## Exhibit A

**Time Entries**

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2024 | Jacob Croke | 0.40 | Analyze asset recovery and potential additional transfers (.20); correspondence with A&M re: same (.10); correspondence with cryptocurrency exchange re: same (.10). |
| Sep-02-2024 | Oderisio de Vito Piscicelli | 2.90 | Review re: retrieval and analysis of investee documentation (1.7); correspondence with internal team re: summarization re: same (.90); review result of research from team re: matters raised (.30). |
| Sep-02-2024 | Umberto Placanica | 2.00 | Review correspondence from ODP re: GDA (.50); review of SHA, AoA and Chapter 113 (.60); correspondence with F. Ferdinandi re: same (.90). |
| Sep-02-2024 | Evan Simpson | 0.50 | Call with local counsel re: process for claims on frozen assets. |
| Sep-02-2024 | Federico Ferdinandi | 0.50 | Correspondence with internal team re: GDA investment. |
| Sep-03-2024 | Aneesa Mazumdar | 4.10 | Draft talking points for call with recipients of political contributions (1.8); review records of transfers to political recipients (.90); draft email response to recipients of political contributions (.50); review redacted bank statements to send to political contribution recipients (.10); draft transfer schedule for political contribution recipient (.70); update political contribution tracker (.10). |
| Sep-03-2024 | Umberto Placanica | 4.00 | Review of the SHA, AoA and Chapter 113 law in order to draft a table indicating all GDA shareholders` consents rights applicable in certain circumstances per E. Simpson and O. de Vito Piscicelli instructions. |
| Sep-03-2024 | Oderisio de Vito | 1.70 | Prepare for and attending internal meeting regarding |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Piscicelli | | options for minority investee (1.2); note to advisers regarding next steps and organizing call (.30); review prior correspondence and positions taken (.20). |
| Sep-03-2024 | Mark Bennett | 1.40 | Correspondence with A. Mazumdar re: correspondence with political donations recipients (.20); correspondence with N. Peck (Nardello) re: information to facilitate correspondence with political donations recipients (.40); correspondence with J. Sedlak re: talking points for meeting with political donations recipient (.30); review draft correspondence with third-party re: recovery of political donation (.50). |
| Sep-03-2024 | Jacob Croke | 1.10 | Analyze issues re: potential recovery of forfeited assets (.40); correspondence with SDNY re: same (.10); analyze issues re: potential recovery of venture asset and response to self-help (.40); correspondence with S. Wadhawan re: same (.20). |
| Sep-03-2024 | Samantha Rosenthal | 1.00 | Revise materials re: FTX hack funds tracing (.90); correspondence with N. Friedlander and DOJ re: same (.10). |
| Sep-03-2024 | Federico Ferdinandi | 1.00 | Correspondence with internal team re: GDA investment (.20); review cap table (.30); internal meeting re: same (.50). |
| Sep-03-2024 | Karen Bowden | 0.90 | Review tracker re: malicious websites. |
| Sep-03-2024 | Daniel O'Hara | 0.70 | Analyze non-profit contributions for asset recovery (.40); correspondence with internal team re: same (.30). |
| Sep-03-2024 | Daniel O'Hara | 0.50 | Review and respond to correspondence re: potential Charcoal settlement and asset recovery. |
| Sep-03-2024 | Christopher Dunne | 0.40 | Call with S. Wheeler re: C. Ellison settlement issues. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-03-2024 | Jonathan Sedlak | 0.40 | Correspondences with internal team re: recovery of political contributions. |
| Sep-03-2024 | Stephanie Wheeler | 0.40 | Call with C. Dunne re: C. Ellison settlement issues. |
| Sep-03-2024 | Bradley Harsch | 0.20 | Email re: call with counsel for California transferee (.10); email re: call with counsel for DC transferee (.10). |
| Sep-03-2024 | Andrew Dietderich | 0.20 | Review and comment on note from A. Kranzley to UST re: provider fees. |
| Sep-04-2024 | Mark Bennett | 2.50 | Revise talking points for call with counsel for donation recipients (1.8); correspondence with A. Mazumdar re: same (.10); review status of responses to correspondence to political donation recipients (.30); review response from donation recipient (.20); correspondence with J. Sedlak re: donation recipient (.10). |
| Sep-04-2024 | Oderisio de Vito Piscicelli | 2.30 | Work on defense profile and strategic options for investee including review of table, review of underlying documents and local corporate law (2.1); emails with advisers and internally re: next steps (.20). |
| Sep-04-2024 | Federico Ferdinandi | 2.10 | Review and revise GDA consent summary (1.7). correspondence re: same (.40). |
| Sep-04-2024 | Umberto Placanica | 2.00 | Review with Federico and implementation of Fedeico Ferdinandi`s comments on the table on consents. |
| Sep-04-2024 | Jacob Croke | 1.10 | Analyze issues re: potential forfeitures in other bankruptcies and related recoveries (.30), correspondence with B. Glueckstein re: same (.10); analyze issues re: potential venture recoveries (.40), correspondence with third party (.10), J. MacDonald (.20) re: same. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-04-2024 | Jacob Ciafone | 1.10 | Call with S. Wheeler re: edits to stipulation of settlement with certain Donation recipient (.10); update stipulation for settlement with certain Donation recipient (.50); draft small estate claims settlement notice (.50). |
| Sep-04-2024 | Aneesa Mazumdar | 0.70 | Emails re: political contributions (.10); revise talking points for call with political contribution recipient (.30); update tracker of political contribution communications (.10); review dissolution of entity documents for political contributions (.20). |
| Sep-04-2024 | Stephanie Wheeler | 0.60 | Revise media company stipulation of settlement (.30); emails N. Werle (WilmerHale), C. Dunne re: C. Ellison settlement agreement (.10); call with J. Ciafone re: edits to stipulation of settlement with certain Donation recipient (.10); review further revised media company settlement stipulation (.10). |
| Sep-04-2024 | Jonathan Sedlak | 0.50 | Review talking points for call re: political contribution recovery. |
| Sep-04-2024 | Samantha Rosenthal | 0.30 | Correspondence with M. Kerin and S. Wadhawan re: asset tracing. |
| Sep-04-2024 | Robert Schutt | 0.20 | Correspondence with A&M re: bank outreach. |
| Sep-04-2024 | Christopher Dunne | 0.20 | Correspondence re: monetization of venture investments. |
| Sep-04-2024 | Jonathan Sedlak | 0.10 | Email re: political contribution recovery. |
| Sep-05-2024 | Samantha Rosenthal | 3.40 | Review materials re: asset tracing for production to DOJ (1.6); correspondence with P. Lavin, FTI and e-Discover Litigation Report re: same (.50); revise production cover letter and summary of evidence to DOJ (1.3). |
| Sep-05-2024 | Oderisio de Vito Piscicelli | 2.30 | Prepare for and attending call with advisers re: options for investee and next steps (.90); review |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with investee and internal correspondence re same (.40); further correspondence from management re: potential purchaser of stake (.30); internal correspondence re: next steps (.20); update NDA and send to management (.50). |
| Sep-05-2024 | Federico Ferdinandi | 2.20 | Review and revise GDA consent summary (1.3); several correspondences re: same (.40); call with A&M and PWP re: GDA (.50). |
| Sep-05-2024 | Bradley Harsch | 1.60 | Email re: status of non-profit asset recovery workstream and potential resolutions (.60); email re call with DC transferee re: settlement proposal (.20); email re: revisions to settlement agreement with transferee (.10); email re: status of objections to small estate claim settlements (.30); email re: execution of settlement agreement with transferee (.20); email re: call from title company re: recovery of funds (.20). |
| Sep-05-2024 | Aneesa Mazumdar | 1.40 | Revise talking points for political contribution recipient (.60); emails re: transfers to political recipients (.20); emails re: political contribution notice letters (.60). |
| Sep-05-2024 | Jacob Croke | 1.30 | Call with N. Rehn (SDNY), S. Wheeler and C. Dunne re: asset forfeiture issues (.40); correspondence with C. Dunne re: same (.20); analyze issues re: potential venture recovery (.40); correspondence with Sygnia re: defi asset recoveries (.30). |
| Sep-05-2024 | Mark Bennett | 0.60 | Revise talking points for call with political donations recipients. |
| Sep-05-2024 | Daniel O'Hara | 0.50 | Draft stipulation for recovery from non-profit. |
| Sep-05-2024 | Stephanie Wheeler | 0.50 | Call with N. Rehn (SDNY), J. Croke, C. Dunne re: asset forfeiture issues (.40); Review draft email to J. Ray |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (FTX) re: SDNY and C. Ellison updates (.10). |
| Sep-05-2024 | Robert Schutt | 0.50 | Correspondence with A&M re: account funds recovery (.20); review presentation re: account funds background (.30). |
| Sep-05-2024 | Christopher Dunne | 0.40 | Call with N. Rehn (SDNY), J. Croke and S. Wheeler re: asset forfeiture issues. |
| Sep-05-2024 | Daniel O'Hara | 0.30 | Review and analyze non-profit contributions for asset recovery. |
| Sep-05-2024 | Jonathan Sedlak | 0.20 | Review and revise draft talking points for call with Elias re: political contribution recovery. |
| Sep-06-2024 | Samantha Rosenthal | 3.50 | Further revise DOJ production cover letter and summary of evidence (1.1); review materials for production to DOJ re: funds tracing (1.5); correspondences with P. Lavin, eDiscovery and Litigation Support and FTI re: same (.90). |
| Sep-06-2024 | Mark Bennett | 2.60 | Meeting with J. Sedlak, A. Mazumdar re: talking points for call with political contribution recipient (.20); legal research re: claims in preparation for call with donation recipients (1.3); call with Elias Law, J. Sedlak, A. Mazumdar re: return of political contributions (.50); call with J. Sedlak, A. Mazumdar re next steps on political contributions (.20); revise correspondences with further tranche of political donation recipients (.40). |
| Sep-06-2024 | Rita Carrier | 2.50 | Check the current status of certain phishing websites that display FTX's trademarks without authorization (1.6); work on draft of a letter to the abuse department of a company hosting two phishing websites that display FTX's trademarks without authorization (.90). |
| Sep-06-2024 | Mark Bennett | 1.20 | Revise analysis of former employee transactions in |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | connection with Project Bramble (1.0); correspondences with J. Croke, L. Ross re: same (.20). |
| Sep-06-2024 | Bradley Harsch | 1.10 | Conference re: marketing and sale of Czech asset (.40); conference with counsel for DC transferee re: settlement proposal (.30); call with title company re: wire transfer to third party (.20); prep for call re: Czech asset sale (.20). |
| Sep-06-2024 | Aneesa Mazumdar | 1.00 | Research re: lookback period and tolling of statute of limitations for political contributions (.30); review draft notice emails for political contributions (.30); send final notice emails to political recipients (.40). |
| Sep-06-2024 | Aneesa Mazumdar | 0.90 | Meeting with J. Sedlak and M. Bennett re: talking points for call with political contribution recipient (.20); call with Elias Law, J. Sedlak and M. Bennett re: return of political contributions (.50); call with J. Sedlak and M. Bennett re: next steps on political contributions (.20). |
| Sep-06-2024 | Jacob Croke | 0.90 | Analyze issues re: fund investment and potential recovery (.30), correspondence with A. Mazumdar re: same (.10); correspondence with Sygnia re: defi recoveries (.10); analyze issues re: political contribution recoveries (.30), correspondence with J. Sedlak re: same (.10). |
| Sep-06-2024 | Jonathan Sedlak | 0.80 | Review documents to prepare for call with Elias re: political contribution recovery. |
| Sep-06-2024 | Umberto Placanica | 0.80 | Implementation of ODP`s comments on the table on consents. |
| Sep-06-2024 | Jonathan Sedlak | 0.50 | Call with Elias Law, M. Bennett, and A. Mazumdar re: return of political contributions. |
| Sep-06-2024 | Oderisio de Vito | 0.40 | Consider development in negotiation with counterparty |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | Piscicelli | | for potential sale of minority investment (.20); internal correspondence re: same (.10); emails re: call with advisers (.10) |
| Sep-06-2024 | Stephanie Wheeler | 0.40 | Email K. Mayberry re: email from Genetic Networks re: settlement payment (.10); emails C. Dunne re: C. Ellison settlement call (.10); review draft email to J. Ray (FTX) re: C. Ellison settlement call (.10); email from N. Rehn (SDNY) re: C. Ellison settlement (.10). |
| Sep-06-2024 | Jonathan Sedlak | 0.30 | Email to J. Croke re: call with Elias concerning political contribution recovery. |
| Sep-06-2024 | Jonathan Sedlak | 0.30 | Review legal research re: fraudulent conveyance claim in connection with political contribution recovery effort. |
| Sep-06-2024 | Daniel O'Hara | 0.30 | Review and analyze correspondence re: non-profit contributions for asset recovery. |
| Sep-06-2024 | Jonathan Sedlak | 0.20 | Meeting with M. Bennett and A. Mazumdar re: talking points for call with political contribution recipient. |
| Sep-06-2024 | Jonathan Sedlak | 0.20 | Call with M. Bennett and A. Mazumdar re: next steps on political contributions. |
| Sep-06-2024 | Federico Ferdinandi | 0.20 | Schedule follow-up GDA call. |
| Sep-07-2024 | Stephanie Wheeler | 1.20 | Revise motion to enforce Genetic Networks settlement. |
| Sep-08-2024 | Rita Carrier | 0.80 | Work on draft of a letter to the abuse department of a company hosting two phishing websites that display FTX's trademarks without authorization (.50); email to N. Friedlander re: same (.30). |
| Sep-09-2024 | Stephanie Wheeler | 2.60 | Emails M. Phillips (Montgomery McCracken/SBF Counsel) re: Bahamas apartment (.20); call with C. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dunne re: C. Ellison settlement and sentencing letter (.20); meeting with K. Mayberry re: enforcement of Genetic Networks' settlement agreement (.40); Meeting with B. Glueckstein, A. Dietderich, J. Croke, C. Dunne and B. Harsch re: C. Ellison settlement and claims to be brought (1.2); Review S. Bankman-Fried statement of net worth (.30); Calls with C. Dunne re: S. Bankman-Fried statement of net worth (.20); Call with C. Dunne re: call with N. Werle (Wilmer) re: C. Ellison settlement (.10). |
| Sep-09-2024 | Aneesa Mazumdar | 1.90 | Draft talking points for call with political contribution recipient (1.1); emails re: political contributions (.60); update tracker of communications with political contribution recipients (.20). |
| Sep-09-2024 | Keila Mayberry | 1.50 | Draft email to Genetic Networks re: settlement payment (.60); meeting with S. Wheeler re: enforcement of Genetic Networks' settlement agreement (.40); correspondence with H. Robertson (Landis) re: Genetic Networks' settlement payment (.50). |
| Sep-09-2024 | Jacob Croke | 1.10 | Analyze potential venture recovery and related claims (.30), correspondence with S. Ehrenberg re: same (.10); Analyze issues re: forfeiture recovery (.50), correspondence with S. Wheeler re: same (.20). |
| Sep-09-2024 | Mark Bennett | 0.50 | Review response from donation recipient re: return of funds (.30); correspondence with J. Sedlak, A. Mazumdar re: call with counsel for political donation recipient (.20). |
| Sep-09-2024 | Luke Ross | 0.40 | Correspondence with counsel to political action committees seeking return of Debtor assets. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-09-2024 | Oderisio de Vito Piscicelli | 0.40 | Further changes to NDA and circulating to counterparty with cover note. |
| Sep-09-2024 | Daniel O'Hara | 0.20 | Attention to correspondence re: charitable settlement. |
| Sep-09-2024 | Christopher Dunne | 0.20 | Call with S. Wheeler re: C. Ellison settlement and sentencing letter. |
| Sep-09-2024 | Daniel O'Hara | 0.10 | Revise stipulation for charity recovery. |
| Sep-10-2024 | Aneesa Mazumdar | 3.40 | Correspondence with internal team re: political contributions (.30); research re: Future Now settlement (.10); research re: transfers to political recipients (.20); review board slides re: political contributions (2.2); draft talking points for political recipients (.30); call with J. Sedlak re: political contributions status (.10). |
| Sep-10-2024 | Jacob Croke | 2.80 | Analyze issues re: outstanding exchange recoveries (.20), correspondence with A&M re: same (.10); analyze issues re: potential forfeiture recovery discussion and related filings (1.4), correspondence with SDNY (.10), A&M (.30), A. Dietderich (.70) re: same. |
| Sep-10-2024 | Bradley Harsch | 1.70 | Review and email re: response from media transferee re: settlement demand (.20); review and update working file non-profit transfer recovery (.20); email counsel for Charcoal re: litigation (.10); email DC transferee re: settlement proposal (.20); email re: terms of broker retention for Czech asset sale (.20); review and email re: bank claim for indemnification expenses (.40); draft email re: indemnity and order for California transferee (.40). |
| Sep-10-2024 | Umberto Placanica | 1.30 | Implement E. Simpsons comments on the GDA table and answering his queries. |
| Sep-10-2024 | Oderisio de Vito | 1.00 | Emails re: next steps re: investee (.10); review result of |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Piscicelli | | research on rights relating investee (.30); prepare for call specified in this entry (.30); call with PWP and A&M to discuss GDA updates (.30). |
| Sep-10-2024 | Mark Bennett | 0.80 | Review correspondence from D. Mitrani (Sandler Reiff) re: return of political donations (.30); review correspondence from S. Carroll (Manatt) re: return of political donations (.20); revise talking points for meet and confer with S. Carroll (Manatt) (.30). |
| Sep-10-2024 | Keila Mayberry | 0.70 | Correspondence with D. O'Hara re: Ellison settlement of Insiders avoidance action (.20); meeting with S. Wheeler re: enforcement of settlement against Genetic Networks (.20); meeting with H. Robertson (Landis) and M. McGuire (Landis) re: enforcement of settlement against Genetic Networks (.30). |
| Sep-10-2024 | Jonathan Sedlak | 0.60 | Correspondence with S&C team re: political donation recovery. |
| Sep-10-2024 | Daniel O'Hara | 0.50 | Analyze Ellison statement of assets, correspondence re: same. |
| Sep-10-2024 | Federico Ferdinandi | 0.50 | Call with PWP and A&M to discuss GDA updates (.30); discuss E. Simpson's comments with Umberto (.20). |
| Sep-10-2024 | Daniel O'Hara | 0.40 | Investigate and analyze C. Ellison 2021 bonus for settlement. |
| Sep-10-2024 | Stephanie Wheeler | 0.30 | Meeting with K. Mayberry re: enforcement of settlement against Genetic Networks (.20); email G. Parlovecchio (Mayer Brown) re: R. Salame assets (.10). |
| Sep-10-2024 | Jacob Ciafone | 0.20 | Draft email to Landis re: filing monthly small estate settlement notice. |
| Sep-10-2024 | Daniel O'Hara | 0.10 | Correspondence with Alix re: SBF bank account info. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-10-2024 | Daniel O'Hara | 0.10 | Correspondence re: call with SDNY re: settlements. |
| Sep-10-2024 | Daniel O'Hara | 0.10 | Correspondence re: Mirana settlement proposal. |
| Sep-10-2024 | Jonathan Sedlak | 0.10 | Call with A. Mazumdar re: political contributions status. |
| Sep-11-2024 | Aneesa Mazumdar | 9.90 | Correspondence with internal team re: political contributions (1.1); call with Manatt Law, J. Sedlak, M. Bennett, and A. Mazumdar re return of political contributions (.10); review correspondence with political contribution recipients (.60); call with J. Sedlak and A. Mazumdar re political contributions (.10); call with M. Bennett and A. Mazumdar re political contributions (.10); draft talking points for political recipient (.80); revise talking points for political recipient (.60); review forfeiture order (.60); update political contributions communications tracker (.20); research political contributions recipients to determine whether active (.90); identify potential political contribution recipients for avoidance actions (3.0); draft PowerPoint for status update on political contributions (1.8). |
| Sep-11-2024 | Mark Bennett | 5.90 | Prepare for meet and confer with S. Carroll (Manatt) re: return of political donations (.30); call with Manatt Law, J. Sedlak, and A. Mazumdar re return of political contributions (.10); draft talking points for further meet and confer with S. Carroll (Manatt) re: return of political donations (2.1); conduct legal research in support of same (2.2); call with A. Mazumdar re political contributions (.10); calls with J. Sedlak re: political donation recovery workstream (.10); update list of targets for complaints for political donation recovery workstream (.80); correspondence with A. Mazumdar |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (.20). |
| Sep-11-2024 | Jacob Croke | 2.50 | Analyze issues re: forfeiture claims and potential proposals for MLARS (1.2); Call with SDNY, MLAR, B. Glueckstein, C. Dunne (partial attendance), and D. O'Hara to discuss asset forfeiture issues (.60); further correspondence with B. Glueckstein re: same (.20); analyze potential recovery of political donations and related demands (.40), correspondence with J. Sedlak re: same (.10). |
| Sep-11-2024 | Stephen Profeta | 2.40 | Research tax considerations. |
| Sep-11-2024 | Bradley Harsch | 1.90 | Review emails re: listing of Czech asset (.20); revise and email re: settlement agreement and draft order for California transferee (1.1); review and email re: indemnity claim by bank (.20); call with S. Wheeler, B. Harsch re settlement stipulation (.10); review and update working file for nonprofit asset recovery (.30). |
| Sep-11-2024 | Daniel O'Hara | 1.50 | Analyze issues re: asset forfeiture (.90); call with SDNY, MLAR, B. Glueckstein, C. Dunne and J. Croke to discuss asset forfeiture issues (.60). |
| Sep-11-2024 | Robert Schutt | 1.10 | Research background for recovery of account funds (.40); correspondence with A. Kranzley re: background and process for recovery of account funds (.70). |
| Sep-11-2024 | Jonathan Sedlak | 0.90 | Correspondence with internal team re: return of political contributions. |
| Sep-11-2024 | Stephanie Wheeler | 0.90 | Review and draft language for charity settlement and order (.40); call with B. Harsch re: language for SVCB settlement and order (.10); revise Order language for charity settlement order (.20); emails B. Harsch and A. Kranzley re: language for chairty settlement order (.20). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-11-2024 | Brian Glueckstein | 0.80 | Call with SDNY, MLAR, C. Dunne (partial attendance), J. Croke, and D. O'Hara to discuss asset forfeiture issues (.60); follow-up call with J. Croke re: asset forfeiture strategy issues and follow-up (.20). |
| Sep-11-2024 | Daniel O'Hara | 0.50 | Review and analyze non-profit contributions for asset recovery. |
| Sep-11-2024 | Christopher Dunne | 0.50 | Call with SDNY, MLAR, B. Glueckstein, J. Croke, and D. O'Hara to discuss asset forfeiture issues. |
| Sep-11-2024 | Federico Ferdinandi | 0.40 | Discuss next steps with Cyprus counsel with Umberto (.30); review draft email (.10). |
| Sep-11-2024 | Umberto Placanica | 0.40 | conference call with ATS, Oderisio de Vito Piscicelli, Evan SImpson, Federico Ferdinandi and Umberto Placanica on GDA. |
| Sep-11-2024 | Oderisio de Vito Piscicelli | 0.40 | Review table of consents and questions for local counsel and sending comments. |
| Sep-11-2024 | Daniel O'Hara | 0.30 | Correspondence with Alix re: SBF bank account info. |
| Sep-11-2024 | Daniel O'Hara | 0.10 | Attention to correspondence re: MLARs issues. |
| Sep-11-2024 | Jonathan Sedlak | 0.10 | Call with A. Mazumdar re: political contributions status. |
| Sep-11-2024 | Jonathan Sedlak | 0.10 | Call with Manatt Law, M. Bennett, and A. Mazumdar re: return of political contributions. |
| Sep-11-2024 | Jonathan Sedlak | 0.10 | Calls with M. Bennett re: political donation recovery workstream. |
| Sep-12-2024 | Aneesa Mazumdar | 3.60 | Correspondence with internal team re: political contributions (.40); identify potential defendants for political contribution avoidance action (1.4); call with Venable, J. Sedlak, M. Bennett, and A. Mazumdar re return of political contribution (.20); call with J. Sedlak and A. Mazumdar re political contributions (.10); revise |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | redacted bank statements (.10); revise presentation on political contributions status update (1.4) |
| Sep-12-2024 | Stephen Profeta | 2.80 | Research tax consideration, |
| Sep-12-2024 | Mark Bennett | 2.80 | Correspondences with A. Mazumdar re: potential targets for complaints in political donations workstream (.30); revise presentation re: and list of targets for political donations workstream (1.6); call with Venable, J. Sedlak, M. Bennett, and A. Mazumdar re return of political contribution (.20); call with J. Sedlak re: political donations recovery workstream (.10); prepare talking points for meeting with Sandler Reiff re: return of political donations (.40); correspondence with J. Sedlak, J. Croke re: same (.20). |
| Sep-12-2024 | Bradley Harsch | 0.80 | Email re call w/ CFAR counsel (.10); review and update working file for nonprofit asset recovery (.30); draft email re indemnity provision for California nonprofit (.40). |
| Sep-12-2024 | Federico Ferdinandi | 0.70 | Call with Cyprus counsel re: GDA (.50); Follow up email re: same (.20). |
| Sep-12-2024 | Daniel O'Hara | 0.60 | Review and analyze non-profit contributions for asset recovery, correspondence re: same (.60) |
| Sep-12-2024 | Oderisio de Vito Piscicelli | 0.60 | Preparing for and attending call with local counsel regarding rights in investee company and available options. |
| Sep-12-2024 | Phoebe Lavin | 0.50 | Update working file of non-profit stipulations. |
| Sep-12-2024 | Jacob Croke | 0.40 | Analyze issues re: potential asset recovery from insider (.30), corr. S. Wheeler re: same (.10). |
| Sep-12-2024 | Stephanie Wheeler | 0.20 | Emails J. de Baca (Mayer Brown) re: former employee assets (.10); emails with J. Sedlak and J. Croke re: |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | political contribution settlement (.10). |
| Sep-12-2024 | Jonathan Sedlak | 0.10 | Call with J. Sedlak and A. Mazumdar re political contributions |
| Sep-12-2024 | Jonathan Sedlak | 0.10 | Call with M. Bennett re: political donations recovery workstream |
| Sep-13-2024 | Aneesa Mazumdar | 5.90 | Meeting with W. Zhou re: political contribution work stream and settlements (.50); meeting with Manatt Law, J. Sedlak and M. Bennett re: return of political contribution (.30); call with M. Bennett re: follow-up items from call with political contribution recipient (.10); revise presentation on political contributions status update (2.8); review bank statements showing transfers to political contribution recipient (.50); revise redacted bank statements for political recipient (.70); draft talking points for call with political contribution recipient (.50); emails re: political contributions (.50). |
| Sep-13-2024 | Mark Bennett | 2.10 | Correspondence with J. Sedlak re: talking points for meet and confer with S. Carroll (Manatt Law) re: political donations (.50); meeting with Manatt Law, J. Sedlak, M. Bennett, and A. Mazumdar re return of political contribution (.30); call with M. Bennett and A. Mazumdar re follow-up items from call with political contribution recipient (.10); research re: response to S. Carroll (Manatt Law) re: return of political donations (.50); revise talking points for meet and confer with recipient of political donation (.50); correspondence with A. Mazumdar re: same (.20). |
| Sep-13-2024 | Keila Mayberry | 0.90 | Correspondence with S. Wheeler re: options re: Genetic Networks' settlement (.20); correspondence with I. Gati |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and S. Wheeler re: meeting with I. Gati re: Genetic Networks' settlement (.50); review of correspondence with Mayer Brown re: R. Salame asset chart (.10). |
| Sep-13-2024 | Phoebe Lavin | 0.80 | Revise non-profit contributions working file with updated stipulations. |
| Sep-13-2024 | Evan Simpson | 0.80 | Review and comment on letter to prosecutor in connection with unfreezing local customer funds (.80) |
| Sep-13-2024 | Jacob Croke | 0.60 | Analyze issues re: political contribution recovery proposal (.30), correspondence with J. Sedlak re: same (.10); analyze issues re: third party exchange recoveries (.20). |
| Sep-13-2024 | Bradley Harsch | 0.60 | Email re info for settlement w/ DC transferee (.10); email re status of settlement discussions w/ California transferee (.50). |
| Sep-13-2024 | Evan Simpson | 0.50 | Review and comment on draft response letter to liquidator (.50) |
| Sep-13-2024 | Wenyi Zhou | 0.50 | Meeting with A. Mazumdar re: political contribution work stream and settlements. |
| Sep-13-2024 | Luke Ross | 0.30 | Correspondence with counsel to political action committees re: return of Debtors assets. |
| Sep-13-2024 | Daniel O'Hara | 0.20 | Review and analyze non-profit assets for recovery. |
| Sep-13-2024 | Daniel O'Hara | 0.20 | Correspondence re: political contributions. |
| Sep-13-2024 | Robert Schutt | 0.20 | Review correspondence with A. Kranzley re: account funds recovery. |
| Sep-13-2024 | Stephanie Wheeler | 0.20 | Emails K. Mayberry re: responding to Genetic Networks (.20). |
| Sep-13-2024 | Jonathan Sedlak | 0.10 | Calls with M. Bennett re: political donations recovery workstream |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-14-2024 | Keila Mayberry | 2.00 | Correspondence with I. Gati re: Genetic Networks settlement payment in Latona adversary proceeding (.10); reviewing asset chart from former employee and correspondence with S. Wheeler re: the same (1.9). |
| Sep-14-2024 | Stephanie Wheeler | 0.70 | Review of former employee asset spreadsheet (.30); emails J. Croke re: asset spreadsheet (.20); emails K. Mayberry re: asset spreadsheet (.20). |
| Sep-14-2024 | Bradley Harsch | 0.10 | Review email re: Czech asset sale. |
| Sep-15-2024 | Aneesa Mazumdar | 0.30 | Review flow of funds for political contribution. |
| Sep-16-2024 | Keila Mayberry | 4.00 | Meeting with I. Gati (Genetic Networks) re: Genetic Networks' settlement in Latona adversary proceeding (.20); call with S. Wheeler re: call with I. Gati regarding Genetic Networks' settlement in Latona adversary proceeding (.20); review of E. Savitch's Genetic Networks settlement research and correspondence with E. Savitch re: the same (1.5); meeting with S. Wheeler, J. Croke and K. Mayberry re: former employee's assets (.60); review of former employee's asset chart and correspondence with S. Wheeler and J. Croke re: the same (1.5). |
| Sep-16-2024 | Aneesa Mazumdar | 3.70 | Review flow of funds for political contribution (.70); revise political contributions presentation (.40); emails re: political contributions (.70); review bank statements showing transfers to political recipients (.50); call with J. Sedlak re: political contribution PowerPoint revisions (.10); meeting with J. Croke, J.M. Sedlak, M.C. Bennett, L.W. Ross and W. Zhou re: political contribution work stream (.70). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-16-2024 | Jacob Croke | 2.90 | Meeting with J.M. Sedlak (partial attendance - .70), M.C. Bennett, L.W. Ross, A. Mazumdar, and W. Zhou re: political contribution work stream (.60); meeting with S. Wheeler, J. Croke, K. Mayberry re: Sierra assets and proposed settlement (.50); analyze Sierra asset spreadsheets and related materials (.30); analyze issues re: proposed political contribution settlement and responses (.40), correspondence with J. Sedlak re: same (.20); Analyze issues re: potential token issuer recovery and related resolution (.30), correspondence with K. Ramanathan re: same (.10); analyze potential additional third-party platform recoveries and related strategies (.50). |
| Sep-16-2024 | Wenyi Zhou | 2.60 | Draft settlement agreements with political contribution recipients (1.8); meeting with J. Croke, J.M. Sedlak, M.C. Bennett, L. Ross and A. Mazumdar re: political contribution work stream (.80). |
| Sep-16-2024 | Mark Bennett | 2.60 | Review status of political donation workstream negotiations (.70); correspondence with A. Mazumdar, L. Ross re: same (.20); correspondence with J. Croke re: correspondence with S. Carroll (Manatt) re: political donation (.30); meeting with J. Croke, J. Sedlak, L. Ross, A. Mazumdar, and W. Zhou re: political contribution work stream (.80); correspondence with W. Zhou re: political contribution draft complaint (.30); meeting between J. Sedlak and L. Ross with counsel to third party re: return of contribution (.30). |
| Sep-16-2024 | Ethan Savitch | 2.50 | Call with K. Mayberry re: recovery of Genetic Networks settlement in Latona fraudulent transfer adversary proceeding (.10); meeting with K. Mayberry re: same |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); research regarding recovery of Genetic Networks settlement in Latona fraudulent transfer adversary proceeding (1.9); emails with K. Mayberry re: Genetic Networks bankruptcy recovery (.20); follow-up research re: same (.20). |
| Sep-16-2024 | Jonathan Sedlak | 2.20 | Review draft talking points and supporting documents re: political contribution recovery workstream. |
| Sep-16-2024 | Stephanie Wheeler | 2.10 | Review former employee asset spreadsheets (.40); draft email to J. Croke and K. Mayberry with assets for discussion (.30); meeting with K. Mayberry and J. Croke re: former employee assets (.60); meeting with I. Gati (Genetic Networks) and K. Mayberry re: Genetic Networks' settlement in Latona adversary proceeding (.20); call with K. Mayberry re: call with I. Gati re: Genetic Networks' settlement in Latona adversary proceeding (.20); review revisions to former employee asset spreadsheet (.40). |
| Sep-16-2024 | Keila Mayberry | 2.10 | Revising motion to enforce settlement of Genetic Networks. |
| Sep-16-2024 | Luke Ross | 2.00 | Draft talking points for upcoming calls with counsel to political action committee (1.10); correspondence with counsel (.40); Meeting between J. Sedlak and L. Ross with counsel to American Family Voices PAC re: return of contribution (.20); Meeting between J. Sedlak, M. Bennett, and L. Ross with counsel to political recipient re: return of contribution (.30). |
| Sep-16-2024 | Bradley Harsch | 1.20 | Review email re: wire from settling individual (.10); review email re: update on Czech asset sale (.10); email re: settlement proposal from media transferee |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.10); email re: status of CFAR plan objection and response date (.20); revise and email re: comments on settlement with California transferee (.70). |
| Sep-16-2024 | Evan Simpson | 1.20 | Review of transactions at equity investee entity (.60); correspondence with Singapore counsel on claims against counterparty (.60). |
| Sep-16-2024 | Luke Ross | 0.80 | Meeting with J. Croke (partial attendance - .60), J.M. Sedlak (partial attendance - .70), M.C. Bennett, L.W. Ross, A. Mazumdar, and W. Zhou re: political contribution work stream (.80). |
| Sep-16-2024 | Jonathan Sedlak | 0.70 | Meeting with J. Croke (partial attendance - .60), J.M. Sedlak (partial attendance - .70), M.C. Bennett, L.W. Ross, A. Mazumdar, and W. Zhou re: political contribution work stream |
| Sep-16-2024 | Oderisio de Vito Piscicelli | 0.40 | Question from A&M re: preference in investee, review response from team (.30); further correspondence with A&M re: same (.10). |
| Sep-16-2024 | Federico Ferdinandi | 0.20 | Reply to A&M queries re: GDA liquidation preference. |
| Sep-16-2024 | Jonathan Sedlak | 0.20 | Meeting between J. Sedlak and L. Ross with counsel to political contribution recipient re: return of contribution. |
| Sep-16-2024 | Daniel O'Hara | 0.20 | Attention to correspondence re: charitable settlement. |
| Sep-16-2024 | Jonathan Sedlak | 0.10 | Call with J. Sedlak and A. Mazumdar re political contribution powerpoint revisions |
| Sep-17-2024 | Wenyi Zhou | 5.10 | Revise draft settlement agreements for political contribution recipients based on feedback (1.8); research public records for quotes supporting complaint (3.3). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-17-2024 | Mark Bennett | 3.80 | Draft model complaint against recipients of political donations (3.0); correspondence with W. Zhou re: same (.20); correspondence with B. Harsch re: same (.20); correspondence with W. Zhou and A. Mazumdar re: political donations workstream (.40). |
| Sep-17-2024 | Aneesa Mazumdar | 3.50 | Review redacted bank statements to send to political contribution recipient (.20); prepare transfer schedule re: same (.30); revise settlement agreements for political contribution recipients (1.1); draft talking points for call with political contribution recipient; update tracker of communication status (.50); identify list of political recipients for follow-ups (1.4). |
| Sep-17-2024 | Luke Ross | 3.40 | Evaluate status of potential claims against foreign entities holding Debtor funds and related correspondence. |
| Sep-17-2024 | Ethan Savitch | 2.00 | Draft and send email to S. Wheeler re: Genetic Networks recovery in Latona adversary proceeding (.80); research re: Latona default remedies (.30); draft email to S. Wheeler re: Latona remedies in event of default (.40); review Latona/Genetic Networks stipulation agreement (.30); revise and send email to S. Wheeler re: Debtor recovery from Genetic Networks (.20). |
| Sep-17-2024 | Bradley Harsch | 1.20 | Email re: process for sale of Czech asset (.20); email re: model complaint for political contribution recoveries (.20); email re: wire instructions for settling transferee (.10); review email re: revised settlement agreement with California transferee (.10); email re: board meeting on potential avoidance actions (.10); email re: status of |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | 9019 for settlement (.10); research and email re: status of outreach to university re transfer (.10); review nonprofit asset recovery working file (.30). |
| Sep-17-2024 | Keila Mayberry | 1.00 | Review list of former employee's assets (.80); research re: revised Genetic Networks' settlement correspondence and correspondence with E. Savitch re: the same (.20). |
| Sep-17-2024 | Jonathan Sedlak | 0.40 | Emails re political contribution recovery |
| Sep-17-2024 | Jacob Croke | 0.40 | Analyze issues re: pending forfeiture claims and related potential resolution (.40). |
| Sep-17-2024 | Stephanie Wheeler | 0.20 | Meeting between T. Rehn (SDNY), C. Dunne and D. O'Hara to discuss asset recovery issues. |
| Sep-17-2024 | Phoebe Lavin | 0.20 | Revise non-profit working file. |
| Sep-17-2024 | Robert Schutt | 0.20 | Correspondence with A&M team re: account recovery process. |
| Sep-17-2024 | Christopher Dunne | 0.20 | Meeting between T. Rehn (SDNY), S. Wheeler and D. O'Hara to discuss asset recovery issues. |
| Sep-17-2024 | Daniel O'Hara | 0.20 | Meeting between T. Rehn (SDNY), S. Wheeler and C. Dunne to discuss asset recovery issues. |
| Sep-18-2024 | Adam Stein | 9.20 | correspondence with D. O'Hara and K. Mayberry about research re: sources of assets (.10); meeting with D. O'Hara and K. Mayberry about research re: sources of assets (.50); research re: sources of assets (8.6) |
| Sep-18-2024 | Wenyi Zhou | 6.70 | Review model complaint draft for political contribution asset recovery (.60); team meeting with M.C. Bennett, A. Mazumdar and L. Ross re: political donations complaints, case management, and settlement (.30); meeting with M. Bennett re: political donations |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complaint research (.20); coordinate team meeting and edit notes (.30); research public records for quotes supporting model complaint (4.3); meeting with J.M. Sedlak, M.C. Bennett, A. Mazumdar and L. Ross re: political contribution recovery complaints, settlements, and case management (.40); revise draft settlement agreements for political contribution recipients (.60). |
| Sep-18-2024 | Mark Bennett | 5.80 | Meeting with W. Zhou re: political donations complaint research (.20); team meeting with A. Mazumdar, L. Ross, and W. Zhou re: political donations complaints, case management, and settlement (.30); draft response to S. Carroll (Manatt) re: political donations (.90); draft agenda for team meeting re: political donations (.90); call with A. Mazumdar re: political contribution workstream (.10); review draft settlement stipulation with political donation recipients (.90); meeting with J. Sedlak, A. Mazumdar, L. Ross, and W. Zhou re: political contribution recovery complaints, settlements, and case management (.40); correspondences with W. Zhou re: research re: draft complaint (.30); revise three draft settlement agreements with political donation recipients (1.2); correspondence with A. Mazumdar, W. Zhou re: same (.20); correspondence with N. Peck (Nardello) re: status of recipients of political donations (.40). |
| Sep-18-2024 | Aneesa Mazumdar | 2.30 | Team meeting with M.C. Bennett, L. Ross, and W. Zhou re: political donations complaints, case management, and settlement (.30); call with M. Bennett re: political contribution workstream (.10); update internal tracker showing status of communications with responsive |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | political entities (.30); create tracker showing status of all entities (.60); Meeting with J.M. Sedlak, M.C. Bennett, L. Ross, and W. Zhou re: political contribution recovery complaints, settlements, and case management (.40); emails re: political contributions (.60). |
| Sep-18-2024 | Keila Mayberry | 2.10 | Review of former employee's asset list and analysis re: the same. |
| Sep-18-2024 | Luke Ross | 1.40 | Prepare talking points for upcoming calls for political contribution recovery and related correspondence. |
| Sep-18-2024 | Jacob Croke | 1.40 | Analyze issues re: 3PE recoveries (.20), corr. A&M (.10), cryptocurrency exchange (.10) re: same; Analyze issues re: political recovery demand (.40), corr. J. Sedlak re: same (.20); Analyze issues re: recovery from token issuer and related migration (.30), corr. A&M re: same (.10). |
| Sep-18-2024 | Luke Ross | 1.20 | Correspondence re: AZA Finance and Playup analysis. |
| Sep-18-2024 | Bradley Harsch | 1.00 | Email re: status of settlement proposal from California transferee (.20); email Quinn re: status of settlement with university transfer (.20); email re: info needed for sale of Czech asset (.40); email re: wire from title company re: CFAR funds (.20). |
| Sep-18-2024 | Evan Simpson | 1.00 | Draft response letter to liquidator in connection with information request for asset data. |
| Sep-18-2024 | Daniel O'Hara | 0.80 | Draft Mirana settlement proposal, correspondence re: same. |
| Sep-18-2024 | Luke Ross | 0.70 | Team meeting with M.C. Bennett, A. Mazumdar, L.W. Ross, and W. Zhou re: political donations complaints, case management, and settlement (.30); Meeting with |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | J.M. Sedlak, M.C. Bennett, A. Mazumdar, L.W. Ross, and W. Zhou re: political contribution recovery complaints, settlements, and case management (.40). |
| Sep-18-2024 | Jonathan Sedlak | 0.70 | Emails re political contribution recovery efforts |
| Sep-18-2024 | Daniel O'Hara | 0.50 | Meeting with K. Mayberry and A. Stein re: research question re: sources of assets. |
| Sep-18-2024 | Keila Mayberry | 0.50 | Meeting with D. O'Hara and A. Stein re: research question re: sources of assets. |
| Sep-18-2024 | Jonathan Sedlak | 0.40 | Meeting with J.M. Sedlak, M.C. Bennett, A. Mazumdar, L.W. Ross, and W. Zhou re: political contribution recovery complaints, settlements, and case management |
| Sep-18-2024 | Oderisio de Vito Piscicelli | 0.20 | Emails with advisers re: minority investee process. |
| Sep-18-2024 | Kathleen Donnelly | 0.10 | Correspond with K. Mayberry re: potential settlement with FTX Insider. |
| Sep-18-2024 | Daniel O'Hara | 0.10 | Meeting with P. Lavin re: non-profit contributions workstream. |
| Sep-19-2024 | Aneesa Mazumdar | 5.30 | Draft talking points for political contribution recipients (1.3); draft list of all political contribution entities to send SDNY (2.1); call with Tierney LLC, J. Sedlak and M. Bennett re: return of political contributions (.20); call with J. Sedlak re: political contribution recipient (.10); call with M. Bennett re: political contributions workstream (.10); draft email responses to political contribution recipients (1.5). |
| Sep-19-2024 | Mark Bennett | 4.50 | Revise draft model complaint against recipients of political donations (2.0); call with A. Mazumdar re: political donations workstream (.10); call with Tierney |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | LLC, J. Sedlak, and A. Mazumdar re return of political contributions (.20); correspondence with J. Sedlak re: call with Tierney LLC re: return of political contributions (.20); correspondences with A. Mazumdar, W. Zhou re: ongoing coordination of political donations workstream (.30); draft correspondence with counsel for political donation recipients in connection with negotiations for return of debtor funds (.60); revise draft settlement agreement with recipient of political donation (.50); correspondence with J. Sedlak re: same (.10); correspondence with N. Peck (Nardello) re: status of suspected inactive political action committees relevant to donations recover workstream (.20); review status of recovery efforts from various political action committees (.30). |
| Sep-19-2024 | Adam Stein | 3.90 | Research re: sources of assets (2.0); email to D. O'Hara and K. Mayberry with research re: sources of assets (1.9). |
| Sep-19-2024 | Jacob Croke | 1.40 | Analyze potential Sierra asset recoveries (.20), corr. S. Wheeler re: same (.10); Analyze potential token issuer counterproposal (.50), corr. A&M re: same (.20); Analyze potential recoveries of political contributions and related proposals (.30), corr. J. Sedlak re: same (.10). |
| Sep-19-2024 | Wenyi Zhou | 1.30 | Draft settlement agreement for BCA. |
| Sep-19-2024 | Daniel O'Hara | 1.30 | Review and analyze non-profit contributions for asset recovery. |
| Sep-19-2024 | Stephanie Wheeler | 1.10 | Review and revise former employee asset spreadsheet (.20); emails G. Parlovecchio and J. De Baca (Mayer |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Brown) re: revise former employee asset spreadsheet (.40); call with K. Mayberry re: revise former employee asset spreadsheet (.10); emails J. Croke re: revised former employee asset spreadsheet (.10); call with PWP, S. Yeargan re: AZA sale process (.30). |
| Sep-19-2024 | Tatum Millet | 1.10 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-19-2024 | Keila Mayberry | 0.60 | Review and analysis of former employee's assets (.50); call with S. Wheeler re: revised former employee asset spreadsheet (.10). |
| Sep-19-2024 | Jonathan Sedlak | 0.20 | Call with Tierney LLC, J. Sedlak, M. Bennett, and A. Mazumdar re return of political contributions |
| Sep-19-2024 | Jonathan Sedlak | 0.10 | Call with J. Sedlak and A. Mazumdar re political contribution recipient |
| Sep-20-2024 | Aneesa Mazumdar | 7.10 | Draft talking points for political contribution recipient (.90); revise list of political contribution entities to send to SDNY (2.6); update status of settlement discussions with political contribution recipients (.50); review bank statements showing political contributions (1.1); revise notes of calls with political contribution entities (.60); prepare transfer schedules showing flow of funds to political entities (.50); call with B. Harsch, J. Sedlak, M. Bennett, P. Lavin, and Landis to discuss non-profit and political contributions workstreams (.20); meeting with J. Sedlak, M.C. Bennett, A. Mazumdar, W. Zhou, and N.P. Reiff (Sandler Reiff) re: political contribution asset recovery (.40); call with J. Sedlak and M. Bennett re return of political contributions (.30). |
| Sep-20-2024 | Mark Bennett | 6.60 | Revise draft model complaint against recipients of |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | political donations (.40); correspondences with J. Sedlak, J. Croke re: same (.50); calls with J. Sedlak re: political donations workstream (.40); review various correspondences from political action committees re: return of donations (.40); draft workplan re: outstanding political donation recovery efforts (.60); draft correspondence to political donation recipients (.40); correspondences with J. Sedlak, A. Mazumdar re: same (.30); correspondence with N. Peck (Nardello) re: status of certain recipients of political donations (.30); meeting with J. Sedlak, M.C. Bennett, A. Mazumdar, W. Zhou, and N.P. Reiff (Sandler Reiff) re: political contribution asset recovery (.40); draft model stipulation for settlement discussions with various recipients of political donations (.40); draft response to Sandler Reiff re: issues identified on September 20 call (.20); correspondences with J. Croke, J. Sedlak re: same (.20); review and update status of recovery of various political donations (2.0); correspondence with J. Sedlak re: same (.10). |
| Sep-20-2024 | Jonathan Sedlak | 3.20 | Review political contribution recovery summaries and emails re: same. |
| Sep-20-2024 | Wenyi Zhou | 2.50 | Review email correspondence re: political contribution and update Political Contribution Asset Recovery Communication Tracker (1.7); meeting with J. Sedlak, M.C. Bennett, A. Mazumdar and N.P. Reiff (Sandler Reiff) re: political contribution asset recovery (.40); edit call notes (.40). |
| Sep-20-2024 | Jacob Croke | 2.20 | Analyze and revise potential settlement proposal to token issuer (.70), corr. J. Ray re: same (.20); Analyze |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues re: potential recovery of political contributions and related claims (.60), corr. J. Sedlak re: same (.20); Corr. third-party exchange re: potential resolution of claims (.10); Analyze issues re: potential token warrant exercise and recovery (.30), corr. J. MacDonald re: same (.10). |
| Sep-20-2024 | Jonathan Sedlak | 0.40 | Meeting with M. Bennett, A. Mazumdar, W. Zhou, and N.P. Reiff (Sandler Reiff) re: political contribution asset recovery. |
| Sep-20-2024 | Jonathan Sedlak | 0.40 | Revise draft model complaint for political contribution recovery. |
| Sep-20-2024 | Jonathan Sedlak | 0.30 | Call with M. Bennett, and A. Mazumdar re: return of political contributions. |
| Sep-20-2024 | Phoebe Lavin | 0.20 | Call with B. Harsch, J. Sedlak, M. Bennett, A. Mazumdar and Landis to discuss non-profit and political contributions workstreams. |
| Sep-20-2024 | Jonathan Sedlak | 0.20 | Call with B. Harsch, M. Bennett, A. Mazumdar, P. Lavin, and Landis to discuss non-profit and political contributions workstreams. |
| Sep-21-2024 | Aneesa Mazumdar | 3.70 | Revise list of all political entities to send to SDNY (1.7); review email records and communication history with political entities re: each transfer (2.0). |
| Sep-22-2024 | Aneesa Mazumdar | 0.20 | Revise list of all political entities to send to SDNY. |
| Sep-23-2024 | Aneesa Mazumdar | 8.20 | Review political contributions returns records (2.7); draft list of all political entities and outstanding status to send to SDNY (2.8); emails re: political contributions (1.1); review redacted bank statements showing political contributions to entities (.60); draft emails to recipients |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | of political contributions (.60); meeting with J. Sedlak, M.C. Bennett, W. Zhou, D. Fox (Elias Law), J. Berkon (Elias Law), G. Wilson (Elias Law), and E. Reese (Elias Law) re: political contribution recovery plans (.30); call with M. Bennett re: political contributions (.10). |
| Sep-23-2024 | Mark Bennett | 5.50 | Correspondence with J. Sedlak, A. Mazumdar re: coordinating with SDNY re: return of political donations (.30); cross-check contributions subject to recovery by estate and government to ensure completeness of recovery efforts (4.0); correspondences with A. Mazumdar re: same (.20); meeting with J. Sedlak, A. Mazumdar, W. Zhou, D. Fox (Elias Law), J. Berkon (Elias Law), G. Wilson (Elias Law), and E. Reese (Elias Law) re: political contribution recovery plans (.30); call with A. Mazumdar re political contributions (.10); correspondences with J. Sedlak re: political donations workstream (.60). |
| Sep-23-2024 | Wenyi Zhou | 2.30 | Meeting with J. Sedlak, M.C. Bennett, A. Mazumdar, W. Zhou, D. Fox (Elias Law), J. Berkon (Elias Law), G. Wilson (Elias Law), and E. Reese (Elias Law) re: political contribution recovery plans (.30); edit meeting notes (1.0); fact-check meeting details (.30); update Internal Communications Tracker and circulate with team (.70). |
| Sep-23-2024 | Jonathan Sedlak | 2.20 | Reviewed political contribution documents and emails re same |
| Sep-23-2024 | Evan Simpson | 1.70 | Planning for recovery of assets from non-Debtor subsidiary (.90); draft letter to public official for recovery of assets (.80). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-23-2024 | Jacob Croke | 1.00 | Analyze issues re: potential Sierra recoveries and related assets (.20), corr. Sygnia (.10), S. Wheeler (.10) re: same; Analyze issues re: political donation settlement proposal and related strategy (.50), corr. J. Sedlak re: same (.10). |
| Sep-23-2024 | Luke Ross | 0.60 | Draft talking points and related correspondence for upcoming meeting with counsel to political action committee. |
| Sep-23-2024 | Phoebe Lavin | 0.30 | Correspondence re: non-profit contributions workstream. |
| Sep-23-2024 | Jonathan Sedlak | 0.30 | Reviewed revisions to SDNY political contribution tracker |
| Sep-23-2024 | Jonathan Sedlak | 0.30 | Meeting with J. Sedlak, M.C. Bennett, A. Mazumdar, W. Zhou, D. Fox (Elias Law), J. Berkon (Elias Law), G. Wilson (Elias Law), and E. Reese (Elias Law) re: political contribution recovery plans |
| Sep-23-2024 | Daniel O'Hara | 0.30 | Review and analyze non-profit contributions for asset recovery. |
| Sep-23-2024 | Bradley Harsch | 0.20 | Review email re: expungement of claims as part of small estate claim settlements (.10); email re: status of settlement agreement with California transferee (.10). |
| Sep-23-2024 | Daniel O'Hara | 0.10 | Attention to correspondence re: Czech asset sale. |
| Sep-23-2024 | Jonathan Sedlak | 0.10 | Call with Mark Bennett re political contribution work stream |
| Sep-23-2024 | Daniel O'Hara | 0.10 | Correspondence re: draft Ellison 9019 motion. |
| Sep-24-2024 | Mark Bennett | 5.10 | Prepare for meet and confer with recipient of political donation (.20); between J. Sedlak and L. Ross with counsel to political action committees re: return of |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | debtor funds (.30); revise workplan to address outstanding political donation subject to recovery (2.3); correspondences with J. Sedlak re: same (.40); meeting with J. Sedlak, A. Mazumdar, L. Ross, and W. Zhou re: political contribution recovery workstream and assignments (.50); correspondence with N. Peck (Nardello) re: recipients of political donations (.20); correspondence with paralegals to coordinate delivery of notice e-mails re: political donations (.20); correspondence with third-party re: return of political donation (.20); revise list of recipients of political donations to coordinate with government forfeiture (.70); correspondence with J. Sedlak re: same (.10). |
| Sep-24-2024 | Aneesa Mazumdar | 4.30 | Review redacted bank statements showing political contributions (.30); draft transfer schedule showing all transfers to political recipients (.10); call with G. Shapiro (AP) re: political contributions (.20); meeting with J.M. Sedlak, M.C. Bennett, L. Ross, and W. Zhou re: political contribution recovery workstream and assignments (.50); call with J. Sedlak re: political contributions (.20); emails re: political contributions (.70); review flow of funds information for political contributions (1.1); draft emails to political contribution recipients (.70); draft talking points for meetings with political contribution recipients (.50). |
| Sep-24-2024 | Luke Ross | 3.90 | Analyze potential recovery from token producer that entered into distribution agreement with estate and related correspondence. |
| Sep-24-2024 | Wenyi Zhou | 2.60 | Meeting with J. Sedlak, M.C. Bennett, A. Mazumdar and L. Ross re: political contribution recovery |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstream and assignments (.50); edit Internal Communications Tracker (1.2); draft email summary re: political contribution recipient and circulate for review (.90). |
| Sep-24-2024 | Tatum Millet | 2.20 | Meeting with T. Millet and A. Mazumdar re remission petition (1.0); email correspondence with A. Mazumdar re: precedents for same (.20); research re: arguments for petition of remission (.50); email correspondence with J. Croke and A. Mazumdar re: scheduling call to discuss next steps (.20); review of settlement agreement with preferred shareholders (.30). |
| Sep-24-2024 | Federico Ferdinandi | 2.00 | Revise GDA actions/approvals summary. |
| Sep-24-2024 | Jonathan Sedlak | 1.70 | Reviewed political contribution documents and emails re same |
| Sep-24-2024 | Jacob Croke | 1.70 | Analyze issues re: forfeiture recoveries and remission petition (.50), corr. T. Millet re: same (.10); Analyze issues re: political donation settlement proposals and potential responses (.80), corr. J. Sedlak re: same (.30). |
| Sep-24-2024 | Luke Ross | 1.40 | Meeting between J. Sedlak, M. Bennett, and L. Ross with counsel to political action committees re: return of Debtor funds (.30); draft talking points for call with political action committee (.50); review transfer records for political donations (.60). |
| Sep-24-2024 | Bradley Harsch | 0.90 | Email re: wire from settling transferee (.10); review and update nonprofit asset recovery workstream (.20); email counsel for California transferee re: settlement proposal (.10); email re: small dollar offers for nonprofit transfers (.20); email re: status of Czech asset sale (.30). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-24-2024 | Subhah Wadhawan | 0.70 | Review Ellison settlement agreement (.50); meeting with D. O'Hara re: discussing C. Ellison settlement (.20). |
| Sep-24-2024 | Thursday Williams | 0.50 | Redact bank statements. |
| Sep-24-2024 | Jonathan Sedlak | 0.50 | Meeting with J.M. Sedlak, M.C. Bennett, A. Mazumdar, L.W. Ross, and W. Zhou re: political contribution recovery workstream and assignments |
| Sep-24-2024 | Umberto Placanica | 0.50 | Review of ATS comments and review of Federico`s comments. |
| Sep-24-2024 | Oderisio de Vito Piscicelli | 0.30 | Review local counsel input on rights in investee and internal related correspondence. |
| Sep-24-2024 | Phoebe Lavin | 0.30 | Revise non-profit working file. |
| Sep-24-2024 | Daniel O'Hara | 0.30 | Review and analyze non-profit contributions for asset recovery. |
| Sep-24-2024 | Jonathan Sedlak | 0.30 | Meeting between J. Sedlak, M. Bennett, and L. Ross with counsel to political action committees re: return of Debtor funds |
| Sep-24-2024 | Daniel O'Hara | 0.20 | Meeting with S. Wadhawan re: discussing C. Ellison statement |
| Sep-24-2024 | Jonathan Sedlak | 0.20 | Call with J. Sedlak and A. Mazumdar re political contributions |
| Sep-25-2024 | Giada Tagliabue | 5.30 | Call with E. Simpson, A&M team and J. Ray (FTX) re: distribution agents process (.50); correspondence with E. Simpson re: distribution same (.30); prepare and review documents re: same (3.8); correspondence with A&M and FTX teams re: same (.50). |
| Sep-25-2024 | Aneesa Mazumdar | 3.90 | Review redacted bank statements showing political contributions (.50); draft transfer schedule showing all |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | transfers to political recipients (.40); revise talking points for calls with political contribution recipients (.80); emails re: political contributions (.70); draft emails to political entities (.70); meeting with J. Sedlak, M. Bennett, and A. Mazumdar re political contributions (.10); meeting with Venable, J. Sedlak and M. Bennett re: return of political contribution (.30); call with J. Sedlak re: political contribution recipient (.20); call with M. Bennett re: talking points for call with SDNY re political contributions (.20). |
| Sep-25-2024 | Mark Bennett | 3.70 | Meeting with J. Sedlak and A. Mazumdar re: political contributions (.10); correspondence with J. Sedlak re: correspondence with SDNY re: political contributions (.10); meeting with Venable, J. Sedlak, and A. Mazumdar re return of political contribution (.30); correspondence with various recipients of political donations in connection with recovery efforts (1.5); correspondence with L. Ross re: status of donation recipient settlement discussions (.20); update workplan re: ongoing political donation recovery workstream (1.5). |
| Sep-25-2024 | Bradley Harsch | 2.80 | Review and update nonprofit asset recovery working file (.40); research and send follow-up emails to nonresponsive targets for nonprofit asset recovery workstream (1.4); email re: small value settlement offers for nonprofit asset recovery workstream (.20); email media transferee re: status of settlement proposal (.10); email re: recipient of demand (.10); follow-up on proposed settlement with California transferee (.10); email re: bank claim for indemnity (.40); email re: status |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | of Czech sale (.10). |
| Sep-25-2024 | Tatum Millet | 2.30 | Draft remission petition (1.6); review background materials re: same (.70). |
| Sep-25-2024 | Mark Bennett | 1.10 | Review J. Croke comments on Project Bramble analysis (.30); correspondence with J. Sedlak re: same (.20); correspondence with J. Croke re: same (.20); correspondence with K. Baker (A&M) re: collection of claims data relevant to Project Bramble analysis (.40). |
| Sep-25-2024 | Wenyi Zhou | 0.90 | Update Internal Communications Tracker 9.25.24. |
| Sep-25-2024 | Keila Mayberry | 0.90 | Review of correspondence from Nardello re: Genetic Networks. |
| Sep-25-2024 | Evan Simpson | 0.90 | Call with A&M, G. Tagliabue and J. Ray (FTX) re: information sharing requests for asset recovery (.50); further revisions to letter to public official for recovery of assets (.40). |
| Sep-25-2024 | Phoebe Lavin | 0.80 | Revise non-profit working file. |
| Sep-25-2024 | Oderisio de Vito Piscicelli | 0.70 | Review revised table of rights from U. Placanica (.20); internal discussion of next steps (.20); email to management with proposal for next steps (.30). |
| Sep-25-2024 | Daniel O'Hara | 0.50 | Review and analyze non-profit contributions for asset recovery. |
| Sep-25-2024 | Luke Ross | 0.30 | Correspondance with J. Sedlak and M. Bennett re: PAC contribution returns. |
| Sep-25-2024 | Jonathan Sedlak | 0.30 | Meeting with Venable, J. Sedlak, M. Bennett, and A. Mazumdar re return of political contribution |
| Sep-25-2024 | Saskia De Vries | 0.20 | Search email records for D. O'Hara to retrieve information about non-profit recipient of FTX funds. |
| Sep-25-2024 | Jonathan Sedlak | 0.20 | Call with J. Sedlak and A. Mazumdar re political |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | contribution recipient |
| Sep-25-2024 | Jonathan Sedlak | 0.10 | Calls with Mark Bennett re political recovery workstream status |
| Sep-26-2024 | Mark Bennett | 1.90 | Correspondences with J. Sedlak, A. Mazumdar, W. Zhou re: status of political donation recovery workstreams (.70); update workplan re: ongoing political donation recovery workstream (.90); correspondence with G. Shaprio (AP) re: asset tracing in connection with political donations workstream (.30). |
| Sep-26-2024 | Tatum Millet | 1.70 | Revised draft remission petition (1.4); email correspondence with A. Mazumdar re: same (.30). |
| Sep-26-2024 | Aneesa Mazumdar | 1.40 | Review redacted bank statements showing political contributions (.70); draft transfer schedule showing all transfers to political recipients (.20); call with J. Sedlak re: political contribution recipient (.10); draft emails to political recipients (.40). |
| Sep-26-2024 | Wenyi Zhou | 1.00 | Update Internal Communications Tracker 9.26.24. |
| Sep-26-2024 | Jacob Croke | 0.90 | Analyze issues re: political/charitable recoveries and potential counters (.30), corr. B. Harsch re: same (.10); Analyze issues re: Maroon claims (.30), corr. T. Millet re: same (.20). |
| Sep-26-2024 | Bradley Harsch | 0.80 | Email Landis re: small dollar offers for nonprofit transfers (.20); review and update working file for nonprofit transfers (.30); email re: status of Czech asset sale (.10); review Landis transfer status (.20). |
| Sep-26-2024 | Oderisio de Vito Piscicelli | 0.60 | Note to advisers regarding next steps for minority investment and subsequent exchanges of correspondence. |
| Sep-26-2024 | Daniel O'Hara | 0.60 | Review and analyze non-profit contributions for asset |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | recovery. |
| Sep-26-2024 | Jonathan Sedlak | 0.60 | Emails re political recovery workstream |
| Sep-26-2024 | Evan Simpson | 0.50 | Call with counterparty re: information access for asset analysis and recovery. |
| Sep-26-2024 | Jonathan Sedlak | 0.40 | Reviewed email summary re model tolling agreement |
| Sep-26-2024 | Daniel O'Hara | 0.10 | Attention to correspondence re: Czech asset sale. |
| Sep-27-2024 | Aneesa Mazumdar | 5.30 | draft talking points for call with political recipient (.60); call between J. Croke and T. Millet to discuss draft remission petition (.50); review political contributions status tracker (.40); draft emails to political contributions recipients (.30); meeting with Kirton McConkie, J. Sedlak and M. Bennett re: return of political contribution (.40); meeting with J. Sedlak, M. Bennett and L. Ross re political contributions workstream status (.40); review Nardello reports on inactive political contribution recipients (.90); emails re political contributions (.80); review prior communication history with political recipients (.40); review settlement offers for political contributions (.60). |
| Sep-27-2024 | Tatum Millet | 4.10 | Revise draft remission petition (3.2); call with J. Croke and A. Mazumdar to discuss draft remission petition (.50); email correspondence with A. Mazumdar re: same (.40). |
| Sep-27-2024 | Mark Bennett | 3.30 | Correspondences with J. Sedlak, A. Mazumdar, L. Ross re: status of political donation recovery workstreams (.30); update workplan re: ongoing political donation recovery workstream (1.0); correspondence with G. Shaprio (AP) re: asset tracing in connection with political donations workstream (.20); meeting with Kirton |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | McConkie, J. Sedlak, and A. Mazumdar re return of political contribution (.40); meeting with J. Sedlak, M. Bennett, A. Mazumdar, and L. Ross re political contributions workstream status (.40); revise settlement stipulations re: political donations (.50); correspondence with E. Ramey (Tierney Lawrence Stiles) and D. Mitrani (Sandler Reiff) re: political donations settlement stipulations (.30); correspondence with third-party recipients of political donations to request return of debtor assets (.20). |
| Sep-27-2024 | Ethan Savitch | 3.20 | Research re: Genetic Networks recovery in Latona adversary proceeding (2.2); draft and send email to K. Mayberry re: Genetic Networks recovery in Latona adversary proceeding (1.0). |
| Sep-27-2024 | Wenyi Zhou | 1.80 | Update Internal Communications Tracker versions 9.26.24 and 9.27.24. |
| Sep-27-2024 | Bradley Harsch | 1.50 | Prep for call with counsel for media transferee re: settlement proposal (.20); conference with counsel for media transferee re: settlement proposal (.20); draft and revise notice of proposed small estate claim settlements (.60); review and update working file for nonprofit asset recovery (.20); research and email re: charitable contribution defense to avoidance action (.20); email re: draft settlement agreements with transferees (.10). |
| Sep-27-2024 | Evan Simpson | 1.50 | Comment on steps plan and preparing timeline for recovery of assets at non-Debtor subsidiary. |
| Sep-27-2024 | Jonathan Sedlak | 0.80 | Emails re political contribution recovery |
| Sep-27-2024 | Jacob Croke | 0.50 | Call with A. Mazumdar and T. Millet to discuss draft remission petition. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-27-2024 | Luke Ross | 0.40 | Meeting with J. Sedlak, M. Bennett and A. Mazumdar re: political contributions workstream status |
| Sep-27-2024 | Jonathan Sedlak | 0.40 | meeting with Kirton McConkie, J. Sedlak, M. Bennett, and A. Mazumdar re return of political contribution |
| Sep-27-2024 | Jonathan Sedlak | 0.40 | meeting with J. Sedlak, M. Bennett, A. Mazumdar, and L. Ross re political contributions workstream status |
| Sep-27-2024 | Jonathan Sedlak | 0.30 | Reviewed talking points for call re political contribution recovery |
| Sep-27-2024 | Christopher Dunne | 0.20 | Correspondence re: political donations. |
| Sep-27-2024 | Keila Mayberry | 0.10 | Correspondence with E. Savitch re: Genetic Networks settlement research. |
| Sep-27-2024 | Daniel O'Hara | 0.10 | Email correspondence with J. Ciafone and P. Lavin re: In re FTX Trading Ltd. Notice of Small Estate Claims Settlements. |
| Sep-29-2024 | Jacob Ciafone | 0.90 | Draft stipulation of settlement for certain donation recipient. |
| Sep-30-2024 | Aneesa Mazumdar | 6.00 | review small claims settlement procedures (.60); draft emails to political contribution recipients (.60); review flow of funds analysis for political recipients (1.2); revise bank statements to send to political recipients (1.2); update tracker with settlement offers for political recipients (.30); draft summaries of settlement statuses re political contributions (.90); draft updated transfer schedules for political recipients (.40); emails re political recipients (.50); Meeting with Elias Law, J. Sedlak, M. Bennett, and A. Mazumdar re return of political contributions (.30); |
| Sep-30-2024 | Bradley Harsch | 3.40 | Review and email re: terms of Czech asset sale (.20); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review and update working file for nonprofit asset recovery (.20); revise and email re: tolling agreement for California transferee (.60); revise and email re: settlement stipulation for media transferee (.50); revise and email re: settlement stipulation for effective altruist transferee (.60); email Landis re: avoidance actions against nonresponsive transferees (.20); email re: Landis offers of settlement (.40); email re: status of CFAR (.10); email re: status of settlement talks w/ subsequent transferee (.10); review email re: wire from settling transferee (.10); review email re: execution of settlement agreement with transferee (.10); email re: status of objection period for settling transferees (.30). |
| Sep-30-2024 | Jacob Croke | 2.30 | Analyze issues re: potential recoveries of political and charitable contributions (.50), corr. S. Wheeler (.10), J. Sedlak (.10), B. Harsch (.10) re: same; Analyze issues re: seizure warrant and related response (.40), corr. B. Harsch re: same (.20); Analyze issues re: forfeiture petition and related recovery efforts (.60), corr. J. Ray (.20), A. Dietderich (.10) re: same. |
| Sep-30-2024 | Mark Bennett | 2.00 | Correspondence with J. Sedlak to respond to Sandler Reiff re: political donations recovery (.20); correspondence with J. Sedlak re: status of CFAR settlement in connection with political donations workstream (.20); meeting with Elias Law, J. Sedlak, and A. Mazumdar re return of political contributions (.30); draft correspondences with recipients of political donations in response to queries (.80); correspondences with J. Sedlak re: various recipients of political donations and recovery efforts related to same |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50). |
| Sep-30-2024 | Jonathan Sedlak | 1.70 | Reviewed documents and emails re political contribution recovery |
| Sep-30-2024 | Phoebe Lavin | 1.20 | Correspondence with internal team and non-profit re: return of non-profit contribution (.70); revise working file with updated settlements (.50). |
| Sep-30-2024 | Jacob Ciafone | 1.00 | Draft stipulations for settlement with certain donation recipients. |
| Sep-30-2024 | Wenyi Zhou | 0.40 | Update Internal Communications Tracker 9.30.34. |
| Sep-30-2024 | Daniel O'Hara | 0.40 | Review and respond to correspondence re: charitable contribution asset recovery (.30); attention to correspondence re: Czech asset sale (.10). |
| Sep-30-2024 | Stephanie Wheeler | 0.30 | Call with K. Mayberry re: Genetic Networks settlement obligations in Latona adversary proceeding (.10); email J. De Barca (Mayer Brown) re: former employee settlement (.10); meeting with K. Mayberry re: Genetic Networks ability to pay (.10). |
| Sep-30-2024 | Wenyi Zhou | 0.30 | Update Internal Communications Tracker 9.30.24. |
| Sep-30-2024 | Jonathan Sedlak | 0.30 | Meeting with Elias Law, J. Sedlak, M. Bennett, and A. Mazumdar re return of political contributions |
| Sep-30-2024 | Keila Mayberry | 0.20 | Meeting with S. Wheeler re: Genetic Networks ability to pay (.10); call with S. Wheeler re: Genetic Networks settlement obligations in Latona adversary proceeding (.10). |
| Sep-30-2024 | Jonathan Sedlak | 0.10 | Meeting between J. Sedlak and L. Ross with counsel to political action committee re: return of contributions to estate |
| **Total** | | **427.70** | |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-02-2024 | Federico Ferdinandi | 0.50 | Correspondence with internal team re: Japan post-closing. |
| Sep-03-2024 | Federico Ferdinandi | 0.80 | Correspondence with internal team re: Japan post-closing (.50); meeting with T. Ruan to discuss Quoine India and Quoine Vietnam share transfers and various post-closing workstreams of FTX Japan sale (.30) |
| Sep-03-2024 | Ting Ruan | 0.30 | Meeting with F. Ferdinandi to discuss Quoine India and Quoine Vietnam share transfers and various post-closing workstreams of FTX Japan sale. |
| Sep-03-2024 | Aaron Levine | 0.10 | Review and revise internal correspondence re: further token sales. |
| Sep-03-2024 | Maxwell Schwartz | 0.10 | Correspondence with internal team re: open ventures workstreams. |
| Sep-04-2024 | Federico Ferdinandi | 0.80 | Correspondence with internal team re: Japan post-closing (.50); call with bitFlyer re: updates (.30). |
| Sep-04-2024 | Maxwell Schwartz | 0.30 | Call with A&M, PWP and J. MacDonald re: ongoing ventures workstreams (.20); correspondence with internal team re: same (.10). |
| Sep-04-2024 | Aaron Levine | 0.20 | Correspondence with internal team re: trust asset sales. |
| Sep-04-2024 | Benjamin Zonenshayn | 0.20 | Correspondence with Galaxy and A&M teams re: trust assets. |
| Sep-04-2024 | Jeffrey MacDonald | 0.20 | Call with A&M, PWP and M. Schwartz re: ongoing ventures workstreams. |
| Sep-05-2024 | Maxwell Schwartz | 0.40 | Review PSA for a de minimis sale of fund interests. |
| Sep-05-2024 | Andrew Dietderich | 0.20 | Review correspondence from L. Schweitzer (CGSH) re: MIAX assignment and supporting materials (.10); correspondence with internal team re: same (.10). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-06-2024 | Jinny Lee | 1.90 | Revise the PSA for a de minimis sale of fund interests to implement internal comments (1.5); call with N. Zhang re: status and upcoming steps for a de minimis venture sale of fund interests (.40). |
| Sep-06-2024 | Jamie Saevitzon | 1.20 | Review and revise two NDAs in connection with token disposition (.50); correspondence with Galaxy re: outstanding NDAs in connection with token disposition (.70). |
| Sep-06-2024 | Naiquan Zhang | 0.70 | Call with J. Lee re: status and upcoming steps for a de minimis venture sale of fund interests (.40); review and revise precedent stock transfer instruments (.30). |
| Sep-06-2024 | Federico Ferdinandi | 0.60 | Correspondence with internal team re: sale side letter. |
| Sep-06-2024 | Aaron Levine | 0.50 | Correspondence with internal team re: trust asset sales. |
| Sep-06-2024 | Maxwell Schwartz | 0.10 | Review documentation for a de minimis sale fund of interests. |
| Sep-09-2024 | Federico Ferdinandi | 1.60 | Correspondence with internal team re: EY feedback (.30); execute awards letters re: same (.50); correspondence with internal team re: same (.80). |
| Sep-09-2024 | Jinny Lee | 1.20 | Review the PSA for the closing deliverables and draft the stock power for a de minimis sale of a subsidiary entity (.80); revise the PSA for a de minimis sale of fund interests to implement internal comments (.40). |
| Sep-09-2024 | Jamie Saevitzon | 1.00 | Review outstanding NDAs re: token disposition (.40); prepare summary of next steps re: same (.60). |
| Sep-09-2024 | Aaron Levine | 0.80 | Correspondence with internal team re: token asset sales. |
| Sep-09-2024 | Rita-Anne O'Neill | 0.60 | Review revised venture sale PSA (.40); |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with internal team re: expense cap (.20). |
| Sep-09-2024 | Dylan Handelsman | 0.60 | Correspondence with internal team re: CPSAs (.40); correspondence with internal team re: CPSA auction responding to Galaxy's question (.20). |
| Sep-10-2024 | Jamie Saevitzon | 1.50 | Review and revise template purchase agreements re: NFT disposition and unlocked token disposition. |
| Sep-10-2024 | Naiquan Zhang | 0.90 | Correspondence with internal team re: the 10k transaction expense cap (.20); correspondence with internal team unfunded outstanding capital calls (.50); correspondence with buyer's counsel re: an estimate of the transaction expenses incurred by the subject company (.20). |
| Sep-10-2024 | Federico Ferdinandi | 0.70 | Correspondence with internal team re: Japan post-closing. |
| Sep-10-2024 | Aaron Levine | 0.20 | Correspondence with internal team re: token sales. |
| Sep-10-2024 | HyunKyu Kim | 0.10 | Review internal correspondence re: FTX Japan. |
| Sep-10-2024 | Dylan Handelsman | 0.10 | Correspondence with internal team re: CPSA. |
| Sep-11-2024 | Jamie Saevitzon | 2.00 | Draft and revise execution version of purchase agreement for NFT disposition (1.5); correspondence with internal team and A&M re: purchase agreement for NFT disposition (.50). |
| Sep-11-2024 | Federico Ferdinandi | 1.30 | Correspondence with internal team re: Japan post-closing (.70); call with bitFlyer re: updates (.30); call with DPW re: KEIP (.30). |
| Sep-11-2024 | Andrew Brod | 0.80 | Call with D. Handelsman re: CPSA (.30); finalize NFT purchase agreement (.50). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| Sep-11-2024 | Dylan Handelsman | 0.50 | Call with A. Brod re: CPSA (.30); correspondence with internal team re: same (.20). |
| Sep-11-2024 | Aneesa Mazumdar | 0.50 | Review internal correspondence re: asset recovery and forfeiture petition status. |
| Sep-12-2024 | Jamie Saevitzon | 2.00 | Correspondence with purchaser and client re: purchase agreement for NFT portfolio (.50); review, revise and execute purchase agreement re: NFT portfolio disposition (1.5). |
| Sep-12-2024 | Federico Ferdinandi | 1.30 | Correspondence with internal team re: carve-out (.70); review Vietnam financial statements re: same (.60). |
| Sep-12-2024 | HyunKyu Kim | 0.30 | Review internal correspondence re: FTX Japan. |
| Sep-12-2024 | Dylan Handelsman | 0.20 | Review CPSA for NFTs. |
| Sep-12-2024 | Aaron Levine | 0.10 | Correspondence with internal team re: token and NFT sales. |
| Sep-13-2024 | Federico Ferdinandi | 1.30 | Correspondence with internal team re: carve-out. |
| Sep-13-2024 | Evan Simpson | 0.50 | Post-closing matters for FTX Europe transaction. |
| Sep-13-2024 | HyunKyu Kim | 0.20 | Review of internal correspondence re: FTX Japan. |
| Sep-13-2024 | Aaron Levine | 0.10 | Review and revise internal correspondence re: NFT sales. |
| Sep-16-2024 | Jamie Saevitzon | 0.90 | Review outstanding NDAs and requested background checks re: token disposition. |
| Sep-16-2024 | HyunKyu Kim | 0.10 | Review internal correspondence re: FTX Japan. |
| Sep-16-2024 | Aaron Levine | 0.10 | Correspondence with internal team re: token and NFT sales. |
| Sep-16-2024 | Benjamin Zonenshayn | 0.10 | Correspondence with A&M team re: trust asset disposition. |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-17-2024 | Federico Ferdinandi | 0.90 | Correspondence with internal team re: FTX Japan updates (.40); correspondence with A. Courroy re: India carve out (.30); correspondence with Europe purchasers re: same (.20). |
| Sep-17-2024 | Jamie Saevitzon | 0.80 | Correspondence with internal team re: potential conflicts in connection with locked token disposition (.80). |
| Sep-17-2024 | Andrew Brod | 0.60 | Correspondence with internal team re: delegation of coin sale responsibilities. |
| Sep-17-2024 | HyunKyu Kim | 0.50 | Review of internal correspondence re: FTX Japan. |
| Sep-17-2024 | Jacob Croke | 0.40 | Analyze issues re: potential venture disposition and related strategic considerations (.30), correspondence with A&M re: same (.10). |
| Sep-17-2024 | Aaron Levine | 0.10 | Correspondence with internal team re: outstanding NDAs for token sales. |
| Sep-17-2024 | Christian Jensen | 0.10 | Correspondence with internal team re: coin sale NDAs. |
| Sep-17-2024 | James Patton | 0.10 | Correspondence with internal team re: FTX Japan transactions. |
| Sep-18-2024 | Jamie Saevitzon | 3.70 | Call with A. Levine, D. Handelsman and B. Zonenshayn re: letter agreement status in connection with locked token disposition (.20); review CPSA and Custodial Services Agreement re: locked token disposition (3.5). |
| Sep-18-2024 | Dylan Handelsman | 1.10 | Review records re: SOL agreement (.30); review record re: locked token disposition (.30); call with A&M re: locked token disposition (.20); call with A. Levine, B. Zonenshayn and J. Saevitzon re: letter agreement status in connection with locked token disposition (.30). |
| Sep-18-2024 | Andrew Brod | 0.80 | Correspondence with internal team re: treatment of |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | custodial services agreement for subsequent coin sales |
| Sep-18-2024 | Federico Ferdinandi | 0.70 | Call with bitFlyer re: weekly updates (.20); correspondence with internal team re: Japan post-closing matters (.50). |
| Sep-18-2024 | Aaron Levine | 0.70 | Call with D. Handelsman, B. Zonenshayn, J. Saevitzon re: letter agreement status in connection with locked token disposition (.20); correspondence with internal team re: same (.20); correspondence with internal team re: CPSA deposit agreement (.30). |
| Sep-18-2024 | Benjamin Zonenshayn | 0.30 | Call with A. Levine, D. Handelsman and J. Saevitzon re: letter agreement status in connection with locked token disposition (.20); review of BitGo CSA (.10). |
| Sep-18-2024 | Naiquan Zhang | 0.20 | Correspondence with PWP re: expense point for sale of a fund interest. |
| Sep-19-2024 | Federico Ferdinandi | 5.80 | Correspondence with E. Simpson and A. Courroy re: carve out (.30); correspondence with internal team re: same (1.0); diligence re: FEMA topic (3.0); correspondence with internal team re: same (1.5). |
| Sep-19-2024 | Ting Ruan | 0.40 | Prepare list of outstanding post-closing matters of FTX Japan sale. |
| Sep-19-2024 | HyunKyu Kim | 0.20 | Review internal correspondence re: FTX Japan. |
| Sep-19-2024 | Aaron Levine | 0.10 | Review internal correspondence re: CPSAs. |
| Sep-20-2024 | Federico Ferdinandi | 3.20 | Call with DPW re: KEIP awards (.30); call with EY India and India team re: valuation report (1.1); draft KEIP side letter (.70); mark-up KEIP award letter (.60); correspondence with internal team re: Japan post-closing matters (.50). |
| Sep-20-2024 | Naiquan Zhang | 0.30 | Update draft purchase agreement for the sale of |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | interest. |
| Sep-20-2024 | Aaron Levine | 0.10 | Review and revise internal correspondence re: NDAs. |
| Sep-22-2024 | Aaron Levine | 0.10 | Review and revise internal correspondence re: vendor contract review. |
| Sep-23-2024 | Federico Ferdinandi | 2.50 | Correspondence with internal team re: Japan post-closing (.40); correspondence with internal team re: KEIP side letter and confirmation letters (.90); correspondence with internal team re: employee termination (.40); correspondence with EY re: carve-out (.80). |
| Sep-23-2024 | Evan Simpson | 0.80 | Post-closing matters for FTX Japan sale. |
| Sep-23-2024 | Dylan Handelsman | 0.60 | Review internal correspondence re: vendor contracts (.20); meeting with B. Zonenshayn re: same (.20); review agreement re: same (.20). |
| Sep-23-2024 | HyunKyu Kim | 0.40 | Review of email regarding Quoine India sale. |
| Sep-23-2024 | Benjamin Zonenshayn | 0.40 | Meeting with D. Handelsman re: vendor contract (.20); correspondence with A&M team re: contract order form (.20). |
| Sep-23-2024 | Aaron Levine | 0.20 | Review correspondence re: vendor contract review. |
| Sep-24-2024 | Federico Ferdinandi | 2.60 | Correspondence with internal team re: Japan post-closing (1.8); correspondence with internal team re: KEIP side letter (.60); call with DPW re: same (.20). |
| Sep-24-2024 | Aneesa Mazumdar | 2.20 | Correspondence with T. Millet re: remission petition (1.0); review internal correspondence re: asset recovery (.40); research re: remission petition (.80). |
| Sep-24-2024 | Arthur Courroy | 1.60 | Draft summary of valuation methods in connection with transfer of foreign entity, correspondence with management (.80), correspondence with financial |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | advisors and management, scheduling meeting to discuss valuation and drafting agenda (.80). |
| Sep-24-2024 | Jamie Saevitzon | 0.70 | Execute five NDAs. |
| Sep-24-2024 | Andrew Brod | 0.50 | Correspondence with internal team re: coordination of future token sales. |
| Sep-24-2024 | Jacob Croke | 0.40 | Analyze issues re: disposition of venture assets (.20), correspondence re: Ventures team re: same (.20). |
| Sep-24-2024 | Christian Jensen | 0.20 | Correspondence with internal team re: DCI/Vault sale considerations. |
| Sep-24-2024 | Aaron Levine | 0.10 | Correspondence with internal team re: vendor contract review. |
| Sep-25-2024 | Federico Ferdinandi | 5.00 | Call with bitFlyer re: updates (.30); correspondence with internal team re: Japan post-closing (.70). call with EY re: carve out (.60); prepare for same (.90); correspondence with internal team re: same (1.3); call with EY, Divi Dutta, Mohona Thakur (Khaitan), Mary Cilia (FTX) and T. Ruan re: Quoine India share transfer valuation (1.2). |
| Sep-25-2024 | Aneesa Mazumdar | 1.60 | Draft remission petition. |
| Sep-25-2024 | Ting Ruan | 1.50 | Call with EY, Divi Dutta, Mohona Thakur (Khaitan), Mary Cilia (FTX) and F. Ferdinandi re: Quoine India share transfer valuation (1.2); correspondence with Lexcomm re: Quine Vietnam share transfer documentation formalities (.30). |
| Sep-25-2024 | Jacob Croke | 0.90 | Analyze potential venture dispositions and related strategy (.30); correspondence with A&M re: same (.10); analyze crypto disposition proposal (.20); call with claimant re: same (.20); correspondence with A&M re: |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.10). |
| Sep-25-2024 | Naiquan Zhang | 0.30 | Correspondence with LRC re: dismissal of a debtor case to close the Digital Custody sale (.20); correspondence with internal team re: same (.10). |
| Sep-25-2024 | HyunKyu Kim | 0.20 | Review of email regarding Quoine India and FTX Japan sale. |
| Sep-25-2024 | Aaron Levine | 0.10 | Correspondence with internal team re: token sales. |
| Sep-26-2024 | Federico Ferdinandi | 4.20 | Correspondence with internal team re: Japan post-closing and carve out (3.0); call with Indian counsel re: execution formalities (.40); meeting with Mohona Thakur, Manjari Rathor (Khaitan) and T. Ruan re: Quoine India share transfer formalities (.50); meeting with FTX Japan Holdings K.K.'s director and T. Ruan re: signing share transfer agreement and SH-4 form procedure (.30). |
| Sep-26-2024 | Aneesa Mazumdar | 3.00 | Review waterfall and priority settlement for remission petition (1.8); draft remission petition (1.2). |
| Sep-26-2024 | Ting Ruan | 2.50 | Meeting with Mohona Thakur, Manjari Rathor (Khaitan) and F. Ferdinandi re: Quoine India share transfer formalities (.50); correspondence with FTX Japan re: execution of Quoine India share transfer documentation (1.7); meeting with FTX Japan Holdings K.K.'s director and F. Ferdinandi re: signing share transfer agreement and SH-4 form procedure (.30). |
| Sep-26-2024 | Mimi Wu | 0.40 | Call with C. Jensen, N. Zhang and Landis Rath & Cobb re: dismissal of a debtor case in connection with the FTX Vault sale. |
| Sep-26-2024 | Christian Jensen | 0.40 | Call with M. Wu, N. Zhang and Landis Rath & Cobb re: dismissal of a debtor case in connection with the FTX |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Vault sale. |
| Sep-26-2024 | Naiquan Zhang | 0.40 | Call with M. Wu, C. Jensen and Landis Rath & Cobb re: dismissal of a debtor case in connection with the FTX Vault sale. |
| Sep-26-2024 | Jacob Croke | 0.30 | Analyze issues re: venture investment and potential disposition (.20); correspondence with A&M re: same (.10). |
| Sep-26-2024 | HyunKyu Kim | 0.10 | Review and revise internal correspondence re: Quoine India. |
| Sep-26-2024 | Aaron Levine | 0.10 | Review and revise internal correspondence re: token sales. |
| Sep-27-2024 | Aneesa Mazumdar | 3.40 | Review waterfall and priority settlement for remission petition (2.1); revise remission petition (1.3). |
| Sep-27-2024 | Federico Ferdinandi | 2.90 | Correspondence with internal team re: Japan post-closing and carve out (2.3); call with bitFlyer re: India transfer documents (.30); meeting with K. Takahashi, M. Miyazaki (FTX Japan); P. Lee, A. Kitano (DPW) and T. Ruan re: Quoine India share transfer formalities (.30). |
| Sep-27-2024 | Naiquan Zhang | 0.50 | Draft termination date extension letter (.40); correspondence with A&M re: same (.10). |
| Sep-27-2024 | Ting Ruan | 0.50 | Meeting with K. Takahashi, M. Miyazaki (FTX Japan); P. Lee, A. Kitano (DPW) and F. Ferdinandi re: Quoine India share transfer formalities (.30); correspondence with internal team re: execution of Quoine India share transfer and tax registration documentation (.20). |
| Sep-27-2024 | Mimi Wu | 0.30 | Review of materials for sale and dismissal of chapter 11 case for subsidiary. |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-27-2024 | Benjamin Zonenshayn | 0.30 | Review and comment on TRM customer agreement. |
| Sep-27-2024 | Jacob Croke | 0.30 | Call with Orrick re: venture asset disposition. |
| Sep-27-2024 | HyunKyu Kim | 0.20 | Review internal correspondence re: Quoine India and FTX Japan. |
| Sep-27-2024 | Aaron Levine | 0.10 | Internal correspondence re: token sales. |
| Sep-29-2024 | Aaron Levine | 0.10 | Review and revise internal correspondence re: token sales. |
| Sep-30-2024 | Federico Ferdinandi | 2.10 | Meeting with T. Ruan re: Quoine Vietnam share transfer outstanding items (.30); correspondence with internal team re: Japan post-closing and carve out (1.8). |
| Sep-30-2024 | Ting Ruan | 1.20 | Correspondence with internal team re: execution of Quoine India share transfer documentation and tax registration documentation (.10); meeting with F. Ferdinandi re: Quoine Vietnam share transfer outstanding items (.30); correspondence with internal team re: bank statement and passport legalization for Quoine Vietnam share transfer (.80). |
| Sep-30-2024 | Jacob Croke | 0.50 | Analyze issues re: venture dispositions and potential outreach (.30); correspondence with QE re: same (.10); correspondence with Ventures team re: same (.10). |
| Sep-30-2024 | Mimi Wu | 0.20 | Review of subsidiary dismissal motion contingent on sale. |
| **Total** | | **98.70** | |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-03-2024 | Subhah Wadhawan | 4.80 | Review contracts re: contract analysis project (1.5); draft summary of analysis re: same (3.3). |
| Sep-03-2024 | Jared Rosenfeld | 4.00 | Call with J. Sedlak, P. Lavin, A. Mazumdar, J. Ciafone, A. Li, K. Setren, S. Wadhawan and K. Kewlani re: review of contracts for rejection (.30); meeting with T. Millet and L. Ross re: contract review project (.30); call with D. O'Hara re: contract review project and workflow (.30); call with C. Dunne re: contract review project (.30); correspondences with S&C team re: contract analysis project (1.2); review contract analysis documents (1.6). |
| Sep-03-2024 | Luke Ross | 2.80 | Meeting with J. Rosenfeld and T. Millet re: contract review project (.30); analyze employee contract for assumption decision (2.5). |
| Sep-03-2024 | Kanishka Kewlani | 2.70 | Call with J. Sedlak, J. Rosenfeld, P. Lavin, A. Mazumdar, J. Ciafone, A. Li, K. Setren and S. Wadhawan re: review of contracts for rejection (.30); review contracts for rejection (2.4). |
| Sep-03-2024 | Jacob Ciafone | 2.70 | Review contracts re: assumption and rejection (.50); update contract rejection list (.50); draft email to A&M re: contracts with S. Bankman-Fried (.20); call with J. Sedlak, J. Rosenfeld, P. Lavin, A. Mazumdar, A. Li, J. Ciafone, K. Setren, S. Wadhawan and K. Kewlani re: review of contracts for rejection (.30); draft email to D. O'Hara re: certain contracts (.50); draft email to S&C team re: contract review assignments (.70). |
| Sep-03-2024 | Daniel O'Hara | 1.10 | Review and analyze contracts re: rejection project (.60); correspondence with internal team re: same (.20); call with J. Rosenfeld re: contract review project and |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workflow (.30). |
| Sep-03-2024 | Christopher Dunne | 0.50 | Call with J. Rosenfeld re: contract review project (.30); correspondences with internal team re: contract review process (.20). |
| Sep-03-2024 | Tatum Millet | 0.40 | Meeting with J. Rosenfeld and L. Ross re: contract review project (.30); review email summary re: contract reviewing (.10). |
| Sep-03-2024 | Phoebe Lavin | 0.30 | Call with J. Sedlak, J. Rosenfeld, A. Mazumdar, J. Ciafone, A. Li, K. Setren, S. Wadhawan and K. Kewlani re: review of contracts for rejection. |
| Sep-03-2024 | Alexandra Li | 0.30 | Call with J. Sedlak, J. Rosenfeld, P. Lavin, A. Mazumdar, J. Ciafone, K. Setren, S. Wadhawan and K. Kewlani re: review of contracts for rejection. |
| Sep-03-2024 | Subhah Wadhawan | 0.30 | Call with J. Sedlak, J. Rosenfeld, P. Lavin, A. Mazumdar, J. Ciafone, A. Li, K. Setren and K. Kewlani re: review of contracts for rejection. |
| Sep-03-2024 | Aneesa Mazumdar | 0.30 | Call with J. Sedlak, J. Rosenfeld, P. Lavin, J. Ciafone, A. Li, K. Setren, S. Wadhawan and K. Kewlani re: review of contracts for rejection. |
| Sep-03-2024 | Jonathan Sedlak | 0.30 | Call with J. Rosenfeld, P. Lavin, A. Mazumdar, J. Ciafone, A. Li, K. Setren, S. Wadhawan and K. Kewlani re: review of contracts for rejection. |
| Sep-03-2024 | Kira Setren | 0.20 | Call with J. Sedlak, J. Rosenfeld, P. Lavin, A. Mazumdar, J. Ciafone, A. Li, S. Wadhawan and K. Kewlani re: review of contracts for rejection (partial attendance). |
| Sep-03-2024 | Alexa Kranzley | 0.10 | Correspondences with internal team re: contract rejection issues. |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-04-2024 | Kanishka Kewlani | 3.70 | Review contracts slated for rejection (1.7); prepare summaries of contracts (1.6); draft analysis and recommendation re: contract rejection (.40). |
| Sep-04-2024 | Aneesa Mazumdar | 2.80 | Review contracts to determine whether executory or non-executory (1.5); recommend particular executory contracts for rejection (1.3). |
| Sep-04-2024 | Jacob Ciafone | 2.30 | Call with C. Dunne, A. Kranzley, J. Rosenfeld and B. Zonenshayn re: review of contracts recommended for rejection (.50); draft email to B. Harsch re: contract under review for assumption (.30); review contracts recommended for rejection (1.5). |
| Sep-04-2024 | Daniel O'Hara | 1.10 | Call with J. Rosenfeld re: contract rejection analysis (.30); review and analyze contracts for rejection project (.80). |
| Sep-04-2024 | Jared Rosenfeld | 0.80 | Call with C. Dunne, A. Kranzley, B. Zonenshayn and J. Ciafone re: review of contracts recommended for rejection (.50); call with D. O'hara re: contract rejection analysis (.30). |
| Sep-04-2024 | Christopher Dunne | 0.70 | Call with A. Kranzley, J. Rosenfeld, B. Zonenshayn and J. Ciafone re: review of contracts recommended for rejection (.50); correspondences with internal team re: contract assumption workflow (.20). |
| Sep-04-2024 | Alexa Kranzley | 0.60 | Call with C. Dunne, J. Rosenfeld, B. Zonenshayn and J. Ciafone re: review of contracts recommended for rejection (.50); follow-up correspondence with internal team re: same (.10). |
| Sep-04-2024 | Kira Setren | 0.50 | Review contracts re: assumption and rejection. |
| Sep-04-2024 | Benjamin Zonenshayn | 0.50 | Call with C. Dunne, A. Kranzley, J. Rosenfeld and J. Ciafone re: review of contracts recommended for |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | rejection. |
| Sep-05-2024 | Alexandra Li | 4.90 | Review materials re: Debtor relationships with relevant third party (1.4); review and summarize FTX loan contracts with relevant third party (1.1); review additional FTX loan contracts with relevant third party (.80); draft recommendation re: same (.30); research certain individual's materials in repository to understand FTX involvement with person (.50); review and comment on contract with certain individual (.60); draft recommendation re: same (.20). |
| Sep-05-2024 | Jacob Ciafone | 1.40 | Review contracts recommended for rejection (1.1); update contract rejection tracker (.30). |
| Sep-05-2024 | Kanishka Kewlani | 0.30 | Review contracts for rejection. |
| Sep-05-2024 | Aneesa Mazumdar | 0.10 | Review list of contracts for rejection. |
| Sep-05-2024 | Kira Setren | 0.10 | Correspondence re: contract review assumption and rejection. |
| Sep-06-2024 | Jacob Ciafone | 0.20 | Draft email to A&M re: contract recommended for rejection. |
| Sep-09-2024 | Alexa Kranzley | 0.20 | Correspondences with internal team re: plan supplement. |
| Sep-09-2024 | Christopher Dunne | 0.20 | Correspondence with internal team re: contract assumption process and venture book deals. |
| Sep-10-2024 | Kira Setren | 3.00 | Review and comment on contracts re: assumption and rejection. |
| Sep-10-2024 | Jared Rosenfeld | 0.60 | Correspondence with internal team re: contract review project. |
| Sep-10-2024 | Jacob Ciafone | 0.50 | Draft email to internal team re: findings of research into |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | certain contract counterparty. |
| Sep-10-2024 | Alexa Kranzley | 0.10 | Correspondence with internal team re: plan supplement. |
| Sep-11-2024 | Jacob Ciafone | 2.80 | Update contract assumption list (.90); draft email to A&M re: status of certain service contract (.40); research re: certain contract counterparty (.70); draft email to internal team re: findings of investigation into certain contract counterparty (.80). |
| Sep-11-2024 | Kira Setren | 0.70 | Review contract for assumption and rejection. |
| Sep-11-2024 | Alexa Kranzley | 0.40 | Correspondences with internal team re: contract assumption issues and related next steps. |
| Sep-11-2024 | Phinneas Bauer | 0.40 | Review FTX contracts for claims proceedings. |
| Sep-11-2024 | Christian Jensen | 0.20 | Correspondence with S&C team re: revised contract assumption list. |
| Sep-12-2024 | Jacob Ciafone | 1.70 | Correspondence with P. Lavin re: review of certain contracts (.10); draft recommendation for treatment of certain contract (.50); draft email to internal team summarizing A&M findings re: certain contract counterparty (1.1). |
| Sep-12-2024 | Jared Rosenfeld | 0.50 | Correspondence with internal team re: contract analysis project. |
| Sep-12-2024 | Alexa Kranzley | 0.10 | Correspondence with internal team re: contract assumption issues. |
| Sep-16-2024 | Aneesa Mazumdar | 1.30 | Review list of contracts for rejection re: counterparties of interest. |
| Sep-16-2024 | Jacob Ciafone | 0.50 | Draft email to J. Croke and C. Dunne re: certain contract counterparty. |
| Sep-16-2024 | Alexandra Li | 0.20 | Review comments on summary of contracts. |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-16-2024 | Kanishka Kewlani | 0.20 | Review contracts for rejection. |
| Sep-16-2024 | Christian Jensen | 0.20 | Correspondence with S&C team re: review of contracts for assumption. |
| Sep-17-2024 | Jacob Ciafone | 6.90 | Update contact assumption list (.60); compile questions for A&M re: contracts for potential assumption (1.5); draft email to A&M re: questions on contracts for potential assumption (.40); draft summary of work done re: contract assumption workstream (1.4); call with J. Sedlak and B. Zonenshayn re: status of contract review workstream (.40); call with J. MacDonald and B. Zonenshayn re: review of ventures contracts (.30); call with B. Zonenshayn re: contract review process (.20); call with J. Sedlak re: contract review workstream (.10); draft email to T. Ruan re: review of certain contracts (.40); update contract assumption list with new contracts (1.1); draft email to C. Dunne re: A&M answers to questions re: contract assumption (.50). |
| Sep-17-2024 | Luke Ross | 4.90 | Conduct red flag analysis of FTX insiders and other contractual parties to assess contract rejection. |
| Sep-17-2024 | Benjamin Zonenshayn | 4.20 | Call with J. Sedlak and J. Ciafone re: status of contract review workstream (.40); call with J. MacDonald and J. Ciafone re: review of ventures contracts (.30); call with J. Ciafone re: contract review process (.20); review contract assumption list (2.1); correspondence with S&C team re: same (.80); call with J. MacDonald re: contract assumption list (.20); meeting with C. Jensen re: contract assumption list (.20). |
| Sep-17-2024 | Kira Setren | 0.50 | Review contracts for contract assumption analysis. |
| Sep-17-2024 | Christian Jensen | 0.50 | Meeting with B. Zonenshayn re: contract assumption list |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); correspondence with S&C team re: same (.20); review analysis re: counterparties (.10). |
| Sep-17-2024 | Jonathan Sedlak | 0.40 | Call with B. Zonenshayn and J. Ciafone re: status of contract review workstream. |
| Sep-17-2024 | Aneesa Mazumdar | 0.30 | Review list of contracts for rejection re: counterparties of interest. |
| Sep-17-2024 | Jonathan Sedlak | 0.30 | Correspondences with J. Ciafone re: contract review workstream. |
| Sep-17-2024 | Jonathan Sedlak | 0.10 | Correspondence with J. Rosenfeld re: contract review workstream. |
| Sep-17-2024 | Jonathan Sedlak | 0.10 | Call with J. Ciafone re: contract review workstream. |
| Sep-18-2024 | Jacob Ciafone | 2.20 | Draft email to A&M re: status of contract assumption workstream (.20); review emails re: contract assumption (.10); write up questions from C. Dunne and J. Croke re: certain contracts proposed for assumption (.80); review materials re: final decision re: assumption of certain contracts (.60); draft update to A&M re: contract assumption (.20); draft email to T. Ruan re: contracts recommended for assumption (.30). |
| Sep-18-2024 | Christopher Dunne | 1.00 | Correspondence with internal team re: contract assumption. |
| Sep-20-2024 | Christian Jensen | 2.20 | Call with B. Zonenshayn re: review of contracts for assumption (.30); call with J. MacDonald and B. Zonenshayn re: same (.10); call with B. Zonenshayn and J. Ciafone re: same (.10); call with C. Arnett (A&M) and L. Lockwood (A&M) re: same (.30); review tracker and presentation materials re: same (.60); correspondence with S&C and A&M teams re: same (.80). |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-20-2024 | Benjamin Zonenshayn | 0.80 | Correspondence with internal team re: contract review for assumption and assignment (.40); review contract spreadsheet (.40). |
| Sep-20-2024 | Benjamin Zonenshayn | 0.50 | Call with C. Jensen re: review of contracts for assumption (.30); call with J. Macdonald and C. Jensen re: same (.10); call with C. Jensen and J. Ciafone re: same (.10). |
| Sep-20-2024 | Jacob Ciafone | 0.10 | Call with C. Jensen and B. Zonenshayn re: review of contracts for assumption. |
| Sep-21-2024 | Christian Jensen | 0.60 | Correspondence with S&C and A&M teams re: review of contracts for assumption (.40); review tracker re: same (.20). |
| Sep-22-2024 | Jacob Ciafone | 4.40 | Draft email to A&M re: filing plan amendment for contract assumption (.10); update contract assumption list with feedback from A&M (.60); review certain contracts re: assumption (1.6); update list of questions to A&M on certain contracts (.60); draft email to internal team circulating final contract assumption list (1.5). |
| Sep-22-2024 | Christian Jensen | 0.50 | Correspondence with S&C and A&M teams re: review of contracts for assumption. |
| Sep-23-2024 | Ting Ruan | 3.00 | Review Quoine Pte contracts for assumption. |
| Sep-23-2024 | Christian Jensen | 2.20 | Call with C. Dunne re: assumed contracts list (.10); correspondence with S&C, A&M and FTX teams re: same (1.6); review revised contract list for filing (.30); review cure notice (.20). |
| Sep-23-2024 | Aidan Foley | 1.80 | Draft plan supplement contracts list document (1.5); correspondence with J. Blaisdell re: same (.30). |
| Sep-23-2024 | Jacob Ciafone | 1.10 | Update contract assumption tracker with findings from T. Ruan (.40); review archived emails re: rejection of |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | certain agreements (1.0); write up questions for A&M re: certain contracts (.60). |
| Sep-23-2024 | Federico Ferdinandi | 0.50 | Review assumption and rejection analysis. |
| Sep-23-2024 | Christopher Dunne | 0.50 | Call with C. Jensen re: assumed contracts list (.10); correspondence with internal team re: contract assumption list (.40). |
| Sep-24-2024 | Phoebe Lavin | 2.50 | Research and summarize customer transactions in connection to customer claim workstream. |
| Sep-24-2024 | Christian Jensen | 0.40 | Correspondence with S&C team re: review of contracts for assumption. |
| Sep-24-2024 | Christopher Dunne | 0.20 | Correspondences with internal team re: contract objections. |
| Sep-25-2024 | Phoebe Lavin | 1.10 | Participate in S&C team meeting re: evaluation of customer claims for potential objection. |
| Sep-26-2024 | Christopher Dunne | 0.70 | Correspondences with internal team re: contract assumption amendment. |
| Sep-26-2024 | Christian Jensen | 0.20 | Correspondence with S&C team re: review of contracts for assumption. |
| Sep-29-2024 | Christian Jensen | 0.30 | Correspondence with S&C team re: review of contracts for assumption. |
| Sep-30-2024 | Jacob Ciafone | 4.60 | Prepare revised contract assumption list (.60); review contracts marked for assumption by A&M (1.3); summarize case for assumption of contracts flagged for assumption by A&M (1.3); review contract assumption list (1.1); review documents re: identity of certain contract counterparties (.30). |
| Sep-30-2024 | Christopher | 0.40 | Correspondences with internal team re: assumption of |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Dunne | | contracts. |
| Sep-30-2024 | Christian Jensen | 0.30 | Correspondence with S&C and A&M teams re: review of contracts for assumption. |
| **Total** | | **104.90** | |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-03-2024 | Kira Setren | 4.40 | Review materials in advance of Project Bramble employee/insider investigation meeting (.20); meeting with J. Sedlak, M. Bennett, L. Ross and J. Ciafone re: Project Bramble employee/insider investigation (.30); allocate Project Bramble assignments between associates (.80); review employee exchange datasets, completed analysis, and prepared writeups for same in connection with Project Bramble (3.1). |
| Sep-03-2024 | Jacob Ciafone | 3.40 | Research into certain former employees in connection with Project Bramble (1.4); update project Project Bramble research document (1.7); meeting with J. Sedlak, M. Bennett, L. Ross and K. Setren re: Project Bramble employee/insider investigation (.30). |
| Sep-03-2024 | Luke Ross | 3.30 | Review docket for filed adversary complaints (.20); meeting with J. Sedlak, M. Bennett, K. Setren and J. Ciafone re: Project Bramble employee/insider investigation (.30); analyze transfer data in support of Project Turquoise and Sierra complaints (2.8). |
| Sep-03-2024 | Daniel O'Hara | 1.80 | Review and edit Project Seirra complaint. |
| Sep-03-2024 | Luke Ross | 0.90 | Review of Project Bramble materials (.70); correspondence with internal team re: same (.20). |
| Sep-03-2024 | Mark Bennett | 0.90 | Prepare for internal organizational call re: Project Bramble (.30); correspondence with L. Ross, K. Setren, J. Ciafone re: same (.30); meeting with J. Sedlak, L. Ross, J. Ciafone, and K. Setren re: Project Bramble employee/insider investigation (.30). |
| Sep-03-2024 | Christopher Dunne | 0.60 | Correspondence re: Project Granite complaint (.10); meeting with solvency expert, AlixPartners, J. Croke |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and W. Wagener re: ongoing solvency workstreams (.50). |
| Sep-03-2024 | Stephanie Wheeler | 0.60 | Email Alix team re: transfers to individuals related to Project Sierra complaint (.20); call with L. Ross re: updated analysis for Project Sierra complaint (.10); review plea agreement for Project Sierra draft complaint (.30). |
| Sep-03-2024 | Jonathan Sedlak | 0.30 | Meeting with M. Bennett, L. Ross, J. Ciafone, and K. Setren re: Project Bramble employee/insider investigation. |
| Sep-03-2024 | Bradley Harsch | 0.10 | Email re: call on Project Granite complaint. |
| Sep-04-2024 | Jacob Ciafone | 5.20 | Research into certain claims in connection with Project Bramble (1.2); write up findings of research in connection with Project Bramble (1.9); write-up summary of employment history and other relevant information of certain former debtor employees (2.1). |
| Sep-04-2024 | Luke Ross | 5.20 | Review A&M analyses for Project Turquoise and other complaints and revise draft Project Turquoise complaint. |
| Sep-04-2024 | Subhah Wadhawan | 4.50 | Review partner feedback re: Project Cactus analysis (.50); reach out to A&M and FTX Cyber team re: same to obtain further updates/information (.50); review analysis and data received from A&M re: same (1); review materials received from FTX Cyber team re: same (1.5); prepare e-mail summarizing findings re: same to circulate to team (1.0). |
| Sep-04-2024 | Daniel O'Hara | 3.70 | Analyze turnover claims for potential asset recovery complaint, correspondence re: same. |
| Sep-04-2024 | Kira Setren | 2.20 | Project Bramble employee research (.50); analyzing |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | exchange datasets re: same (.60); prepare writeups re: same (.50); conduct Relativity, internet, and NetDocs review re: same (.60) |
| Sep-04-2024 | Mark Bennett | 2.10 | Correspondence with J. Ciafone re: analysis of former employee data in connection with Project Bramble (.30); analyze former employee exchange data in connection with Project Bramble (1.6); correspondence with J. Sedlak re: same (.20). |
| Sep-04-2024 | Jared Rosenfeld | 2.10 | Draft complaint against relevant third party . |
| Sep-04-2024 | Jacob Croke | 1.40 | Analyze issues re: potential additional outbound claims and related strategic considerations (1.3); correspondence with S. Wheeler re: same (.10). |
| Sep-04-2024 | Jacob Croke | 0.80 | Call with A&M, J. Croke, C. Dunne, and D. O'Hara to discuss Project Granite complaint and other potential avoidance actions (.50), further correspondence with C. Dunne re: same (.30). |
| Sep-04-2024 | Christopher Dunne | 0.70 | Correspondence re: Project Granite complaint (.20); call with A&M, J. Croke, and D. O'Hara to discuss Project Granite complaint and other potential avoidance actions (.50). |
| Sep-04-2024 | Meaghan Kerin | 0.50 | Review historical records re: Project Cactus issue (.40); email with S. Wadhawan and S. Rosenthal re: same (.10). |
| Sep-04-2024 | Bradley Harsch | 0.50 | Email re: revisions to settlement agreement with media transferee (.10); email re: Golf settlement (.10); email re: potential resolution with California transferee (.10); conference with counsel for university re: resolution of claim (.20). |
| Sep-04-2024 | Daniel O'Hara | 0.50 | Call with A&M, J. Croke and C. Dunne to discuss |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Project Granite complaint and other potential avoidance actions. |
| Sep-05-2024 | Jared Rosenfeld | 6.00 | Call with Alix re: avoidance action research into relevant third party (.70); draft complaint into relevant third party (5.3). |
| Sep-05-2024 | Mark Bennett | 3.70 | Correspondence with J. Sedlak re: Project Bramble workstream (.20); correspondence with J. Croke re: same (.10); correspondences with D. Wilson (A&M) re: former employee transaction history in connection with Project Bramble (.30); revise internal team summaries re: employee data relevant to Project Bramble (3.1). |
| Sep-05-2024 | Daniel O'Hara | 1.40 | Correspondence with A&M re: third party exchange accounts (.30); draft affidavits re: turnover action for third party exchanges, correspondence re: same (1.1) |
| Sep-05-2024 | Daniel O'Hara | 1.10 | Analyze turnover claims for potential asset recovery complaint, correspondence re: same. |
| Sep-05-2024 | Kira Setren | 0.90 | Project Bramble employee research. |
| Sep-05-2024 | Jacob Ciafone | 0.70 | Update Project Bramble research document (.40); investigation into certain employee in connection with Project Bramble (.30). |
| Sep-05-2024 | Stephen Ehrenberg | 0.10 | Email correspondence L. Wang re: potential claims. |
| Sep-05-2024 | Daniel O'Hara | 0.10 | Review and respond to correspondence re: Project Granite complaint status. |
| Sep-05-2024 | Christopher Dunne | 0.10 | Call with M. Tomaino re: avoidance action status. |
| Sep-06-2024 | Jared Rosenfeld | 6.30 | Draft complaints against relevant third parties. |
| Sep-06-2024 | Luke Ross | 1.00 | Conduct analysis for Project Bramble based on FTX |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | transaction data. |
| Sep-06-2024 | Stephanie Wheeler | 1.00 | Meeting with S. Ehrenberg, B. Glueckstein, J. DeCamp, C. Dunne, J. Croke, A. Kutscher (QE), S. Rand (QE), M. Scheck (QE), A. Alden (QE), I. Nesser (QE), S. Hill (QE), J. Palmerson (QE) re: FTX Coordination (1.0). |
| Sep-06-2024 | Stephen Ehrenberg | 1.00 | Meeting with S. Wheeler, B. Glueckstein, J. DeCamp, C. Dunne, J. Croke, A. Kutscher (QE), S. Rand (QE), M. Scheck (QE), A. Alden (QE), I. Nesser (QE), S. Hill (QE), J. Palmerson (QE) re: FTX coordination. |
| Sep-06-2024 | Brian Glueckstein | 1.00 | Meeting with S. Wheeler, J. Croke, J. DeCamp, C. Dunne, S. Ehrenberg, A. Kutscher (QE), S. Rand (QE), M. Scheck (QE), A. Alden (QE), I. Nesser (QE), S. Hill (QE), J. Palmerson (QE) re: FTX coordination. |
| Sep-06-2024 | Justin DeCamp | 0.70 | Meeting with S. Wheeler, B. Glueckstein, J. DeCamp, C. Dunne, J. Croke, A. Kutscher (QE), S. Rand (QE), M. Scheck (QE), A. Alden (QE), I. Nesser (QE), S. Hill (QE), J. Palmerson (QE) re: FTX coordination (partial attendance - .70). |
| Sep-06-2024 | Daniel O'Hara | 0.70 | Analyze turnover claims for potential asset recovery complaint, correspondence re: same. |
| Sep-06-2024 | Daniel O'Hara | 0.50 | Review and analyze spreadsheet of third party exchange asset values. |
| Sep-06-2024 | Daniel O'Hara | 0.40 | Draft affidavits re: turnover action for third party exchanges. |
| Sep-06-2024 | Stephen Ehrenberg | 0.40 | Email correspondence with B. Glueckstein, J. Croke, S. Wheeler, A. Dietderich, C. Dunne re: Hold: actions to be brought. |
| Sep-06-2024 | Jacob Croke | 0.40 | Meeting with S. Wheeler, B. Glueckstein, J. DeCamp, C. Dunne, S. Ehrenberg, A. Kutscher (QE), S. Rand |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (QE), M. Scheck (QE), A. Alden (QE), I. Nesser (QE), S. Hill (QE) and J. Palmerson (QE) re: FTX coordination (partial attendance - .40). |
| Sep-06-2024 | Daniel O'Hara | 0.30 | Review and respond to correspondence from J. Sedlak re: Project Sage. |
| Sep-06-2024 | Stephen Ehrenberg | 0.30 | Review Project Sage claim background and related email correspondence with B. Harsch, J. Sedlak, J. DeCamp, C. Dunne and L. Wang. |
| Sep-06-2024 | Kira Setren | 0.30 | Research Project Bramble employee compensation (.20); correspondence re: same (.10). |
| Sep-06-2024 | Stephen Ehrenberg | 0.20 | Email correspondence with L. Wang re: Sage. |
| Sep-06-2024 | Daniel O'Hara | 0.20 | Review and respond to correspondence re: status of Project Granite complaint. |
| Sep-06-2024 | Stephanie Wheeler | 0.20 | Email with J. Croke re: meeting re: claims to be brought before November. |
| Sep-07-2024 | Kira Setren | 3.70 | Project Bramble -- former employee account data analysis (3.3); correspondence re: same (.40). |
| Sep-07-2024 | Stephanie Wheeler | 1.30 | Revise Project Sierra complaint to add new info from Alix and SDNY brief. |
| Sep-07-2024 | Jacob Croke | 0.30 | Analyze potential Magenta claims (.20); correspondence with J. Rosenfeld re: same (.10). |
| Sep-07-2024 | Mark Bennett | 0.20 | Correspondences with D. Wilson (A&M), K. Setren re: transaction data related to Project Bramble. |
| Sep-08-2024 | Kira Setren | 0.80 | Analyze former employee account data in connection with Project Bramble. |
| Sep-09-2024 | Keila Mayberry | 5.30 | Meeting S. Wheeler re: Project Sierra complaint (.20); revise draft Project Sierra complaint (4.9); review |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with Bankman-Fried's counsel re: financial assets disclosure (.20). |
| Sep-09-2024 | Mark Bennett | 4.20 | Analyze former employee claims and transaction data in connection with Project Bramble (3.8); correspondence with L. Ross, J. Ciafone, K. Setren re: same (.40). |
| Sep-09-2024 | Bradley Harsch | 3.70 | Call with K. Lemire (QE), T. Murray (QE), S. Hill (QE) and D. O'Hara to discuss Project Golf settlement issues (.30); call with D. O'Hara re: Project Golf settlement issues (.10); call with K. Lemire (QE), T. Murray (QE), S. Hill (QE), S. Wheeler and D. O'Hara re: Project Golf settlement issues (.20); review and comment on motion for adjournment of Melamed claim hearing (.50); correspondence with M. Summers re: status of Project Golf settlements (.20); review and revise motion for adjournment of Project Magenta claim hearing (1.9); internal correspondence re: motion to shorten time for Magenta motion to adjourn (.30); review and comment on motion to shorten time for Magenta motion to adjourn (.20). |
| Sep-09-2024 | Adam Stein | 2.50 | Email communication between D. O'Hara re: research question re: third party exchange complaint parties (.10); meeting between D. O'Hara to discuss research question re: third party exchange complaint parties (.30); research re: third party exchange complaint parties (2.1). |
| Sep-09-2024 | Daniel O'Hara | 2.30 | Analyze turnover claims for potential asset recovery complaint (2.0); meeting with A. Stein to discuss research question re: third party exchange complaint |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | parties (.30) |
| Sep-09-2024 | Luke Ross | 2.00 | Draft findings for Project Bramble analysis (.70); identify potential fraudulent transfers and FTT sales for Project Turqoise complaint (1.3). |
| Sep-09-2024 | Daniel O'Hara | 1.50 | Review and revise Ellison sentencing letter (.90); call with K. Lemire (QE), T. Murray (QE), S. Hill (QE), S. Wheeler and B. Harsch re: Project Golf settlement issues (.20); call with K. Lemire (QE), T. Murray (QE), S. Hill (QE) and B. Harsch re: Project Golf settlement issues (.30); call with B. Harsch re: Project Golf settlement issues (.10). |
| Sep-09-2024 | Jeffrey MacDonald | 1.50 | Review corporation action requirements. |
| Sep-09-2024 | Stephen Ehrenberg | 1.50 | Review Project Sage materials to assess claims and develop case theory. |
| Sep-09-2024 | Bradley Harsch | 1.40 | Prepare for meeting with litigation and bankruptcy partners re: potential avoidance actions (.40); meeting with S&C team re: litigation to be brought and strategy issues (1.0). |
| Sep-09-2024 | Bradley Harsch | 1.00 | Review working file and send follow up emails on settlement proposals (.30); review draft notice of settlements (.20); review email re: claim for indemnification of legal fees (.30); review notes re: status of Golf settlement (.20). |
| Sep-09-2024 | Kira Setren | 0.50 | Analyze former employee account data in connection with Project Bramble. |
| Sep-09-2024 | Daniel O'Hara | 0.30 | Revise Golf Settlement notice draft, correspondence re: same. |
| Sep-09-2024 | Stephen Ehrenberg | 0.30 | Meeting with C. Dunne re: Project Sage. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-09-2024 | Stephanie Wheeler | 0.20 | Call with K. Lemire (QE), T. Murray (QE), S. Hill (QE), B. Harsch and D. O'Hara re: Project Golf settlement issues. |
| Sep-09-2024 | Stephanie Wheeler | 0.20 | Meeting with K. Mayberry re: Project Sierra complaint. |
| Sep-10-2024 | Adam Stein | 7.40 | Research re: third party exchange complaint parties. |
| Sep-10-2024 | Jeffrey MacDonald | 5.30 | Review corporation action requirements. |
| Sep-10-2024 | Mark Bennett | 4.40 | Revise analysis of former employee claims and transaction data in connection with Project Bramble (4.1); correspondences with L. Ross, J. Ciafone re: same (.30). |
| Sep-10-2024 | Keila Mayberry | 3.60 | Revise draft Project Sierra complaint. |
| Sep-10-2024 | Jacob Ciafone | 1.30 | Update Project Bramble tracker document. |
| Sep-10-2024 | Aneesa Mazumdar | 1.10 | Investigate background for Project Willow avoidance action. |
| Sep-10-2024 | Stephanie Wheeler | 0.50 | Revise Project Sierra complaint. |
| Sep-10-2024 | Christopher Dunne | 0.20 | Correspondence re: new potential avoidance action. |
| Sep-11-2024 | Adam Stein | 7.20 | Research re: Project Ebony complaint parties (4.7); email to D. O'Hara containing research findings re: Project Ebony complaint parties (.90); meeting with D. O'Hara to discuss necessary party research for turnover complaint (.20); meeting with D. O'Hara to discuss research re: necessary parties (.30); follow-up research re: Project Ebony complaints (1.5). |
| Sep-11-2024 | Rupan Bharanidaran | 2.30 | Call with A. Mazumdar re: initial investigation of Project Willow (.50); review previously filed avoidance action |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | complaint to prepare for Project Willow avoidance action investigation (.60); review previously filed avoidance action complaint to prepare for Project Willow avoidance action investigation (1.2). |
| Sep-11-2024 | Jared Rosenfeld | 2.20 | Draft complaint re: relevant third party. |
| Sep-11-2024 | Daniel O'Hara | 1.00 | Analyze necessary party issue for turnover action (.50); meeting with A. Stein to discuss necessary party research for turnover complaint (.20); meeting with A. Stein to discuss research re: necessary parties (.30) |
| Sep-11-2024 | Keila Mayberry | 0.90 | Revise stipulation to extend mediation deadline for FTX Insiders litigation. |
| Sep-11-2024 | Aneesa Mazumdar | 0.70 | Research re: Project Willow avoidance action (.30); emails re: Project Willow avoidance action (.20); call with R. Bharanidaran re: initial investigation of Project Willow (.50). |
| Sep-11-2024 | Daniel O'Hara | 0.60 | Analyze turnover claims for potential asset recovery complaint. |
| Sep-11-2024 | Subhah Wadhawan | 0.50 | Review data received from A&M re: Project Cactus. |
| Sep-11-2024 | Jonathan Sedlak | 0.20 | Review and revise summary re: Project Bramble employee/insider investigation. |
| Sep-12-2024 | Rupan Bharanidaran | 7.50 | Review documents relating to the Project Willow avoidance action and took notes on relevant information (3.0); email A. Mazumdar and D. O'Hara an initial update of findings from reviewing documents related to the Project Willow avoidance action (.20); prepare draft of chronology for Project Willow avoidance action (4.3). |
| Sep-12-2024 | Adam Stein | 5.40 | Follow-up research re: third party exchange complaints (4.8); email to D. O'Hara containing research findings |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: third party exchange complaint parties (.60). |
| Sep-12-2024 | Luke Ross | 4.30 | Draft Project Turqoise complaint section on property purchased by Debtors (1.4); review claims data analysis provided by A&M (.90); review database for documents in support of Project Turqoise complaint (2.0). |
| Sep-12-2024 | Stephanie Wheeler | 3.00 | Finish revising draft Project Sierra complaint. |
| Sep-12-2024 | Aneesa Mazumdar | 2.40 | Research re: Project Willow avoidance action (.40); meeting with D. O'Hara re: Project Willow avoidance action strategy (.50); review documents and email records for factfinding for Project Willow avoidance action (1.5). |
| Sep-12-2024 | Chase Shelton | 2.30 | Meeting with J. Rosenfeld and A. Harrison to discuss strategy for drafting Project Magnolia complaint (1.0); meeting with A. Harrison to discuss next steps for drafting Project Magnolia complaint (.30); draft Project Magnolia complaint (1.0). |
| Sep-12-2024 | Jonathan Sedlak | 1.30 | Review and revise summary re: Project Bramble employee/insider investigation. |
| Sep-12-2024 | Daniel O'Hara | 1.10 | Analyze issues re: draft Waves complaint, correspondence re: same. |
| Sep-12-2024 | Jared Rosenfeld | 1.00 | Corresponded re: complaint drafting in cases against relevant third parties (.40); meeting between D. O'Hara, C. Shelton, A. Mazumdar, T. Millet, L. Ross, R. Bharanidaran, A. Harrison, E. Savitch, A. Stein, and W. Zhou re: investigation workstream assignments (.50); meeting with T. Millet, R. Bharanidaran, A. Harrison, E. Savitch, A. Stein, and W. Zhou re: FTX customer claims investigation (partial attendance - .10). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-12-2024 | Amanda Harrison | 1.00 | Meeting with J. Rosenfeld and C. Shelton to discuss strategy for drafting Project Magnolia complaint. |
| Sep-12-2024 | Keila Mayberry | 0.90 | Revise draft Project Sierra complaint. |
| Sep-12-2024 | Daniel O'Hara | 0.90 | Analyze turnover claims for potential asset recovery complaint. |
| Sep-12-2024 | Ethan Savitch | 0.90 | Review Project Aluminum warrant documents in preparation for complaint drafting (.50); review email from P. Lavin re: Project Aluminum token warrants (.10); review preference and fraudulent conveyance slide deck in preparation for complaint drafting (.30). |
| Sep-12-2024 | Phoebe Lavin | 0.70 | Correspondence re: draft Project Aluminum complaint. |
| Sep-12-2024 | Daniel O'Hara | 0.60 | Correspondence re: new draft complaints (.10); meeting with A. Mazumdar re: Project Willow avoidance action strategy (.50). |
| Sep-12-2024 | Stephen Ehrenberg | 0.40 | Review deck from L. Wang re: Sage, and related email correspondence with L. Wang. |
| Sep-12-2024 | Mark Bennett | 0.30 | Correspondence with J. Croke re: team analysis re: Project Bramble. |
| Sep-12-2024 | Amanda Harrison | 0.30 | Meeting with C. Shelton to discuss next steps for drafting Project Magnolia complaint. |
| Sep-13-2024 | Rupan Bharanidaran | 6.60 | Emailed A. Mazumdar and D. O'Hara draft chronology for Project Willow avoidance action (0.2); reviewed documents relating to the Project Willow avoidance action and took notes on relevant information (.50); meeting with D. O'Hara, A. Mazumdar to discuss chronology for Project Willow avoidance action and next steps related to the avoidance action (.30); pulled relevant documents related to the Project Willow avoidance action for team to review (2.0); reviewed |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | financial records related to the Project Willow avoidance action (.60); reviewed documents relating to the Project Willow avoidance action for certain search terms (.60); made updates to chronology for Project Willow avoidance action (2.4). |
| Sep-13-2024 | Keila Mayberry | 6.40 | Revise draft Project Sierra complaint and correspondence with B. Glueckstein and J. Croke re: the same (6.2); meeting with K. Mayberry re: Project Sierra complaint (.20). |
| Sep-13-2024 | Luke Ross | 4.60 | Revise Project Turquoise complaint based on trial transcripts and latest data. |
| Sep-13-2024 | Luke Ross | 3.40 | Review prior work product related to token suppliers (1.2); review precedent breach of contract objections from sponsorship workstream (.70); coordinate analysis of token claims with A&M (1.5). |
| Sep-13-2024 | Aneesa Mazumdar | 1.50 | Research re Project Willow avoidance action (1.2); revise chronology prepared for Project Willow avoidance action (.30); meeting with D. O'Hara and R. Bharanidaran to discuss chronology for Project Willow avoidance action and next steps related to the avoidance action (.30). |
| Sep-13-2024 | Daniel O'Hara | 1.40 | Review and analyze documents re: Project Waves complaint (1.1); meeting with A. Mazumdar and R. Bharanidaran to discuss chronology for Project Willow avoidance action and next steps related to the avoidance action (.30). |
| Sep-13-2024 | Ethan Savitch | 1.20 | Review Project Aluminum ecosystem token warrant in preparation for complaint drafting. |
| Sep-13-2024 | Stephanie | 0.20 | Meeting with K. Mayberry re: Project Sierra complaint. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wheeler | | |
| Sep-13-2024 | Bradley Harsch | 0.20 | Email re: status of Project Golf settlement agreement revisions. |
| Sep-14-2024 | Aneesa Mazumdar | 0.20 | Emails re: Project Willow avoidance action; revise chronology prepared for Project Willow avoidance action. |
| Sep-16-2024 | Rupan Bharanidaran | 6.70 | Review documents provided by A&M team to find accounts relevant to Project Willow avoidance action (3.3); work on drafting skeleton for Project Willow avoidance action complaint (3.4). |
| Sep-16-2024 | Chase Shelton | 4.60 | Research for Project Magnolia preference complaint (1.7); edit draft Project Magnolia preference complaint (1.2); draft Project Magnolia preference complaint (1.6); call with A. Harrison to discuss edits to sub-section of Project Magnolia complaint (.10). |
| Sep-16-2024 | Amanda Harrison | 4.40 | Draft profiles of 20 defendants for Project Magnolia complaint (4.3); call with C. Shelton to discuss edits to sub-section of Project Magnolia complaint (.10). |
| Sep-16-2024 | Jacob Croke | 2.60 | Analyze potential additional outbound claims (1.6); revise board materials re: additional avoidance actions (.70), correspondence with S. Wheeler re: same (.30). |
| Sep-16-2024 | Aneesa Mazumdar | 1.40 | Research re: FTX EU discovery letters (.40); research re: relevant accounts for Project Willow avoidance action (1.0). |
| Sep-16-2024 | Wenyi Zhou | 1.20 | Research for quotes in public records in support of draft complaint. |
| Sep-16-2024 | Wenyi Zhou | 1.20 | Research for quotes in public records in support of draft complaint. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-16-2024 | Daniel O'Hara | 1.00 | Analyze turnover claims for potential asset recovery complaint. |
| Sep-16-2024 | Shane Yeargan | 0.60 | Email with J. Croke re: Project Amethyst (.10); review records of Project Amethyst negotiations (.40); email with M. Wu re: Project Amethyst (.10). |
| Sep-16-2024 | Daniel O'Hara | 0.50 | Call between M. Summers (Ballard Spahr), S. Wheeler and B. Harsch to discuss Project Golf settlement drafting issues (.20); revise Project Golf settlement draft (.30). |
| Sep-16-2024 | Bradley Harsch | 0.40 | Prepare for call re: Project Golf settlement (.20); call with M. Summers (Ballard Spahr), S. Wheeler and D. O'Hara re: Project Golf settlement drafting issues (.20). |
| Sep-16-2024 | Stephanie Wheeler | 0.40 | Prepare for call with Project Golf counsel re: settlement (.20); call with M. Summers (Ballard Spahr), B. Harsch and D. O'Hara to discuss Project Golf settlement drafting issues (.20). |
| Sep-16-2024 | Stephanie Wheeler | 0.40 | Prepare for call with Project Golf counsel re: settlement (.20); call with M. Summers (Ballard Spahr), B. Harsch and D. O'Hara to discuss Golf settlement drafting issues (.20). |
| Sep-16-2024 | Daniel O'Hara | 0.30 | Review correspondence re: draft Project Willow complaint. |
| Sep-16-2024 | Tatum Millet | 0.20 | Email correspondence with P. Lavin re: Project Aluminum team meeting to discuss complaint. |
| Sep-16-2024 | Bradley Harsch | 0.10 | Correspondence with internal team re: tolling agreements for avoidance claims. |
| Sep-17-2024 | Rupan Bharanidaran | 3.50 | Work on drafting skeleton for Project Willow avoidance action complaint. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-17-2024 | Ethan Savitch | 3.20 | Meeting with T. Millet and P. Lavin re: Project Aluminum complaint drafting (.50); draft fact section for Project Aluminum complaint (2.7). |
| Sep-17-2024 | Aneesa Mazumdar | 2.30 | Research re: relevant accounts for Project Willow avoidance action (.70); review Mirana complaint in connection with Project Willow (.30); revise chronology for Project Willow avoidance action (1.3). |
| Sep-17-2024 | Christopher Dunne | 1.10 | Meeting with J. Croke and S. Wheeler re: case strategy (1.0); correspondence re: new forthcoming complaints (.10). |
| Sep-17-2024 | Daniel O'Hara | 1.10 | Review and revise draft of Project Golf 9019 motion. |
| Sep-17-2024 | Stephanie Wheeler | 1.00 | Meeting with J. Croke and C. Dunne re: case strategy. |
| Sep-17-2024 | Jacob Croke | 1.00 | Meeting with S. Wheeler and C. Dunne re: case strategy. |
| Sep-17-2024 | Stephen Ehrenberg | 0.70 | Review materials re: Project Sage (.50); correspondence with L. Wang and Z. Barker re: same (.20). |
| Sep-17-2024 | Daniel O'Hara | 0.70 | Review and analyze Project Willow timeline for complaint. |
| Sep-17-2024 | Tatum Millet | 0.50 | Meeting with P. Lavin and E. Savitch re: Project Aluminum complaint drafting. |
| Sep-17-2024 | Phoebe Lavin | 0.50 | Meeting with T. Millet and E. Savitch re: Project Aluminum complaint drafting. |
| Sep-17-2024 | Bradley Harsch | 0.30 | Review and revise Project Granite complaint. |
| Sep-17-2024 | Stephen Ehrenberg | 0.20 | Email correspondence with L. Wang and Z. Barker re: Project Sage claims (.10); email correspondence with L. Wang and Z. Barker re: Project Sage (.10). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-17-2024 | Stephanie Wheeler | 0.20 | Emails M. Summers (Ballard Spahr) re: Project Golf settlement. |
| Sep-17-2024 | Daniel O'Hara | 0.20 | Review and respond to correspondence re: Project Golf settlement drafting. |
| Sep-17-2024 | Daniel O'Hara | 0.20 | Revise Project Granite complaint draft, correspondence re: same. |
| Sep-17-2024 | Keila Mayberry | 0.10 | Fact research for Project Sierra complaint. |
| Sep-18-2024 | Ethan Savitch | 4.90 | Draft Project Aluminum complaint drafting. |
| Sep-18-2024 | Aneesa Mazumdar | 3.60 | Revise Willow complaint (1.4); meeting with T. Millet re: avoidance action strategy (.70); call with K. Mayberry re: Project Willow avoidance action next steps (.40); research re relevant accounts for Project Willow avoidance action (.70); review Mirana complaint in connection with Project Willow (.30); revise chronology for Project Willow avoidance action (.10). |
| Sep-18-2024 | Tatum Millet | 3.50 | Meeting with D. O'Hara and P. Lavin re: potential claims in Project Aluminum draft complaint (.50); conduct research and analysis re: Project Aluminum legal arguments (.60); meeting with A. Mazumdar re: avoidance action strategy (.70); research re: Project Magenta claims (.30); jurisdictional analysis re: same (.20); call with J. Rosenfeld to discuss background for Project Magenta complaint (.50); review background materials for Project Magenta complaint (.70). |
| Sep-18-2024 | Phoebe Lavin | 2.50 | Draft Project Aluminum complaint (1.9); meeting with D. O'Hara and T. Millet re: potential claims in Project Aluminum draft complaint (.50); meeting with D. O'Hara re: non-profit contributions workstream (.10). |
| Sep-18-2024 | Chase Shelton | 1.80 | Call with C. Dunne, E. Simpson, B. Harsch, L. Wang, |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and H. Chambers (A&M) re: potential avoidance action (.80). Review memo re: FTX Japan purchase re: potential avoidance action (.60). review management slide deck re: FTX Japan purchase re: potential avoidance action (.20). meeting with A. Harrison to discuss context for complaint (.20). |
| Sep-18-2024 | Evan Simpson | 1.40 | Call with C. Dunne, B. Harsch, C. Shelton, L. Wang, and H. Chambers (A&M) re: potential avoidance action (partial attendance - .60); review of management materials re: acquisition and avoidance action (.80). |
| Sep-18-2024 | Daniel O'Hara | 1.30 | Analyze turnover claims for potential asset recovery complaint. |
| Sep-18-2024 | Jacob Croke | 0.90 | Analyze issues re: Project Sierra assets and potential recoveries (.60); correspondence with S. Wheeler re: same (.30). |
| Sep-18-2024 | Bradley Harsch | 0.80 | Call with C. Dunne, E. Simpson, C. Shelton, L. Wang, and H. Chambers (A&M) re: Project Magnolia. |
| Sep-18-2024 | Lisa Wang | 0.80 | Call with C. Dunne, E. Simpson, B. Harsch, C. Shelton and H. Chambers (A&M) re: Project Magnolia. |
| Sep-18-2024 | Keila Mayberry | 0.80 | Call with A. Mazumdar re: Project Willow avoidance action next steps (.40); review of correspondence from M. Phillips re: SBF productions in adversary proceedings (.10); review of background materials re: Project Willow avoidance action (.30). |
| Sep-18-2024 | Adam Stein | 0.60 | Review email and attachments from D. O'Hara to W. Wagener re: Project Ebony complaints. |
| Sep-18-2024 | Amanda Harrison | 0.60 | Conduct analyses on transfers and withdrawals to aid with Project Magnolia preference claim complaint. |
| Sep-18-2024 | Daniel O'Hara | 0.50 | Meeting with T. Millet and P. Lavin re: potential claims |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | in Project Aluminum draft complaint. |
| Sep-18-2024 | Chase Shelton | 0.40 | Review trading data for Project Magnolia preference complaint. |
| Sep-18-2024 | Stephanie Wheeler | 0.20 | Emails with J. Croke and T. Millet re: drafting Project Magenta complaint. |
| Sep-19-2024 | Keila Mayberry | 4.60 | Meeting to discuss background facts and legal issues relating to the Project Willow avoidance action with J. Croke, A. Mazumdar, and R. Bharanidaran (.40); meeting with A. Mazumdar, and R. Bharanidaran to discuss potential claims to bring in Project Willow avoidance action (.50); revising draft Project Willow avoidance action complaint (3.4); correspondence with R. Bharanidaran re: Project Willow avoidance action complaint (.30). |
| Sep-19-2024 | Rupan Bharanidaran | 3.90 | Meeting with K. Mayberry and A. Mazumdar to discuss potential claims to bring in Project Willow avoidance action (.50); meeting to discuss background facts and legal issues relating to the Project Willow avoidance action with J. Croke, K. Mayberry and A. Mazumdar (.40); research on claims that can be brought in the Project Willow avoidance action (3.0). |
| Sep-19-2024 | Ethan Savitch | 3.30 | Draft Project Aluminum complaint (3.2); email correspondence with T. Millet and P. Lavin re: Project Aluminum complaint factual allegations (.10). |
| Sep-19-2024 | Tatum Millet | 2.40 | Review background materials (.80); take notes for Project Magenta complaint based on exchange records, A&M Presentations, Nardello memos, and preliminary materials prepared by J. Rosenfeld (1.6). |
| Sep-19-2024 | Aneesa | 2.10 | Meeting to discuss background facts and legal issues |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| | Mazumdar | | relating to the Project Willow avoidance action with J. Croke, K. Mayberry, and R. Bharanidaran (.40); meeting with K. Mayberry and R. Bharanidaran to discuss potential claims to bring in Project Willow avoidance action (.50); revise Project Willow complaint (.80); research re: choice of law rules for Project Willow avoidance action (.40). |
| Sep-19-2024 | Chase Shelton | 1.60 | Fact research re: Project Magnolia. |
| Sep-19-2024 | Stephanie Wheeler | 1.10 | Call with C. Dunne re: call with White & Case re: Project Bamboo (.10); revise Project Granite draft complaint (1.0). |
| Sep-19-2024 | Bradley Harsch | 0.90 | Email re: status of Golf settlement (.10); email re: call on nonprofit workstream and avoidance actions (.30); email re: wire from title company (.30); email re: status of settlement with California transferee (.20). |
| Sep-19-2024 | Shane Yeargan | 0.80 | Review correspondence related to Amethyst resolution discussions (.30); call with T. Schipporeit; E. Tu, A. Kalashnikov, K. Flinn, and S. Wheeler re: status of Amethyst discussions (.30); email with J. Croke and S. Wheeler re: Amethyst approach (.20). |
| Sep-19-2024 | Stephen Ehrenberg | 0.40 | Meeting between C. Dunne, J. Croke, Z. Barker, and L. Wang re: strategy for Project Sage. |
| Sep-19-2024 | Jacob Croke | 0.40 | Call with J. Ray, J. MacDonald, P. Lavin, Project Aluminum entity, Alvarez & Marsal, McDermott Will & Emery, Parella Weinberg Partners, and Wachtell, Lipton, Rosen & Katz to discuss settlement proposal. |
| Sep-19-2024 | Jacob Croke | 0.40 | Meeting between S. Ehrenberg, C. Dunne, J. Croke, Z. Barker, and L. Wang re: strategy for Project Sage. |
| Sep-19-2024 | Jacob Croke | 0.40 | Meeting to discuss background facts and legal issues |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | relating to the Project Willow avoidance action with K. Mayberry, A. Mazumdar, and R. Bharanidaran (.40). |
| Sep-19-2024 | Andrew Dietderich | 0.20 | Email correspondence with litigation team re: Project Aluminum prep and call. |
| Sep-19-2024 | Stephen Ehrenberg | 0.10 | Email correspondence with Z. Barker and L. Wang re: Project Sage claims. |
| Sep-19-2024 | Christopher Dunne | 0.10 | Call with S. Wheeler re: call with White & Case re: Project Bamboo. |
| Sep-20-2024 | Rupan Bharanidaran | 5.60 | Identify potential defendants to include as part of Project Willow avoidance action (.30); conduct research on claims that can be brought in the Project Willow avoidance action (5.3). |
| Sep-20-2024 | Keila Mayberry | 5.10 | Draft facts re: Project Willow avoidance action. |
| Sep-20-2024 | Chase Shelton | 3.60 | Draft Project Magenta complaint (2.9). call with A. Harrison re: trading data for Project Magenta complaint (.70). |
| Sep-20-2024 | Stephanie Wheeler | 2.30 | Review M. Summers (Ballard Spahr) comments on Project Golf settlement (.30); call with C. Dunne re: comments on Project Golf settlement (.30); emails M. Summers (Ballard Spahr) re: comments on Project Golf settlement (.20); emails B. Harsch re: Project Golf settlement (.30); prepare for call with M. Summers (Ballard Spahr) (.30); call with M. Summers (Ballard Spahr), B. Harsch re: finalizing Project Golf settlement (.40); revise Project Golf settlement and sent to M. Summers (Ballard Spahr) (.50). |
| Sep-20-2024 | Jacob Ciafone | 2.20 | Review of transfers from certain customers to identify potentially actionable conduct. |
| Sep-20-2024 | Ethan Savitch | 2.20 | Project Aluminum complaint drafting (2.1); |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with T. Millet and P. Lavin re: Project Aluminum complaint factual allegations (.10). |
| Sep-20-2024 | Bradley Harsch | 1.90 | Prep for call re: nonprofit asset recovery workstream and avoidance actions (.30); follow-up emails re: avoidance actions for nonprofits (.30); review and update working file for nonprofit asset recovery (.50); email re: revisions to Golf settlement agreement (.40); call with J. Sedlak, M. Bennett, A. Mazumdar, P. Lavin, and Landis to discuss non-profit and political contributions workstreams (.20); review and email re: agreement and next steps in Czech asset sale (.20). |
| Sep-20-2024 | Bradley Harsch | 1.80 | Review comments on Project Granite complaint (.30); prepare for call re: revisions to Project Golf settlement agreement (.20); review emails re: revisions to Golf settlement agreement (.30); email re: research on statutes of repose for potential avoidance actions (.20); revise and email re: model tolling agreement for avoidance actions (.40); meeting with S. Wheeler and M. Summers (Ballard Spahr) re: finalizing Project Golf settlement agreement (.40). |
| Sep-20-2024 | Bradley Harsch | 1.60 | Prepare for call re: revisions to Project Golf settlement agreement (.20); review emails re: revisions to Project Golf settlement agreement (.30); email re: research on statutes of repose for potential avoidance actions (.30); email re: model tolling agreement for avoidance actions (.40); call with M. Summers (Ballard Spahr) and S. Wheeler re: finalizing Project Golf settlement (40). |
| Sep-20-2024 | Stephanie Wheeler | 1.40 | Finish revising Project Granite complaint. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-20-2024 | Aneesa Mazumdar | 1.40 | Research re: jurisdiction for Project Willow avoidance action. |
| Sep-20-2024 | Christopher Dunne | 1.10 | Correspondence re: Project Golf complaint (.60); correspondence with S&C team re: Ren Protocol motion (.50). |
| Sep-20-2024 | Christopher Dunne | 0.90 | Review Project Ebony complaints. |
| Sep-20-2024 | Phoebe Lavin | 0.40 | Call with J. Ray (FTX), J. Croke, J. MacDonald, Project Aluminum entity, Alvarez & Marsal, McDermott Will & Emery, Parella Weinberg Partners, and Wachtell, Lipton, Rosen & Katz to discuss settlement proposal. |
| Sep-20-2024 | Adam Stein | 0.30 | Read email and attachments from C. Dunne, J. Croke, and W. Wagener re: Project Ebony. |
| Sep-20-2024 | Shane Yeargan | 0.20 | Reviewed potential Project Amethyst claims. |
| Sep-21-2024 | Jacob Ciafone | 0.80 | Update tracker re: review of certain customers with information on potentially actionable activity. |
| Sep-23-2024 | Luke Ross | 6.20 | Review database for documents to include in Projects Turquoise and Sierra complaints (3.9); revise Project Turquoise complaint (2.43. |
| Sep-23-2024 | Jacob Ciafone | 5.10 | Relativity searches into background of certain customer flagged for further review (1.6); Relativity searches into background of other certain customer flagged for further review (1.3); draft summary of findings of Relativity searches (2.2). |
| Sep-23-2024 | Jacob Croke | 3.80 | Analyze potential additional outbound claims re: venture assets (.90), correspondence with S. Wheeler re: same (.20); review and revise Project Granite complaint and related claims (2.5), correspondence with D. O'Hara re: same (.20). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-23-2024 | Rupan Bharanidaran | 2.80 | Conduct research on claims that can be brought in the Project Willow avoidance action (.70); research follow up question on applicability of conversion claim to Willow avoidance action (1.6); summarize findings from research to email to A. Mazumdar and K. Mayberry (.50). |
| Sep-23-2024 | Daniel O'Hara | 1.80 | Revise draft Project Granite complaint. |
| Sep-23-2024 | Daniel O'Hara | 1.40 | Analyze turnover claims for potential asset recovery complaint. |
| Sep-23-2024 | Daniel O'Hara | 0.60 | Review revisions to Project Granite complaint. |
| Sep-23-2024 | Lisa Wang | 0.50 | Document review re: Project Sage. |
| Sep-23-2024 | Ethan Savitch | 0.40 | Reviewed comments on Project Aluminum complaint from P. Lavin. |
| Sep-23-2024 | Bradley Harsch | 0.30 | Review revised Project Golf settlement agreement. |
| Sep-23-2024 | Daniel O'Hara | 0.20 | Review and respond to correspondence re: Project Willow complaint. |
| Sep-23-2024 | Keila Mayberry | 0.10 | Correspondence with D. O'Hara re: Project Granite complaint. |
| Sep-23-2024 | Adam Stein | 0.10 | Read email and attachments from D. O'Hara re: complaints against exchanges. |
| Sep-24-2024 | Ethan Savitch | 3.70 | Implement edits and respond to comments from P. Lavin on factual allegations section of Project Aluminum complaint. |
| Sep-24-2024 | Chase Shelton | 2.90 | Draft Project Magnolia complaint (2.7); call with FTI re: review of documents for Project Magnolia (.20). |
| Sep-24-2024 | Daniel O'Hara | 2.60 | Revise Project Granite complaint draft. |
| Sep-24-2024 | Jacob Croke | 1.20 | Call with White & Case re: solvency analysis for Project Bamboo (.30); analyze issues re: potential additional |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | avoidance actions and related litigation strategy (.80), correspondence with S. Wheeler re: same (.10). |
| Sep-24-2024 | Amanda Harrison | 1.20 | Analyze deposit data for Project Magnolia. |
| Sep-24-2024 | Aneesa Mazumdar | 1.20 | Review relevant accounts and KYC information for Willow avoidance action. |
| Sep-24-2024 | Daniel O'Hara | 0.80 | Analyze turnover claims for potential asset recovery complaint. |
| Sep-24-2024 | Tatum Millet | 0.60 | Reviewed and analyzed Project Magenta background materials. |
| Sep-24-2024 | Christopher Dunne | 0.50 | Review draft Project Granite complaint. |
| Sep-24-2024 | Stephen Ehrenberg | 0.10 | Email correspondence with Z. Barker and L. Wang re: Project Sage. |
| Sep-25-2024 | Adam Stein | 9.50 | Meeting between D. O'Hara to discuss research re: turnover complaints (.50); call between W. Wagener and D. O'Hara re: Project Ebony complaints (.20); research re: Project Ebony complaints (8.3); email to D. O'Hara with research re: Project Ebony complaints (.50). |
| Sep-25-2024 | Daniel O'Hara | 2.00 | Analyze turnover claims for potential asset recovery complaint (1.3); meeting with A. Stein to discuss research re: turnover complaints (.50); call between W. Wagener and A. Stein re: Project Ebony complaints (.20). |
| Sep-25-2024 | Jacob Ciafone | 1.10 | S&C team meeting re: evaluation of customer claims for potential objection. |
| Sep-25-2024 | Ethan Savitch | 0.90 | Revise Aluminum complaint. |
| Sep-25-2024 | Jacob Croke | 0.70 | Analyze potential insider claims and related objections |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50), correspondence with M. Bennet re: same (.20). |
| Sep-25-2024 | Rupan Bharanidaran | 0.70 | Conduct research to clean up timeline of facts for Willow avoidance action (.40); examine transaction data for account related to Project Willow avoidance action (.30). |
| Sep-25-2024 | Stephen Ehrenberg | 0.60 | Revise talking points for call with Project Sage party in interest. |
| Sep-25-2024 | William Wagener | 0.50 | Call between D. O'Hara and A. Stein re: Project Ebony complaints (.20); review and comment on draft complaint against same (.30). |
| Sep-25-2024 | Christopher Dunne | 0.20 | Correspondence re: Project Granite complaint and review same. |
| Sep-25-2024 | Kira Setren | 0.20 | Review correspondence re: Project Bramble assignments. |
| Sep-26-2024 | Luke Ross | 7.30 | Review contracts with token distributors for potential breach claim (1.9); review A&M assessments of token disputes (2.1); draft template complaint against token distributors (3.3). |
| Sep-26-2024 | Mark Bennett | 3.30 | Meeting with C. Dunne, J. Croke, J. Sedlak, K. Mayberry, S. Wadhawan, J. Ciafone, K. Setren and S. De Vries re discussing next steps for Project Bramble (.60); analyze employee claims data to identify cases subject to investigation in connection with Project Bramble (2.0); correspondence with J. Croke re: same (.40); correspondence with associate team re: workplan for Project Bramble (.30). |
| Sep-26-2024 | Daniel O'Hara | 1.80 | Review revisions to Project Granite complaint, implement revisions. |
| Sep-26-2024 | Jonathan Sedlak | 1.50 | Review summary of Project Bramble status. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-26-2024 | Subhah Wadhawan | 1.50 | Meeting with D. O'Hara to discuss Project Bramble workstream (.30); meeting with C. Dunne, J. Croke, J. Sedlak, M. Bennett, K. Mayberry, J. Ciafone, K. Setren and S. De Vries re: discussing next steps for Project Bramble (.60); review existing templates created for Project Bramble analysis (.60). |
| Sep-26-2024 | Aneesa Mazumdar | 1.50 | Revise Project Willow avoidance action complaint. |
| Sep-26-2024 | Tatum Millet | 1.40 | Meeting with A&M to discuss Project Magenta (1.0); reviewed AP slide decks in advance of call re: same (.40). |
| Sep-26-2024 | Joseph Hearn | 1.10 | Call with S. Ehrenberg re: questions re: Project Sage (.20); review and analyze LLC agreements re: Project Sage (.50); respond to S. Ehrenberg follow-up questions by e-mail (.40). |
| Sep-26-2024 | Daniel O'Hara | 1.10 | Analyze turnover claims for potential asset recovery complaint (.80); meeting with S. Wadhawan to discuss Project Bramble workstream (.30). |
| Sep-26-2024 | Jacob Croke | 1.00 | Meeting with C. Dunne, J. Sedlak, M. Bennett, K. Mayberry, S. Wadhawan, J. Ciafone, K. Setren and S. De Vries re discussing next steps for Project Bramble (.60); analyze issues re: Project Granite claims and related objections (.30), correspondence with D. O'Hara re: same (.10). |
| Sep-26-2024 | Jacob Ciafone | 0.90 | Meeting with C. Dunne, J. Croke, J. Sedlak, M. Bennett, K. Mayberry, S. Wadhawan, K. Setren and S. De Vries re: discussing next steps for Project Bramble (.60); correspondence with K. Mayberry re: search terms used for Project Bamboo (.10); correspondence with K. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Setren re: ongoing review of top customers (.20). |
| Sep-26-2024 | Daniel O'Hara | 0.70 | Review and revise Project Golf 9019 draft. |
| Sep-26-2024 | Jonathan Sedlak | 0.60 | Meeting with C. Dunne, J. Croke, M. Bennett, K. Mayberry, S. Wadhawan, J. Ciafone, K. Setren and S. De Vries re: discussing next steps for Project Bramble. |
| Sep-26-2024 | Christopher Dunne | 0.60 | Meeting with J. Croke, J. Sedlak, M. Bennett, K. Mayberry, S. Wadhawan, J. Ciafone, K. Setren and S. De Vries re: discussing next steps for Project Bramble. |
| Sep-26-2024 | Saskia De Vries | 0.60 | Meeting with C. Dunne, J. Croke, J. Sedlak, M. Bennett, K. Mayberry, S. Wadhawan, J. Ciafone and K. Setren re: discussing next steps for Project Bramble. |
| Sep-26-2024 | Keila Mayberry | 0.60 | Meeting with C. Dunne, J. Croke, J. Sedlak, M. Bennett, S. Wadhawan, J. Ciafone, K. Setren and S. De Vries re: discussing next steps for Project Bramble. |
| Sep-26-2024 | Stephen Ehrenberg | 0.50 | Revise talking points re: Project Sage call. |
| Sep-26-2024 | Kira Setren | 0.50 | Meeting with C. Dunne, J. Croke, J. Sedlak, M. Bennett, K. Mayberry, S. Wadhawan, J. Ciafone and S. De Vries re: discussing next steps for Project Bramble (partial attendance -- .50). |
| Sep-26-2024 | Stephen Ehrenberg | 0.20 | Call with J. Hearn re: Project Sage claims. |
| Sep-26-2024 | Jonathan Sedlak | 0.20 | Call with M. Bennett re: status of Project Bramble. |
| Sep-26-2024 | Lisa Wang | 0.10 | Email correspondence with S. Ehrenberg, Z. Barker and J. Hearn re: Project Sage. |
| Sep-27-2024 | Daniel O'Hara | 4.10 | Revise Project Granite complaint (2.8); call between C. Dunne, J. Croke, M. Tomaino and B. Harsch to discuss Project Granite complaint draft issues (1.1); call with B. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Harsch to discuss Project Granite complaint issues (.20). |
| Sep-27-2024 | Luke Ross | 3.60 | Review repository for documents related to token distributor (1.2); draft complaint re: same (2.4). |
| Sep-27-2024 | Michael Tomaino Jr. | 3.20 | Review new draft of Project Granite complaint and proposed edits and comments from team, and note additional points to discuss with team (1.8); call between C. Dunne, J. Croke, B. Harsch, and D. O'Hara to discuss Project Granite complaint draft issues (1.1); call with C. Dunne re: Project Granite issues (.30). |
| Sep-27-2024 | Christopher Dunne | 1.40 | Call between J. Croke, M. Tomaino, B. Harsch, and D. O'Hara to discuss Project Granite complaint draft issues (1.2); call between C. Shelton re: Project Magnolia (.20). |
| Sep-27-2024 | Jacob Croke | 1.30 | Call between C. Dunne, M. Tomaino, B. Harsch, and D. O'Hara to discuss Project Granite complaint draft issues (1.1), correspondence with C. Dunne re: same (.20). |
| Sep-27-2024 | Shane Yeargan | 0.60 | Review documents concerning Project Amethyst transaction. |
| Sep-27-2024 | Stephen Ehrenberg | 0.30 | Email correspondence with C. Dunne, L. Wang, Z. Barker re: Project Sage claims. |
| Sep-27-2024 | Jacob Croke | 0.30 | Call with C. Dunne re: Project Sage. |
| Sep-27-2024 | Amanda Harrison | 0.30 | Call with C. Shelton re: Project Magnolia complaint. |
| Sep-27-2024 | Chase Shelton | 0.30 | Call with A. Harrison re: Project Magnolia complaint. |
| Sep-27-2024 | Stephen Ehrenberg | 0.20 | Correspondence with C. Dunne re: Project Sage claims. |
| Sep-27-2024 | Mark Bennett | 0.20 | Call with R. Esposito (A&M) re: requests for employee claims data re: Project Bramble analysis. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-27-2024 | Kira Setren | 0.20 | Review correspondence re: Project Bramble investigation. |
| Sep-27-2024 | Stephen Ehrenberg | 0.10 | Correspondence with B. Glueckstein re: Project Sage claims. |
| Sep-29-2024 | Tatum Millet | 3.70 | Reviewed Alix background materials on Project Magenta and drafted fact section of Project Magenta complaint re: same. |
| Sep-30-2024 | Subhah Wadhawan | 7.60 | Review claims and corresponding data in connection with Project Bramble (5.1); prepare summaries re: same (2.0). meeting with K. Mayberry, J. Ciafone, L. Ross, S. De Vries and K. Setren, re: Project Bramble (.50). |
| Sep-30-2024 | Keila Mayberry | 5.70 | Correspondence with R. Bharanidaran re: Project Willow complaint (.10); review chronology of events for Project Willow complaint (.50); review of account data for Project Bramble and analysis re: the same (4.6). Meeting with L. Ross, J. Ciafone, S. De Vries, K. Setren, and S. Wadhawan re: Project Bramble (.50). |
| Sep-30-2024 | Rupan Bharanidaran | 5.60 | Reviewed batch of documents in order to update chronology for Project Waves avoidance action (2.6); made updated to Project Waves avoidance action chronology after reviewing batch of documents and report from Nardello (1.8); emailed K. Mayberry updates on Project Willow avoidance action chronology (.20); worked on updating Willow avoidance action chronology in response to questions and feedback from K. Mayberry (1.0). |
| Sep-30-2024 | Luke Ross | 5.30 | Draft Project Turquoise complaint. |
| Sep-30-2024 | Kira Setren | 5.10 | Meeting with M. Bennett, K. Mayberry, L. Ross, J. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Ciafone, S. De Vries and S. Wadhawan re: Project Bramble (.50); review and analyze exchange data for Project Bramble (4.6). |
| Sep-30-2024 | Mark Bennett | 4.70 | Draft analysis of employee transaction data in connection with Project Bramble (.70); prepare for meeting with associate team re: conducting Project Bramble analyses (1.0); meeting with K. Mayberry, L. Ross, J. Ciafone, S. De Vries, K. Setren, and S. Wadhawan re: Project Bramble (.50); correspondence with associate team re: same (.20); revise associate analyses of employee transaction history in connection with Project Bramble (2.3); |
| Sep-30-2024 | Adam Stein | 3.60 | Meeting between D. O'Hara and A. Stein re: affidavits for Project Ebony complaints (.20); writing affidavits for Project Ebony complaints (3.0); drafting email to D. O'Hara re: affidavits for Project Ebony complaints (.30); reading email correspondence from C. Dunne, J. Croke, W. Wagener, D. O'Hara, K. Baker (Alvarez & Marsal), and M. Sunkara (Alvarez & Marsal) (.10). |
| Sep-30-2024 | Chase Shelton | 3.60 | Draft complaint for Project Magnolia avoidance action. |
| Sep-30-2024 | Jacob Ciafone | 3.10 | Review of transaction histories of certain individuals in connection with Project Bramble (2.6); meeting with K. Mayberry, L. Ross, S. De Vries, K. Setren, and S. Wadhawan re: Project Bramble (.50). |
| Sep-30-2024 | Saskia De Vries | 2.90 | Draft summaries of findings for claim analysis for Project Bramble. |
| Sep-30-2024 | Stephanie Wheeler | 2.70 | Emails M. Summers (Ballard) re: finalizing Project Golf settlement for execution (.20); emails D. O'Hara and B. Harsch re: updating Project Golf 9010 motion (.20); call |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with D. O'Hara to discuss Project Golf settlement draft issues (.10); review and revise Project Golf settlement (.20); review draft 9019 motion for Project Golf (1.0); review further revised Project Golf settlement stipulation (.10); further revise the Project Golf 9019 motion (.70); call with C. Dunne re: 9019 motion for Project Golf (.10); sign media company settlement stipulation (.10). |
| Sep-30-2024 | Tatum Millet | 2.50 | Drafted Project Magenta complaint and reviewed background materials re: same. |
| Sep-30-2024 | Jacob Croke | 2.10 | Meeting with S. Ehrenberg, C. Dunne, Z. Barker, L. Wang, and N. Werle (WilmerHale) re various avoidance actions (.50); analyze issues re: potential claims in connection with Project Ebony (.80), correspondence with D. O'Hara re: same (.50); analyze issues re: insider claims and potential additional actions (.30). |
| Sep-30-2024 | Saskia De Vries | 2.10 | Review exchange account data for Project Bramble. |
| Sep-30-2024 | Daniel O'Hara | 1.70 | Analyze trading data for turnover complaint (.40); review and respond to correspondence re: Project Ebony complaint (.30); analyze turnover claims for potential asset recovery complaint (.80); meeting with A. Stein re: affidavits for Project Ebony complaints (.20). |
| Sep-30-2024 | Daniel O'Hara | 1.50 | Draft and revise settlement notice for Project Golf matter. |
| Sep-30-2024 | Daniel O'Hara | 1.10 | Review and revise settlement notice for Project Golf matter. |
| Sep-30-2024 | Daniel O'Hara | 1.10 | Revise draft Project Granite complaint, correspondence re: same. |
| Sep-30-2024 | Christopher Dunne | 1.00 | Correspondence re: Project Ebony complaints (.50); meeting with S. Ehrenberg, J. Croke, Z. Barker, L. |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Wang, and N. Werle (WilmerHale) re: various avoidance actions (.50). |
| Sep-30-2024 | Lisa Wang | 0.80 | Correspondence with team re: Project Sage (.10); correspondence with Z. Barker re: Project Sage (.10); correspondence with Z. Baker re: Project Sage (.10); meeting with S. Ehrenberg, C. Dunne, J. Croke, Z. Barker and N. Werle (WilmerHale) re: various avoidance actions (.50). |
| Sep-30-2024 | Saskia De Vries | 0.70 | Review correspondence and documents from M. Bennett regarding claims analysis for Project Bramble. |
| Sep-30-2024 | Stephen Ehrenberg | 0.50 | Meeting with C. Dunne, J. Croke, Z. Barker, L. Wang, and N. Werle (WilmerHale) re: various avoidance actions. |
| Sep-30-2024 | Saskia De Vries | 0.50 | Meeting with M. Bennett, K. Mayberry, L. Ross, J. Ciafone, K. Setren, and S. Wadhawan re: Project Bramble. |
| Sep-30-2024 | Zachary Barker | 0.50 | Meeting with S. Ehrenberg, C. Dunne, J. Croke, L. Wang, and N. Werle (WilmerHale) re: various avoidance actions. |
| Sep-30-2024 | Luke Ross | 0.50 | Meeting with K. Mayberry, J. Ciafone, S. De Vries, K. Setren, and S. Wadhawan re: Project Bramble. |
| Sep-30-2024 | Stephen Ehrenberg | 0.20 | Email correspondence with Z. Barker, L. Wang, C. Dunne re: Project Sage claims. |
| Sep-30-2024 | Daniel O'Hara | 0.10 | Call with S. Wheeler to discuss Project Golf settlement draft issues. |
| Sep-30-2024 | Christopher Dunne | 0.10 | Call with S. Wheeler re: 9019 motion for Project Golf. |
| **Total** | | **499.90** | |

**Project: 00014 - BUSINESS OPERATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-03-2024 | William Bekker | 1.00 | Comment on customer deletion request response. |
| Sep-03-2024 | Evan Simpson | 0.70 | Draft summary of bank account considerations. |
| Sep-03-2024 | Alexa Kranzley | 0.60 | Circulate bank account information to UST and UCC (.10); internal correspondences re: asset disposition issues (.20); correspondences with internal team and RLKS re: state penalties (.30). |
| Sep-04-2024 | Bradley Harsch | 0.30 | Internal correspondence re: cyber firm query on FTX data. |
| Sep-04-2024 | Nicole Friedlander | 0.20 | Correspondences with internal teams and A&M re: security question. |
| Sep-05-2024 | Alexa Kranzley | 0.70 | Internal correspondences re: account issues (.30); correspondences with RLKS re: the same (.20); correspondences with internal team and A&M re: contract issues (.20). |
| Sep-05-2024 | William Bekker | 0.30 | Comment on customer deletion request response. |
| Sep-05-2024 | Bradley Harsch | 0.30 | Internal correspondence re: data issue for exchange. |
| Sep-05-2024 | Nicole Friedlander | 0.20 | Correspondences with A&M and B. Harsch re: potential communication on data leak question. |
| Sep-05-2024 | Nicole Friedlander | 0.10 | Assess potential communication with cyber firm re: data leak question. |
| Sep-06-2024 | Alexa Kranzley | 0.70 | Correspondences with RLKS re: new accounts (.10); correspondences with UST and UCC re: the same (.20); internal correspondences re: asset issues (.30); correspondences with A&M and internal team re: contract issues (.10). |
| Sep-09-2024 | William Bekker | 1.20 | Comment on customer claims portal privacy policy. |
| Sep-09-2024 | Mark Schenkel | 0.50 | Review and revise privacy policy. |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-09-2024 | Alexa Kranzley | 0.30 | Correspondences with UST re: collateral questions. |
| Sep-09-2024 | Robert Schutt | 0.20 | Review correspondence from UST re: account collateralization. |
| Sep-10-2024 | William Bekker | 0.40 | Attention to questions from internal team re: arrangements with service provider. |
| Sep-10-2024 | Alexa Kranzley | 0.30 | Correspondences with UST re: collateralization questions. |
| Sep-10-2024 | Robert Schutt | 0.10 | Correspondence with A&M re: bank account records. |
| Sep-11-2024 | Alexa Kranzley | 0.20 | Correspondences with internal team and RLKS re: account issues. |
| Sep-12-2024 | Robert Schutt | 0.20 | Correspondence with M. Cilia re: real estate issues (.10); correspondence with M. Cilia re: outgoing wires (.10). |
| Sep-16-2024 | Christian Jensen | 0.20 | Call with N. Menillo and A&M team re: post-emergence insurance program. |
| Sep-16-2024 | Nicholas Menillo | 0.20 | Call with C. Jensen and A&M team re: post-emergence insurance program. |
| Sep-18-2024 | Robert Schutt | 0.30 | Correspondence with M. Cilia re: MORs and filings. |
| Sep-19-2024 | Robert Schutt | 0.20 | Review correspondence with LRC re: MORs. |
| Sep-20-2024 | Robert Schutt | 0.40 | Review correspondence with RLKS, LRC and C. Jensen re: MORs and invoicing. |
| Sep-23-2024 | Evan Simpson | 1.10 | Call with A&M re: bank accounts and other operational matters (.50); review bank account forms (.60). |
| Sep-24-2024 | KJ Lim | 0.30 | Review and comment on trademark maintenance related question. |
| Sep-25-2024 | Bradley Harsch | 0.20 | Review email re: withdrawal of complaints against non-US sub. |
| Sep-26-2024 | Evan Simpson | 1.20 | Draft termination notice and transitional letter of |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | engagement for financial services provider. |
| Sep-26-2024 | Oderisio de Vito Piscicelli | 0.80 | Further review letter to Odermatt (.50); internal discussions following comments from management to the same (.30). |
| Sep-27-2024 | Evan Simpson | 1.20 | Draft talking points re: engagement of local service provider (.50); review and revise letter of engagement re: same (.70). |
| Sep-27-2024 | Bradley Harsch | 0.10 | Review correspondence re: claims against non-US sub. |
| Sep-30-2024 | Bradley Harsch | 0.20 | Review correspondences re: report to regulator of non-US sub. |
| **Total** | | **14.90** | |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-03-2024 | Andrew Dietderich | 0.20 | Review and comment on materials for panel by creditor advisors. |
| Sep-05-2024 | Alexa Kranzley | 0.10 | Review and revise PMO slide. |
| Sep-09-2024 | Andrew Dietderich | 0.40 | Review and comment on outline for conference by creditor reps re: confidentiality concerns. |
| Sep-09-2024 | Stephen Ehrenberg | 0.30 | Attend communications working group call. |
| Sep-09-2024 | Christian Jensen | 0.20 | Review PHV application (.10); correspondence with Landis team re: same (.10). |
| Sep-09-2024 | Alexa Kranzley | 0.10 | Correspondences with Landis re: upcoming hearing. |
| Sep-10-2024 | Andrew Dietderich | 0.90 | Attend steering committee meeting (.70); review update from B. Glueckstein on pending matters (.20). |
| Sep-10-2024 | Alexa Kranzley | 0.70 | Attend steering committee meeting. |
| Sep-10-2024 | Brian Glueckstein | 0.70 | Attend steering committee meeting. |
| Sep-10-2024 | Jacob Croke | 0.50 | Attend steering committee meeting (partial attendance). |
| Sep-10-2024 | Robert Schutt | 0.30 | Review correspondence with A. Kranzley re: upcoming leave (.20); correspondence with LRC team re: September hearing logistics (.10). |
| Sep-11-2024 | Andrew Dietderich | 0.50 | Review agenda for omnibus hearing and related pleadings (.40); draft note to B. Glueckstein re: same (.10). |
| Sep-11-2024 | Robert Schutt | 0.30 | Review correspondence from A. Kranzley re: coverage (.20); review correspondence with LRC re: September hearing (.10). |
| Sep-11-2024 | Alexa Kranzley | 0.20 | Correspondences with Landis re: case calendar. |
| Sep-12-2024 | Alexa Kranzley | 0.10 | Review and revise PMO slide. |
| Sep-13-2024 | James Bromley | 1.10 | Review SBF second circuit appellate brief. |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-13-2024 | Christopher Dunne | 0.40 | Call with J. Croke to discuss hearing. |
| Sep-13-2024 | Robert Schutt | 0.30 | Correspondence with B. Zonenshayn and M. Brice re: transcripts. |
| Sep-16-2024 | Stephen Ehrenberg | 0.30 | Attend communications working group call. |
| Sep-16-2024 | Andrew Dietderich | 0.30 | Attend communications working group call. |
| Sep-17-2024 | James Bromley | 1.50 | Attend steering committee meeting (.80); review materials re: same (.70). |
| Sep-17-2024 | Andrew Dietderich | 1.00 | Attend steering committee meeting (.80); review correspondences re: same (.20). |
| Sep-17-2024 | Brian Glueckstein | 0.50 | Attend steering committee meeting (partial attendance). |
| Sep-18-2024 | Andrew Dietderich | 1.80 | Begin legal overview for new board members. |
| Sep-18-2024 | Andrew Dietderich | 0.70 | Internal correspondences re: inbound creditor emails (.40); correspondence with J. Croke re: case administration (.30). |
| Sep-19-2024 | Christian Jensen | 0.10 | Correspondence with Landis team re: hearing adjournments. |
| Sep-20-2024 | James Bromley | 2.20 | Review second examiner report (1.0); correspondence with J. Ray (FTX), A. Dietderich, B. Glueckstein and S. Ehrenberg re: same (.50); review amicus briefs filed in SBF appeal (.70). |
| Sep-23-2024 | Andrew Dietderich | 1.80 | Attend communications working group call (.20); internal correspondences re: MDL settlement, examiner report and confirmation (1.3); review A&M PMO for this week in advance of steering committee meeting (.30). |
| Sep-23-2024 | James Bromley | 0.50 | Correspondence with J. Ray (FTX), A. Dietderich and J. Croke on press issues re: SBF appeal pleadings. |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-23-2024 | Stephen Ehrenberg | 0.20 | Attend communications working group call. |
| Sep-23-2024 | Christian Jensen | 0.20 | Review and comment on PMO deck. |
| Sep-24-2024 | James Bromley | 1.20 | Attend steering committee meeting (.60); review materials re: same (.60). |
| Sep-24-2024 | Andrew Dietderich | 1.20 | Attend steering committee meeting (.60); correspondences with Joelle Frank and J. Ray (FTX) re: background information for reporters concerning case activity (.20); review relevant press materials (.40). |
| Sep-24-2024 | Jacob Croke | 0.60 | Attend steering committee meeting. |
| Sep-24-2024 | Brian Glueckstein | 0.50 | Attend steering committee meeting (partial attendance). |
| Sep-24-2024 | James Bromley | 0.50 | Correspondence with J. Ray (FTX), Mosley, A. Dietderich, J. Croke and S. Ehrenberg re: press issues (.30); review materials re same (.20). |
| Sep-24-2024 | Stephen Ehrenberg | 0.20 | Correspondence with Joelle Frank re: media inquiries. |
| Sep-25-2024 | Tyler Dato | 1.40 | Review first interim report (.70); review second interim report (.40); review preference - fraudulent conveyance slide deck (.30). |
| Sep-25-2024 | Andrew Dietderich | 0.90 | Correspondences with Joelle Frank team and J. Ray (FTX) re: background information for reporters concerning recent case activity (.30); review relevant press materials (.60). |
| Sep-25-2024 | Christopher Dunne | 0.70 | Meeting with J. Croke and T. Dato re case background and strategy. |
| Sep-25-2024 | James Bromley | 0.50 | Correspondence with J. Ray (FTX), S. Ehrenberg and A. Dietderich re: press issues. |
| Sep-26-2024 | Andrew Dietderich | 1.10 | Correspondences with reporters re: background |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-30-2024 | Andrew Dietderich | 1.90 | information on recent court filings (.70); calls re: same (.40). Attend communications working group call (.40); review and comment on materials re: DOJ proceeds and preferred shareholder settlement (.90); discussions with journalists re: same (.60). |
| Sep-30-2024 | James Bromley | 0.40 | Correspondence with J. Ray (FTX), Mosley, S. Ehrenberg, A. Dietderich re: press issues. |
| Sep-30-2024 | Stephen Ehrenberg | 0.20 | Attend communications working group call. |
| **Total** | | **29.70** | |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2024 | Brian Glueckstein | 0.90 | Review and analyze disputed claims reserve materials and follow-up. |
| Sep-01-2024 | Stephen Clarke | 0.40 | Email with C. Howard and H. Middleditch re: draft responses and objections to 3Arrows Capital interrogatories. |
| Sep-01-2024 | Jacob Croke | 0.20 | Analyze potential KYC issue and claim objection. |
| Sep-02-2024 | Kanishka Kewlani | 3.20 | Analysis of large customer claims for continued investigation. |
| Sep-02-2024 | Benjamin Beller | 2.50 | Revise Celsius claim reply. |
| Sep-02-2024 | Sienna Liu | 2.40 | Finalize R&Os to 3AC's second set of discovery requests. |
| Sep-02-2024 | Alexandra Li | 0.70 | Research repository for documents re: claimant to assess its claim. |
| Sep-02-2024 | Benjamin Beller | 0.70 | Email with S&C team re: 3AC and Celsius claims matters. |
| Sep-02-2024 | Hattie Middleditch | 0.60 | Read through 3AC R&Os (.10); email S. Clarke re: the same (.50). |
| Sep-02-2024 | Jackson Blaisdell | 0.40 | Correspondence re: plan and objections. |
| Sep-02-2024 | Jackson Blaisdell | 0.40 | Correspondence re: 3AC production. |
| Sep-02-2024 | Giada Tagliabue | 0.30 | Email correspondence re: distribution agent process. |
| Sep-02-2024 | Craig Jones | 0.10 | Email with G. Tagliabue re: FTX Portal - Tax Form Submissions. |
| Sep-03-2024 | Bradley Harsch | 7.80 | Call with L. Wang re: settlement options for certain claimant (.20); call with J. Ciafone re: research questions concerning ICC claim objection (.10); meeting with C. Dunne, E. Simpson, L. Wang and counsel for certain claimant re: settlement and scheduling |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discussion (.30); meeting with C. Dunne, E. Simpson and L. Wang re: settlement options for certain claimant (.30); meeting with L. Wang re: settlement options and responses to objections for certain claimants (.40); meeting with A. Kranzley and counsel for claimant re: potential resolution (.50); meeting with A. Kranzley re: potential resolution of claim (.20); prepare for call with counsel for claimant re: potential resolution (.40); prepare for call with counsel for claimant re: extension and potential resolution (.30); email re: adjournment for California claimant (.20); research and email re: analysis of claims by crypto firm (.80); email re: potential resolution of sponsorship claim (.70); email re: call with counsel for employee claimant (.50); email re: updates to timing chart for claim objections (.30); review background re: claim against crypto exchange (.30); research re: potential resolution of employee claim (1.3); email re: process of adjournments of claim hearings (.20); email re: proposed resolution of claim by crypto firm (.80). |
| Sep-03-2024 | Lisa Wang | 7.10 | Call with B. Harsch re: settlement options for certain claimant (.20); meeting with C. Dunne, E. Simpson, B. Harsch and counsel for certain claimant re settlement and scheduling discussion (.30); meeting with C. Dunne, E. Simpson and B. Harsch re: settlement options for certain claimant (.30); meeting with B. Harsch re: settlement options and responses to objections for certain claimants (.40); summary analysis of claim objections and responses (2.1); analysis of customer exchange data to identify potential fraud (1.2); |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | document review re: certain claim to prepare for meet and confer (.10); case law research re: certain claim to prepare for meet and confer (1.2); correspondence with C. Dunne re: preparing for meet and confer with claimants' counsel (.30); correspondence with C. Dunne re: preparing for meet and confer with claimants' counsel (.10); document review re: certain claim to prepare for meet and confer (.90) |
| Sep-03-2024 | Sienna Liu | 5.80 | Finalize 6th production in response to 3AC's discovery requests (.80); finalize R&Os to 3AC's second set of discovery requests (.30); revise draft reply to Celsius's response to claim objection (4.7). |
| Sep-03-2024 | Jacob Croke | 4.30 | Analyze issues re: non-customer claims and potential objections (1.8), correspond with S&C and A&M teams re: same (.70); analyze issues re: potential KYC rejections and responses (.70), correspond with J. Sutton re: same (.20); analyze issues re: unliquidated claim reserve and adjustments (.80), correspond with B. Glueckstein re: same (.10). |
| Sep-03-2024 | Kanishka Kewlani | 2.70 | Analyze large customer claims for continued investigation. |
| Sep-03-2024 | Benjamin Beller | 2.50 | Correspondence re: 3AC discovery (.90); correspondence re: Celsius claim reply and related (1.6). |
| Sep-03-2024 | Christopher Dunne | 2.00 | Correspondence re: large claim objections (1.4); meeting with E. Simpson, B. Harsch, L. Wang and counsel for certain claimant re: settlement and scheduling discussion (.30); meeting with E. Simpson, B. Harsch and L. Wang re: settlement options for |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | certain claimant (.30). |
| Sep-03-2024 | Evan Simpson | 1.80 | Meeting with C. Dunne, B. Harsch, L. Wang and counsel for certain claimant re: settlement and scheduling discussion (.30); meeting with C. Dunne, B. Harsch, L. Wang re: settlement options for certain claimant (.30); review of claim objections and responses in advance of call with counsel (.40); draft data access and transfer agreements for claims reconciliation (.80). |
| Sep-03-2024 | Jackson Blaisdell | 1.40 | Correspondence re: Celsius reply (.50); compile claims schedule (.90). |
| Sep-03-2024 | Alexa Kranzley | 1.20 | Meeting with B. Harsch and counsel for claimant re: potential resolution (.50); meeting with B. Harsch re: potential resolution of claim (.20); correspondences with internal team re: the same and related issues (.40); correspondences with A&M, RLKS and S&C re: claims responses and related issues (.10). |
| Sep-03-2024 | Julian Keeley | 0.60 | Draft cover letter for production of documents to 3AC. |
| Sep-03-2024 | Phoebe Lavin | 0.50 | Draft summary of relevant customer claims. |
| Sep-03-2024 | Jacob Ciafone | 0.20 | Call with B. Harsch re: research questions concerning ICC claim objection (.10); review cases cited during call with counsel for ICC (.10). |
| Sep-04-2024 | Lisa Wang | 9.30 | Correspondence with C. Dunne re: meet and confer with claimant (.10); Correspondence with B. Harsch re: certain claim objection (.30); Correspondence with S. Clarke and I. Foote re: certain claim objection (.10); Correspondence with B. Harsch re: strategy for claim objections (.20); fact research re: certain claim (1.7); correspondence with B. Harsch re: certain claimant and |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review other filings by claimant (.50); draft discovery schedule stipulation for certain claimant (1.1); case law research for potential settlement of certain group of claims (1.6); draft reply brief for certain claim (2.5); correspondence with C. Dunne re: reply brief for certain claim (.20); Meeting with J. Sedlak, J. Rosenfeld, A. Li, P. Bauer, A. Mazumdar, J. Ciafone, K. Kewlani, K. Setren, L. Ross, S. Wadhawan and T. Millet re: analysis of customer exchange data (.30); meeting with J. Sedlak and J. Rosenfeld re: analysis of customer exchange data (.40); call with I. Foote re: next steps for certain claim objection (.10); call with J. Croke, B. Harsch and counsel for certain claimant re: discovery schedules and potential resolution of claim (.20). |
| Sep-04-2024 | Bradley Harsch | 8.00 | Call with J. Croke, L. Wang and counsel for certain claimant re: discovery schedules and potential resolution of claim (.20); call with A. Kranzley, J. Ciafone and counsel for SC30 re: objection to proof of claim (.40); call with A. Kranzley and J. Ciafone re: follow up on call with counsel for SC30 (.20); prepare for call with counsel re: sponsorship claim (.50); prepare for call with counsel for crypto firm re: claim objection (.40); prepare for call with counsel for employee claim (.40); research and draft charts re: summary of potential employee claim resolutions (2.1); email re: call with counsel for employee re: claim and timing of hearing (.40); email re: potential resolution of employee claim (.20); email re: meeting on claim resolutions (.30); email re: chart of timing for claim objections (.40); email re: RFPs for claim objection (.20); review briefing on |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | estimation motion for claim objection (.30); email re: draft reply to Melamed claim (.20); draft summary of chart of potential resolutions for sponsorship claim (.70); email re: reply to Melamed claim objection (.30); email re: model claim resolution summary charts (.30); email re: process for claim resolutions and proposals (.30); review email re: call with crypto firm re: claim objection (.20). |
| Sep-04-2024 | Benjamin Beller | 4.30 | Revise Celsius reply (3.5); call with S. Liu re: draft reply to Celsius' response to claim objection (.30); call with White & Case and Pryor Cashman re: Celsius hearing (.50). |
| Sep-04-2024 | Alexandra Li | 4.20 | Meeting with J. Sedlak, J. Rosenfeld, P. Bauer, A. Mazumdar, J. Ciafone, K. Kewlani, K. Setren, L. Wang, L. Ross, S. Wadhawan and T. Millet re: analysis of customer exchange data (.30); review customer exchange record for batch 4 Ref. 81 (.80); research repository data for batch 4 Ref. 81 (.50); review customer exchange record for batch 5 Ref. 166 (.90); research repository data for batch 5 Ref. 166 (.30); review customer exchange record for batch 5 Ref. 211 (.80); research repository data for batch 5 Ref. 1211 (.60). |
| Sep-04-2024 | Kanishka Kewlani | 3.90 | Meeting with J. Sedlak, J. Rosenfeld, A. Li, P. Bauer, A. Mazumdar, J. Ciafone, K. Setren, L. Wang, L. Ross, S. Wadhawan and T. Millet re: analysis of customer exchange data (.30); analysis of large customer claims for continued investigation (3.6). |
| Sep-04-2024 | Jacob Croke | 3.60 | Call with B. Harsch, L. Wang and counsel for certain |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claimant re: discovery schedules and potential resolution of claim (.20); call with A&M and B. Glueckstein re: disputed claim reserves (partial attendance - .30); call B. Glueckstein re: same (.30); analyze issues re: non-customer loan claim and potential objections (.70); correspondence with B. Harsch re: same (.30); analyze potential claim reductions/offsets for misconduct (1.6); correspond with A&M re: same (.20). |
| Sep-04-2024 | Sienna Liu | 3.60 | Revise draft reply to Celsius's response to claim objection (2.5); draft declaration in support of draft reply to Celsius's response to claim objection (.80); call with B. Beller re: draft reply to Celsius' response to claim objection (.30). |
| Sep-04-2024 | Christopher Dunne | 3.50 | Correspondence re: large claim objections (2.3); revise and review materials re: same (1.2). |
| Sep-04-2024 | Kira Setren | 3.20 | Meeting with J. Sedlak, J. Rosenfeld, A. Li, P. Bauer, A. Mazumdar, J. Ciafone, K. Kewlani, L. Wang, L. Ross, S. Wadhawan and T. Millet re: analysis of customer exchange data (.30); draft customer claims investigation (2.9). |
| Sep-04-2024 | Brian Glueckstein | 2.50 | Analyze re: disputed claims reserve (.50); call with A&M team and J. Croke re: disputed claims reserve issues (1.0); call with J. Croke re: same (.30); review and analyze state claims stipulation comments and follow-up (.70). |
| Sep-04-2024 | Phoebe Lavin | 2.30 | Draft summary of relevant customer claims. |
| Sep-04-2024 | Luke Ross | 2.20 | Meeting with J. Sedlak, J. Rosenfeld, A. Li, P. Bauer, A. Mazumdar, J. Ciafone, K. Kewlani, K. Setren, L. Wang, |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | L. Ross, S. Wadhawan, and T. Millet re analysis of customer exchange data (.30); analyze customer exchange data for high volume trading firm with large claim (1.90). |
| Sep-04-2024 | Phinneas Bauer | 1.40 | Review top customers for suspicious behavior or inaccurate claims (1.1); meeting with J. Sedlak, J. Rosenfeld, A. Li, A. Mazumdar, J. Ciafone, K. Kewlani, K. Setren, L. Ross, S. Wadhawan and T. Millet re: analysis of customer exchange data (.30). |
| Sep-04-2024 | Jacob Ciafone | 1.10 | Call with A. Kranzley, B. Harsch and counsel for SC30 re: objection to proof of claim (.40); call with A. Kranzley and H. Harsch re: follow up on call with counsel for SC30 (.20); meeting with J. Sedlak, J. Rosenfeld, A. Li, P. Bauer, A. Mazumdar, K. Kewlani, K. Setren, L. Wang, L. Ross, S. Wadhawan and T. Millet re: analysis of customer exchange data (.30); draft email to T. Millet re: investigations into certain claim holders (.20). |
| Sep-04-2024 | Subhah Wadhawan | 1.00 | Draft summary of findings re: Top Customer Review project. |
| Sep-04-2024 | Tatum Millet | 0.80 | Meeting with J. Sedlak, J. Rosenfeld, A. Li, P. Bauer, A. Mazumdar, J. Ciafone, K. Kewlani, K. Setren, L. Wang, L. Ross and S. Wadhawan re: analysis of customer exchange data (.30); correspondence re: status update from associate team (.50). |
| Sep-04-2024 | Evan Simpson | 0.80 | Assessment of claims in relation to historical M&A transaction. |
| Sep-04-2024 | Alexa Kranzley | 0.70 | Call with B. Harsch, J. Ciafone and counsel for SC30 re: objection to proof of claim (.40); call with H. Harsch and J. Ciafone re: follow up on call with counsel for |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | SC30 (partial attendance - .10); follow up with internal team re: claim issues (.20). |
| Sep-04-2024 | Jared Rosenfeld | 0.70 | Meeting with J. Sedlak and L. Wang re: analysis of customer exchange data (.40); meeting with J. Sedlak, A. Li, P. Bauer, A. Mazumdar, J. Ciafone, K. Kewlani, K. Setren, L. Wang, L. Ross, S. Wadhawan and T. Millet re: analysis of customer exchange data (.30). |
| Sep-04-2024 | Jackson Blaisdell | 0.70 | Correspondence re: Celsius reply. |
| Sep-04-2024 | David Rosenthal | 0.60 | Review KYC claims process and related claims objection. |
| Sep-04-2024 | Jonathan Sedlak | 0.40 | Meeting with J. Rosenfeld and L. Wang re: analysis of customer exchange data. |
| Sep-04-2024 | Jonathan Sedlak | 0.30 | Meeting with J. Rosenfeld, A. Li, P. Bauer, A. Mazumdar, J. Ciafone, K. Kewlani, K. Setren, L. Wang, L. Ross, S. Wadhawan and T. Millet re: analysis of customer exchange data. |
| Sep-04-2024 | Stephen Clarke | 0.30 | Email correspondence with B. Glueckstein and B. Beller re: drafting of objection to amended Celsius claims. |
| Sep-04-2024 | Aneesa Mazumdar | 0.30 | Meeting with J. Sedlak, J. Rosenfeld, A. Li, P. Bauer, J. Ciafone, K. Kewlani, K. Setren, L. Wang, L. Ross, S. Wadhawan and T. Millet re: analysis of customer exchange data. |
| Sep-04-2024 | Isaac Foote | 0.30 | Respond to questions from L. Wang re: certain claim objection (0.2); Call with L. Wang re: next steps for certain claim objection (.10). |
| Sep-04-2024 | Julian Keeley | 0.20 | Draft production cover letter to Three Arrows Capital. |
| Sep-05-2024 | Sienna Liu | 5.50 | Revise draft reply to Celsius's response to claim objection (5.2); call with Celsius Litigation |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Administrator's representatives (Wilkie) and B. Beller re: the Celsius Loan Claim (.30). |
| Sep-05-2024 | Bradley Harsch | 5.10 | Draft and circulate summary resolution charts for employee claims (.90); call with L. Wang re: strategy for settlement of certain claims (.10); review and revise chart of transferred claims for potential resolution (.30); email re: rationale for adjournment of hearing on employee claim (.40); email re: meeting on resolution of sponsorship claims (.20); review and revise summary resolution chart for sponsorship claim (.40); email re: adjournments of hearings on claim objections (.40); revise and circulate chart on timing for claim objections (.30); prepare for meeting on claim resolutions (.70); meeting with B. Glueckstein, C. Dunne, J. Croke, A. Kranzley, C. Jensen, J. Ciafone, A. Li and L. Wang re: status of objections to certain proofs of claim (1.4). |
| Sep-05-2024 | Luke Ross | 4.80 | Assess employee claims against the estate (1.2); draft summary re: same (3.6). |
| Sep-05-2024 | Luke Ross | 4.30 | Analyze potential claim objection against large FTX customer (1.8); draft summary re: same (1.1); analyze transaction data re: same (1.4). |
| Sep-05-2024 | Subhah Wadhawan | 4.10 | Conduct research re: particular costumer portfolios that have been 'red-flagged' (2.1); Prepare summary re: same (2.0). |
| Sep-05-2024 | Benjamin Beller | 3.50 | Call with Celsius Litigation Administrator's representatives (Willkie) and S. Liu re: the Celsius Loan Claim (.30); Call with B. Glueckstein and opposing counsel re: Mashinsky claim disputes (.40); call with A&M re: Celsius claim matters (.40); revise Celsius |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claim reply (2.2); email with Willkie re: Celsius loan claim and related issues (.20). |
| Sep-05-2024 | Alexandra Li | 2.90 | Research repository data for batch 69 Ref. 215 (.60); review customer exchange record for batch 69 Ref. 215 (.50); research repository data for batch 1 Ref. 254 (.80); research online for information about batch 1 Ref. 254 (.30); review customer exchange record for batch 1 Ref. 254 (.70). |
| Sep-05-2024 | Lisa Wang | 2.80 | Meeting with B. Glueckstein, C. Dunne, J. Croke, A. Kranzley, B. Harsch, C. Jensen, J. Ciafone A. Li, re: status of objections to certain proofs of claim (1.4); call with B. Harsch re: strategy for settlement of certain claims (.10); prepare for partners meeting re: claim objections (.50); correspondence with S&C team re: strategy for resolution of certain claims (.80). |
| Sep-05-2024 | Brian Glueckstein | 2.80 | Meeting with C. Dunne, J. Croke, A. Kranzley, B. Harsch, C. Jensen, J. Ciafone, A. Li and L. Wang re: status of objections to certain proofs of claim (partial attendance - 1.0); draft and revise states claim stipulation and plan language (1.3); call with Mashinsky counsel and B. Beller re: claims objection issues and follow-up (.50). |
| Sep-05-2024 | Jacob Croke | 1.90 | Meeting with B. Glueckstein, C. Dunne, A. Kranzley, B. Harsch, C. Jensen, J. Ciafone, A. Li and L. Wang re: status of objections to certain proofs of claim (partial attendance 1.0); analyze issues re: unliquidated claims and related reserves (.40), correspondence re: same (.50). |
| Sep-05-2024 | Jackson Blaisdell | 1.90 | Revise reply to Celsius's response to claim objection. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-05-2024 | Christian Jensen | 1.80 | Meeting with B. Glueckstein, C. Dunne, J. Croke, A. Kranzley, B. Harsch, J. Ciafone, A. Li and L. Wang re: status of objections to certain proofs of claim (1.4); review summary materials re: same (.40). |
| Sep-05-2024 | Christopher Dunne | 1.60 | Correspondence with internal team re: large claim objections and responses (.20); meeting with B. Glueckstein, J. Croke, A. Kranzley, B. Harsch, C. Jensen, J. Ciafone, A. Li and L. Wang re: status of objections to certain proofs of claim (partial attendance - 1.4). |
| Sep-05-2024 | Alexa Kranzley | 1.40 | Meeting with B. Glueckstein, C. Dunne, J. Croke, B. Harsch, C. Jensen, J. Ciafone, A. Li and L. Wang re: status of objections to certain proofs of claim (1.0 - partial attendance); review materials in preparation for meeting (.40). |
| Sep-05-2024 | Alexandra Li | 1.40 | Meeting with B. Glueckstein, C. Dunne, J. Croke, A. Kranzley, B. Harsch, C. Jensen, J. Ciafone and L. Wang re: status of objections to certain proofs of claim (1.4) |
| Sep-05-2024 | Aneesa Mazumdar | 1.20 | Summarize findings re: customer exchange data of top customers. |
| Sep-05-2024 | Kanishka Kewlani | 0.90 | Analysis of large customer claims for continued investigation. |
| Sep-05-2024 | Stephen Ehrenberg | 0.50 | Meeting with A. Kranzley, B. Glueckstein, J. Croke, S. Wheeler and S. Ehrenberg re: FTX - WI Consent Order. |
| Sep-05-2024 | Phoebe Lavin | 0.50 | Review transaction records (.20); draft summary of relevant customer claims (.30). |
| Sep-05-2024 | Jacob Ciafone | 0.40 | Draft chart re: ICC proof of claim. |
| Sep-05-2024 | Julian Keeley | 0.10 | Draft 3AC production cover letter. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-06-2024 | Bradley Harsch | 8.90 | Meeting with C. Dunne, L. Wang and counsel for certain claimant re: scheduling of claim briefing (.10); meeting with C. Dunne and L. Wang re: same (.20); call with J. Ciafone and L. Wang re: drafting settlement proposals for various sponsorship contract claim objections (.20); meeting with A. Kranzley, C. Jensen, A. Li, J. Ciafone and L. Wang re: various sponsorship contract claim objections (1.0); call with L. Wang re: motion to adjourn for certain claimant (.10); draft declaration for adjournment of time (1.1); review and comment on motion for adjournment for Melamed claim hearing (.60); email re: motion for adjournment for Melamed claim hearing (.50); email correspondence re: settlement options for employee claim (.90); email correspondence re: settlement options for sponsorship claim (1.0); email correspondence re: settlement options for sports sponsorship claim (.70); email correspondence re: settlement options for sports figure claim (1.1); email correspondence re: background on sponsorship claims (.40); email with A&M re: list of customer claims for non-customer claimants (.60); review A&M chart re: sponsorship and other claims held by creditors committee members (.40). |
| Sep-06-2024 | Lisa Wang | 5.90 | Correspondence with C. Dunne re: scheduling for claim objection (.30); draft motion to adjourn hearing for certain claimant (2.5); draft memo re settlement options for certain claimant (1.5); call with B. Harsch re: motion to adjourn for certain claimant (.10); meeting with C. Dunne, B. Harsch and counsel for certain claimant re: scheduling of claim briefing (.10); meeting with C. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dunne and B. Harsch re: same (.20); call with B. Harsch and J. Ciafone re: drafting settlement proposals for various sponsorship contract claim objections (.20); meeting with A. Kranzley, B. Harsch, C. Jensen, A. Li and J. Ciafone re: various sponsorship contract claim objections (1.0). |
| Sep-06-2024 | Subhah Wadhawan | 4.50 | Review data received from A&M re: Top New Customer portfolio accounts (3.5); draft summaries re: same (1.0). |
| Sep-06-2024 | Jacob Croke | 2.90 | Analyze issues re: potential claim objections and settlement offsets (2.2); correspondence with S&C team re: same (.70). |
| Sep-06-2024 | Benjamin Beller | 2.80 | Call with B. Glueckstein, S. Liu and witness in preparation of deposition noticed by 3AC (.40); call with J. Keeley re: Mashinsky stipulation (.20); revise Celsius claim reply (1.9); correspondence re: Celsius loan claim (.30). |
| Sep-06-2024 | Sienna Liu | 2.50 | Revise draft reply to Celsius's response to claim objection (1.6); review updated supporting analysis of 3AC's claims prepared by A&M (.50); call with B. Glueckstein, B. Beller and witness in preparation of deposition noticed by 3AC (.40). |
| Sep-06-2024 | Alexandra Li | 2.50 | Research repository data for batch 4 Ref. 283 (.70); review customer exchange record for batch 4 Ref. 283 (.40); research repository data for batch 2 Ref. 317 (.90); review customer exchange record for batch 2 Ref. 317 (.50). |
| Sep-06-2024 | Aneesa Mazumdar | 1.90 | prepare summary re: customer exchange data for top customers (1.8); email correspondence re: proofs of claim (.10). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-06-2024 | Alexa Kranzley | 1.70 | Meeting with B. Harsch, C. Jensen, A. Li, J. Ciafone and L. Wang re: various sponsorship contract claim objections (1.0); correspondence re: same and related issues (.30); follow up review of related documents (.40). |
| Sep-06-2024 | Christian Jensen | 1.60 | Meeting with A. Kranzley, B. Harsch, A. Li, J. Ciafone and L. Wang re: various sponsorship contract claim objections (1.0); review summary materials re: same (.60). |
| Sep-06-2024 | Brian Glueckstein | 1.60 | Call with B. Beller, S. Liu and witness in preparation of deposition noticed by 3AC (.40); correspondence with J. Ray re: states and Mashinsky claims issues and follow-up (.60); analyze correspondence re: claims objection issues (.60). |
| Sep-06-2024 | Jacob Ciafone | 1.10 | Email with C. Shelton re: FTX sponsorship contract workstream (.10); meeting with A. Kranzley, B. Harsch, A. Li, C. Jenson and L. Wang re: various sponsorship contract claim objections (1.0). |
| Sep-06-2024 | Christopher Dunne | 1.10 | Correspondence re: large claim objections (.80); meeting with B. Harsch, L. Wang and counsel for certain claimant re: scheduling of claim briefing (.10); Meeting with B. Harsch and L. Wang re: same (.20). |
| Sep-06-2024 | Alexandra Li | 0.90 | Review proof of claim for certain claimant and related J. Ray declaration (.20); draft summary re: same (.70). |
| Sep-06-2024 | Alexandra Li | 0.90 | Meeting with A. Kranzley, B. Harsch, C. Jensen, J. Ciafone and L. Wang re: various sponsorship contract claim objections (partial attendance). |
| Sep-06-2024 | Jackson Blaisdell | 0.70 | Revise reply to Celsius's response to claim objection. |
| Sep-06-2024 | Hattie Middleditch | 0.60 | Emails with A. Kranzley and R. Schutt re: OCP status of |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | barristers. |
| Sep-06-2024 | Christopher Dunne | 0.30 | Correspondence with team re: large claim objections. |
| Sep-06-2024 | Julian Keeley | 0.20 | Draft FTX - Mashinsky stipulation. |
| Sep-06-2024 | Mark Bennett | 0.20 | Correspondence with A&M re: replacement claim related to Burgess litigation in connection with defendant inquiry. |
| Sep-06-2024 | Julian Keeley | 0.20 | Call with B. Beller re: Mashinsky stipulation. |
| Sep-07-2024 | Lisa Wang | 3.40 | Draft memo re: settlement options for certain claimant (1.0); revise motion to adjourn for certain claim objection (2.4). |
| Sep-07-2024 | Tatum Millet | 2.70 | Research top 468 customers re: transaction records (1.6); update tracker re: same (1.1). |
| Sep-07-2024 | Brian Glueckstein | 1.20 | Review and analyze Celsius claims objection. |
| Sep-07-2024 | Benjamin Beller | 0.70 | Correspondence with internal team re: Celsius claim objection. |
| Sep-07-2024 | Christopher Dunne | 0.60 | Review and revise Melamed motion to stay. |
| Sep-07-2024 | Jacob Croke | 0.50 | Analyze ICC claim objection and proposal (.40); correspondence with B. Harsch re: same (.10). |
| Sep-07-2024 | Jackson Blaisdell | 0.20 | Correspondence re: reply to Celsius's response to claim objection. |
| Sep-08-2024 | Tatum Millet | 2.40 | Research top 468 customers re: transaction records (1.7); update tracker re: same (.70). |
| Sep-08-2024 | Bradley Harsch | 2.30 | Email re: incorporation of work product for sponsorship claim resolution process (.40); email re: motion for adjournment of Melamed claim hearing (.50); email re: Melamed claim allegations (1.4). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-08-2024 | Brian Glueckstein | 1.80 | Draft and revise reply in support of Celsius claims objection. |
| Sep-08-2024 | Christopher Dunne | 1.70 | Correspondence with internal team re: Melamed and other claims objections. |
| Sep-08-2024 | Alexandra Li | 1.50 | Research repository data for batch 4 Ref. 343 (.90); review customer exchange record for batch 4 Ref. 343 (.60). |
| Sep-08-2024 | Julian Keeley | 0.90 | Draft and revise FTX - Mashinsky stipulation. |
| Sep-08-2024 | Lisa Wang | 0.50 | Revise motion to adjourn for certain claim objection. |
| Sep-09-2024 | Alexandra Li | 6.50 | research repository data for batch1 Ref. 359 (.90); review customer exchange record for batch1 Ref. 359 (.30); research repository data for batch2 Ref. 376(.60); review customer exchange record for batch2 Ref. 376 (.30); research repository data for batch 71 Ref. 364 (.80); review customer exchange record for batch 71 Ref. 364 (.50); research repository data for batch 3 Ref. 393 (.50); review customer exchange record for batch 3 Ref. 393 (.30); research repository data for batch 71 Ref. 399 (.40); review customer exchange record for batch 71 Ref. 399 (.20); research repository data for batch 3 Ref. 406 (.30); review customer exchange record for batch 3 Ref. 406 (.50); research repository data and google for information for batch 2 Ref. 418 (.60); review customer exchange record for batch 2 Ref. 418 (.30); |
| Sep-09-2024 | Lisa Wang | 5.90 | Correspondence with S&C team re: certain claimants (.30); revise motion to shorten time for certain claimant (.20); analyze customer exchange data for certain claimant (.20); Analyze documents relevant to certain |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claim objection (2.6); revise motion to adjourn for certain claimant (1.8); revise stipulated discovery schedule for certain claimant (.80). |
| Sep-09-2024 | Luke Ross | 4.50 | Assess customer claims for potential objection. |
| Sep-09-2024 | Christopher Dunne | 4.10 | Correspondence with internal team re: Melamed claim objection (2.6); meeting with bankruptcy team re: claims objections and potential outbound litigation (1.3); call with S. Wheeler re: objection to non-customer claim for crypto (.20). |
| Sep-09-2024 | Benjamin Beller | 2.70 | Meet and confer with Celsius re: claim and stay litigation (.50); correspondence re: filing of claim reply (2.2). |
| Sep-09-2024 | Tatum Millet | 2.60 | Update chart of FTX Top Customers with new information (2.2); correspondence with internal team re: same (.20); draft summary of findings re: customer deep dive (.20). |
| Sep-09-2024 | Bradley Harsch | 2.50 | Email with A&M team re: customer claims of non-customer claimants (.60); meeting with A&M team re: customer claims of non-customer claimants (.20); email re: call re: sponsorship claim (.30); email re: request for extension from North Field (.20); email re: next steps for resolution of sponsorship claim (.60); email re: schedule for fund claim objection and discovery (.40); email re: meeting on fund claim resolution (.20). |
| Sep-09-2024 | Alexa Kranzley | 2.40 | Review and revise Melamed motion to adjourn and related declaration (.90); correspondences with internal team re: the same (.50); Call with LRC, A&M, C. Jensen, R. Mandel and D. Rosenthal re: reconciliation of claims and plans for how to address replies to filed |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claims objections (.30); correspondences with internal team re: claims administration and related issues (.70). |
| Sep-09-2024 | Kira Setren | 2.40 | Draft customer claims investigation summary. |
| Sep-09-2024 | Jacob Croke | 2.30 | Analyze non-customer claim objections and related litigation strategy (1.1); correspond with S&C team re: same (.50); analyze potential KYC issues and claim reductions (.60); correspond with A&M team re: same (.10). |
| Sep-09-2024 | Jacob Ciafone | 2.10 | Correspond re: claims of certain individuals in connection with Project Bramble. |
| Sep-09-2024 | Michael Tomaino Jr. | 1.30 | Correspondence with S&C bankruptcy team re: claims objections and potential outbound litigation. |
| Sep-09-2024 | Evan Simpson | 0.80 | Draft data access agreements for reconciliation processes. |
| Sep-09-2024 | Christian Jensen | 0.70 | Call with LRC, A&M, A. Kranzley, D. Rosenthal and R. Mandel re: reconciliation of claims and plans for how to address replies to filed claims objections (.30); correspondence with S&C team re: responses to claims objections and scheduling (.40). |
| Sep-09-2024 | Sienna Liu | 0.70 | Finalize draft reply to Celsius's response to claim objection. |
| Sep-09-2024 | Phinneas Bauer | 0.60 | Make additions to top customer accounts tracker (.20); correspond re: updated clean and redlined version of the tracker to S&C team (.40). |
| Sep-09-2024 | Daniel O'Hara | 0.60 | Analyze and respond to correspondence re: claims objections. |
| Sep-09-2024 | Alexandra Li | 0.60 | Draft summary of findings re: cluster of customers related to third party (.40); update spreadsheet with |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | findings on customer record reviews (.20). |
| Sep-09-2024 | Subhah Wadhawan | 0.40 | Input all customer review accounts into master database. |
| Sep-09-2024 | David Rosenthal | 0.30 | Call with LRC, A&M and A. Kranzley, C. Jensen and R. Mandel re: reconciliation of claims and plans for how to address replies to filed claims objections. |
| Sep-09-2024 | Saskia De Vries | 0.30 | Update top customer claims spreadsheet with data. |
| Sep-09-2024 | Jackson Blaisdell | 0.30 | Correspondence re: Celsius reply. |
| Sep-09-2024 | Robert Mandel | 0.30 | Call with LRC, A&M and A. Kranzley, C. Jensen and D. Rosenthal re: reconciliation of claims and plans for how to address replies to filed claims objections. |
| Sep-09-2024 | Stephen Clarke | 0.20 | Review and revise reply brief in support of objection to Celsius claims. |
| Sep-09-2024 | Craig Jones | 0.20 | Email correspondence with A. Courroy re: amendments to privacy policy for claims portal. |
| Sep-09-2024 | Stephanie Wheeler | 0.20 | Call with C. Dunne re: objection to non-customer claim for crypto. |
| Sep-09-2024 | Phoebe Lavin | 0.10 | Revise summary chart re: customer claims and objections workstream. |
| Sep-10-2024 | Lisa Wang | 7.10 | Prepare materials for communications with experts in connection with certain claim objection (.60); meeting with B. Glueckstein, C. Dunne, J. Croke, A. Kranzley, B. Harsch, C. Jensen and R. Rolnick, re: next steps for various claim objections (1.1); correspondence with C. Dunne re: certain claim objection (.30); correspondence with S&C team re: certain claim objection scheduling order (.50); revise stipulated discovery schedule for certain claimant (.80); legal research re: certain |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claimant (2.2); review and revise documents re: certain other claimant (1.6). |
| Sep-10-2024 | Bradley Harsch | 3.90 | Email re: fact research into employee claim (.20); review, comment on and email re: discovery requests for Melamed claim objection (.90); email re: A&M analysis of employee account activity (.60); prepare for meeting re: TMS and other claim objections (.60); meeting with B. Glueckstein, C. Dunne, J. Croke, A. Kranzley, C. Jensen, R. Rolnick and L. Wang re: next steps for various claim objections (1.1); email re: analysis of customer account activity for sponsorship claim (.10); analyze emails from counsel for claimant re: status of proposals (.40). |
| Sep-10-2024 | Julian Keeley | 3.50 | Draft FTX - Mashinsky stipulation. |
| Sep-10-2024 | Luke Ross | 3.40 | Assess customer claim (2.9); correspondence with S&C team re: same (.50). |
| Sep-10-2024 | Christopher Dunne | 2.90 | Correspondence with internal team re: Melamed objection (1.0); meeting with B. Glueckstein, J. Croke, A. Kranzley, B. Harsch, C. Jensen, R. Rolnick and L. Wang re: next steps for various claim objections (1.1); call with J. Croke, W. Wagener, R. Rolnick, AlixPartners and solvency expert re: solvency workstreams (.80). |
| Sep-10-2024 | Jacob Croke | 2.70 | Meeting with B. Glueckstein, C. Dunne, A. Kranzley, B. Harsch, C. Jensen, R. Rolnick and L. Wang re: next steps for various claim objections (partial attendance - .80); call with B. Glueckstein, A. Kranzley, A&M and J. Ray re: disputed claims (.50); analyze related issues re: claim objections and reserves (1.2); correspond with A&M re: same (.20). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-10-2024 | Alexandra Li | 1.90 | Research repository data for information for batch 4 Ref. 445 (.60); review customer exchange record for batch 4 Ref. 445 (.20); research repository data for batch 1 Ref. 475 (.80); review customer exchange record for batch 1 Ref. 475 (.30). |
| Sep-10-2024 | Alexa Kranzley | 1.80 | Call with A. Dietderich, C. Jensen, A&M, PH, FTI, ES and Rothschild teams re: Claims reconciliation status (.30); call with B. Glueckstein, J. Croke, A&M and J. Ray re: disputed claims (.50); meeting with B. Glueckstein, C. Dunne, J. Croke, B. Harsch, C. Jensen, R. Rolnick and L. Wang re: next steps for various claim objections (partial attendance - .80); correspondences with internal team re: claims objections (.20). |
| Sep-10-2024 | Christian Jensen | 1.70 | Call with A. Dietderich, A. Kranzley, A&M, PH, FTI, ES and Rothschild teams re: claims reconciliation status (.30); meeting with B. Glueckstein, C. Dunne, J. Croke, A. Kranzley, B. Harsch, R. Rolnick and L. Wang re: next steps for various claim objections (partial attendance - 1.0); review summary materials re: same (.40). |
| Sep-10-2024 | Brian Glueckstein | 1.70 | Meeting with R. Rolnick, C. Dunne, J. Croke, A. Kranzley, B. Harsch, C. Jensen and L. Wang re: next steps for various claim objections (1.1); call with A. Kranzley, J. Croke, A&M and J. Ray (FTX) re: disputed claims (.50); review and consider response to Celsius claims objections (.10). |
| Sep-10-2024 | Rachel Rolnick | 1.40 | Review objection background materials (.30). meeting with B. Glueckstein, C. Dunne, J. Croke, A. Kranzley, B. Harsch, C. Jensen and L. Wang re: next steps for various claim objections (1.1). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-10-2024 | Jacob Croke | 1.20 | Call with C. Dunne, W. Wagener, R. Rolnick, AlixPartners and solvency expert re: solvency workstreams (.80); analyze and research re: solvency issues and evidence (.40). |
| Sep-10-2024 | Evan Simpson | 0.80 | Revise data access agreements for claims reconciliation. |
| Sep-10-2024 | Andrew Dietderich | 0.60 | Call with A. Kranzley, C. Jensen, A&M, PH, FTI, ES and Rothschild teams re: claims reconciliation status (.30); correspondence with internal team re: same (.20); correspondence with J. Ray (FTX) and A&M re: emergence timing (.10). |
| Sep-10-2024 | Sienna Liu | 0.30 | Finalize materials for the preparation of 3AC-noticed deposition. |
| Sep-10-2024 | Robert Mandel | 0.20 | Revise states claim stipulation. |
| Sep-10-2024 | Craig Jones | 0.20 | Correspondence re: updates to data privacy notice for claims portal. |
| Sep-11-2024 | Lisa Wang | 10.90 | Legal research re: arbitration of claims (5.0); correspondence with C. Dunne re: same (2.0); analyze facts to prepare for hearing on certain claim objection (2.5); analyze customer exchange data to identify potential fraud (1.4). |
| Sep-11-2024 | Christopher Dunne | 7.70 | Correspondence re: Melamed and preparation for hearing (7.6); call with C. Shelton re: research for an objection (.10). |
| Sep-11-2024 | Alexandra Li | 5.20 | Research repository data for batch 2 Ref. 479 (.60); review customer exchange record for batch 2 Ref. 479 (.20); research repository data for batch 3 Ref. 480 (.50); review customer exchange record for batch 3 Ref. 480 (.20); research repository data for batch 4 Ref. 523 |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); review customer exchange record for batch 4 Ref. 523 (.30); research repository data for batch 3 Ref. 543 (.50); review customer exchange record for batch 3 Ref. 543 (.20); research repository data for batch 3 Ref. 587 (.50); review customer exchange record for batch 3 Ref. 587 (.60); research repository data and google for information for batch 71 Ref. 599 (.60); review customer exchange record for batch 71 Ref. 599 (.60). |
| Sep-11-2024 | John McCrystal | 3.70 | Correspond with Robert Mandel re: claims objections assignment (.10); call with R. Mandel, S. Fineberg, S. Garrido Vallespi and M. Wells re: drafting of upcoming omnibus claims objections (.20); draft claims objections (3.4). |
| Sep-11-2024 | Bradley Harsch | 3.20 | Email re: legal research into arbitration claim for Melamed claim objection (.70); email re: call with employee counsel re: claim objection (.40); email re: customer claim by sponsorship claimant (.50); email re: call with counsel for sponsorship claimant (.30); email re: expert materials for claim objection (.40); email re: scheduling order for TMS (.30); update chart on claim objection response timing (.30); review status of proposed resolutions for sponsorship claims (.30). |
| Sep-11-2024 | Sergio Garrido Vallespí | 3.20 | Draft objection 96 (1.0); draft objection 97 (.40); draft objection 98 (.40); draft objection 99 (.60); draft objection 100 (.80). |
| Sep-11-2024 | Jacob Croke | 3.10 | Analyze issues re: claim objections and related plan analyses (2.5), correspond with A&M, C. Dunne, B. Glueckstein re: same (.60). |
| Sep-11-2024 | Madeline Wells | 2.40 | Call with R. Mandel, S. Fineberg, S. Garrido Vallespi |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and J. Mccrystal re: drafting of upcoming omnibus claims objections (.20); draft omnibus claims objections (2.2). |
| Sep-11-2024 | Evan Simpson | 2.20 | Review materials on claims from liquidator of third-party entity (.60); work on summary of key rights in equity investee company (.80); correspondence with local counsel re: claims subpoena (.80). |
| Sep-11-2024 | Sam Fineberg | 1.50 | Draft revised claims objections. |
| Sep-11-2024 | Benjamin Beller | 1.50 | Call with B. Glueckstein, S. Liu and witness re: the preparation of 3AC-noticed deposition (.80); prepare for Celsius hearing (.70). |
| Sep-11-2024 | Brian Glueckstein | 1.40 | Call with B. Beller, S. Liu and witness re: the preparation of 3AC-noticed deposition (.80); finalize state claim stipulation and follow-up (.60). |
| Sep-11-2024 | Kira Setren | 1.10 | Work on customer claims investigation (.80); correspond with J. Croke re: same (.30). |
| Sep-11-2024 | Chase Shelton | 1.00 | Research re: a certain claim objection (.90); call with C. Dunne re: research for a claim objection (.10). |
| Sep-11-2024 | Andrew Dietderich | 0.90 | Review materials re: surety bonds and objection from surety bond company (.70); mail correspondence re: suggested resolution (.20). |
| Sep-11-2024 | Sienna Liu | 0.80 | Call with B. Glueckstein, B. Beller and witness re: the preparation of 3AC-noticed deposition. |
| Sep-11-2024 | Robert Mandel | 0.80 | Correspond re: drafting of omnibus claims objections (.40); Call with S. Fineberg, S. Vallespi, J. Mccrystal and M. Wells, re: drafting of upcoming omnibus claims objections (.20); Call with D. Rosenthal re: approach to drafting upcoming claims objections (.10); review drafts of claims objections (.10). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-11-2024 | David Rosenthal | 0.50 | Review and correspond re: questions re: claims objections. |
| Sep-11-2024 | Alexa Kranzley | 0.40 | Correspondences with A&M and LRC teams re: response to claims objections and related issues. |
| Sep-11-2024 | David Rosenthal | 0.20 | Correspond re: conflict check for claims objection. |
| Sep-11-2024 | David Rosenthal | 0.20 | Call with Landis team re: question on omnibus claims objection. |
| Sep-11-2024 | Sergio Garrido Vallespí | 0.20 | Call with R. Mandel, S. Fineberg, J. Mccrystal and M. Wells re: drafting of upcoming omnibus claims objections. |
| Sep-11-2024 | Sam Fineberg | 0.20 | Call with R. Mandel, S. Garrido Vallespi, J. Mccrystal and M. Wells, re: drafting of upcoming omnibus claims objections. |
| Sep-11-2024 | David Rosenthal | 0.10 | Call with R. Mandel re: approach to drafting upcoming claims objections. |
| Sep-12-2024 | Lisa Wang | 6.80 | Analyze customer exchange data to identify potential fraud (1.5); legal research re: arbitration of claims (1.5); correspondence with C. Dunne re: certain claim objection (.30); draft introductory packet for expert witnesses in connection with certain claim objection (.40); correspondence with S. Ehrenberg re: resolution of certain claim (.60); draft talking points for meeting with certain claimant (2.2); email correspondence with A&M re: Non-Customer Claims Objections (.10); correspondence with B. Harsch re: certain claim objection (.20). |
| Sep-12-2024 | Madeline Wells | 3.90 | Draft FTX omnibus claims objections (3.0); research re: same (.90). |
| Sep-12-2024 | Sergio Garrido | 3.80 | Draft objection 101 (.60); draft objection 102 (.70); draft |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Vallespí | | objection 103 (.40); redline of objection 96 (.20); redline of objection 97 (.20); redline of objection 98 (.20); redline of objection 99 (.70); redline of objection 100 (.20); redline of objection 101 (.20); redline of objection 102 (.20); redline of objection 103 (.20). |
| Sep-12-2024 | Bradley Harsch | 3.50 | Email with A&M re: classification of claim by fund (.20); email with S&C team re: balloting issue for Melamed (.30); email with S&C team re: legal research and arguments for hearing on Melamed claim objection (1.6); email with S&C team re: potential resolution of sponsorship claim (.50); email S&C team re: scheduling order for TMS claim objection (.30); email with S&C team re: arbitration provision for claim objection (.60). |
| Sep-12-2024 | Benjamin Beller | 3.50 | Attend Celsius hearing. |
| Sep-12-2024 | Christopher Dunne | 3.00 | Correspond re: Melamed hearing (2.1); correspond re: potential claim objections and settlement proposals re: sponsorships (.90). |
| Sep-12-2024 | Kanishka Kewlani | 1.40 | Analyze large customer claims for continued investigation. |
| Sep-12-2024 | Phoebe Lavin | 1.40 | Review contracts in connection to contract assumption workstream. |
| Sep-12-2024 | Sam Fineberg | 1.20 | Draft revised claims objections. |
| Sep-12-2024 | Phoebe Lavin | 1.00 | Review transaction records (.20); draft summary of relevant customer claims (.80). |
| Sep-12-2024 | Jacob Croke | 0.90 | Analyze potential claim objections and settlement proposals re: sponsorships (.60); correspond with B. Harsch and C. Dunne re: same (.30). |
| Sep-12-2024 | Alexandra Li | 0.90 | Research repository data and google for information for batch 2 Ref. 610 (.50); review customer exchange |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | record for batch 2 Ref. 610 (.40); |
| Sep-12-2024 | Tatum Millet | 0.50 | Meeting with J. Rosenfeld, R. Bharanidaran, A. Harrison, E. Savitch, A. Stein and W. Zhou re: FTX customer claims investigation. |
| Sep-12-2024 | Ethan Savitch | 0.50 | Meeting with J. Rosenfeld, T. Millet, R. Bharanidaran, A. Harrison, A. Stein and W. Zhou re: FTX customer claims investigation. |
| Sep-12-2024 | Keila Mayberry | 0.40 | Correspondence with A&M re: customer claim. |
| Sep-12-2024 | Robert Mandel | 0.40 | Research precedent claims objections for late filed claims (.30); meeting with S. Vallespi re: FTX claim objection #100 (.10). |
| Sep-12-2024 | Alexa Kranzley | 0.30 | Correspondences with internal team re: upcoming claims objections. |
| Sep-12-2024 | Sergio Garrido Vallespí | 0.10 | Meeting with R. Mandel re: FTX claim objection number 100. |
| Sep-13-2024 | Lisa Wang | 7.50 | Correspondence with internal team re: certain claim objection scheduling stipulation (.10); draft discovery schedule for certain other claimant (.90); call with B. Harsch re: sealing issues in connection with certain claim objection (.40); call with B. Harsch re: next steps for certain claim objection (.10); meeting with C. Dunne, B. Harsch, C. Shelton re: discovery for certain claim objection (1.0); meeting with C. Shelton re: introduction to certain claim objection (.40); correspondence with C. Dunne re resolution of certain claim (.40); research re: certain claim and potential resolution thereof (2.1); correspondence with C. Shelton re: certain claim (.30); analysis of customer exchange data to identify potential fraud (1.3); review 9/12 omnibus hearing transcript for |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | relevance to certain claim (.50). |
| Sep-13-2024 | Bradley Harsch | 6.70 | Meeting with C. Dunne, C. Shelton, and L. Wang re: discovery for certain claim objection (1.0); call with L. Wang re: next steps for certain claim objection (.10); call with L. Wang re: sealing issues in connection with certain claim objection (.40); meeting with counsel and A. Li re: next steps for resolution of sponsorship claim objection (.40); prepare for call on resolution of sponsorship claim (.30); draft email re: Japanese law issues for Melamed claim objection (.80); draft email re arbitration issues for Melamed claim objection (.30); draft email re: confidentiality issues for Kayamori claim objection response (.80); correspondences with internal team re: call on resolution of sponsorship claim and fact materials for same (.30); correspondence with internal team re: follow up to call on Melamed claim objection hearing (.20); email re: expert materials for TMS claim objection hearing (.10); review transcript of Melamed hearing (.20); review email re: legal research on Melamed claim (.30); correspondence with internal team re: query on proposed resolution of sponsorship claim (.80); review emails re: scheduling order for TMS (.30); correspondence with internal team re: status of social media search for claim resolution (.20); correspondence with internal team re: call on sports sponsorship claim (.20). |
| Sep-13-2024 | Chase Shelton | 6.00 | Meeting with C. Dunne, B. Harsch and L. Wang re: discovery for certain claim objection (1.0). meeting with L. Wang re introduction to certain claim objection (.40). research re: disallowance of claim (1.7). research re: |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | subordination of claim (2.9). |
| Sep-13-2024 | Adam Stein | 5.60 | Meeting with E. Savitch re: FTX customer claims investigation (.40); research re: FTX customer claims investigation (5.1); email correspondence with T. Millet and L. Wang re: FTX customer claims investigation (.10). |
| Sep-13-2024 | Christopher Dunne | 5.00 | Correspondence with internal team re: large claim objections, settlement offers, scheduling proposals (3.1); call with M. Tomaino re: Melamed re: claim objections (0.5); meeting with B. Harsch, C. Shelton and L. Wang re: discovery for certain claim objection (1.0); call with J. Croke re: hearing and related issues (.40). |
| Sep-13-2024 | Alexandra Li | 4.90 | Call with counsel and B. Harsch re: next steps for resolution of sponsorship claim objection (.40); revise notes for meeting with counsel (.20); review and analyze Sponsorship Agreement for potential resolution of sponsorship claim objection (.60); summarize and communicate with team potential contract-based arguments for cal bears claim objection (.20); research re: repository data and google for information for batch 70 Ref. 918 (.80); review customer exchange record for batch 70 Ref. 918 (.40); research and review repository data for batch 71 Ref. 735 to understand relationship between company and FTX (1.2); research re: FTX investments (.60); review customer exchange record for batch 71 Ref. 735 (.50). |
| Sep-13-2024 | Jacob Croke | 1.80 | Call with J. Ray (FTX) and A&M re: claim objections and potential reductions (.60), further analysis re: same |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50); analyze potential KYC issues and related objections (.30); call with C. Dunne re: hearing and related issues (.40). |
| Sep-13-2024 | Mac Brice | 1.30 | Run conflicts check on round 11 objections excel lists. |
| Sep-13-2024 | Madeline Wells | 1.20 | Research re: omnibus claims objections. |
| Sep-13-2024 | Ethan Savitch | 0.50 | Meeting with A. Stein to discuss FTX customer claims investigation (.40); call with T. Millet re: customer claims investigation (.10). |
| Sep-13-2024 | Michael Tomaino Jr. | 0.50 | Call with C. Dunne re: Melamed claim objections. |
| Sep-13-2024 | David Rosenthal | 0.40 | Call with A&M re: conflicts checks for claimants (.10); correspondence with J. Kvandel re: conflicts checks for claimants (.10); correspondence with internal team re: conflicts checks on claimants (.20). |
| Sep-13-2024 | Tatum Millet | 0.40 | Correspondence with J. Rosenfeld and L. Wang re: coordination of Top Customers Analysis. |
| Sep-13-2024 | Stephanie Wheeler | 0.30 | Correspondence with A. Kranzley and B. Harsch re: CFAR objection (.10); correspondence with S. Simon (Goetz Fitzpatrick/Rheingans-Yoo) re: statement of undisputed facts (.20). |
| Sep-13-2024 | Robert Mandel | 0.30 | Review claim 66310 and its related omnibus objection to determine its current status in connection with OFAC review. |
| Sep-13-2024 | Robert Schutt | 0.30 | Review correspondence from A. Kranzley re: claims reconciliation (.10); review correspondence with M. Cilia re: escrow account setup (.20). |
| Sep-13-2024 | Rupan Bharanidaran | 0.20 | Investigate the background of customers with claims. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-13-2024 | Tatum Millet | 0.10 | Call with E. Savitch re: customer claims investigation. |
| Sep-13-2024 | Christian Jensen | 0.10 | Correspondence with S&C team re: letter to surety on claims management. |
| Sep-13-2024 | Keila Mayberry | 0.10 | Review of correspondence with S. Simon re: statement of undisputed facts in Rheingans-Yoo FDU Claim dispute. |
| Sep-13-2024 | Alexa Kranzley | 0.10 | Correspondences with internal team re: claims issues. |
| Sep-14-2024 | Adam Stein | 3.10 | Research re: FTX customer claims investigation. |
| Sep-14-2024 | Keila Mayberry | 1.40 | Revise stipulation of undisputed facts for FDU Claim dispute re: Rheingans-Yoo's Claim. |
| Sep-14-2024 | Chase Shelton | 0.50 | Draft email to outside counsel re: enforceability of arbitration clause for claim objection. |
| Sep-14-2024 | Christopher Dunne | 0.30 | Communications with internal team re: large claim objections, including Melamed. |
| Sep-14-2024 | Stephanie Wheeler | 0.30 | Revise statement of undisputed facts re: R. Rheingans-Yoo claim. |
| Sep-14-2024 | Bradley Harsch | 0.20 | Review emails re: potential avoidance action for corporate acquisition. |
| Sep-14-2024 | David Rosenthal | 0.10 | Review duplications re: claimants that are clients |
| Sep-15-2024 | Sergio Garrido Vallespí | 2.40 | Review and revise claim objection 97-113. |
| Sep-15-2024 | John McCrystal | 1.90 | Review and revise claims objections 104-111. |
| Sep-15-2024 | Sam Fineberg | 1.80 | Draft revised claims objections. |
| Sep-15-2024 | Robert Mandel | 1.70 | Review and revise draft claims objections (1.4); draft claims objections (.30). |
| Sep-15-2024 | Madeline Wells | 1.30 | Complete second round of revisions to omnibus claim objections. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-15-2024 | Lisa Wang | 1.30 | Revise scheduling stipulation for certain claim objection (1.1); revise scheduling stipulation for certain other claim objection (.20). |
| Sep-15-2024 | Chase Shelton | 1.30 | Research re: subordination of claim. |
| Sep-15-2024 | Adam Stein | 1.00 | Research re: FTX customer claims investigation. |
| Sep-16-2024 | Adam Stein | 6.50 | Research re: FTX customer claims investigation. |
| Sep-16-2024 | Lisa Wang | 4.40 | Correspondence with B. Harsch and E. Simpson re: factual background for certain claimant (.20); meeting with C. Dunne, E. Simpson, B. Harsch and counsel for claimant re: potential resolution of certain claim (.30); meeting with C. Dunne and B. Harsch re: potential resolution of certain claim (.20); meeting with P. Lavin re: productions for certain claim objection (.30); correspondence with A. Harrison re: document productions for certain claimant (.30); correspondence with FTI re: document productions for certain claimant (.40); review documents related to certain claimant (2.1); revise discovery schedule for certain claimant; revise requests for productions to claimant (.60). |
| Sep-16-2024 | Bradley Harsch | 4.30 | Correspondence with internal team re: Japanese and Singaporean law questions for Melamed claim objection (.30); review and comment on draft RFPs and scheduling order for Melamed claim objection (.40); review email re: Kayamori sealed docs (.10); review email re: legal research on Kayamori claim objection arguments (.30); email re: revision to TMS scheduling order (.10); review and email TMS scheduling order to counsel (.10); review and email re: research into social media posts for sponsorship claim resolution (.30); |

## Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review summary of call with Kayamori counsel (.10); review and email re: potential resolution with fund claimant (.30); respond to E. Simpson queries re: Melamed claims (1.0); email re: status of North Field response and claim objection hearing (.20); revise claim objection timing chart (.20); correspondence with internal team re: sponsorship claim contract and potential resolution (.40); meeting with C. Dune, E. Simpson, L. Wang and counsel for claimant re: potential resolution of certain claim (.30); meeting with C. Dunne and L. Wang re: potential resolution of certain claim (.20). |
| Sep-16-2024 | Ethan Savitch | 4.10 | Analyze and research customer claims (3.7); correspondence re: same (.40). |
| Sep-16-2024 | Alexandra Li | 4.00 | Research repository re: information related to relevant third-party claim (.90); review past summaries re: situation surrounding certain claim (.60); research repository for background on FTX investment in relevant third-party (.90); analyze potential red flags in relevant third-party dealings with FTX (.20); draft memo re: same (1.4). |
| Sep-16-2024 | Subhah Wadhawan | 3.50 | Review contracts to be assumed or rejected as part of ongoing contract review project (1.5); prepared summaries re: same (2.0). |
| Sep-16-2024 | Christopher Dunne | 2.90 | Email with S&C team re: Melamed and prepare plan for hearing (1.9); call with M. Tomaino re: Melamed and Kayamori claim objections (.40); meeting with E. Simpson, B. Harsch, L. Wang and counsel for claimant re: potential resolution of certain claim (.30); meeting |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with B. Harsch and L. Wang re: potential resolution of certain claim (partial attendance - .10); call with M. Tomaino re: Kayamori claims objection (.20). |
| Sep-16-2024 | Chase Shelton | 2.70 | Research re: disallowance of insider claims. |
| Sep-16-2024 | Sergio Garrido Vallespí | 2.00 | Revise objections 96-100 (.50) review and revise objections 96-103 (1.5). |
| Sep-16-2024 | Kanishka Kewlani | 1.70 | Analyze and research re: large customer claims. |
| Sep-16-2024 | Jacob Croke | 1.40 | Analyze issues re: claim objection responses and related discovery (.80), correspondence with C. Dunne re: same (.10); analyze claims for potential objections/offsets (.50). |
| Sep-16-2024 | Christian Jensen | 1.30 | Meeting with D. Rosenthal re: claims procedures (.10); review precedents re: same (.20); call with A&M, LRC, D. Rosenthal and R. Mandel re: responses received to claims objections and plans to address responses (.30); review contract claims analysis from A&M (.30); correspondence with LRC, S&C and A&M re: CNOs for claims objections (.20); correspondence with S&C and claimant counsels re: claims objection and hearing schedules (.20). |
| Sep-16-2024 | Michael Tomaino Jr. | 1.20 | Call with C. Dunne re: Melamed and Kayamori claim objections (.40); review portions of 9/12 hearing transcript re: claim objections (.50); call with C. Dunne re: Kayamori claim objections (.20); emails with S&C team re: plan objections (.10). |
| Sep-16-2024 | Benjamin Beller | 1.20 | Call with S. Lieberman (Pryor Cashman) re: Celsius claim dispute (.50); correspondence re: Mashinsky stipulation (.70). |
| Sep-16-2024 | Saskia De Vries | 1.20 | Review account data for top FTX customer claims to |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | determine further investigation into the claims is warranted. |
| Sep-16-2024 | Evan Simpson | 1.10 | Meeting with C. Dunne, B. Harsch, L. Wang and counsel for claimant re: potential resolution of certain claim (.30); review of proofs of claim and underlying documentation for settlement discussions (.80). |
| Sep-16-2024 | Robert Mandel | 1.00 | Review and revise draft claims objections (.60); call with A&M, LRC and C. Jensen and D. Rosenthal re: responses received to claims objections and plans to address responses (.30); email correspondence with LRC team re: information on a previously objected to claim (.10). |
| Sep-16-2024 | Saskia De Vries | 0.90 | Review online records and documents in Relativity for top FTX customer claims to determine whether further investigation into the claims is warranted. |
| Sep-16-2024 | Saskia De Vries | 0.90 | Draft summaries for top FTX customer claims to determine whether further investigation into the claims is warranted. |
| Sep-16-2024 | Jacob Ciafone | 0.80 | Draft email to B. Harsch re: social media activity of certain claimant. |
| Sep-16-2024 | Brian Glueckstein | 0.80 | Analyze Artz claims stipulation issues (.40); review and consider Artz claims stipulation issues (.40). |
| Sep-16-2024 | Benjamin Zonenshayn | 0.40 | Correspondence with third parties re: excluded claims (.10); review of Kroll creditor responses (.30). |
| Sep-16-2024 | David Rosenthal | 0.30 | Call with A&M, LRC and C. Jensen and R. Mandel re: responses received to claims objections and plans to address responses. |
| Sep-16-2024 | Phoebe Lavin | 0.30 | Meeting with L. Wang re: productions for certain claim objection. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-16-2024 | Keila Mayberry | 0.30 | Revise statement of undisputed facts re: R. Rheingans-Yoo FDU Claim dispute. |
| Sep-16-2024 | David Rosenthal | 0.20 | Review CNO of claim objections. |
| Sep-16-2024 | Robert Schutt | 0.20 | Review correspondence from B. Zonenshayn re: claimant outreach. |
| Sep-16-2024 | Stephanie Wheeler | 0.20 | Review and revise statement of undisputed facts re: R. Rheingans-Yoo claim. |
| Sep-16-2024 | David Rosenthal | 0.10 | Meeting with C. Jensen re: claims procedures. |
| Sep-16-2024 | David Rosenthal | 0.10 | Call with LRC team re: CNO of claim objection. |
| Sep-17-2024 | Lisa Wang | 5.10 | Meeting with S. Ehrenberg and Z. Barker re: evaluating merits of certain claims (.40); document discovery re: certain claimant (.40); correspondence with Z. Barker re: factual background for certain claimant (.30); prepare document discovery protocol for Melamed claim objection (1.6); correspondence with C. Dunne re: discovery schedule for Melamed claim objection (.20); review documents for production for Melamed claim objection (2.1); call with C. Shelton re: discovery for Melamed claim objection (.10). |
| Sep-17-2024 | Rupan Bharanidaran | 4.80 | Investigate the background of customer claims. |
| Sep-17-2024 | Bradley Harsch | 4.80 | Email re: research into economic value of sponsorship deal for claim objection (.10); review and comment on memo re: fund claim objection (.60); email re: call with Japanese counsel re: contract law for claim objection (.20); review and email re: attendance of expert at hearing for claim objection (.30); draft response to query re: expert testimony for North Field claim objection hearing (.30); prepare for call re: resolution of |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | sponsorship claim (.50); call with C. Jensen and claimant counsel re: claim resolution (.30); pre-call with C. Jensen re: same (.10); review final memo re: fund claim objection (.10); update claim objection timing chart (.20); review status of claim objections (.30); correspondence with internal team re: A&M request for comment on claim chart (.30); correspondence with internal team re: call with counsel for sponsorship claimant and extension of deadlines (.30); correspondence with internal team re: status of review of RFPs and schedule for claim objection (.10); correspondence with internal team re: revisions to RFPs for claim objection (.40); correspondence with internal team re: review of docs for Melamed hearing (.20); correspondence with internal team re: fact research into potential avoidance action for purchase of foreign entity (.30); research re: model tolling agreement for avoidance action (.20). |
| Sep-17-2024 | Sienna Liu | 4.30 | Meeting with the witness, A&M team, B. Glueckstein and B. Beller re: 3AC-noticed 30(b)(6) deposition (4.0); call with J. Schmidt re: next steps on 3AC and Celsius claims disputes (.30). |
| Sep-17-2024 | Benjamin Beller | 4.00 | Meeting with the witness, A&M team, B. Glueckstein and S. Liu re: 3AC-noticed 30(b)(6) deposition. |
| Sep-17-2024 | Kanishka Kewlani | 3.90 | Analysis re: large customer claims. |
| Sep-17-2024 | Adam Stein | 3.50 | Research re: FTX customer claims investigation (3.4); email to T. Millet re: FTX customer claims investigation (.10). |
| Sep-17-2024 | Kanishka Kewlani | 3.30 | Analysis re: large customer claims for continued |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigation. |
| Sep-17-2024 | Jacob Croke | 3.10 | Analyze excluded and flagged claims for potential objections (2.3); correspondence with A&M re: same (.20); call with A&M et al. re: disputed claims (.60). |
| Sep-17-2024 | Chase Shelton | 2.20 | Review documents for discovery for claim objection (2.1); call with L. Wang re: discovery for Melamed claim objection (.10). |
| Sep-17-2024 | Brian Glueckstein | 1.90 | Meeting with the witness, A&M team, B. Beller and S. Liu re: 3AC-noticed 30(b)(6) deposition (partial attendance - 1.2); correspondence with B. Beller re: 3AC and Celsius claims issues (.30); analyze Celsius litigation and claims issues (.40). |
| Sep-17-2024 | Zachary Barker | 1.80 | Analysis of documents relating to Sage proof of claims. |
| Sep-17-2024 | Wenyi Zhou | 1.50 | Investigate customer claims using Relativity and transaction history. |
| Sep-17-2024 | Christian Jensen | 1.10 | Call with B. Harsch and claimant counsel re: claim resolution (.30); pre-call with B. Harsch re: same (.10); review A&M analysis re: claim objection CNOs (.20); correspondence with A&M, S&C and LRC re: same (.30); correspondence with A&M and S&C re: KYC issues (.20). |
| Sep-17-2024 | Alexandra Li | 1.10 | Revise short memo re: certain claimants' relationship with FTX (.60); fact check memo re: same (.50). |
| Sep-17-2024 | Christopher Dunne | 0.70 | Correspondence with internal team re: Melamed issues and review Melamed discovery. |
| Sep-17-2024 | Tatum Millet | 0.60 | Revise Red Flag Counterparty Analysis (.40); review of contracts re: same (.20). |
| Sep-17-2024 | Subhah | 0.50 | Input summaries of contracts review as part of ongoing |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wadhawan | | contract review project into master documents. |
| Sep-17-2024 | Stephen Ehrenberg | 0.40 | Meeting with Z. Barker, and L. Wang re: evaluating merits of certain claims. |
| Sep-17-2024 | Zachary Barker | 0.40 | Meeting with S. Ehrenberg and L. Wang re: evaluating merits of certain claims. |
| Sep-17-2024 | Julianne Schmidt | 0.30 | Call with S. Liu re: next steps on 3AC and Celsius claims disputes. |
| Sep-17-2024 | Keila Mayberry | 0.20 | Correspondence with S. Simon re: statement of undisputed facts in customer claim dispute. |
| Sep-17-2024 | Robert Mandel | 0.20 | Correspondence with LRC re: the status of certain previously objected to claims. |
| Sep-17-2024 | Stephanie Wheeler | 0.20 | Email with K. Mayberry re: sending draft undisputed facts to S. Simon (Goetz Fitzpatrick). |
| Sep-17-2024 | Phoebe Lavin | 0.10 | Review contracts in connection to contract assumption workstream. |
| Sep-17-2024 | Craig Jones | 0.10 | Email correspondence with S. Lowe (A&M) re: data retention periods. |
| Sep-18-2024 | Rupan Bharanidaran | 6.00 | Research the background of customer claims re: possible objection or offset. |
| Sep-18-2024 | Bradley Harsch | 4.60 | Correspondence with internal team re: schedule for Melamed claim objection hearing (.20); review email re: call with Singapore counsel re: Melamed claim objection (.10); review cases and prepare for call with counsel for certain claimant re: settlement of proof of sponsorship claim (1.3); call with C. Jensen, J. Ciafone and counsel for certain claimant re: settlement of proof of claim (.50); prepare for call with Japanese counsel re: Melamed claim objection (.50); review and email re: |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | North Field response (.20); review and revise A&M chart re: claims objections (.20); meeting with C. Arnett (A&M) re: chart of claims (.10); call with C. Dunne, C. Shelton and potential Japanese expert re: expert testimony for claim objection (1.0); review and comment on questions for Japanese counsel re: Melamed claims (.10); update and circulate chart of response times for claim objections (.40). |
| Sep-18-2024 | Christopher Dunne | 2.70 | Correspondence re: Melamed claim objection (.60); call with M. Tomaino re: Melamed tolling agreement (.20); call with C. Shelton re: expert discovery for Melamed claim objection (.10); call with E. Simpson, B. Harsch, C. Shelton, L. Wang and H. Chambers (A&M) re: potential avoidance action (.80); call with B. Harsch, C. Shelton and potential Japanese expert re: expert testimony for claim objection (1.0). |
| Sep-18-2024 | Brian Glueckstein | 2.50 | Draft and revise 9019 approval motion re: states stipulation (2.3); correspondence with J. Ray (FTX) re: states stipulation and approval motion (.20). |
| Sep-18-2024 | Benjamin Beller | 2.40 | Call with Celsius's Litigation Administrator, Willkie team, A&M team, S. Liu, J. Blaisdell, and J. Schmidt re: Celsius loan claim (.30); Call with A&M team, S. Liu, J. Blaisdell, and J. Schmidt re: calculation on loan claim received from Celsius (.30); preparation for 3AC claim deposition (1.8). |
| Sep-18-2024 | Jacob Croke | 2.10 | Analyze issues re: omnibus objections and related revisions (.60), correspondence with A&M re: same (.30); Analyze North Field response to claim objection (.80), correspondence with B. Glueckstein and B. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Harsch re: same (.40). |
| Sep-18-2024 | Julianne Schmidt | 1.60 | Review FTX - Celsius Reply to Response to Claim Objection and deposition preparation materials (1.0); call with A&M team, B. Beller, S. Liu and J. Blaisdell re: calculation on loan claim received from Celsius (.30); call with Celsius's Litigation Administrator, Willkie team, A&M team, B. Beller, S. Liu and J. Blaisdell re: Celsius loan claim (.30). |
| Sep-18-2024 | Chase Shelton | 1.40 | Call with C. Dunne re: expert discovery for Melamed claim objection (.10). call with C. Dunne, B. Harsch and potential Japanese expert re: expert testimony for claim objection (1.0); draft questions for potential Japanese expert for claim objection (.30). |
| Sep-18-2024 | Zachary Barker | 1.00 | Review and analysis of agreements re: Sage claims. |
| Sep-18-2024 | Jacob Ciafone | 1.00 | Email with B. Harsch re: meeting with counsel for claimant re: certain objection to proof of claim (.50); call with B. Harsch, C. Jensen and counsel for certain claimant re: settlement of proof of claim (.50). |
| Sep-18-2024 | Christian Jensen | 0.80 | Call with B. Harsch, J. Ciafone and counsel for certain claimant re: settlement of proof of claim (.50); correspondence with S&C team re: claim objections status and settlement discussions (.30). |
| Sep-18-2024 | Sienna Liu | 0.60 | Call with A&M team, B. Beller, J. Blaisdell and J. Schmidt re: calculation on loan claim received from Celsius (.30); Call with Celsius's Litigation Administrator, Willkie team, A&M team, B. Beller, J. Blaisdell and J. Schmidt re: Celsius loan claim (.30). |
| Sep-18-2024 | Jackson Blaisdell | 0.60 | Call with Celsius's Litigation Administrator, Willkie team, A&M team, B. Beller, S. Liu and J. Schmidt re: Celsius |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | loan claim (.30); Call with A&M team, B. Beller, S. Liu and J. Schmidt re: calculation on loan claim received from Celsius (.30). |
| Sep-18-2024 | Alexandra Li | 0.60 | Summarize findings re: certain customer for claim objections. |
| Sep-18-2024 | Lisa Wang | 0.30 | Correspondence with C. Dunne re: discovery schedule for Melamed claim objection (.20); revise scheduling order for Melamed claim objection (.10). |
| Sep-18-2024 | Michael Tomaino Jr. | 0.20 | Call with C. Dunne re: Melamed tolling agreement. |
| Sep-19-2024 | Brian Glueckstein | 7.90 | Defend 3AC-noticed 30(b)(6) deposition (5.1); correspondence with B. Beller and S. Liu (.90); deposition de-brief meeting with witness and S&C team (.40); finalize states stipulation 9019 approval motion and follow-up (.90); draft and further revise Mashinsky claims stipulation (.60). |
| Sep-19-2024 | Sienna Liu | 6.00 | Defend 3AC-noticed 30(b)(6) deposition (5.1); correspondence with B. Glueckstein and B. Beller re: next steps post-deposition (.90). |
| Sep-19-2024 | Benjamin Beller | 6.00 | Defend 3AC-noticed 30(b)(6) deposition (5.1); correspondence with B. Glueckstein and S. Liu re: next steps post-deposition (.90). |
| Sep-19-2024 | Rupan Bharanidaran | 3.50 | Investigated the background of customers with claims. |
| Sep-19-2024 | Jacob Croke | 2.60 | Analyze potential claim objections and related issues for litigation including offsetting loans (1.7); correspondence with J. Ray (FTX) re: same (.20); correspondence with A&M re: same (.20); call with J. Ray, A&M re: claim objection strategy and timing (.50). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-19-2024 | Wenyi Zhou | 2.20 | Investigate customer claims for potential objection. |
| Sep-19-2024 | Kanishka Kewlani | 2.00 | Analysis of set of large customer claims. |
| Sep-19-2024 | Bradley Harsch | 1.90 | Review and comment on questions for Singapore counsel re: Melamed arbitration (.20); review comments on schedule for TMS claim objection (.20); review and email re: North Field response to claim objection (.80); call with C. Dunne, E. Simpson, C. Shelton and potential Singaporean expert re: claim objection expert work (.70). |
| Sep-19-2024 | Zachary Barker | 1.80 | Legal research re: Sage claims (.70); agreement analysis re: same (1.1). |
| Sep-19-2024 | Benjamin Zonenshayn | 1.70 | Draft Artz stipulation (1.5); correspondence with creditor re: same (.20). |
| Sep-19-2024 | Subhah Wadhawan | 1.70 | Review Top Customer accounts as part of ongoing customer review (1.0); prepare and input summary into master tracker (.70). |
| Sep-19-2024 | Lisa Wang | 1.50 | Meeting between S. Ehrenberg, C. Dunne, J. Croke and Z. Barker re: strategy for Project Sage (.40); email correspondence with Z. Barker re: Project Sage (.60); call with Z. Barker re: Project Sage fact analysis (.30); email correspondence with S. R. Yeargan re: claim administration (.20). |
| Sep-19-2024 | Sergio Garrido Vallespí | 1.40 | Edit objection 96 (.10); edit objection 97 (.10); edit objection 98 (.10); edit objection 99 (.10); edit objection 101 (.10); edit objection 102 (.10); edit objection 103 (.10); redline of objection 96 (.10); redline of objection 97 (.10); redline of objection 98 (.10); redline of objection 99 (0.1); redline of objection 101 (.10); redline of objection 102 (.10); redline of objection 103 (.10). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-19-2024 | Christopher Dunne | 1.30 | Meeting with S. Ehrenberg, J. Croke, Z. Barker, and L. Wang re strategy for Project Sage (.40); correspondence re: large claim objections (.40); Call with E. Simpson, B. Harsch, C. Shelton and potential Singaporean expert re: claim objection expert work (partial attendance - .50). |
| Sep-19-2024 | Evan Simpson | 1.20 | Call with C. Dunne, B. Harsch, C. Shelton and potential Singaporean expert re: claim objection expert work (partial attendance - .50); prepare summaries of foreign legal entity status in connection with claim against estate (.70). |
| Sep-19-2024 | Chase Shelton | 1.20 | Correspondence with Japanese law expert re: claim objection (.10); call with C. Dunne, E. Simpson, B. Harsch and potential Singaporean expert re: claim objection expert work (.70); draft questions for Singaporean expert re: claim objection (.40). |
| Sep-19-2024 | John McCrystal | 1.20 | Implement edits to claims objections 104-111 received from R. Mandel. |
| Sep-19-2024 | Sam Fineberg | 1.00 | Draft revised claims objections. |
| Sep-19-2024 | Madeline Wells | 0.70 | Complete third round of revisions to omnibus claims objections. |
| Sep-19-2024 | Robert Mandel | 0.60 | Review and revise draft claims objections. |
| Sep-19-2024 | David Rosenthal | 0.50 | Review omnibus claims objections. |
| Sep-19-2024 | Zachary Barker | 0.40 | Meeting with S. Ehrenberg, C. Dunne, J. Croke and L. Wang re: strategy for Project Sage. |
| Sep-19-2024 | Craig Jones | 0.40 | Email correspondence with A&M re: KYC data sharing consents. |
| Sep-19-2024 | Zachary Barker | 0.30 | Call with L. Wang re: Project Sage fact analysis. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-19-2024 | David Rosenthal | 0.10 | Call with C. Jensen re: omnibus claims objection notice. |
| Sep-19-2024 | Christian Jensen | 0.10 | Call with D. Rosenthal re: omnibus claims objection notice. |
| Sep-19-2024 | Kanishka Kewlani | 0.10 | Analysis of large customer claims for continued investigation. |
| Sep-19-2024 | Stephanie Wheeler | 0.10 | Correspondence with S. Yeargan re: possible AZA claims. |
| Sep-19-2024 | Jonathan Sedlak | 0.10 | Correspondence with T. Millet re: status of customer claims for potential objection workstream. |
| Sep-20-2024 | Lisa Wang | 7.10 | Review documents re: Project Sage (4.2); analyze customer exchange data to identify potential claims (2.4); correspondence with internal team re: Project Sage (.40); review correspondence from C. Shelton re: Melamed claim objection (.10). |
| Sep-20-2024 | Jacob Croke | 5.70 | Call with C. Jensen, B. Zonenshayn and A&M team re: reconciliation of claims and post-petition withdrawals (.60); analyze issues re: potential claim objections and responses (3.2); correspond with A&M re: same (.20); correspondence with C. Dunne re: same (.30); analyze issues re: creditor with offsetting loan claim (.40); correspond with K. Ramanathan (A&M) re: same (.20); analyze issues re: North Field claim objection and potential discovery (.60); correspond with C. Dunne re: same (.20). |
| Sep-20-2024 | Adam Stein | 4.60 | Research re: FTX customer claims investigation (4.4); correspondence with S. De Vries and T. Millet re: same (.20). |
| Sep-20-2024 | Saskia De Vries | 3.80 | Review account data for top FTX customer claims re: further investigation. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-20-2024 | Tatum Millet | 3.70 | Research relativity re: top customers (2.7); update internal tracker re: same (.80); correspondence with internal team re: same (.20). |
| Sep-20-2024 | Subhah Wadhawan | 3.60 | Review top customer accounts (3.0); draft spreadsheet re: same (.60). |
| Sep-20-2024 | Kanishka Kewlani | 3.60 | Analyze set of large customer claims. |
| Sep-20-2024 | Luke Ross | 3.40 | Prepare assessment of potential objections against claims against the estate. |
| Sep-20-2024 | Julianne Schmidt | 3.00 | Review FTI document search re: Zane Tackett and 3AC. |
| Sep-20-2024 | Wenyi Zhou | 2.70 | Review and analyze customer claims. |
| Sep-20-2024 | Ethan Savitch | 2.50 | Investigate customer claims (2.4); correspondence with A. Harrison re: customer claims investigations (.10). |
| Sep-20-2024 | Rupan Bharanidaran | 2.40 | Review background of customers with claims. |
| Sep-20-2024 | Sergio Garrido Vallespí | 2.30 | Review and revise FTX claim objection 96-113. |
| Sep-20-2024 | John McCrystal | 1.80 | Review and revise claims objections 104-111. |
| Sep-20-2024 | Saskia De Vries | 1.80 | Review top FTX customer claims online records and documents in Relativity re: further investigation. |
| Sep-20-2024 | Saskia De Vries | 1.50 | Draft top FTX customer claims summaries re: further investigation. |
| Sep-20-2024 | Madeline Wells | 1.40 | Review and revise omnibus objections claims. |
| Sep-20-2024 | Sam Fineberg | 1.00 | Draft revised claims objections. |
| Sep-20-2024 | Christian Jensen | 0.90 | Call with J. Croke, B. Zonenshayn and A&M team re: reconciliation of claims and post-petition withdrawals (.60); review analysis re: same (.30). |
| Sep-20-2024 | Amanda Harrison | 0.90 | Review of top FTX customers. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-20-2024 | Benjamin Beller | 0.90 | Correspondence with internal team re: Mashinsky stipulation. |
| Sep-20-2024 | Benjamin Zonenshayn | 0.60 | Call with J. Croke, C. Jensen and A&M team re: reconciliation of claims and postpetition withdrawals. |
| Sep-20-2024 | Brian Glueckstein | 0.60 | Revise and finalize Mashinsky claims stipulation. |
| Sep-20-2024 | Kanishka Kewlani | 0.60 | Analyze large customer claims for continued investigation. |
| Sep-20-2024 | Craig Jones | 0.60 | Call with S. Lowe (A&M), R. Grosvenor (A&M) and A. Courroy re: consents for data sharing with JOLs (.20); review JOL comments on Data Sharing Agreement (.40). |
| Sep-20-2024 | Sienna Liu | 0.50 | Revise relevant documents re: 3AC discovery requests. |
| Sep-20-2024 | Robert Mandel | 0.50 | Correspondence with A&M team re: draft claims objections (.10); correspondence with internal team re: plan to update claims objections in response to A&M review and feedback (.40). |
| Sep-20-2024 | Christopher Dunne | 0.30 | Correspondence with S&C team re: large claim objections. |
| Sep-20-2024 | Benjamin Zonenshayn | 0.30 | Correspondence with internal team re: parties on excluded counterparties list. |
| Sep-20-2024 | Arthur Courroy | 0.20 | Call with S. Lowe (A&M), R. Grosvenor (A&M) and C. Jones re: consents for data sharing with JOLs. |
| Sep-20-2024 | Kira Setren | 0.10 | Correspondence with internal team re: customer claims objection work. |
| Sep-21-2024 | Adam Stein | 2.20 | Research re: FTX customer claims investigation. |
| Sep-21-2024 | Tatum Millet | 2.10 | Research relativity re: top FTX customers (1.6); review transaction records re: same (.30); update tracker re: same (.20). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-22-2024 | Amanda Harrison | 7.20 | Review transaction data for top FTX customers. |
| Sep-22-2024 | Aneesa Mazumdar | 1.40 | Review customer exchange data of largest customers (.80); draft summaries of largest customers' trading, KYC, and claims information (.60). |
| Sep-22-2024 | Adam Stein | 1.30 | Research re: FTX customer claims investigation (1.2); correspondence with T. Millet re: research re: FTX customer claims investigation (.10). |
| Sep-22-2024 | Wenyi Zhou | 1.10 | Review and analyze customer claims. |
| Sep-22-2024 | Julianne Schmidt | 1.00 | Research re: Rule 30(b)(6) deposition preparation. |
| Sep-22-2024 | Robert Mandel | 0.90 | Review and revise claims objections. |
| Sep-22-2024 | Benjamin Beller | 0.70 | Correspondence with internal team re: 3AC discovery. |
| Sep-22-2024 | Sienna Liu | 0.40 | Research re: scope of duty to prepare 30(b)(6) designee for response to 3AC's discovery requests. |
| Sep-22-2024 | Chase Shelton | 0.40 | Draft response to question from Japanese law expert for claim objection. |
| Sep-22-2024 | Madeline Wells | 0.30 | Revise omnibus claims objections. |
| Sep-23-2024 | Lisa Wang | 5.80 | Correspondence with C. Shelton and A. Harrison re: Melamed claim objection (.10); correspondence with FTI re: discovery for Melamed claim objection (.20); correspondence with J. Croke re: TMS claim objection (.80); analyze customer exchange data to identify potential claims (4.7). |
| Sep-23-2024 | Amanda Harrison | 5.50 | Review top FTX customer claims for potential objections. |
| Sep-23-2024 | Adam Stein | 5.10 | Research re: FTX customer claims investigation (4.9); correspondence with T. Millet, R. Bharanidaran, and A. Harrison re: research re: FTX customer claims investigation (.20). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-23-2024 | Julianne Schmidt | 5.00 | Research re: duty to contact former employees for 30(b)(6) deposition prep (3.0); review of first batch of documents in response to 3AC first set of RFPs (2.0). |
| Sep-23-2024 | Jacob Croke | 4.90 | Analyze issues re: Melamed/Kayamori claim objections (.40); correspondence with C. Dunne re: same (.70); analyze issues re: North Field claim objection and discovery (.30); correspondence with B. Harsch re: same (.20); analyze issues re: Jump claim objection and related discovery requests (.90); correspondence with B. Harsch re: same (.10); correspondence with L. Wang re: same (.20); analyze issues re: sponsorship claim objection and responses (.20); correspondence with B. Harsch re: same (.10); analyze potential customer claim objections/red flags and related issues (1.6); correspondence with A&M re: same (.20). |
| Sep-23-2024 | Kanishka Kewlani | 4.70 | Analysis of large customer claims for continued investigation. |
| Sep-23-2024 | Tatum Millet | 4.60 | Research relativity re: top FTX customers (3.1); revise spreadsheet with findings re: same (1.2); correspondence with internal team re: same (.30). |
| Sep-23-2024 | Kira Setren | 4.50 | Review re: customer claims investigation (4.2); correspondence with internal team re: same (.30). |
| Sep-23-2024 | Subhah Wadhawan | 4.50 | Review top customer accounts (3.0); prepare summaries re: same (1.5). |
| Sep-23-2024 | Bradley Harsch | 4.50 | Review and comment on responses to queries re: Japanese law for Melamed claim objection (.30); correspondence with internal team re: schedule for Melamed claim objection (.10); call with re: C. Dunne, B. Harsch (partial attendance - .30), and C. Shelton re: |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Japanese expert opinion for claim objection (.30); review North Field declaration, motion to lift stay, and objection response (1.1); correspondence with internal team re: proposed settlement of sponsorship claim (.40); correspondence with A. Li re: Northfield claim objection workstream (.10); correspondence with J. Croke re: North Field motion to lift stay (.20); correspondence with internal team re: Ren entities for North Field claim objection (.10); correspondence with internal team re: Japanese contract law for Melamed claim objection (.20); correspondence with internal team re: research for TMS claim objection (.10); correspondence with internal team re: schedule for TMS claim objection (.10); correspondence with internal team re: docs for potential avoidance action (.10); call between C. Dunne, C. Shelton, and Japanese law expert re: claim objection (1.1). |
| Sep-23-2024 | Chase Shelton | 4.20 | Review correspondence from objector's counsel (.10); revise schedule for claim objection discovery (.10); research re: customer property arguments for Melamed and Kayamori claim objections (1.3); call with counsel of FTX Insider re: Melamed claim objection (.10); respond to questions from Japanese law expert re: Melamed claim objection (.20); draft additional questions for Japanese law expert (.30); call with C. Dunne and B. Harsch re: Japanese expert opinion for claim objection (.90); call with C. Dunne, B. Harsch and Japanese law expert re: claim objection (1.1); call with D. O'Hara re: customer property arguments for claim objection (.10). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-23-2024 | Christopher Dunne | 4.10 | Correspondence with internal team re: Melamed objection (2.1); call with B. Harsch and C. Shelton re: Japanese expert opinion for claim objection (.90); call with B. Harsch, C. Shelton and Japanese law expert re: claim objection (1.1). |
| Sep-23-2024 | Benjamin Beller | 3.10 | Call with S. Liu re: document review in response to 3AC's follow-up discovery requests (.20); meeting with B. Zonenshayn re: Celsius objection (.20); correspondence with internal team re: Celsius loan claim (.60); review research re: 3AC claim (.70); correspondence with internal team re: 3AC materials (.60); correspondence with internal team re: Mashinsky stipulation (.80). |
| Sep-23-2024 | David Rosenthal | 2.80 | Review conflicts check (1.1); review exhibits to claims objections (.90); review claims objections (.80). |
| Sep-23-2024 | Aneesa Mazumdar | 2.70 | Review customer exchange data to determine claims allowance. |
| Sep-23-2024 | Rupan Bharanidaran | 2.30 | Review re: background of customers with claims. |
| Sep-23-2024 | Sienna Liu | 1.50 | Review documents re: 3AC's follow-up discovery request (.70); call with B. Beller re: same (.20); review additional documents re: 3AC's follow-up discovery request (.60). |
| Sep-23-2024 | Jackson Blaisdell | 1.50 | Revise Mashinsky stipulation materials (.70); correspondence with internal team re: 3AC production (.80). |
| Sep-23-2024 | Robert Mandel | 0.40 | Revise draft claims objections (.30); correspondence with internal team re: timing of upcoming call re: same (.10). |

## Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-23-2024 | Benjamin Zonenshayn | 0.40 | Correspondence with internal team re: inquiries from claim holders. |
| Sep-23-2024 | Giada Tagliabue | 0.40 | A&M email correspondence re distribution agent (.20); review of distribution agent agreement (.20) |
| Sep-23-2024 | Benjamin Zonenshayn | 0.20 | Meeting with B. Beller re: Celsius objection. |
| Sep-23-2024 | Daniel O'Hara | 0.10 | Call with C. Shelton re: customer property arguments for claim objection. |
| Sep-24-2024 | Kanishka Kewlani | 9.70 | Analyze new customer index 19-24 account information spreadsheets (4.3); research relativity for new customer index 19-24 (4.1); draft summary notes of findings for new customer accounts (1.3). |
| Sep-24-2024 | Lisa Wang | 6.70 | Amend scheduling order for TMS claim objection (.80); amend scheduling order for Melamed claim objection (1.5); analyze customer exchange data to identify potential claims (2.8); research re: Kayamori claim objection (.80); call with C. Dunne, E. Simpson, B. Harsch, C. Shelton and Melamed counsel (D. Adler, S. Humiston) re: Melamed claim objection (.20); call with C. Dunne, B. Harsch, C. Shelton and E. Simpson re: same (.40); correspondence with J. Croke re: Tai Mo Shan claim objection (.20). |
| Sep-24-2024 | Christopher Dunne | 6.60 | Review materials re: Melamed claims (3.9); correspondence with internal team re: same (1.2); call with S. Darby re: Melamed claims (.20); call with I. Foote re: particular claim objection (0.2); calls with S. Clarke re: analysis of Melamed claims (.30); call with B. Harsch, E. Simpson, C. Shelton, L. Wang and Melamed counsel (D. Adler, S. Humiston) re: Melamed claim |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | objection (.20); call with B. Harsch, C. Shelton, E. Simpson and L. Wang re: same (.40); call with B. Zonenshayn re: estimation of claims and Melamed objection (.20). |
| Sep-24-2024 | Amanda Harrison | 6.30 | Review top FTX customers for claim objections. |
| Sep-24-2024 | Tatum Millet | 4.50 | Correspondence with internal team re: scheduling meeting to discuss top 468 cusotmers review (.20); Review relativity re: top 468 FTX customers (2.1); review of transaction records re: same (1.3); revise tracker with findings re: same (.90). |
| Sep-24-2024 | Bradley Harsch | 3.80 | Correspondence with internal team re: call with TRM on North Field claim objection (.20); review internal correspondence re: Japanese law analysis for Melamed claim (.10); review internal correspondence re: CV of Japanese law expert for Melamed claim (.10); review correspondence to Melamed counsel re: litigation schedule and discovery (.10); correspondence with internal team re: research on statutes of repose for avoidance claims (.20); call with C. Dunne, E. Simpson, C. Shelton, L. Wang and Melamed counsel (D. Adler, S. Humiston) re: Melamed claim objection (.20); call with C. Dunne, C. Shelton, E. Simpson and L. Wang re: same (.40); review documents re: TMS claim objection (.20); correspondence with internal team re: TMS claim objection strategy (.30); review and update claim objection timing chart (.20); correspondence with internal team re: counteroffer for employee claim objection (.30); review documents re: customer property arguments for claim objections (.40); draft correspondence re: counteroffer for sponsorship claim |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.50); correspondence with internal team re: response and hearing dates for sponsorship claim objection (.20); correspondence with internal team re: confidentiality issues for sponsorship claim objection (.20); correspondence with internal team re: Melamed claim objection schedule (.10); call with A. Li re: Northfield claim objection workstream (.10). |
| Sep-24-2024 | Jacob Croke | 3.50 | Analyze issues re: Jump claim objection and discovery strategy (1.1); correspondence with R. Rolnick re: same (.10); analyze issues re: claim objection litigation strategy and forthcoming claims (1.9); correspondence with B. Harsch re: same (.10); correspondence with C. Dunne re: same (.30). |
| Sep-24-2024 | Isaac Foote | 3.20 | Call with C. Dunne re: claim objection (.20); call with S. Darby re: same (.20); research re: claim objection (2.8). |
| Sep-24-2024 | Kira Setren | 3.10 | Research re: customer claims investigation. |
| Sep-24-2024 | Jackson Blaisdell | 2.40 | Review 3AC document production (2.0); prepare Mashinsky stipulation for filing (.40). |
| Sep-24-2024 | Rupan Bharanidaran | 2.30 | Review background of customers with claims. |
| Sep-24-2024 | Sam Fineberg | 2.30 | Draft revised claims objections (2.2); call with R. Mandel and S. Garrido Vallespi re: edits to claims objections drafts (.10). |
| Sep-24-2024 | Zachary Barker | 2.20 | Review document record re: Sage claims. |
| Sep-24-2024 | Julianne Schmidt | 2.10 | Review 3AC doc re: 3AC first set of RFPs (1.4); draft summary re: same (.70). |
| Sep-24-2024 | Zachary Barker | 2.00 | Draft revisions to talking points re: call with opposing counsel re: Sage claims. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-24-2024 | Sergio Garrido Vallespí | 1.70 | Call with R. Mandel and S. Fineberg re: edits to claims objections drafts (0.1); review and revise claim objection 96-103 (1.6). |
| Sep-24-2024 | Chase Shelton | 1.70 | Call with C. Dunne, E. Simpson, B. Harsch, L. Wang and Melamed counsel (D. Adler, S. Humiston) re: Melamed claim objection (.20); call with C. Dunne, B. Harsch, E. Simpson and L. Wang re: same (.40); research re: estimation of cryptocurrency claims for claim objections (.70); correspondence with internal team re: settlement of claim objection (.40). |
| Sep-24-2024 | Ethan Savitch | 1.50 | Review and analyze FTX customer claim. |
| Sep-24-2024 | Jacob Ciafone | 1.50 | Research re: legal sufficiency of certain arguments raised by opposing counsel. |
| Sep-24-2024 | Rachel Rolnick | 1.40 | Review background information re: Tai Mo Shan claim (0.7); research re: breach of contract claims (0.7). |
| Sep-24-2024 | Robert Mandel | 1.10 | Prepare claims objections for filing (1.0); call with S. Fineberg and S. Garrido Vallespi re: edits to claims objections drafts (.10). |
| Sep-24-2024 | Benjamin Beller | 1.10 | Correspondence with internal team re: Mashisky stipulation (.40); correspondence with internal team re: 3AC materials (.70). |
| Sep-24-2024 | Aneesa Mazumdar | 1.10 | Review customer exchange data re: claims allowance. |
| Sep-24-2024 | Adam Stein | 1.10 | Research re: FTX customer claims investigation (1.0); correspondence with R. Bharanidaran and A. Harrison re: FTX customer claims investigation (.10). |
| Sep-24-2024 | Evan Simpson | 0.60 | Call with C. Dunne, B. Harsch, C. Shelton, L. Wang, and Melamed counsel (D. Adler, S. Humiston) re: Melamed claim objection (.20); call with C. Dunne, B. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Harsch, C. Shelton and L. Wang re: same (.40). |
| Sep-24-2024 | Madeline Wells | 0.60 | Revise omnibus claims objections. |
| Sep-24-2024 | Samuel Darby | 0.50 | Call with C. Dunne re: Melamed claims (.20); review materials re: same (.10); call with I. Foote re: particular claim objection (.20). |
| Sep-24-2024 | John McCrystal | 0.50 | Review and revise claims objections 104-111. |
| Sep-24-2024 | Sienna Liu | 0.40 | Review documents re: 3AC's follow-up discovery request. |
| Sep-24-2024 | Alexandra Li | 0.40 | Call with B. Harsch re: Northfield claim objection workstream (.10); review Northfield documents for background re: claim objection (.30). |
| Sep-24-2024 | Stephen Clarke | 0.30 | Call with C. Dunne re: analysis of Melamed claims. |
| Sep-24-2024 | Benjamin Zonenshayn | 0.20 | Call with C. Dunne re: estimation of claims and Melamed objection. |
| Sep-24-2024 | Saskia De Vries | 0.20 | Review and revise customer claims investigation. |
| Sep-24-2024 | Stephen Ehrenberg | 0.10 | Correspondence with E. Simpson, T. Hill and B. Glueckstein re: purchased claim. |
| Sep-25-2024 | Jacob Croke | 9.70 | Meeting with C. Dunne, B. Harsch, R. Rolnick and L. Wang re: TMS claim objection (1.3); meeting with C. Dunne and T. Dato re: case background and strategy (.80); S&C team meeting re: evaluation of customer claims for potential objection (1.1); analyze issues re: FTX EU-related claims and potential objections (.60); correspond with E. Simpson re: same (.30); analyze excluded party list and related potential objections to claims (2.0); call with G. Walia (A&M) re: same (.50); revise claim objection materials for J. Ray (FTX) (.80); correspond with A&M re: same (.50); analyze issues re: |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potential KYC objections and related claim administration (.60); call with counsel for third party re: potential claim resolution and related proposal (.20); correspond with A&M re: same (.50); analyze Kayamori claim objection issue (.50). |
| Sep-25-2024 | Lisa Wang | 7.00 | S&C team meeting re: evaluation of customer claims for potential objection (1.1); correspondence with R. Rolnick re: TMS claim objection (.20); research re: Kayamori claim objection (.80); meeting with C. Dunne, J. Croke, B. Harsch and R. Rolnick re: TMS claim objection (1.3); call with C. Shelton re: Kayamori Claim Objection (.20); research re: Project Sage (2.1); correspondence with R. Rolnick re: TMS claim objection (.10); revise talking points for meeting with Kayamori counsel re: claim objection (.40); review customer claims for potential objection (.80). |
| Sep-25-2024 | Christopher Dunne | 5.90 | Correspondence with internal team re: Melamed and Kayamori claims (2.0); meeting with J. Croke, B. Harsch, R. Rolnick, and L. Wang re TMS claim objection (1.3); meeting with J. Croke and T. Dato re: case background and strategy (0.8); correspondence with internal team re: Jump trading (.40); S&C team meeting re: evaluation of customer claims for potential objection (1.1); call with C. Shelton re: Melamed claim objection (.30). |
| Sep-25-2024 | Chase Shelton | 5.30 | Correspondence with internal team re: settlement of claim objection (.50); draft talking points for settlement conference re: claim objection (2.5); call with C. Dunne re: Melamed claim objection (.30); draft outline of Japanese law expert declaration for claim objection |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.8); call with L. Wang re: Kayamori Claim Objection (.20). |
| Sep-25-2024 | Bradley Harsch | 4.90 | Prepare for meeting re: TMS claim objection (.40); meeting with C. Dunne, J. Croke, R. Rolnick, and L. Wang re: TMS claim objection (1.3); review documents to develop TMS claim objection arguments (.50); correspondence with internal team re: proposed resolution of employee claim (.50); correspondence with internal team re: options for potential settlement of sponsorship claim (.80); review and comment on document production request for TMS (.40); review and comment on talking points for call with employee counsel re: claim resolution (.50); correspondence with internal team re: legal research on use of avoidance actions in 502d actions (.30); correspondence with internal team re: call with counsel re: employee claim (.10); review correspondence with internal team re: schedule for TMS (.10). |
| Sep-25-2024 | Julianne Schmidt | 4.50 | Review 3AC documents review re: 3AC first set of RFPs (.40); research re: 30(b)(6) deposition prep materials and work product doctrine (4.1). |
| Sep-25-2024 | Subhah Wadhawan | 3.60 | S&C team meeting re: evaluation of customer claims for potential objection (1.1); review customer claims to determine status of each claim (2.5). |
| Sep-25-2024 | Ethan Savitch | 3.20 | Review re: customer claims. |
| Sep-25-2024 | Luke Ross | 3.10 | Evaluate top customer claimants for potential objection. |
| Sep-25-2024 | Jacob Ciafone | 3.10 | Research re: legal sufficiency of certain arguments raised by opposing counsel with respect to certain proof of claim (1.9); correspondence with B. Harsch re: |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | research findings on the same (1.2). |
| Sep-25-2024 | Sienna Liu | 3.00 | Review documents re: 3AC's follow-up discovery request (.50); meeting with B. Beller and B. Glueckstein re: next steps for 3AC and Celsius claims disputes (.80); review research re: scope of work product privilege to prepare for response to 3AC's additional discovery requests (1.0); review A&M analysis re: 3AC's additional discovery requests (.70). |
| Sep-25-2024 | Aneesa Mazumdar | 2.60 | Review customer exchange data to determine potential objections to customer claims (1.5); S&C team meeting re: evaluation of customer claims for potential objection (1.1). |
| Sep-25-2024 | Benjamin Beller | 2.40 | Meeting with B. Glueckstein and S. Liu re: next steps for 3AC and Celsius claims disputes (.80); review 3AC materials (1.3); correspondence with internal team re: same (.30). |
| Sep-25-2024 | Rachel Rolnick | 2.10 | Meeting with C. Dunne, J. Croke, B. Harsch and L. Wang re: TMS claim objection (1.3); revise draft request for production to TMS (.40); review edits to requests for production from TMS (.20); draft summary of arguments for TMS objection (.20). |
| Sep-25-2024 | Brian Glueckstein | 2.10 | Meeting to discuss next steps for 3AC and Celsius claims disputes with B. Beller & S. Liu (.80); review and consider 3AC discovery and claims issues (.70); correspondence with J. Croke re: TMSI claims issues and follow-up (.60). |
| Sep-25-2024 | Ethan Savitch | 1.90 | S&C team meeting re: evaluation of customer claims for potential objection (1.1) research re: same (.30); review and revise document law enforcement subpoenas |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | tracker (.50). |
| Sep-25-2024 | Tyler Dato | 1.90 | Meeting with C. Dunne and J. Croke re: case background and strategy (.80); S&C team meeting re: evaluation of customer claims for potential objection (1.1). |
| Sep-25-2024 | Tatum Millet | 1.60 | S&C team meeting re: evaluation of customer claims for potential objection (1.1); correspondence with internal team re: coordination of meeting (.20); correspondence with L. Wang re: decisions for top customer objections (.30). |
| Sep-25-2024 | Alexandra Li | 1.40 | S&C team meeting re: evaluation of customer claims for potential objection (partial attendance - .60); research repository and summarize background of 200MS Labs Ltd to analyze its claim (.80). |
| Sep-25-2024 | Kanishka Kewlani | 1.40 | S&C team meeting re: evaluation of customer claims for potential objection (1.1); revise certain entries re: same (.30). |
| Sep-25-2024 | Rupan Bharanidaran | 1.10 | S&C team meeting re: evaluation of customer claims for potential objection. |
| Sep-25-2024 | Luke Ross | 1.10 | S&C team meeting re: evaluation of customer claims for potential objection. |
| Sep-25-2024 | Keila Mayberry | 1.10 | S&C team meeting re: evaluation of customer claims for potential objection. |
| Sep-25-2024 | Wenyi Zhou | 1.10 | S&C team meeting re: evaluation of customer claims for potential objection. |
| Sep-25-2024 | Saskia De Vries | 1.10 | S&C team meeting re: evaluation of customer claims for potential objection. |
| Sep-25-2024 | Amanda Harrison | 1.10 | S&C team meeting re: evaluation of customer claims for |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | potential objection. |
| Sep-25-2024 | Adam Stein | 1.10 | S&C team meeting re: evaluation of customer claims for potential objection. |
| Sep-25-2024 | Jonathan Sedlak | 1.10 | S&C team meeting re: evaluation of customer claims for potential objection. |
| Sep-25-2024 | Jonathan Sedlak | 1.10 | Correspondence with internal team re: political contribution recovery workstream. |
| Sep-25-2024 | Isaac Foote | 1.00 | Correspondence with L. Wang re: evaluation of customer claims (.20); research re: same (.80). |
| Sep-25-2024 | Stephen Ehrenberg | 0.80 | S&C team meeting re: evaluation of customer claims for potential objection (partial attendance - .70); correspondence re: same (.10). |
| Sep-25-2024 | Jonathan Sedlak | 0.50 | Review and revise summary of evaluation of customer claims for potential objection. |
| Sep-25-2024 | Phinneas Bauer | 0.50 | S&C team meeting re: evaluation of customer claims for potential objection (partial attendance - .50). |
| Sep-25-2024 | Robert Mandel | 0.30 | Correspondence with A&M and LRC re: timing of claims objections filings. |
| Sep-25-2024 | Jonathan Sedlak | 0.10 | Correspondence with counsel for third party re: discovery in LayerZero. |
| Sep-26-2024 | Chase Shelton | 6.20 | Correspondence with internal team re: Singapore and Japanese law experts for claim objection (.30); research re: subordination of equity claims for claim objection (2.2); correspondence with internal team re: summary of same (.80); research re: for subordination of claims (1.4); review hearing transcript re: claim objection (.10); review and revise expert declaration for claim objection (.60); call with C. Dunne re: research questions for |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claim objection (.50); call with C. Dunne re: treatment of claim objection under Plan (.30). |
| Sep-26-2024 | Jacob Croke | 5.40 | Analyze claims for potential objections (1.8); call with J. Ray (FTX) re: same (.50); correspondence with A&M and C. Dunne re: same (.60); analyze issues re: KYC process and claimant outreach (.40); correspond with H. Chambers (A&M) re: same (.10); analyze issues re: Tai Mo Shan claim objection and litigation strategy (.40); analyze issues re: North Field claim objection (.10); correspond with B. Harsch re: same (.30); analyze issues re: claim objection litigation strategy and timing for outbound claims (.60); correspond with S. Wheeler, J. Ciafone and C. Dunne re: same (.30); analyze issues re: Melamed claim objection (.30). |
| Sep-26-2024 | Saskia De Vries | 5.10 | Review top customer claim accounts to make recommendations for review moving forward. |
| Sep-26-2024 | Christopher Dunne | 3.90 | Correspondence with internal team re: Melamed and Kayamori claim objections (2.8); correspondence with internal team re: employee claims (.30); calls with C. Shelton re: research questions for claim objection (.50); call with C. Shelton re: treatment of claim objection under Plan (.30). |
| Sep-26-2024 | Bradley Harsch | 3.50 | Correspondence with internal team re: Melamed arbitrability arguments (.40); review and comment on draft declaration re: Japanese law for Melamed claim objection (.50); correspondence with internal team re: North Field declaration re: crypto tracing (.80); correspondence with internal team re: call re: scheduling for North Field claim objection (.20); |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | research re: defensive use of avoidance actions in claim objections (1.1); correspondence with internal team re: same (.30); correspondence with internal team re: TMS claim objection schedule (.10); correspondence with internal team re: Japanese law expert attendance at Melamed claim hearing (.10). |
| Sep-26-2024 | Sienna Liu | 2.20 | Draft cover letter for upcoming production to 3AC (.80); review and revise upcoming production to 3AC (1.4). |
| Sep-26-2024 | Benjamin Beller | 2.20 | Correspondence with internal team re: 3AC documents (1.1); review discovery letter (.70); correspondence with internal team re: Mashinsky stipulation and order (.40). |
| Sep-26-2024 | Alexandra Li | 1.30 | Review re: Northfield expert declarations (.70); research re: blockchain analysis for Northfield claim objection (.20); research and review precedent re: opposition to relief from stay (.40). |
| Sep-26-2024 | Lisa Wang | 1.30 | Correspondence with C. Shelton re: experts for Melamed claim objection (.10); correspondence with C. Dunne and C. Shelton re: Melamed claim objection (.10); correspondence with R. Rolnick re: TMS claim objection (.20); evaluate customer claims for potential objection (.60); research re: Melamed claim objection (.30). |
| Sep-26-2024 | Ethan Savitch | 1.00 | Research re: customer claim. |
| Sep-26-2024 | Kira Setren | 1.00 | Review customer claims (.80); correspondence with J. Ciafone re: same (.20). |
| Sep-26-2024 | Robert Mandel | 0.70 | Review notices for claims objections (.20); call with A&M, LRC and D. Rosenthal re: responses to claims objections (.50). |
| Sep-26-2024 | Jacob Ciafone | 0.70 | Correspondence with B. Harsch re: research into |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | certain legal questions with respect to certain proof of claim. |
| Sep-26-2024 | Rupan Bharanidaran | 0.60 | Review findings re: customer claims (.50); correspondence with internal team re: final recommendations re: same (.10). |
| Sep-26-2024 | David Rosenthal | 0.50 | Call with A&M, LRC and R. Mandel re: responses to claims objections. |
| Sep-26-2024 | Stephen Ehrenberg | 0.40 | Revise letter to Odermatt re Sheridan claims and related email correspondence with B. Glueckstein, E. Simpson, O. De Vito Piscicelli, and T. Hill |
| Sep-26-2024 | Bradley Harsch | 0.40 | Call with D. Johnston (A&M) and E. Simpson re: request for information related to certain accounts. |
| Sep-26-2024 | Jackson Blaisdell | 0.30 | Correspondence with internal team re: Mashinsky Stipulation. |
| Sep-26-2024 | Stephen Ehrenberg | 0.30 | Revise FTX Europe letter (.20); correspondence with internal team re: same (.10). |
| Sep-27-2024 | Christopher Dunne | 5.50 | Correspondence with internal team re: Melamed and Kayamori claims (3.3); call with M. Tomaino re: Melamed and Kayamori objections (0.2); correspondence with J Croke re: same (0.3); call with E. Simpson, C. Shelton, and Singaporean law expert re: claim objection (.90); call with C. Shelton re: potential settlement of claim objection (.20); call with C. Shelton and opposing counsel re: potential settlement of claim objection (.60). |
| Sep-27-2024 | Subhah Wadhawan | 5.20 | Conduct secondary review of all top-customer accounts to determine whether customer claim should be disallowed or referred for further information (3.2); prepare summaries for decision re: same (2.0). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-27-2024 | Bradley Harsch | 5.20 | Email re: research on arbitrability of avoidance actions (.20); prepare for call re: North Field claim objection (.30); email re: call with North Field counsel (.20); meeting with J. Croke, E. Simpson, A. Li and TRM re: expert analysis for North Field claim objection (1.2); email re: timing of liquidation of non-debtor entity relevant to claim objection (.20); email re: FTX account analysis for North Field claim objection (.70); meet and confer with opposing counsel re: TMS claim discovery schedule (.30); research re: operative TMS claim and strategy for objection (.40); meeting with E. Simpson, J. Croke and A. Li re: North Field Counsel (.60); review mitigation evidence for sponsorship claim (.40); meeting with counsel re: mitigation evidence for sponsorship claim (.20); email re: status of withdrawal of Plan objection (.20); email re: defenses to avoidance action suit (.30). |
| Sep-27-2024 | Jacob Croke | 4.30 | Meeting with E. Simpson, B. Harsch, A. Li and TRM re: expert analysis for North Field claim objection (partial attendance - .80); meet and confer with opposing counsel re: TMS claim discovery schedule (.30); meeting with E. Simpson, B. Harsch and A. Li re: North Field Counsel (partial attendance - .40); analyze issues re: Jump claim objection and related litigation schedule (.70); correspondence with B. Harsch re: same (.20); correspondence with C. Dunne re: same (.30); analyze claims for potential objections (1.3); correspondence with A&M re: same (.20); correspondence with C. Dunne re: same (.10). |
| Sep-27-2024 | Chase Shelton | 3.70 | Call with C. Dunne re: potential settlement of claim |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | objection (.20); call with C. Dunne and opposing counsel re: potential settlement of claim objection (.60); call with C. Dunne, E. Simpson and Singaporean law expert re: claim objection (.90); correspondence with Singaporean law expert re: same (.30); research re: subordination for claim objection (1.7). |
| Sep-27-2024 | Kira Setren | 3.60 | Review and analyze customer claims (3.2); correspondence with S&C team re: same (.40). |
| Sep-27-2024 | Evan Simpson | 2.40 | Meeting with J. Croke, B. Harsch, A. Li and TRM re: expert analysis for North Field claim objection (partial attendance .90); meeting with J. Croke, B. Harsch and A. Li re: North Field Counsel (.60); call with C. Dunne, C. Shelton and Singaporean law expert re: claim objection (.90). |
| Sep-27-2024 | Alexandra Li | 2.10 | Meeting with J. Croke, E. Simpson, B. Harsch and TRM re: expert analysis for North Field claim objection (1.2); revise meeting notes (.30); meeting with E. Simpson, J. Croke and B. Harsch re: North Field Counsel (.60). |
| Sep-27-2024 | Giada Tagliabue | 1.90 | Correspondence with A&M re: distribution agents process (1.0); revise documents re: distribution agent agreement (.90). |
| Sep-27-2024 | Rupan Bharanidaran | 1.60 | Review and analyze existing findings on customer claims. |
| Sep-27-2024 | Saskia De Vries | 1.40 | Re-examine top customer claim accounts to make recommendations for review moving forward. |
| Sep-27-2024 | Hattie Middleditch | 1.30 | Revise data protection documents (.90); correspondence with G. Tagliabue re: same (.40). |
| Sep-27-2024 | Zachary Barker | 0.80 | Legal research re: IRS regulations as pertains to Sage. |
| Sep-27-2024 | Rachel Rolnick | 0.50 | Meet and confer with opposing counsel re TMS claim |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery schedule (0.3).  Review correspondence re strategy for claim objections (0.1).  Review TMS claim objection and draft summary of arguments (0.1). |
| Sep-27-2024 | Zachary Barker | 0.50 | Review and analyze case materials re: Sage in advance of cooperator calls. |
| Sep-27-2024 | Sienna Liu | 0.20 | Manage upcoming production to 3AC. |
| Sep-27-2024 | Adam Stein | 0.20 | Research re: FTX customer claims investigation. |
| Sep-27-2024 | Michael Tomaino Jr. | 0.20 | Call with C. Dunne re: Melamed and Kayamori objections. |
| Sep-27-2024 | Craig Jones | 0.10 | Email correspondence with H. Middleditch re: data privacy and distribution agent. |
| Sep-28-2024 | Wenyi Zhou | 3.70 | Investigate customer claims using Relativity and transaction records. |
| Sep-28-2024 | Giada Tagliabue | 0.80 | Correspondence with A&M re: distribution agents process (.30); review and revise documents re: distribution agents process (.50). |
| Sep-28-2024 | Christopher Dunne | 0.10 | Correspondence with internal team re: Singapore law issue. |
| Sep-29-2024 | Kanishka Kewlani | 2.50 | Propose recommendations re: next steps for set of customer claims analyses. |
| Sep-29-2024 | Amanda Harrison | 2.00 | Conduct research re: attorneys' fees for indemnification claims. |
| Sep-29-2024 | Christopher Dunne | 0.50 | Correspondence with internal team re: consideration of Melamed and Kayamori claims. |
| Sep-29-2024 | Adam Stein | 0.40 | Research re: FTX customer claims investigation. |
| Sep-29-2024 | Giada Tagliabue | 0.30 | Review and revise documents re: distribution agents process. |
| Sep-29-2024 | Jacob Croke | 0.20 | Analyze issues re: potential KYC issue and claim |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | response (.10); correspond with A&M re: same (.10). |
| Sep-30-2024 | Chase Shelton | 5.60 | Draft reply brief for claim objection (1.8); research re: viability of indemnification claim in proof of claim (1.7); revise schedule for discovery for claim objection (.40); factual research re: background for potential settlement of claim objection (1.4); correspondence with Japanese law expert re: claim objection (.10); call with C. Dunne re: settlement negotiations for claim (.10); call with C. Dunne and L. Wang re: Melamed claim objection (.10). |
| Sep-30-2024 | Christopher Dunne | 2.50 | Correspondence with internal team re: large claim objections (1.9); call with B. Beller re: claim objection strategy (.40); call with C. Shelton and L. Wang re: discovery schedule for Melamed claim objection (.10); call with C. Shelton re: settlement negotiations for claim (.10). |
| Sep-30-2024 | Jacob Croke | 2.20 | Analyze issues re: excluded party list and potential claim objections (1.7); correspondence with H. Trent (A&M) and B. Glueckstein re: same (.20); analyze issues re: jump trading claim litigation schedule (.30). |
| Sep-30-2024 | Wenyi Zhou | 1.70 | Review customer claims and render final recommendations. |
| Sep-30-2024 | Lisa Wang | 1.30 | Evaluate customer claims for potential objection (.60); call with C. Dunne and C. Shelton re: Melamed claim objection (.10); email with Melamed counsel re: Melamed claim objection (.10); email with C. Dunne re: Kayamori claim objection (.10); revise reply brief for Melamed claim objection (.40). |
| Sep-30-2024 | Benjamin Beller | 1.20 | Call with C. Dunne re: claim objection strategy (.40); correspondence re: 3AC documents (.80). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-30-2024 | Bradley Harsch | 1.20 | Email re: request for information re: employee claim objection (.10); email re: TMS claim objection schedule (.10); call with C. Jensen re: claim resolution proposal (.10); email re: schedule for North Field claim objection (.10); email re: e Melamed proposed schedule (.30); email re: mitigation evidence for sponsorship claim (.30); email re: corporate entities for North Field claim objection (.20). |
| Sep-30-2024 | Kira Setren | 1.10 | Review and analyze FTX customer claims investigation. |
| Sep-30-2024 | Zachary Barker | 0.70 | Draft questions for attorneys at WilmerHale re: Sage claims. |
| Sep-30-2024 | Adam Stein | 0.70 | Research re: FTX customer claims investigation. |
| Sep-30-2024 | Keila Mayberry | 0.60 | Correspondence re: top customers' potential claim objections and avoidance actions. |
| Sep-30-2024 | Amanda Harrison | 0.50 | Correspondence re: top FTX customers. |
| Sep-30-2024 | Kanishka Kewlani | 0.50 | Propose recommendations re: next steps for set of customer claims analyses. |
| Sep-30-2024 | Ethan Savitch | 0.40 | Correspondence with P. Lavin re: customer claims investigations workstream (.10); evaluate customer claims and provide recommendations (.30). |
| Sep-30-2024 | Christian Jensen | 0.20 | Call with B. Harsch re: claim settlement proposal (.10); correspondence with claimant counsel re: same (.10). |
| **Total** | | **1,054.20** | |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-08-2024 | Nicholas Menillo | 2.80 | Review and comment on NDAs for 35 underwriters re: D&O insurance. |
| Sep-09-2024 | Subhah Wadhawan | 3.80 | Meeting with S. Wheeler, M. Bennett and L. Wang re presentation to FTX board (.40); meeting with M. Bennett and L. Wang re: presentation to FTX board (.20); create presentation for FTX Board meeting (2.7); correspond with internal team re: same (.50). |
| Sep-09-2024 | Mark Bennett | 3.70 | Meeting with S. Wadhawan, L. Wang re: presentation to FTX board (.20); meeting with S. Wheeler, S. Wadhawan, and L. Wang re: presentation to FTX board (.40); draft board presentation re: estate claims (3.1). |
| Sep-09-2024 | Stephanie Wheeler | 3.50 | Meeting with J. Croke re: slides for FTX Board Meeting re: avoidance actions (.40); prepare outline of slides for FTX Board Meeting re: avoidance actions (.50); meeting with M. Bennett, S. Wadhawan, and L. Wang re: presentation to FTX Board (.40); review documents and spreadsheets for Board deck on avoidance actions (2.0); meeting with J. Croke re: deck for FTX Board (.20). |
| Sep-09-2024 | Jacob Croke | 1.20 | Meeting with S. Wheeler re: slides for FTX Board Meeting re: avoidance actions (.40); meeting with S. Wheeler re: deck for FTX board (.20); review re: same (.30); correspondence with internal team re: same (.30). |
| Sep-09-2024 | Lisa Wang | 0.60 | Meeting with M. Bennett and S. Wadhawan re: presentation to FTX board (.20); meeting with S. Wheeler, M. Bennett and S. Wadhawan re: presentation to FTX board (.40). |
| Sep-10-2024 | Stephanie | 4.70 | Revise Powerpoint deck for FTX Board Meeting (.90); |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wheeler | | correspondence with internal team re: content for Board deck (.10); call with B. Harsch re: board slides on non-profit asset recovery workstream (.30); correspondence with J. Croke re: comments on the Board deck (.20); review and revise Powerpoint deck for FTX Board (1.3); meeting with S. Wadhawan re: revisions to Board slides (.10); review and revise next version of Board deck (1.3); call with S. Wadhawan re: Board deck revisions (.30); correspondence with S. Wadhawan re: J. Croke comments on slide deck (.20). |
| Sep-10-2024 | Subhah Wadhawan | 4.00 | Review and revise comments from team on FTX Deck for Board (2.1); review partner edits re: same (1.5); call with S. Wheeler re: board deck revisions (.30); meeting with S. Wheeler re: revisions to board slides (.10). |
| Sep-10-2024 | Jared Rosenfeld | 2.40 | Draft board slides (1.8); correspondence with internal team re: same (.60). |
| Sep-10-2024 | Daniel O'Hara | 2.30 | Draft and revise bullet points for board presentation (.90); correspondence with internal team re: same (1.4). |
| Sep-10-2024 | Keila Mayberry | 1.70 | Prepare powerpoint content re: certain avoidance action complaints for Board. |
| Sep-10-2024 | Bradley Harsch | 1.60 | Draft board slides re: sponsorship claims and non-profit asset recovery workstream (1.3); call with S. Wheeler re: board slides on non-profit asset recovery workstream (.30). |
| Sep-10-2024 | Lisa Wang | 1.40 | Revise deck for presentation to FTX board. |
| Sep-10-2024 | Mark Bennett | 1.20 | Revise board update presentation re: avoidance actions (.80); correspondence with S. Wadhawan and L. Wang re: same (.10); correspondence with A. Mazumdar re: same (.20); correspondence with S. Wheeler re: board |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | presentation (.10). |
| Sep-10-2024 | Nicholas Menillo | 1.10 | Review and comment on NDAs for multiple additional insurers. |
| Sep-10-2024 | Alexandra Li | 0.80 | Draft bullet points summary of Embed case development (.30); review settlement proposal (.20); draft summary re: same (.30). |
| Sep-10-2024 | William Wagener | 0.50 | Review and revise draft presentation for Board re: actual and potential avoidance actions (.30); correspondence with D. O'Hara re: slide on potential turnover actions (.20). |
| Sep-10-2024 | Jonathan Sedlak | 0.50 | Draft and revise bullets for political contribution slide for board presentation. |
| Sep-10-2024 | Daniel O'Hara | 0.10 | Correspondence with internal team re: board talking points. |
| Sep-11-2024 | Subhah Wadhawan | 1.80 | Review and revise FTX board presentation deck. |
| Sep-11-2024 | Mark Bennett | 1.70 | Revise board update presentation re: avoidance actions to incorporate J. Croke edits (1.6); correspondence with S. Wadhawan and L. Wang re: same (.10). |
| Sep-11-2024 | Stephanie Wheeler | 1.60 | Review deck for FTX Board (.30); correspondence with J. Croke re: deck for FTX Board (.10); correspondence with J. Croke and C. Dunne re: Quinn questions re: Board deck (.20); revise deck for FTX Board re: avoidance actions (1.0). |
| Sep-11-2024 | Nicholas Menillo | 1.10 | Review and revise NDAs for insurance due diligence (.40); comment on NDAs (.70). |
| Sep-11-2024 | Jared Rosenfeld | 1.10 | Revise board slides. |
| Sep-11-2024 | Christopher | 1.00 | Review and revise board deck. |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Dunne | | |
| Sep-11-2024 | Lisa Wang | 0.70 | Revise FTX board deck re update to avoidance actions (.50); correspondence with internal team re: FTX board deck (.20). |
| Sep-11-2024 | Daniel O'Hara | 0.60 | Revise draft slides for board presentations. |
| Sep-11-2024 | Daniel O'Hara | 0.50 | Draft bullet points for board presentation. |
| Sep-12-2024 | Jared Rosenfeld | 0.70 | Revise board slides. |
| Sep-12-2024 | Wenyi Zhou | 0.40 | Review case background documents: draft Board Presentation slides re: Avoidance Actions. |
| Sep-12-2024 | Stephen Ehrenberg | 0.30 | Review email from L. Wang re: Project Sage for FTX board deck. |
| Sep-13-2024 | Stephanie Wheeler | 3.10 | Revise Board deck on avoidance actions (2.1); call with J. Sedlak re: Board deck on avoidance actions (.10); correspondence with J. Croke re: Board deck on avoidance actions (.20); correspondence with M. Bennett re: revisions to FTX Board deck (.10); correspondence with B. Glueckstein re: FTX Board deck (.10); review B. Glueckstein comments on Board deck on avoidance actions (.20); revise deck for FTX Board re: avoidance actions (.30). |
| Sep-13-2024 | Andrew Dietderich | 1.70 | Review and comment on litigation and tax materials for distribution to directors (1.7). |
| Sep-13-2024 | Mark Bennett | 1.60 | Review avoidance action update presentation for board to incorporate S. Wheeler comments (.80); correspondences with S. Wheeler, S. Wadhawan re: same (.50); review avoidance action update presentation for board to incorporate B. Glueckstein edits (.30). |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-13-2024 | Subhah Wadhawan | 1.50 | Review and revise FTX Board presentation (1.0); correspond with internal team re: same (.50). |
| Sep-13-2024 | Lisa Wang | 1.00 | Review and revise FTX board deck re: update to avoidance actions. |
| Sep-13-2024 | Evan Simpson | 0.80 | Consolidate open items for FTX management input and summary emails. |
| Sep-13-2024 | Bradley Harsch | 0.20 | Draft bullets for board deck re: CFAR case. |
| Sep-13-2024 | Jonathan Sedlak | 0.10 | Call with Stephanie Wheeler re: Board deck on avoidance actions. |
| Sep-14-2024 | Stephanie Wheeler | 1.60 | Correspondence with J. Ray (FTX) re: revisions to FTX Board deck (.10); correspondence with J. Croke re: revisions to FTX Board deck (.20); revise FTX Board deck to incorporate J. Ray (FTX) comments (.70); correspondence with A. Dietderich re: revised avoidance action deck for Board (.10); correspondence with J. Ray (FTX) re: revised avoidance action deck for Board (.20); review Quinn's avoidance action deck for Board (.30). |
| Sep-15-2024 | James Bromley | 0.50 | Review board materials. |
| Sep-16-2024 | Evan Simpson | 1.00 | Prepare board materials (.50); review of board decks (.50). |
| Sep-16-2024 | Stephanie Wheeler | 0.70 | Review documents re: investment (.30); call with K. Mayberry re: same (.10); correspondence with L. Ross and J. Croke re: same and BTC (.30). |
| Sep-16-2024 | Keila Mayberry | 0.50 | Correspondence with S. Wheeler re: presentation to board (.40); call with S. Wheeler re: Play Up investment (.10). |
| Sep-16-2024 | Bradley Harsch | 0.10 | Review internal correspondence re: data integrity query. |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-17-2024 | Evan Simpson | 2.40 | Attend FTX board meeting (1.6); prepare documentation re: same (.80). |
| Sep-17-2024 | Brian Glueckstein | 2.10 | Attend FTX board meeting (1.6); prepare for same (.50). |
| Sep-17-2024 | Christian Jensen | 1.40 | Attend FTX board meeting (partial attendance - 1.4). |
| Sep-17-2024 | Andrew Dietderich | 1.20 | Attend FTX board meeting (partial attendance - 1.2). |
| Sep-17-2024 | James Bromley | 1.00 | Attend FTX board meeting (.90 - partial attendance); review materials re: same (.10). |
| Sep-17-2024 | Stephanie Wheeler | 0.30 | Correspondence with J. Croke and C. Dunne re: report on FTX Board meeting re: avoidance actions (.30). |
| Sep-19-2024 | Nicholas Menillo | 1.00 | Review and comment on additional NDAs (.80); correspondence with broker re: D&O placement (.20). |
| Sep-20-2024 | Nicholas Menillo | 0.40 | Correspondence with insurance broker re: D&O placement (.30); correspondence with insurance broker re: outstanding NDAs (.10). |
| Sep-23-2024 | Evan Simpson | 1.30 | Revise board materials (.90); circulate same to internal team (.40). |
| Sep-23-2024 | Bradley Harsch | 0.10 | Correspondence with internal team re: governance and release of assets from non-US sub. |
| Sep-25-2024 | Nicholas Menillo | 1.00 | Call with C. Jensen, FTX, A&M and USI teams re: post-confirmation insurance program. |
| Sep-25-2024 | Christian Jensen | 0.30 | Call with N. Menillo, FTX, A&M and USI teams re: post-confirmation insurance program (partial attendance - .30). |
| Sep-26-2024 | Nicholas Menillo | 1.40 | Call with underwriter re: D&O insurance. |
| Sep-27-2024 | Nicholas Menillo | 0.10 | Correspondence with internal team re: settlement approval motion and examiner report. |
| Sep-30-2024 | Stephanie | 0.70 | Draft slides for FTX Board re: avoidance action update. |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
|      | Wheeler |     |           |
| **Total** |  | **78.50** |        |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-06-2024 | Julia Paranyuk | 0.10 | Call with J. Bander re: KEIP award agreement and release question. |
| Sep-09-2024 | Evan Simpson | 0.80 | Internal correspondence re: employee status. |
| Sep-09-2024 | Julia Paranyuk | 0.40 | Internal correspondence with J. Bander re: employee matters related to KEIP (.20); call with J. Bander re: KEIP award agreement and release question (.20). |
| Sep-09-2024 | Jeannette Bander | 0.10 | Call with J. Paranyuk re: KEIP award agreement and release question. |
| Sep-11-2024 | Evan Simpson | 0.80 | Correspondence and review of KEIP matters. |
| Sep-12-2024 | Evan Simpson | 0.40 | Review and comment on headcount sponsor summary. |
| Sep-12-2024 | Jeannette Bander | 0.20 | Analyze question re: employee payment. |
| Sep-12-2024 | Julia Paranyuk | 0.10 | Correspondence with J. Bander re: KEIP order. |
| Sep-18-2024 | Evan Simpson | 0.90 | Draft letter re: employee obligations at foreign entity. |
| Sep-20-2024 | Evan Simpson | 0.50 | Call with DPW re: FTX Japan KEIP process matters. |
| **Total** | | **4.30** | |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-03-2024 | Aidan Foley | 1.40 | Draft summary re: MDL time entry reductions re: fee examiner response to S&C (1.1); correspondence with A. Kranzley re: same (.30). |
| Sep-03-2024 | Mac Brice | 0.60 | Review time entries in response to fee examiner's inquiries. |
| Sep-03-2024 | Stephen Ehrenberg | 0.30 | Internal correspondence re: UST's comments about S&C's sixth interim fee application. |
| Sep-03-2024 | Andrew Dietderich | 0.30 | Review and comment on response to questions about S&C fee application (.20); internal correspondences re: same (.10). |
| Sep-03-2024 | Alexa Kranzley | 0.30 | Internal correspondences re: fee examiner resolution on sixth interim fee application. |
| Sep-04-2024 | Alexa Kranzley | 0.20 | Internal correspondences re: fee examiner response to sixth interim (.10); correspondence with fee examiner re: the same (.10). |
| Sep-05-2024 | Mac Brice | 1.60 | Review previous fee statements re: questions raised by fee examiner. |
| Sep-05-2024 | Aidan Foley | 0.60 | Correspondence with A. Kranzley re: question re: previous invoice reductions. |
| Sep-05-2024 | Alexa Kranzley | 0.50 | Correspondence with fee examiner re: resolution (.10); correspondence with UST re: the same (.10); internal correspondences re: deferred expenses issues (.30). |
| Sep-06-2024 | Mac Brice | 2.10 | Correspondence with internal team re: August bill review (.90); review and revise FTX seventh interim fee application (1.2). |
| Sep-06-2024 | Alexa Kranzley | 0.30 | Internal correspondences re: deferred expenses issues in sixth interim. |
| Sep-08-2024 | Alexa Kranzley | 0.10 | Correspondences with internal team and RLKS re: S&C |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | expenses. |
| Sep-09-2024 | Daniel O'Hara | 0.50 | Confidentiality review of September time entries. |
| Sep-09-2024 | Alexa Kranzley | 0.40 | Internal correspondences re: expenses issues (.20); internal correspondences re: interim fee application (.20). |
| Sep-09-2024 | HyunKyu Kim | 0.30 | Confidentiality review of August time entries. |
| Sep-09-2024 | Mark Bennett | 0.20 | Correspondence with A. Kranzley re: fee examiner query. |
| Sep-09-2024 | Maxwell Schwartz | 0.10 | Confidentiality review of August time entries. |
| Sep-10-2024 | William Wagener | 0.30 | Emails w/ R. Rolnick re: billing and time-entry guidelines for FTX matters. |
| Sep-10-2024 | Mark Bennett | 0.30 | Correspondence with A. Kranzley re: fee examiner query. |
| Sep-10-2024 | Alexa Kranzley | 0.10 | Internal correspondences re: expenses issues. |
| Sep-11-2024 | Mac Brice | 5.10 | Draft and revise seventh interim fee application (4.4); internal correspondences re: August bill review (.70). |
| Sep-11-2024 | Aidan Foley | 2.50 | Calculate confidentiality review of time entry totals re: seventh interim fee application (1.5); correspondence with M. Brice re: same (.40); correspondence with internal team re: blended rate calculations (.60). |
| Sep-11-2024 | Alexa Kranzley | 0.10 | Internal correspondences re: seventh interim fee application. |
| Sep-12-2024 | Mac Brice | 3.30 | Review and revise seventh interim fee application. |
| Sep-12-2024 | Alexa Kranzley | 1.10 | Call with C. Jensen and GK team re: fee examiner reserved issues (.50); internal correspondences re: the same (.40); internal correspondences re: seventh interim fee application (.20). |
| Sep-12-2024 | Christian Jensen | 0.60 | Call with A. Kranzley and GK team re: fee examiner |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | reserved issues (.50); correspondence with A. Kranzley re: same (.10). |
| Sep-12-2024 | Robert Schutt | 0.20 | Correspondence with A. Kranzley re: S&C fee statement issues. |
| Sep-13-2024 | Mac Brice | 2.70 | Internal correspondences re: August bill review (.60); review and revise seventh interim fee application (1.9); prepare same for filing (.20). |
| Sep-13-2024 | Mark Bennett | 2.30 | Confidentiality review of August time entries. |
| Sep-13-2024 | Alexa Kranzley | 0.80 | Internal correspondences re: July fee statement and related issues (.30); internal correspondences re: seventh interim fee application (.30); correspondences with Landis re: filing and service of the same (.20). |
| Sep-13-2024 | Maxwell Schwartz | 0.20 | Confidentiality review of August time entries. |
| Sep-14-2024 | Mac Brice | 0.30 | Internal correspondences re: August bill review. |
| Sep-16-2024 | Daniel O'Hara | 2.60 | Confidentiality review of August time entries. |
| Sep-16-2024 | Benjamin Zonenshayn | 1.10 | Confidentiality review of August time entries. |
| Sep-16-2024 | Mac Brice | 0.90 | Internal correspondence re: August bill review. |
| Sep-16-2024 | Daniel O'Hara | 0.40 | Confidentiality review of August time entries. |
| Sep-16-2024 | Christopher Dunne | 0.30 | Internal correspondence re: fee examiner questions. |
| Sep-16-2024 | Samantha Rosenthal | 0.10 | Confidentiality review of August bill. |
| Sep-17-2024 | Daniel O'Hara | 1.10 | Draft narratives re: avoidance action time keeping in response to examiner request (.90); internal correspondence re: same (.20). |
| Sep-17-2024 | Mac Brice | 0.90 | Internal correspondence re: August bill review. |
| Sep-17-2024 | Sarah Mishkin | 0.50 | Confidentiality review of August time entries. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-17-2024 | Christopher Dunne | 0.40 | Draft fee examiner response. |
| Sep-17-2024 | Stephanie Wheeler | 0.20 | Correspondences with C. Dunne and D. O'Hara re: fee examiner requests. |
| Sep-17-2024 | Lisa Wang | 0.10 | Meeting with B. Zonenshayn re: process for reviewing time entries. |
| Sep-17-2024 | Luke Ross | 0.10 | Meeting with B. Zonenshayn, L. Ross, and L. Wang re process for reviewing time entries (.10). |
| Sep-17-2024 | Benjamin Zonenshayn | 0.10 | Meeting with L. Wang re: process for reviewing time entries. |
| Sep-18-2024 | Mark Bennett | 1.70 | Confidentiality review of August time entries. |
| Sep-18-2024 | Mac Brice | 0.90 | Draft August fee statement shell. |
| Sep-18-2024 | Christian Jensen | 0.20 | Review and revise CNO re: S&C July fee statement (.10); correspondence with S&C and Landis teams re: same (.10). |
| Sep-19-2024 | Mac Brice | 0.80 | Internal correspondence re: August bill review. |
| Sep-19-2024 | HyunKyu Kim | 0.40 | Confidentiality review of August time entries. |
| Sep-19-2024 | Samantha Rosenthal | 0.20 | Confidentiality review of August bill. |
| Sep-19-2024 | Mark Bennett | 0.20 | Confidentiality review of August time entries. |
| Sep-20-2024 | Mac Brice | 0.90 | Internal correspondence re: August bill review. |
| Sep-22-2024 | Christian Jensen | 2.10 | Confidentiality review of August time entries. |
| Sep-23-2024 | Mac Brice | 0.70 | Internal correspondence re: August bill review. |
| Sep-24-2024 | Christian Jensen | 0.30 | Confidentiality review of August time entries. |
| Sep-25-2024 | Christian Jensen | 0.80 | Confidentiality review of August time entries. |
| Sep-26-2024 | Mac Brice | 1.40 | Internal correspondence re: August bill review. |
| Sep-26-2024 | Daniel O'Hara | 1.30 | Confidentiality review of August time entries. |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-26-2024 | Mark Bennett | 0.10 | Correspondence with C. Rosen and M. Brice re: confidential time entry review. |
| Sep-26-2024 | Giada Tagliabue | 0.10 | Call with M. Brice re: August time entries |
| Sep-26-2024 | Mac Brice | 0.10 | Call with G. Tagliabue re: August time entries. |
| Sep-27-2024 | Mac Brice | 1.20 | Internal correspondence re: August bill review. |
| Sep-29-2024 | Christian Jensen | 0.40 | Review and revise S&C August fee statement (.20); internal correspondence re: same (.10); review August expenses (.10). |
| Sep-30-2024 | Mac Brice | 2.40 | Internal correspondence re: August fee statement (.70); draft August fee statement (1.1); revise same (.40); prepare same for filing (.20). |
| Sep-30-2024 | Aidan Foley | 1.70 | Revise S&C August Monthly Fee Statement (.60); correspondence with M. Brice re: same (.20); review and revise re: same (.40); prepare final time entries for riling (.50). |
| Sep-30-2024 | Christian Jensen | 0.30 | Review S&C August fee statement for filing (.20); correspondence with internal team and Landis re: same (.10). |
| **Total** | | **56.70** | |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-03-2024 | Stephanie Wheeler | 0.50 | Draft correspondence to UST re: Alix and A&M work on avoidance actions. |
| Sep-03-2024 | Robert Schutt | 0.50 | Review foreign OCP invoices (.20); review correspondence with H. Middleditch, Landis and foreign OCPs re: declaration responses (.30). |
| Sep-03-2024 | Alexa Kranzley | 0.20 | Internal correspondences re: OCP issues. |
| Sep-04-2024 | Robert Schutt | 1.10 | Correspondence with H. Middleditch, M. Cilia (RLKS) and foreign OCPs re: declaration responses (.30); correspondence with S. Wheeler re: OCP invoice (.10); correspondence with A. Kranzley and C. Jensen re: Owl Hill reports (.10); correspondence with foreign OCPs re: invoicing process (.20); review correspondence from K. Brown (LRC) re: OCP process (.10); correspondence with A. Kranzley re: OCP billing issues (.30). |
| Sep-04-2024 | Hattie Middleditch | 0.30 | Correspondences with A. Kranzley and South Square clerks re: invoicing. |
| Sep-04-2024 | Alexa Kranzley | 0.30 | Correspondences with internal team and Landis re: OCP issues. |
| Sep-04-2024 | Hattie Middleditch | 0.20 | Internal correspondences re: informal objections. |
| Sep-05-2024 | Robert Schutt | 0.90 | Correspondence with OCPs and E. Simpson re: outstanding invoices (.40); review foreign OCP invoices (.30); review correspondence from A. Kranzley re: UK OCP invoicing issues (.20). |
| Sep-05-2024 | Hattie Middleditch | 0.70 | Draft answers to questions from A. Kranzley re: OCP payments. |
| Sep-06-2024 | Robert Schutt | 0.70 | Correspondence with A. Kranzley and H. Middleditch re: OCP invoicing issues. |
| Sep-06-2024 | Alexa Kranzley | 0.40 | Internal correspondences re: OCP payment issues. |

## Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-06-2024 | Robert Schutt | 0.30 | Correspondence with foreign OCPs and E. Simpson re: OCP invoicing. |
| Sep-07-2024 | Robert Schutt | 0.40 | Review correspondence with A. Kranzley and M. Cilia (RLKS) re: OCP invoicing issues. |
| Sep-09-2024 | Robert Schutt | 3.00 | Correspondence with E. Simpson and A. Kranzley re: OCP invoices (.60); research and resolve OCP billing issues (.70); review and revise RLKS staffing and compensation report (1.4); finalize and coordinate filing of RLKS staffing and compensation report with LRC (.30). |
| Sep-09-2024 | Alexa Kranzley | 0.20 | Correspondences with internal team and RLKS re: OCP. |
| Sep-10-2024 | Robert Schutt | 1.00 | Review correspondence from K. Brown (LRC) re: August fee applications (.10); correspondence with South Sq., A. Kranzley and S&C billing re: OCP fee issues (.40); review correspondence with LRC team re: EY fee application (.20); review Owl Hill staffing and compensation report (.30). |
| Sep-10-2024 | Alexa Kranzley | 0.20 | Internal correspondences re: OCP payments and related issues. |
| Sep-10-2024 | Christian Jensen | 0.10 | Internal correspondences re: PWP fees. |
| Sep-11-2024 | Robert Schutt | 1.80 | Review correspondence re: PWP fee statement (.20); correspondence with LRC team re: August fee statements (.10); review and revise Owl Hill staffing and compensation report (1.0); correspondence with M. Cilia (RLKS), A. Kranzley and C. Jensen re: OCP fee issues (.30); review correspondence re: OCP invoices (.20). |
| Sep-11-2024 | Alexa Kranzley | 0.10 | Correspondences with Alix re: fee statement. |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-12-2024 | Robert Schutt | 0.90 | Review PWP fee statement (.40); correspondence with C. Jensen re: PWP fee statement (.20); correspondence with South Square and S&C billing team re: OCP invoice issues (.30). |
| Sep-12-2024 | Christian Jensen | 0.20 | Review PWP fee statement (.10); internal correspondences re: same (.10). |
| Sep-12-2024 | Alexa Kranzley | 0.10 | Internal correspondences re: OCP issues. |
| Sep-13-2024 | Stephanie Wheeler | 0.80 | Meeting with C. Dunne, and D. O'Hara to discuss Embed billing (.50); Review spreadsheet of time entries for Embed in advance of call (.30). |
| Sep-13-2024 | Robert Schutt | 0.80 | Review OCP invoices (.30); correspondence with A. Kranzley and South Square re: OCP invoicing procedures (.50). |
| Sep-13-2024 | Daniel O'Hara | 0.50 | Meeting between S. Wheeler, C. Dunne, and D. O'Hara to discuss Embed billing. |
| Sep-13-2024 | Christopher Dunne | 0.50 | Meeting between S. Wheeler, C. Dunne, and D. O'Hara to discuss Embed billing (.50); |
| Sep-13-2024 | Alexa Kranzley | 0.20 | Internal correspondences re: OCP issues. |
| Sep-15-2024 | Robert Schutt | 0.20 | Review correspondence with M. Cilia (RLKS) re: fee applications. |
| Sep-16-2024 | Stephanie Wheeler | 1.40 | Correspondence with D. O'Hara and C. Dunne re: examiner questions re: fees (.10); review and revise narrative for fee examiner (.30); review and revise description of Embed timekeepers roles for fee examiner (1.0). |
| Sep-16-2024 | Robert Schutt | 0.30 | Correspondence with E. Simpson re: OCP invoicing. |
| Sep-17-2024 | Robert Schutt | 0.40 | Review OCP invoices (.20); correspondence with E. Simpson re: same (.20). |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-18-2024 | Robert Schutt | 0.40 | Review correspondence from OCP re: invoices (.20); correspondence with C. Jensen re: invoice payments (.20). |
| Sep-19-2024 | Robert Schutt | 0.60 | Review OCP invoices (.30); correspondence with E. Simpson re: same (.20); review correspondence from S&C billing re: invoice issue resolution (.10). |
| Sep-20-2024 | Robert Schutt | 0.50 | Correspondence with S&C billing re: invoicing issues (.20); correspondence with L. Wang re: Japanese OCP matters (.30). |
| Sep-22-2024 | Robert Schutt | 0.20 | Revie OCP invoices. |
| Sep-23-2024 | Robert Schutt | 0.20 | Correspondence with S&C billing re: OCP invoice issues. |
| Sep-25-2024 | William Wagener | 2.40 | Review AlixPartners time entries for privilege and confidentiality. |
| Sep-26-2024 | Robert Schutt | 0.40 | Review EY supplemental declaration (.20); correspondence with C. Jensen re: same (.20). |
| Sep-26-2024 | Christian Jensen | 0.20 | Review EY supplemental declaration (.10); correspondence with internal team and EY re: same (.10). |
| **Total** | | **24.10** | |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2024 | Phoebe Lavin | 4.90 | Draft summary of relevant events in connection to LayerZero litigation. |
| Sep-02-2024 | Brian Glueckstein | 4.60 | Review and revise responses to 3AC discovery requests (.80); follow-up with S&C team re: responses to 3AC discovery requests (.20); correspondence with S&C team re: MDL settlement (.20); draft and revise Emergent settlement 9019 motion and follow-up (3.4). |
| Sep-02-2024 | Christopher Howard | 0.90 | Review emails and attachment on 3AC litigation and the use of English law ownership analysis |
| Sep-02-2024 | Mark Bennett | 0.50 | Legal research re: claims against tax-exempt organization (.40); correspondence with J. Sedlak re: same (.10). |
| Sep-02-2024 | Mark Bennett | 0.40 | Revise Embed opposition to motion to stay. |
| Sep-03-2024 | Mark Bennett | 3.30 | Revise Embed opposition to motion to stay (.50); correspondences with M. McGuire (LRC), H. Robertson (LRC), and D. O'Hara re: same (.30); finalize brief and supporting documents for filing in connection with Embed motion to stay (2.3); correspondence with J. DeCamp, S. Rand (QE) re: same (.20). |
| Sep-03-2024 | Jacob Croke | 2.60 | Analyze issues re: solvency analysis and evidentiary submission (.60); meeting with solvency expert, AlixPartners, C. Dunne and W. Wagener re: ongoing solvency workstreams (.50); analyze issues re: potential Mirana proposal and response (.50); correspondence with B. Glueckstein re: same (.10); analyze issues re: potential MDL proposal (.20); correspondence with B. Glueckstein re: same (.10); call with B. Glueckstein and C. Dunne re: LayerZero and MDL litigation strategy |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.40); further correspondence with C. Dunne re: same (.20). |
| Sep-03-2024 | Brian Glueckstein | 2.10 | Call with A. Kranzley re: LayerZero motion issues (.30); calls with MDL counsel re: settlement issues (.20); resolution of MDL open settlement issues and follow-up (1.2); call with J. Croke and C. Dunne re: LayerZero and MDL litigation strategy issues (.40). |
| Sep-03-2024 | Phoebe Lavin | 2.00 | Call with J. Sedlak and L. Wang re: next steps in LayerZero matter (.40); correspondence with internal team re: LayerZero discovery (.30); correspondence with L. Wang re: LayerZero draft motion. (.30); draft motion re: LayerZero discovery (1.0). |
| Sep-03-2024 | Kanishka Kewlani | 1.90 | Proofread opposition to Embed motion to stay (.90); cite check proposed scheduling order (.80); circulate as-filed version of motion to stay, declaration, and proposed order to case team (.20). |
| Sep-03-2024 | Christopher Dunne | 1.80 | Correspondence re: Embed litigation status and motion practice. |
| Sep-03-2024 | Lisa Wang | 1.70 | Call with J. Sedlak and P. Lavin re: next steps in LayerZero matter (.40); research and draft protective order in LayerZero matter (1.3) |
| Sep-03-2024 | Alexandra Li | 1.20 | Cite check and cold read Embed motion to dismiss and related supporting documents. |
| Sep-03-2024 | Daniel O'Hara | 0.90 | Review Embed stay opposition draft (.40) correspondence re: same (.50) |
| Sep-03-2024 | Michele Materni | 0.60 | Continued drafting motion to enforce settlement agreement (.40); correspondence with H. Robertson (LRC) re: precedent (.20). |
| Sep-03-2024 | William Wagener | 0.50 | Meeting with solvency expert, AlixPartners, J. Croke, |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and C. Dunne re: ongoing solvency workstreams. |
| Sep-03-2024 | Christopher Dunne | 0.50 | Meeting with solvency expert, AlixPartners, J. Croke, and W. Wagener re: ongoing solvency workstreams. |
| Sep-03-2024 | Aneesa Mazumdar | 0.50 | Correspondence with S&C team re: third party subpoena (.10); revise production letter re: third party subpoena (.40). |
| Sep-03-2024 | Jonathan Sedlak | 0.40 | Call with P. Lavin and L. Wang re: next steps in LayerZero matter |
| Sep-03-2024 | Alexa Kranzley | 0.30 | Call with B. Glueckstein re: LayerZero motion issues. |
| Sep-03-2024 | Stephen Ehrenberg | 0.30 | Revised Compound litigation production letter (.10); reviewed email from A. Mazumdar re: Compound litigation production letter (.10); revised Compound litigation production Letter (.10). |
| Sep-03-2024 | Stephen Clarke | 0.20 | Call with L. Van Holten re: drafting Rule 9019 motion for Emergent settlement (.10); email to B. Glueckstein re: revision of draft Rule 9019 motion for Emergent settlement (.10). |
| Sep-03-2024 | Luke Van Holten | 0.10 | Call with S. Clarke re: drafting Rule 9019 motion for Emergent settlement. |
| Sep-04-2024 | Brian Glueckstein | 6.50 | Correspondence with J. Ray (FTX) re: MDL issues (.30); correspondence and follow-up re: MDL issues (.60); review and revise Mirana settlement agreement (.60); review and comment on response to LayerZero voting motion (.40); call with FTX DM team re: Celsius motion issues (.60); meet and confer call with Celsius counsel re: hearing (.50); draft and revise Emergent 9019 settlement motion (2.8); resolve MDL settlement open issues (.70). |
| Sep-04-2024 | Luke Van Holten | 3.70 | Cite checking Rule 9019 Emergent motion (3.6); |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with R. Hoover re cite check of Emergent 9019 motion (.10) |
| Sep-04-2024 | Ruth Hoover | 3.00 | Discussion with L. Van Holten re cite check of Emergent 9019 motion (.10); cite check the Emergent 9019 motion (2.8); prepare and send internal correspondence re: cite check of Emergent 9019 motion (.10). |
| Sep-04-2024 | Phoebe Lavin | 2.80 | Drafted discovery motion in connection to LayerZero discovery (1.6); drafted response to LayerZero in connection to discovery (.40); call between J. Croke, C. Dunne, M. Tomaino, J. Sedlak, P. Bauer, and L. Wang re LayerZero protective order and ongoing workstreams (.80). |
| Sep-04-2024 | Christopher Dunne | 2.30 | Correspondence with internal team re: insider settlement (1.1); call between J. Croke, M. Tomaino, J. Sedlak, P. Lavin, P. Bauer, and L. Wang re: LayerZero protective order and ongoing workstreams (.60); call between P. Neiman (Wilmer Hale), N. Werle (Wilmer Hale), S. Wheeler, J. Croke, and D. O'Hara to discuss insider settlement stipulation issues (.30); call between S. Wheeler, J. Croke, and D. O'Hara to discuss insider settlement stipulation issues (.30). |
| Sep-04-2024 | Michele Materni | 1.70 | Continued drafting motion to enforce settlement agreement. |
| Sep-04-2024 | Jacob Croke | 1.60 | Call between C. Dunne, M. Tomaino, J. Sedlak P. Lavin, P. Bauer, and L. Wang re LayerZero protective order and ongoing workstreams (.60); call between P. Neiman (Wilmer Hale), N. Werle (Wilmer Hale), S. Wheeler, C. Dunne, and D. O'Hara to discuss insider |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | settlement stipulation issues (.30); call between S. Wheeler, C. Dunne, and D. O'Hara to discuss insider settlement stipulation issues (.30); analyze issues re: potential settlement proposal in avoidance action (.40). |
| Sep-04-2024 | Lisa Wang | 1.40 | Research and draft protective order in LayerZero matter (.90); call with J. Croke, C. Dunne, M. Tomaino, J. Sedlak, P. Lavin, and P. Bauer, re: LayerZero protective order and ongoing workstreams (.50). |
| Sep-04-2024 | Daniel O'Hara | 0.90 | Draft settlement stipulation re: insider action, correspondence re: same. |
| Sep-04-2024 | Jonathan Sedlak | 0.80 | Call between J. Croke, C. Dunne, M. Tomaino, P. Lavin, P. Bauer, and L. Wang re LayerZero protective order and ongoing workstreams. |
| Sep-04-2024 | Phinneas Bauer | 0.80 | Call with J. Croke, C. Dunne, M. Tomaino, J. Sedlak, P. Lavin, and L. Wang re: LayerZero protective order and ongoing workstreams. |
| Sep-04-2024 | Michael Tomaino Jr. | 0.60 | Call between J. Croke, C. Dunne, M. Tomaino, J. Sedlak P. Lavin, P. Bauer, and L. Wang re LayerZero protective order and ongoing workstreams. |
| Sep-04-2024 | Stephanie Wheeler | 0.60 | Call between P. Neiman (Wilmer Hale), N. Werle (Wilmer Hale), C. Dunne, J. Croke, and D. O'Hara to discuss insider settlement stipulation issues (.30); call with C. Dunne, J. Croke, and D. O'Hara to discuss insider settlement stipulation issues (.30). |
| Sep-04-2024 | Daniel O'Hara | 0.60 | Call between P. Neiman (Wilmer Hale), N. Werle (Wilmer Hale), S. Wheeler, C. Dunne, and J. Croke, to discuss insider settlement stipulation issues (.30); call between S. Wheeler, C. Dunne, and J. Croke to discuss insider settlement stipulation issues (.30) |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-04-2024 | Stephen Ehrenberg | 0.50 | Email correspondence with B. Glueckstein, J. Croke, S. Wheeler, A. Dietderich and A. Kranzley re: FTX/States' Plan Proposal. |
| Sep-04-2024 | Stephen Clarke | 0.50 | Email to L. Van Holten and R. Hoover re: comments on draft Emergent settlement 9019 motion (.10); reviewed and commented on draft Emergent 9019 settlement motion (.40). |
| Sep-04-2024 | William Wagener | 0.50 | Meeting with solvency expert, AlixPartners, J. Croke, and C. Dunne re: ongoing solvency workstreams. |
| Sep-04-2024 | Aneesa Mazumdar | 0.40 | Review documents for production for third-party subpoena (.20); emails with internal team re: production of documents (.20). |
| Sep-04-2024 | Christopher Dunne | 0.40 | Correspondence with B. Glueckstein and J. Croke re: LayerZero and MDL litigation strategy issues. |
| Sep-04-2024 | William Wagener | 0.20 | Emails with D. O'Hara re: draft complaints for potential turnover actions. |
| Sep-04-2024 | Mark Bennett | 0.10 | Correspondence with C. Dunne re: status of K5 litigation. |
| Sep-05-2024 | Brian Glueckstein | 4.50 | Further revise Emergent settlement motion and documents (1.2); correspondence with J. Ray (FTX), LRC and Emergent re: settlement motion approval issues (.60); call with S&C team re: state consent order strategy issues (.50); call with MDL counsel re: settlement issues (.40); resolution of MDL settlement open issues and follow-up (1.8). |
| Sep-05-2024 | Phoebe Lavin | 4.50 | Drafted discovery motion in connection to LayerZero discovery (2.5); call with J. Sedlak re: LayerZero case status (.10); drafted response to LayerZero in connection to discovery (1.9). |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-05-2024 | Jacob Croke | 2.50 | Analyze K5 proposal and potential responses (.80); correspondence with B. Glueckstein re: same (.10); correspondence with C. Dunne re: same (.20); analyze potential additional insider recoveries (.50); correspondence with C. Dunne re: same (.10); correspondence with M. Bennett re: same (.20); analyze LayerZero discovery issues and potential response (.30); correspondence with C. Dunne re: same (.20); correspondence with J. Sedlak re: same (.10). |
| Sep-05-2024 | Lisa Wang | 2.20 | Finalize deposition notices for LayerZero matter (.80); Revise CMO for LayerZero matter (.60); research and draft protective order in LayerZero matter (.80). |
| Sep-05-2024 | Michele Materni | 1.20 | Continued drafting motion to enforce settlement agreement with Genetic Networks. |
| Sep-05-2024 | William Wagener | 1.00 | Correspondence with D. O'Hara re: approach to draft complaints for potential turnover actions. |
| Sep-05-2024 | Jonathan Sedlak | 0.90 | Reviewed and revised draft response to defense counsel re discovery issues. |
| Sep-05-2024 | Michael Tomaino Jr. | 0.70 | Call with C. Dunne re: avoidance action status (.10); review materials re Mirana settlement (.20); review as-filed response to Embed defendants' motion to stay (.40). |
| Sep-05-2024 | Subhah Wadhawan | 0.50 | Review K5 Proposal for settlement. |
| Sep-05-2024 | Daniel O'Hara | 0.50 | Draft settlement stipulation re: insider action, correspondence re: same. |
| Sep-05-2024 | Christopher Dunne | 0.40 | Correspondence re: insider settlement. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-05-2024 | Bradley Harsch | 0.40 | Conference with M. McGuire (LRC) and counsel for CFAR re: lawsuit (.20); email re: call on CFAR litigation (.20). |
| Sep-05-2024 | Stephen Ehrenberg | 0.30 | Correspondence with A. Mazumdar re: third party subpoenas to debtors. |
| Sep-05-2024 | Mark Bennett | 0.20 | Correspondence with B. Glueckstein re: status of K5. |
| Sep-05-2024 | Daniel O'Hara | 0.20 | Correspondence re: Mirana settlement proposal. |
| Sep-05-2024 | Aneesa Mazumdar | 0.20 | Correspondence with internal team re: third party subpoenas (.10); review documents for production for third party subpoena (.10). |
| Sep-05-2024 | Jonathan Sedlak | 0.10 | Call with P. Lavin re: LayerZero case status. |
| Sep-05-2024 | Christopher Dunne | 0.10 | Correspondence with internal team re: non-profit recoveries. |
| Sep-06-2024 | Phoebe Lavin | 4.00 | Call with J. Sedlak re: draft motion in connection to LayerZero discovery (.10); drafted discovery motion in connection to LayerZero discovery (3.9). |
| Sep-06-2024 | Michele Materni | 3.90 | Completed drafting motion to enforce settlement against Genetic Networks in connection with Latona (2.7); revised same and sent to S. Wheeler for review (1.2). |
| Sep-06-2024 | Brian Glueckstein | 2.70 | Review and comment on MDL stipulation and follow-up (.40); resolution of MDL settlement issues (.60); call with S&C and QE teams re: litigation coordination issues (.60); finalize Emergent settlement motion and supporting documents (.70); analyze Celsius motion and claims issues (.40). |
| Sep-06-2024 | Christopher Dunne | 2.50 | Correspondence re: insider settlement (1.0); correspondence re: K5 negotiations (.80); coordination |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | call with QE (.50); call with P. Neiman (Wilmer Hale), N. Werle (Wilmer Hale), J. Croke, and D. O'Hara to discuss insider settlement draft (.20). |
| Sep-06-2024 | Jacob Croke | 2.20 | Analyze issues re: potential additional litigations and related strategic considerations (1.2), correspondence with S. Wheeler re: potential additional litigations and related strategic considerations (.10); correspondence with C. Dunne re: potential additional litigations and related strategic considerations (.20); correspondence with B. Glueckstein re: potential additional litigations and related strategic considerations (.10); analyze issues re: potential insider claims (.40), correspondence with M. Bennett re: same (.10); correspondence with LRC re: Mirana resolution (.10). |
| Sep-06-2024 | Aneesa Mazumdar | 1.10 | Correspondence with S&C team re: third party subpoenas (.20); review production for third party subpoena (.20); finalize and send production letter and production (.70). |
| Sep-06-2024 | Daniel O'Hara | 0.70 | Review and analyze Embed stay reply. |
| Sep-06-2024 | Daniel O'Hara | 0.40 | Draft settlement stipulation re: Insider action (.20); correspondence re: same (.20) |
| Sep-06-2024 | Rachel Rolnick | 0.40 | Review background materials on ongoing FTX actions. |
| Sep-06-2024 | William Wagener | 0.20 | Emails with R. Rolnick re: background on solvency and financial reconstruction analyses. |
| Sep-06-2024 | Daniel O'Hara | 0.20 | Call with P. Neiman (Wilmer Hale), N. Werle (Wilmer Hale), C. Dunne, and J. Croke, to discuss insider settlement draft. |
| Sep-06-2024 | Jonathan Sedlak | 0.10 | Call with P. Lavin re: draft motion in connection to LayerZero discovery. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-06-2024 | Stephen Ehrenberg | 0.10 | Email correspondence with A. Mazumdar re: incoming subpoena - FTX |
| Sep-07-2024 | Phoebe Lavin | 1.60 | Draft discovery motion in connection to LayerZero discovery. |
| Sep-07-2024 | Jonathan Sedlak | 0.40 | Review draft motion in connection to LayerZero discovery. |
| Sep-07-2024 | Brian Glueckstein | 0.40 | Review and respond to correspondence re: Ellison settlement agreement. |
| Sep-09-2024 | Brian Glueckstein | 6.90 | Call with S. Clarke re: strategy for response to Melamed objection (.10); call with E. Mosley re: hearing testimony issues (.20); meeting with S&C team re: litigation to be brought and strategy issues (1.0); meet and confer with Celsius counsel and S&C team re: hearing and evidence issues (.50); call with B. Alexander (BSF) re: settlement issues (.20); draft and revise response to Celsius sealing motion (.70); correspondence re: Melamed claims issues (.20); draft and revise Melamed motion to adjourn (.80); draft and revise reply to Celsius claims objection (2.4); analyze Celsius litigation issues (.80). |
| Sep-09-2024 | Phoebe Lavin | 6.10 | Revise motion in connection to LayerZero avoidance action. |
| Sep-09-2024 | Christopher Dunne | 3.30 | Correspondence re: insider resolution. |
| Sep-09-2024 | Emily Kopp | 3.10 | Create binders for lift-stay and claim objection hearings. |
| Sep-09-2024 | Jacob Croke | 2.50 | Analyze potential additional outbound claims for filing and related strategy (1.6); revise materials re: same (.60); correspondence with S. Wheeler re: same (.30). |
| Sep-09-2024 | Lisa Wang | 2.50 | Correspondence with LayerZero team re: motion for |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | protective order (.20); meeting with J. Sedlak and P. Lavin re: draft protective order in LayerZero matter (.40); call with P. Lavin re: same (.20); review draft protective order in LayerZero matter (1.7). |
| Sep-09-2024 | William Wagener | 2.00 | Call with R. Rolnick re: background on solvency expert work (1.2); assemble background materials re: cryptocurrencies, SBF criminal trial, and FTX-related reconstruction and solvency work to date for R. Rolnick (.80). |
| Sep-09-2024 | Andrew Dietderich | 1.60 | Discuss potential Ellison settlement with C. Dunne (1.2); email correspondence re: same (.40). |
| Sep-09-2024 | Subhah Wadhawan | 1.50 | Review insider CMO to reflect revised dates (1.0); correspond with internal team re: same (.50). |
| Sep-09-2024 | Jonathan Sedlak | 1.40 | Review and revise draft LazyerZero protective order. |
| Sep-09-2024 | Rachel Rolnick | 1.20 | Call with W. Wagener re: background on solvency expert work. |
| Sep-09-2024 | Stephanie Wheeler | 1.20 | Meeting with B. Glueckstein, A. Dietderich, J. Croke, C. Dunne and B. Harsch re: C. Ellison settlement and claims to be brought. |
| Sep-09-2024 | Emily Kopp | 1.00 | Review and revise binders for lift-stay and claim objection hearings. |
| Sep-09-2024 | Phoebe Lavin | 0.90 | Call with L. Wang and P. Bauer re: team meeting to discuss updates in the LayerZero workstream (.30); call with J. Sedlak and L. Wang re: draft protective order in LayerZero matter (.40); call with L. Wang re: same (.20). |
| Sep-09-2024 | James Bromley | 0.80 | Review materials re: actions to be brought by two year anniversary (.50); correspondence with S. Wheeler, J. Croke, A. Dietderich, B. Glueckstein re: same (.30). |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-09-2024 | Rachel Rolnick | 0.80 | Review background material on cryptocurrency. |
| Sep-09-2024 | Emily Kopp | 0.80 | Prepare Celsius lift-stay hearing exhibits binders. |
| Sep-09-2024 | Lisa Wang | 0.50 | Call with P. Lavin and P. Bauer re: team meeting to discuss updates in the LayerZero workstream. |
| Sep-09-2024 | Daniel O'Hara | 0.40 | Correspondence re: revised insider case management plan. |
| Sep-09-2024 | Jonathan Sedlak | 0.40 | Call with P. Lavin and L. Wang re: draft protective order in LayerZero matter. |
| Sep-09-2024 | Phinneas Bauer | 0.30 | Call with P. Lavin and L. Wang re: team meeting to discuss updates in the LayerZero workstream. |
| Sep-09-2024 | Stephanie Wheeler | 0.20 | Email correspondence with internal team re: new associates and training materials for same. |
| Sep-10-2024 | Jacob Croke | 3.30 | Call with T. Rehn (SDNY), C. Dunne, and D. O'Hara to discuss insider settlement issues (.10); call with C. Dunne and D. O'Hara to discuss insider settlement issues (.30); further correspondence with C. Dunne re: same (.20); analyze issues re: K5 proposals and potential response (.30); correspondence with B. Glueckstein re: same (.10); analyze potential additional outbound claims and related strategy (1.2); review and revise materials for board re: same (.90); correspondence with S. Wheeler re: same (.20). |
| Sep-10-2024 | Brian Glueckstein | 3.00 | Call with A. Dietderich re: MDL issues (.30); correspondence with S. Rand (QE) re: MDL issues (.20); call with B. Alexander (BSF) re: MDL settlement issues (.20); call with M. Scheck (QE) re: MDL updates and strategy issues (.20); analyze and consider response to MDL settlement issues (2.1). |
| Sep-10-2024 | Christopher | 2.50 | Correspondence re: discovery from SBF (2.0); call with |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Dunne | | D. O'Hara to discuss Ellison settlement issues (.10); call with T. Rehn (SDNY), J. Croke, and D. O'Hara to discuss insider settlement issues (.10); call with J. Croke, and D. O'Hara to discuss insider settlement issues (.30). |
| Sep-10-2024 | Emily Kopp | 2.50 | Continue to revise and finalize lift-stay hearing binder per comments from B. Glueckstein and I. Foote. |
| Sep-10-2024 | Daniel O'Hara | 0.90 | Correspondence re: revised insider case management plan (.40); call with C. Dunne to discuss Ellison settlement issues (.10); call with T. Rehn (SDNY), C. Dunne, and J. Croke to discuss insider settlement issues (.10); call between C. Dunne and J. Croke to discuss insider settlement issues (.30). |
| Sep-10-2024 | Alexandra Li | 0.80 | Create Embed motion to stay binder. |
| Sep-10-2024 | Rachel Rolnick | 0.80 | Call with C. Dunne, J. Croke, W. Wagener, AlixPartners and solvency expert re: solvency workstreams. |
| Sep-10-2024 | Daniel O'Hara | 0.60 | Correspondence re: upcoming oral argument (.30); prepare re: upcoming oral argument (.30) |
| Sep-10-2024 | Keila Mayberry | 0.50 | Revise stipulation to modify CMO in FTX Insiders avoidance action. |
| Sep-10-2024 | Jonathan Sedlak | 0.40 | Review draft motion for protective order for LayerZero. |
| Sep-10-2024 | Andrew Dietderich | 0.30 | Call with B. Glueckstein re: MDL issues. |
| Sep-10-2024 | Mark Bennett | 0.30 | Correspondence with D. O'Hara and J. Rosenfeld re: Embed motion to stay hearing. |
| Sep-10-2024 | Daniel O'Hara | 0.30 | Correspondence re: Ellison sentencing letter (.10); meeting with P. Lavin to discuss ongoing avoidance action complaints (.20). |
| Sep-10-2024 | Jared Rosenfeld | 0.30 | E-mailed with M. Bennett re: motion for protective order |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | argument. |
| Sep-10-2024 | Phoebe Lavin | 0.20 | Meeting with D. O'Hara to discuss ongoing avoidance action complaints. |
| Sep-10-2024 | Luke Van Holten | 0.20 | Call with R. Hoover re: declaration re customer property settlement. |
| Sep-10-2024 | Andrew Dietderich | 0.20 | Email exchange with PWP and S&C teams re: K5 settlement. |
| Sep-10-2024 | Christopher Dunne | 0.10 | Call with D. O'Hara to discuss Ellison settlement issues. |
| Sep-11-2024 | Brian Glueckstein | 7.70 | Draft and revise MDL settlement agreement and follow-up (1.0); call with B. Alexander (BSF) re: MDL settlement issues (.30); finalize redaction motion stipulation (.30); call with J. Ray re: MDL litigation and settlement issues (.50); call with J. Croke re: MDL issues (.70); call with B. Beller re: 3AC litigation and Celsius claims issues (.40); analyze and consider MDL issues (.60); review Celsius hearing exhibits and prep issues (3.9). |
| Sep-11-2024 | Justin DeCamp | 2.40 | Correspondence with internal team re: omnibus hearing (.20); review briefs and related materials to prepare for hearing on Embed defendants' stay motion (2.2). |
| Sep-11-2024 | Jacob Croke | 2.20 | Analyze issues re: potential additional litigations and timing issues (.70); correspondence with S. Wheeler re: same (.20); revise board materials re: additional litigations and recommendations (1.2); correspondence with C. Dunne and QE re: same (.10). |
| Sep-11-2024 | Daniel O'Hara | 1.20 | Prepare Embed oral argument talking points (.60); correspondence re: same (.60). |
| Sep-11-2024 | Mark Bennett | 0.80 | Collect materials for September 12 hearing re: Embed |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion to stay. |
| Sep-11-2024 | Emily Kopp | 0.70 | Update Celsius litigation binder with filings. |
| Sep-11-2024 | Jacob Croke | 0.70 | Call with B. Glueckstein re: MDL issues. |
| Sep-11-2024 | Benjamin Beller | 0.40 | Call with B. Glueckstein re: 3AC litigation and Celsius claims issues. |
| Sep-11-2024 | Daniel O'Hara | 0.20 | Review binder for Embed stay argument. |
| Sep-12-2024 | Justin DeCamp | 7.50 | Draft and revise talking points for argument on Embed defendants' stay motion (2.4); further review cases and briefs re: same (1.0); correspondence with internal team re: same (.20); meetings with B. Glueckstein, C. Dunne, LRC team re: Celsius and plan confirmation strategy issues and hearing debrief (.40); attend omnibus hearing for argument (3.5). |
| Sep-12-2024 | Brian Glueckstein | 5.40 | Review and analyze Celsius litigation documents and exhibits for hearing prep issues (3.0); meetings with C. Dunne, J. DeCamp and LRC team re: Celsius and plan confirmation strategy issues and hearing debrief (1.3); correspondence with S&C team re: claims objection issues and follow-up (.80); call with A. Dietderich re: Celsius litigation and MDL issues (.30). |
| Sep-12-2024 | Jacob Croke | 1.10 | Analyze issues re: potential additional litigations and timing issues (.40); correspondence with S. Wheeler re: same (.10); revise board materials re: additional litigations and recommendations (.50); correspondence with C. Dunne and QE re: same (.10). |
| Sep-12-2024 | Stephanie Wheeler | 1.00 | Review C. Ellison sentencing memo. |
| Sep-12-2024 | Jared Rosenfeld | 1.00 | Meeting with C. Shelton and A. Harrison to discuss strategy for drafting complaint. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-12-2024 | Daniel O'Hara | 0.60 | Correspondence with team re: elements of bankruptcy claims. |
| Sep-12-2024 | Daniel O'Hara | 0.40 | Correspondence re: Embed stay motion. |
| Sep-12-2024 | Christopher Dunne | 0.40 | Meetings with B. Glueckstein, J. DeCamp and LRC team re: Celsius and plan confirmation strategy issues and hearing debrief. |
| Sep-12-2024 | Daniel O'Hara | 0.30 | Embed oral argument talking points. |
| Sep-12-2024 | Andrew Dietderich | 0.30 | Call with B. Glueckstein re: Celsius litigation and MDL issues. |
| Sep-13-2024 | Brian Glueckstein | 3.80 | Review and revise draft litigation materials for J. Ray and Board (.90); correspondence with S&C team re: litigation materials for J. Ray (.20); call with B. Beller re: 3AC litigation issues (.30); call with J. Ray re: MDL settlement issues (.20); call with B. Alexander (BSF) re: MDL settlement issues and follow-up (.30); revise MDL settlement agreement and follow-up (1.9). |
| Sep-13-2024 | Jacob Croke | 1.70 | Analyze potential additional litigations and related claims (.40); revise materials for board re: same (1.3). |
| Sep-13-2024 | Daniel O'Hara | 0.70 | Revise Mirana settlement proposal (.40); correspondence re: same (.30). |
| Sep-13-2024 | William Wagener | 0.60 | Email correspondence with D. O'Hara and C. Dunne re: SBF accounts and potential SBF affidavit (.30); email correspondence with S. Wheeler re: potential impact of CFTC settlement on historical debtor insolvency (.30). |
| Sep-13-2024 | Benjamin Beller | 0.30 | Call with B. Glueckstein re: 3AC litigation issues. |
| Sep-14-2024 | Jacob Croke | 1.00 | Revise materials for board re: potential additional outbound claims (.90); correspondence with S. Wheeler re: same (.10). |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-15-2024 | Jacob Croke | 0.30 | Analyze issues re: potential venture claims (.20); correspondence with J. Ray re: same (.10). |
| Sep-16-2024 | Phoebe Lavin | 3.80 | Meeting with J. Sedlak and L. Wang re: status updates for LayerZero matter (.30); revise motion for protective order in connection to LayerZero action (3.0); revise and circulate updated LayerZero task list. (.50). |
| Sep-16-2024 | Brian Glueckstein | 3.10 | Call with MDL counsel re: settlement issues (.20); call with A. Entwistle, J. Porter and C. Dunne re: plan confirmation and MDL issues (.70); draft and revise MDL settlement agreement and follow-up (1.2); correspondence re: MDL issues (.30); draft and revise Mashinsky stipulation and follow-up (.70). |
| Sep-16-2024 | Jacob Croke | 2.20 | Call with A&M, S. Wheeler, A. Dietderich, J. McDonald, and W. Wagener re: potential assumptions for solvency analysis (.60); review and revise Mirana settlement agreement and related materials (1.0); correspondence with B. Glueckstein re: same (.30); analyze issues re: venture resolution proposal (.20); correspondence with J. Ray re: same (.10). |
| Sep-16-2024 | Christopher Dunne | 1.80 | Correspondence re: insider settlements with internal team (.70); call with WilmerHale re: Ellison (.60); call with Entwistle firm re: settlements (.50). |
| Sep-16-2024 | Kanishka Kewlani | 1.60 | Draft and revise Embed case management plan per order from Judge Dorsey. |
| Sep-16-2024 | James Bromley | 1.20 | Review MDL settlement motion and related documents. |
| Sep-16-2024 | Stephanie Wheeler | 1.00 | Review CFTC settlements in advance of call with A&M (.40); call with A&M, A. Dietderich, J. McDonald, J. Croke, and W. Wagener re: potential assumptions for solvency analysis (.60). |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-16-2024 | James McDonald | 0.60 | Call with A&M (K. Ramanathan, H. Trent, C. Brantley), S. Wheeler, A. Dietderich, J. Croke, and W. Wagener re: potential assumptions for solvency analysis. (.60) |
| Sep-16-2024 | William Wagener | 0.60 | Call with A&M, S. Wheeler, A. Dietderich, J. McDonald, and J. Croke re: potential assumptions for solvency analysis. (.60). |
| Sep-16-2024 | Andrew Dietderich | 0.60 | Call with A&M (K. Ramanathan, H. Trent, C. Brantley), S. Wheeler, J. McDonald, J. Croke, and W. Wagener re: potential assumptions for solvency analysis. |
| Sep-16-2024 | Amanda Harrison | 0.50 | Conduct research on service of process in China. |
| Sep-16-2024 | Daniel O'Hara | 0.30 | Correspondence re: revised insider case management plan. |
| Sep-16-2024 | Lisa Wang | 0.30 | Meeting with J. Sedlak and P. Lavin re: status updates for LayerZero matter. |
| Sep-16-2024 | Jonathan Sedlak | 0.30 | Meeting with P. Lavin and L. Wang re: status updates for LayerZero matter. |
| Sep-16-2024 | Daniel O'Hara | 0.20 | Review correspondence re: Mirana settlement proposal. |
| Sep-16-2024 | Jonathan Sedlak | 0.10 | Revise draft email correspondence with LayerZero defendants. |
| Sep-16-2024 | Jonathan Sedlak | 0.10 | Call with P. Lavin re: LayerZero case status. |
| Sep-17-2024 | Jacob Croke | 4.50 | Prepare for board meeting re: pending and forthcoming litigations (.70); call with B. Glueckstein re: pending and forthcoming litigations (.20); steering committee call with J. Ray et al. re: litigations and case strategy (.50); board meeting with J. Ray (FTX) re: forthcoming avoidance actions (1.6); meeting with S. Wheeler re: strategy for additional litigations (.70); analyze issues re: potential Mirana settlement and responses (.30); |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with B. Glueckstein re: same (.10); call with C. Dunne re: potential additional outbound claims (.40). |
| Sep-17-2024 | Brian Glueckstein | 3.70 | Review and comment on Mirana settlement agreement (.70); call with J. Croke re: litigation issues (.40); revise MDL settlement agreement and follow-up (.70); draft and revise Mashinsky claims stipulation (.70); review and analyze potential actions (1.2). |
| Sep-17-2024 | Amanda Harrison | 3.60 | Analyze various transfers amongst defendants on FTX exchange. |
| Sep-17-2024 | Subhah Wadhawan | 1.00 | Correspondence with internal team re: insider case management stipulation. |
| Sep-17-2024 | Chase Shelton | 0.80 | Review and edit research on service of process of foreign nationals (.30); meeting with A. Harrison to discuss Relativity research assignment (.50). |
| Sep-17-2024 | Lisa Wang | 0.70 | Research re: nonparty subpoenas in LayerZero matter. |
| Sep-17-2024 | Stephanie Wheeler | 0.70 | Meeting with J. Croke re: strategy for additional litigations. |
| Sep-17-2024 | Daniel O'Hara | 0.50 | Revise Mirana settlement draft, correspondence re: same. |
| Sep-17-2024 | Daniel O'Hara | 0.50 | Revise notes from call (.30); correspondence re: same (.20). |
| Sep-17-2024 | Daniel O'Hara | 0.40 | Correspondence re: revised insider case management plan (.40) |
| Sep-17-2024 | Christopher Dunne | 0.40 | Call with J. Croke re: potential additional outbound claims. |
| Sep-17-2024 | Daniel O'Hara | 0.40 | Review and analyze non-profit transfers for asset recovery. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-17-2024 | Daniel O'Hara | 0.20 | Review and analyze correspondence re: Ellison sentencing hearing. |
| Sep-17-2024 | William Wagener | 0.20 | Emails correspondence with D. O'Hara and C. Dunne re: status of draft turnover-action complaints. |
| Sep-17-2024 | Daniel O'Hara | 0.20 | Draft settlement stipulation re: insider action. |
| Sep-18-2024 | Andrew Dietderich | 2.70 | Review and comment on K5 situation briefing from J. Croke (.30); review and approve final MDL settlement (1.2); review and comment on MDL 9019 motion (1.2). |
| Sep-18-2024 | Brian Glueckstein | 1.60 | Call with MDL counsel re: settlement (.20); review and finalize MDL settlement (.60); review Embed scheduling stipulation and follow-up (.40); consider LayerZero discovery motion issues (.40). |
| Sep-18-2024 | Jacob Croke | 1.20 | Revise Mirana settlement agreement (.60); correspondence with B. Glueckstein re: same (.10); analyze K5 proposal and potential responses (.40); correspondence with A. Dietderich re: same (.10). |
| Sep-18-2024 | Subhah Wadhawan | 1.00 | Communicate internally re: filing stipulation to revise case management order (.50); correspondence with counsel for insiders re: same (.30); correspondence with Landis re: same (.20). |
| Sep-18-2024 | Daniel O'Hara | 0.80 | Correspondence re: revised insider case management plan (.20); call with R. Capone (Cooley) and C. Dunne to discuss settlement agreement issues (.20); meeting with S. Wheeler re: Insider complaint litigation strategy (.40). |
| Sep-18-2024 | Christopher Dunne | 0.70 | Call with R. Capone (Cooley) and D. O'Hara to discuss settlement agreement issues (.20); correspondence re: K5 (.50). |
| Sep-18-2024 | Subhah | 0.50 | Review K5's settlement proposal. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wadhawan | | |
| Sep-18-2024 | Stephanie Wheeler | 0.50 | Call with J. McDonald re: potential CFTC experts (.10); meeting with D. O'Hara to discuss insider complaint litigation strategy (.40). |
| Sep-18-2024 | Justin DeCamp | 0.30 | Review and revise draft order re: Embed discovery stay (.20); email correspondence with internal team and opposing counsel re same (.10). |
| Sep-18-2024 | Daniel O'Hara | 0.10 | Correspondence re: Embed complaint case management order. |
| Sep-19-2024 | Amanda Harrison | 3.50 | Conduct analyses on transfers and withdrawals using data from Relativity (3.1); research preference claims and service of process (.40). |
| Sep-19-2024 | Daniel O'Hara | 1.30 | Draft settlement stipulation re: Insider action (.80); correspondence re: same (.30); call with I. Graff (Fried Frank), A. Miller (Fried Frank), and C. Dunne re: settlement draft status (.20). |
| Sep-19-2024 | Christopher Dunne | 1.10 | Call with I. Graff (Fried Frank), A. Miller (Fried Frank), and D. O'Hara re: settlement draft status (.20); correspondence re: insider discovery and settlement (.40); call with White & Case re: potential avoidance action (.50). |
| Sep-19-2024 | Brian Glueckstein | 0.90 | Address MDL settlement issues and follow-up (.60); finalize MDL settlement (.30). |
| Sep-19-2024 | Phoebe Lavin | 0.80 | Call with L. Wang re: status updates in LayerZero case (.30); draft summary of prior communications in connection to LayerZero litigation (.50). |
| Sep-19-2024 | Daniel O'Hara | 0.70 | Review Embed litigation matters. |
| Sep-19-2024 | Jacob Croke | 0.50 | Revise Mirana settlement documentation (.30), |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| | | | correspondence with Mirana counsel re: Mirana settlement documentation (.10); correspondence UCC re: Mirana settlement documentation (.10). |
| Sep-19-2024 | Lisa Wang | 0.30 | Call with P. Lavin re: status updates in LayerZero case. |
| Sep-19-2024 | Justin DeCamp | 0.10 | Emails correspondence with opposing counsel re: Embed stay order. |
| Sep-20-2024 | Justin DeCamp | 2.50 | Review and revise draft Rule 9019 motion papers. |
| Sep-20-2024 | Jacob Croke | 1.70 | Call A. Titus, S. Glustein (A&M) re: potential claims and proposed resolutions (.20); correspondence with A. Titus re: same (.10); revise draft turnover complaint against third party (.70); correspondence with B. Wagener re: same (.30); analyze K5 proposal and potential responses (.30); correspondence with B. Glueckstein re: same (.10). |
| Sep-20-2024 | Amanda Harrison | 1.10 | Conducted review of available transaction data for Project Magnolia claim (.40); call with C. Shelton re: trading data for Project Magnolia complaint (.70). |
| Sep-20-2024 | Matthew Marchello | 1.00 | Editing 9019 MDL motion to match executed settlement |
| Sep-20-2024 | Brian Glueckstein | 1.00 | Respond to LayerZero discovery matters (.40); respond to 3AC follow-up discovery requests (.60). |
| Sep-20-2024 | William Wagener | 0.70 | Review and comment on draft turnover-action complaint. |
| Sep-21-2024 | Matthew Marchello | 1.30 | Finish edits to draft 9019 MDL motion |
| Sep-22-2024 | Brian Glueckstein | 0.40 | Correspondence with B. Beller re: 3AC litigation issues and follow-up. |
| Sep-23-2024 | Phoebe Lavin | 2.30 | Reviewed Project Aluminum draft complaint and |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | provided comments. |
| Sep-23-2024 | Christopher Dunne | 2.30 | Made edits to Ellison settlement papers (2.0); correspondence with internal team re: same (.30). |
| Sep-23-2024 | Subhah Wadhawan | 1.50 | Identify and collect all K5 deal documents (1.0); correspondence with S&C team re: same (.50) |
| Sep-23-2024 | Jacob Croke | 1.50 | Call J. Ray (FTX), PWP re: K5 proposal and potential responses (.60); correspondence with B. Glueckstein re: same (.20); analyze issues re: potential Mirana settlement (.20); correspondence with AHC re: Mirana settlement (.30); B. Glueckstein (.10); correspondence with A&M re: Mirana settlement (.10). |
| Sep-23-2024 | Daniel O'Hara | 0.90 | Draft settlement stipulation re: insider action. |
| Sep-23-2024 | Daniel O'Hara | 0.50 | Reviewed document SBF criminal trial transcripts binder. |
| Sep-23-2024 | Lisa Wang | 0.30 | Meeting with J. Sedlak, P. Lavin, and P. Bauer, re: LayerZero matter workstreams and next steps. |
| Sep-23-2024 | Phinneas Bauer | 0.30 | Meeting with J. Sedlak, P. Lavin, and L. Wang re: LayerZero matter workstreams and next steps. |
| Sep-23-2024 | Jonathan Sedlak | 0.30 | Meeting with J. Sedlak, P. Lavin, P. Bauer, and L. Wang re LayerZero matter workstreams and next steps |
| Sep-23-2024 | Jonathan Sedlak | 0.20 | Call between J. Sedlak, P. Lavin, L. Wang, and FTI re technical discovery needs for LayerZero matter |
| Sep-23-2024 | Michael Tomaino Jr. | 0.20 | Review K5 settlement proposal and related e-mail with team. |
| Sep-23-2024 | Daniel O'Hara | 0.10 | Correspondence re: draft Ellison sentencing letter. |
| Sep-23-2024 | Jonathan Sedlak | 0.10 | Reviewed draft correspondence re third party discovery in LayerZero |
| Sep-24-2024 | Brian Glueckstein | 8.10 | Correspondence with MDL counsel re: settlement (.40): |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C team re: claims objection responses (.30); review TMSI litigation schedule and follow-up (.30); meeting with C. Dunne re: claims objection strategy issues (.80); draft and revise MDL settlement motion and supporting papers and follow-up (6.3). |
| Sep-24-2024 | Subhah Wadhawan | 2.30 | Identify and collect relevant deal documents re: ongoing K5 workstream (1.6); prepare summary of documents re: same (.50); prepare email to share findings re same with the team (.20) |
| Sep-24-2024 | Bradley Harsch | 2.10 | Research and draft email re: proposed settlement with California transferee (.90); revise and email re: model tolling agreement for avoidance actions (.70); review and email re research on avoidance actions in claim objections (.50). |
| Sep-24-2024 | Matthew Marchello | 1.70 | Make final revisions MDL 9019 motion. |
| Sep-24-2024 | Jacob Croke | 1.40 | Analyze issues re: proposed CFAR resolution (.20); correspondence with B. Harsch re: same (.10); analyze issues re: Mirana settlement proposal (.30); correspondence with B. Glueckstein re: same (.10); revise complaint against third-party exchange holding debtor assets (.60); correspondence with D. O'Hara re: same (.10). |
| Sep-24-2024 | William Wagener | 1.00 | Call with J. Croke, R. Rolnick, and AlixPartners re: solvency workstreams. |
| Sep-24-2024 | Jacob Croke | 1.00 | Call with W. Wagener, R. Rolnick, and AlixPartners re: solvency workstreams. |
| Sep-24-2024 | Rachel Rolnick | 0.80 | Call with J. Croke, W. Wagener, and AlixPartners re: |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | solvency workstreams (partial attendance - .80). |
| Sep-24-2024 | Stephen Ehrenberg | 0.70 | Reviewed materials relating to purchased claim and related email correspondence with T. Hill, E. Simpson and B. Glueckstein |
| Sep-24-2024 | Michael Tomaino Jr. | 0.60 | Review settlement agreement with C. Ellison (.30); review materials re: C. Ellison sentencing and consider strategy re: timing and scope of depositions (.30). |
| Sep-24-2024 | Andrew Dietderich | 0.20 | Correspondence with B. Glueckstein re: confirmation evidentiary matters. |
| Sep-24-2024 | Daniel O'Hara | 0.10 | Draft Mirana settlement proposal. |
| Sep-25-2024 | Brian Glueckstein | 2.10 | Draft and revise MDL settlement 9019 motion and follow-ups. |
| Sep-25-2024 | Tatum Millet | 0.60 | Email correspondence with Alix team re: Project Magenta complaint and research into claims re: same. |
| Sep-25-2024 | Evan Simpson | 0.60 | Draft response to counterparty seeking to violate the automatic stay. |
| Sep-25-2024 | Amanda Harrison | 0.50 | Research on service of process in China. |
| Sep-25-2024 | Daniel O'Hara | 0.50 | Revise Ellison 9019 draft, correspondence re: same. |
| Sep-25-2024 | Justin DeCamp | 0.50 | Review final draft of 9019 motion re MDL settlement and emails with internal team re same. |
| Sep-25-2024 | Daniel O'Hara | 0.50 | Correspondence re: international service issues for avoidance actions. |
| Sep-25-2024 | Stephen Ehrenberg | 0.20 | Review and comment on draft letter to Odermatt re Tigerwit claims |
| Sep-25-2024 | Matthew Marchello | 0.10 | Final review of MDL 9019 motion. |
| Sep-26-2024 | Bradley Harsch | 0.90 | Email re: resolution of action against California transferee (.40); review and email re: Golf settlement |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); email re: questions for insider on Granite complaint (.20). |
| Sep-26-2024 | Daniel O'Hara | 0.70 | Review and analyze North Field affidavit. |
| Sep-26-2024 | Christopher Dunne | 0.70 | Review Ellison 9019. |
| Sep-26-2024 | Jacob Croke | 0.70 | Analyze issues re: Mirana proposal (.30), call Mirana counsel re: same (.20); correspondence with B. Glueckstein re: same (.20). |
| Sep-26-2024 | Lisa Wang | 0.20 | Meeting with J. Sedlak, P. Lavin, and P. Bauer, re: LayerZero matter workstreams and next steps. |
| Sep-26-2024 | Phoebe Lavin | 0.20 | Meeting with J. Sedlak, P. Bauer, and L. Wang re: LayerZero matter workstreams and next steps. |
| Sep-26-2024 | Phinneas Bauer | 0.20 | Meeting with J. Sedlak, P. Lavin, and L. Wang re LayerZero matter workstreams and next steps. |
| Sep-26-2024 | William Wagener | 0.20 | Correspondence with solvency expert re: scenario analyses using revised assumptions. |
| Sep-26-2024 | Jonathan Sedlak | 0.20 | Meeting with J. Sedlak, P. Lavin, P. Bauer, and L. Wang re LayerZero matter workstreams and next steps |
| Sep-27-2024 | Jacob Croke | 4.00 | Analyze issues re: Bybit settlement revisions (.80); call Bybit counsel, B. Glueckstein re: same (.30); further call B. Glueckstein re: same (.20); call AHC counsel re: Bybit settlement and litigation strategy (.70); correspondence with A&M re: same (.50); analyze solvency arguments and discovery for litigations (1.0); correspondence with B. Glueckstein re: same (.10); analyze potential insider claim analysis (.30); correspondence with QE re: same (.10). |
| Sep-27-2024 | Daniel O'Hara | 1.10 | Revise Ellison 9019 motion (.90); correspondence re: |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.20). |
| Sep-27-2024 | Bradley Harsch | 0.80 | Call between C. Dunne, J. Croke, M. Tomaino, and D. O'Hara to discuss Project Granite complaint draft issues (partial attendance - .30); call with D. O'Hara to discuss Project Granite complaint issues (.20); research and email re background on defendants in Project Granite complaint (.30). |
| Sep-27-2024 | William Wagener | 0.70 | Call with solvency expert re: meeting to discuss updated scenario analysis (.40); correspondence with B. Glueckstein, J. Croke, C. Dunne re: updated scenario analyses (.30). |
| Sep-27-2024 | Brian Glueckstein | 0.60 | Call with J. Croke and Bybit counsel re: resolution issues (.30); call with J. Croke re: Bybit settlement issues (.20); correspondence with S. Ehrenberg re: claims objection issues (.10). |
| Sep-27-2024 | Jonathan Sedlak | 0.40 | Email to Nick Menillo re MDL settlement discussions |
| Sep-27-2024 | Christopher Dunne | 0.30 | Revise Ellison 9019 motion. |
| Sep-27-2024 | Rachel Rolnick | 0.10 | Review correspondence re expert report workstreams. |
| Sep-30-2024 | Amanda Harrison | 2.90 | Research on service of process in foreign country. |
| Sep-30-2024 | Kanishka Kewlani | 2.40 | Meeting with D. O'Hara, T. Millet, and A. Li re Embed touch base re existing work streams (.50); planning re next steps for Embed discovery and coordinate with EDLS team for the same (1.9). |
| Sep-30-2024 | Tatum Millet | 1.80 | Meeting with D. O'Hara, T. Millet, K. Kewlani and A. Li re Embed touch base re existing work streams (.50); reviewed status of Embed third-party discovery workstream to update tracker (.60); searching records email re: same (.20); email correspondence with EDLS |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: same (.20); research re: PWP document review status in records email (.30). |
| Sep-30-2024 | Benjamin Beller | 0.70 | Review and comment on litigation tolling agreement |
| Sep-30-2024 | Daniel O'Hara | 0.60 | Follow up correspondence re: Ellison 9019 motion draft (.10); meeting with T. Millet, K. Kewlani, and A. Li re: Embed touch base re existing work streams (.50) |
| Sep-30-2024 | Alexandra Li | 0.50 | Meeting with D. O'Hara, T. Millet, K. Kewlani re: Embed touch base re: existing work streams. |
| Sep-30-2024 | Christopher Dunne | 0.40 | Correspondence with S&C team re: Embed. |
| Sep-30-2024 | Justin DeCamp | 0.40 | Correspondence with internal team re: Embed discovery strategy. |
| Sep-30-2024 | Jacob Croke | 0.40 | Analyze issues re: Bybit settlement proposal (.20); correspondence with B. Glueckstein re: Bybit settlement proposal (.10); correspondence with Bybit re: Bybit settlement proposal (.10). |
| Sep-30-2024 | Bradley Harsch | 0.30 | Review and email re: revised settlement agreements re: Project Golf. |
| Sep-30-2024 | Phinneas Bauer | 0.20 | Call with P. Lavin re: draft motion to compel in LayerZero avoidance action. |
| Sep-30-2024 | Phinneas Bauer | 0.20 | Correspondence with P. Lavin re: precedents for motion to compel document used in avoidance actions. |
| Sep-30-2024 | Phoebe Lavin | 0.20 | Call with P. Bauer re: draft motion to compel in LayerZero avoidance action. |
| **Total** | | **326.20** | |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-03-2024 | Alexa Kranzley | 0.30 | Respond to creditor inquiries. |
| Sep-04-2024 | Christian Jensen | 0.20 | Correspondence with S&C team re: response to stockholder inquiry. |
| Sep-06-2024 | Christian Jensen | 0.10 | Correspondence with S&C team re: shareholder inquiry response. |
| Sep-09-2024 | Christian Jensen | 0.20 | Correspondence with S&C team re: shareholder inquiry response. |
| Sep-11-2024 | Andrew Dietderich | 0.80 | Call with creditor re: confirmation issues. |
| Sep-11-2024 | Alexa Kranzley | 0.40 | Respond to creditor inquiries. |
| Sep-12-2024 | Alexa Kranzley | 0.30 | Respond to creditor inquiries. |
| Sep-14-2024 | Christian Jensen | 0.20 | Correspondence with S&C team re: NDAs for pref holders. |
| Sep-17-2024 | Andrew Dietderich | 0.30 | Respond and route creditor emails re: claims transfer issues. |
| Sep-17-2024 | Robert Schutt | 0.20 | Review correspondence with A&M re: creditor inquiry. |
| Sep-22-2024 | Andrew Dietderich | 0.40 | Email correspondence with J. Ray (FTX) and B. Glueckstein re: Celsius overlap issues. |
| Sep-25-2024 | Andrew Dietderich | 0.80 | Revise preferred shareholder agreement announcement (.40); email correspondence with creditors on preferred shareholder transfer procedures (.40). |
| Sep-30-2024 | Andrew Dietderich | 1.50 | Respond to in-bound emails from creditors on plan questions (1.3); coordinate with S. Coverick (A&M) re: numbers support for same (.20). |
| **Total** | | **5.70** | |

**Project: 00024 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-12-2024 | Benjamin Beller | 5.00 | Travel to and from Wilmington re: Celsius hearing. |
| Sep-12-2024 | Justin DeCamp | 4.00 | Travel to and from Wilmington re: Embed defendants' stay motion. |
| Sep-12-2024 | Christopher Dunne | 3.50 | Travel to and from Wilmington re: hearing. |
| Sep-12-2024 | Brian Glueckstein | 0.70 | Travel from Wilmington to New York City re: hearing. |
| **Total** | | **13.20** | |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-01-2024 | Stephen Clarke | 1.10 | Call with L. Van Holten re: California law customer property arguments for confirmation brief (.30); review and analyze legal research re: California law bailment arguments for confirmation brief (.80). |
| Sep-01-2024 | Luke Van Holten | 0.70 | Call with S. Clarke re: California law customer property arguments for confirmation brief (.30); review draft of customer property declaration in support of confirmation brief (.40). |
| Sep-01-2024 | Brian Glueckstein | 0.40 | Review and consider correspondence re: plan objections and response issues. |
| Sep-01-2024 | Aneesa Mazumdar | 0.20 | Review emails re: California law research on customer property. |
| Sep-02-2024 | Stephen Clarke | 4.30 | Call with L. Van Holten re: California law customer property arguments for confirmation brief (.90); call with H. Middleditch re: next steps for English law declaration (.50); email correspondence with L. Van Holten re: additional case law and arguments re: California law customer property issues (.50); review and searched for case law re: California law customer property arguments (2.4). |
| Sep-02-2024 | Benjamin Zonenshayn | 1.50 | Review and revise draft confirmation memo. |
| Sep-02-2024 | Robert Mandel | 1.20 | Draft outline of reply to plan objections. |
| Sep-02-2024 | Evan Simpson | 1.10 | Call with G. Tagliabue re: plan documentation (.40); review and comment on liquidating trust agreement (.70). |
| Sep-02-2024 | Giada Tagliabue | 0.90 | Call with E. Simpson re: plan documentation (.40); review materials re: liquidating trust agreement (.50). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-02-2024 | Luke Van Holten | 0.90 | Call with S. Clarke re: California law customer property arguments for confirmation brief. |
| Sep-02-2024 | Hattie Middleditch | 0.50 | Call with S. Clarke re: next steps for English law declaration. |
| Sep-02-2024 | Isaac Foote | 0.50 | Review initial draft of plan confirmation brief. |
| Sep-03-2024 | Jackson Blaisdell | 8.10 | Research re: plan objections (2.2); draft and revise plan confirmation brief (3.2); research re: same (2.7). |
| Sep-03-2024 | Isaac Foote | 5.10 | Review and revise declaration in support of plan confirmation (3.1); call with S. Clarke, L. Van Holten, and A&M re: plan confirmation declaration (1.0); call with S. Clarke re: revising plan confirmation declaration (.10); call with S. Clarke re: strategy for plan confirmation declaration and estimation appeal (.60); legal research for plan confirmation brief (.30). |
| Sep-03-2024 | Ruth Hoover | 4.20 | Review internal correspondence re: needed research for plan confirmation brief (.30); research re: constructive trusts policy (1.5); research re: interplay of constructive trusts and ratable distribution (2.1); meeting with L. Van Holten re: research regarding arguments for plan confirmation brief (.30). |
| Sep-03-2024 | Luke Van Holten | 4.00 | Draft email to internal team re; assigning sections of confirmation brief to associates (.60); research re: California bailment law in support of confirmation brief (1.1); call with S. Clarke re: plans for drafting confirmation brief (.10); review customer property slide deck drafted by A&M (.40); review draft declaration in support of customer property insert for confirmation brief (.50); call with S. Clarke, I. Foote and A&M re: plan confirmation declaration (1.0); meeting with R. Hoover |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: research regarding arguments for plan confirmation brief (.30). |
| Sep-03-2024 | Robert Mandel | 3.40 | Draft outline of reply to plan objections (.20); research recoupment in bankruptcy and its treatment in chapter 11 plans (.90); review and revise issues list of UST objections to plan (2.3). |
| Sep-03-2024 | Stephen Clarke | 2.90 | Call with I. Foote re: strategy for plan confirmation declaration and estimation appeal (.60); call with I. Foote re: revising plan confirmation declaration (.10); call with C. Jensen re: plan confirmation brief issues (.30); call with L. Van Holten re: plans for drafting confirmation brief (.10); email correspondence with G. Walia (A&M) re: factual development of customer property issues (.30); email correspondence with J. Croke re: customer property tracing analysis (.30); email correspondence with G. Walia (A&M) re: customer property tracing analysis (.20); call with L. Van Holten, I. Foote and A&M re: plan confirmation declaration (1.0). |
| Sep-03-2024 | Alexa Kranzley | 2.50 | Call with R. Esposito (A&M) re: resolution to plan objection (.40); follow up correspondence with A&M team re: same (.20); follow up correspondence with RLKS re: same (.40); review outstanding plan objections and consider responses and resolutions (.70); call with B. Glueckstein re: plan issues (.30); correspondence with internal team re: plan confirmation and related issues (.50). |
| Sep-03-2024 | Benjamin Zonenshayn | 2.00 | Review confirmation order (1.6); comment on same (.40). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-03-2024 | Benjamin Zonenshayn | 1.30 | Review and comment on confirmation memo. |
| Sep-03-2024 | Aneesa Mazumdar | 1.20 | Research re: burden of proof for plan confirmation brief. |
| Sep-03-2024 | Benjamin Zonenshayn | 1.10 | Research re: recoupment (.70); correspondence with internal team re: same (.40). |
| Sep-03-2024 | Benjamin Zonenshayn | 0.70 | Review and revise UST issues list and proposed responses. |
| Sep-03-2024 | Giada Tagliabue | 0.70 | Call with B. Zonenshayn re: plan documentation (.40); email correspondence with internal team re: liquidating trust agreement (.30). |
| Sep-03-2024 | Christian Jensen | 0.70 | Call with S. Clarke re: plan confirmation brief issues (.30); correspondence with S&C team re: same (.40). |
| Sep-03-2024 | Andrew Dietderich | 0.50 | Review additional mark-up from state AGs of proposed settlement (.30); correspondence with K&E and B. Zonenshayn re: potential new parties to shareholder settlement (.20). |
| Sep-03-2024 | Benjamin Zonenshayn | 0.40 | Call with G. Tagliabue re: plan documentation. |
| Sep-03-2024 | Benjamin Zonenshayn | 0.30 | Email correspondence with counsel to pref groups re: interested stockholders. |
| Sep-03-2024 | Brian Glueckstein | 0.30 | Call with A. Kranzley re: plan issues. |
| Sep-03-2024 | Giada Tagliabue | 0.30 | Email correspondence re: distribution agent process. |
| Sep-03-2024 | Christopher Dunne | 0.20 | Correspondence with internal team re: LZ objection issue. |
| Sep-03-2024 | Meng Yu | 0.10 | Correspondence with internal team re: Kroll affidavit of service of solicitation materials. |
| Sep-04-2024 | Ruth Hoover | 7.60 | Research re: ratable distributions preference (1.6); |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | continue research re: constructive trusts and ratable distributions (1.9); research re: ratable distributions and resulting trusts (2.6); summarize research on trusts and ratable distribution (1.0); meeting with L. Van Holten re: research on trusts and bailments (.50). |
| Sep-04-2024 | Isaac Foote | 5.20 | Legal research re: plan confirmation brief (1.2); factual research re: plan confirmation brief (2.7); call with S. Clarke, L. Van Holten and A&M re: declaration in support of plan confirmation (.60); call with S. Clarke re: background section of plan confirmation brief (.20); call with B. Glueckstein and S. Clarke re: plan confirmation filings and estimation appeal (.50). |
| Sep-04-2024 | Jackson Blaisdell | 4.50 | Call with A. Kranzley, C. Jensen, R. Schutt, B. Zonenshayn, and R. Mandel re: latest status of confirmation documents and planned responses to filed plan objections (.90); call with R. Schutt, B. Zonenshayn, and R. Mandel re: next steps and allocation in drafting of omnibus reply to plan objections (.20); research and respond to plan objections (2.9); review and revise plan supplement (.50). |
| Sep-04-2024 | Robert Mandel | 3.40 | Review and revise plan confirmation order (2.1); call with A. Kranzley, C. Jensen, R. Schutt, B. Zonenshayn, and J. Blaisdell re: latest status of confirmation documents and planned responses to filed plan objections (.90); pull affidavits of service for certain motions (.10); send email request to Kroll team to confirm service of digital assets motion to certain objectors to the plan (.20); call with R. Schutt, B. Zonenshayn, and J. Blaisdell re: next steps and allocation in drafting of omnibus reply to plan objections |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (partial attendance - .10). |
| Sep-04-2024 | Aneesa Mazumdar | 2.70 | Draft section of plan confirmation brief re: burden of proof under California law (1.8); email correspondence with internal team re: FTX.com terms of service (.10); review materials re: English law for customer property brief (.80). |
| Sep-04-2024 | Luke Van Holten | 2.60 | Research re: effect of disclaimer language on property relationships in support of confirmation brief (.90); review draft declaration in support of customer property insert for confirmation brief (.40); meeting with R. Hoover re: research on trusts and bailments (.50); call with S. Clarke, I. Foote, and A&M re: declaration in support of plan confirmation (.60); call with S. Clarke re: drafting customer property section of confirmation brief (.20). |
| Sep-04-2024 | Evan Simpson | 2.50 | Call with G. Tagliabue, J. Polanun, and A&M re: distribution process (.50); call with G. Tagliabue, J. Polanun, A&M, and JOL counsel re: distribution process (1.2); review data access agreements (.80). |
| Sep-04-2024 | Christian Jensen | 2.40 | Call with A. Kranzley, R. Schutt, B. Zonenshayn, J. Blaisdell and R. Mandel re: latest status of confirmation documents and planned responses to filed plan objections (.90); review plan objections re: same (.60); draft workplan re: plan confirmation filings and timeline (.40); correspondence with S&C team re: same and drafting status (.50). |
| Sep-04-2024 | Stephen Clarke | 2.30 | Call with B. Glueckstein and I. Foote re: plan confirmation filings and estimation appeal (.50); call with L. Van Holten, I. Foote and A&M re: declaration in |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | support of plan confirmation (.60); call with L. Van Holten re: drafting customer property section of confirmation brief (.20); call with I. Foote re: drafting of plan confirmation brief background section (.20); review and analyze Celsius plan objection (.50); review and analyze draft declaration re: customer property in support of plan confirmation motion (.30). |
| Sep-04-2024 | Giada Tagliabue | 2.10 | Call with E. Simpson, J. Polanun, and A&M re: distribution process (.50); call with E. Simpson, J. Polanun, A&M, and JOL counsel re: distribution process (1.2).; email correspondence with internal team re: tax portal for distribution process and re: liquidating trust agreement (.40). |
| Sep-04-2024 | Robert Schutt | 2.00 | Call with B. Zonenshayn, J. Blaisdell and R. Mandel re: next steps and allocation in drafting of omnibus reply to plan objections (.20); review chart of objections (.30); review correspondence with B. Zonenshayn re: reply drafting (.20); review correspondence from B. Beller re: Celsius reply (.20); review UST objections summary (.20); call with A. Kranzley, C. Jensen, B. Zonenshayn, J. Blaisdell and R. Mandel re: latest status of confirmation documents and planned responses to filed plan objections (.90). |
| Sep-04-2024 | Alexa Kranzley | 1.90 | Call with C. Jensen, B. Zonenshayn, R. Schutt, J. Blaisdell and R. Mandel re: latest status of confirmation documents and planned responses to filed plan objections (.90); review responses with various parties re: same (.10); review states proposal (.40); call with B. Glueckstein re: plan confirmation and response issues (.50) |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-04-2024 | Jean Polanun | 1.70 | Call with E. Simpson, G. Tagliabue, and A&M re: distribution process (.50); call with E. Simpson, G. Tagliabue, A&M, and JOL counsel re: distribution process (1.2). |
| Sep-04-2024 | Hattie Middleditch | 1.50 | Review draft A&M declaration (.80); draft comments for S. Clarke re: same (.60); email correspondence with A. Mazumdar and S. Clarke re: annex of documents provided to English law expert and underlying documents (.10). |
| Sep-04-2024 | Jacob Croke | 1.40 | Analyze issues re: customer property arguments and expert submissions (.60); correspondence with S. Clarke re: same (.10); analyze issues re: state regulator proposals for consent and plan structure (.40); correspondence with S. Wheeler re: same (.30). |
| Sep-04-2024 | Benjamin Zonenshayn | 1.40 | Review and revise internal draft of confirmation memo. |
| Sep-04-2024 | Brian Glueckstein | 1.00 | Call with S. Clarke and I. Foote re: plan confirmation filings and estimation appeal (.50); call with A. Kranzley re: plan confirmation and response issues (.50). |
| Sep-04-2024 | Benjamin Zonenshayn | 0.90 | Call with A. Kranzley, C. Jensen, R. Schutt, J. Blaisdell and R. Mandel re: latest status of confirmation documents and planned responses to filed plan objections. |
| Sep-04-2024 | Benjamin Beller | 0.80 | Correspondence with internal team re: Celsius Plan objection and response. |
| Sep-04-2024 | Benjamin Zonenshayn | 0.60 | Coordinate workstreams re: reply brief (.50); correspondence with internal team re: same (.10). |
| Sep-04-2024 | Sienna Liu | 0.60 | Review Celsius's objection to plan to prepare for draft reply. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-04-2024 | Benjamin Zonenshayn | 0.50 | Review shareholder request re: financial transaction (.40); correspondence with internal team re: same (.10). |
| Sep-04-2024 | Benjamin Zonenshayn | 0.20 | Call with R. Schutt, J. Blaisdell, and R. Mandel re: next steps and allocation in drafting of omnibus reply to plan objections. |
| Sep-04-2024 | Hattie Middleditch | 0.20 | Correspondence with internal team re: tax portal distribution process. |
| Sep-05-2024 | Luke Van Holten | 7.90 | Call with S. Clarke, I. Foote, R. Hoover, A. Mazumdar, B. Zonenshayn, and R. Mandel re: aligning approach on plan confirmation filings (.50); research re: burden of proof to rebut presumption of title to property in estate (3.8); draft background section of confirmation brief re: terms of service (2.6); call with A. Mazumdar re: burden of proof for customer property section of plan confirmation brief (.20); research re: effect of withdrawal on joinder to motion (.50); call with S. Clarke re: drafting customer property section of confirmation brief (.30). |
| Sep-05-2024 | Aneesa Mazumdar | 5.60 | Draft section of plan confirmation brief re: burden of proof under California law (1.0); email correspondence with internal team re: burden of proof under California law for plan confirmation brief (.40); research re: joinder to withdrawn objection (1.8); email correspondence with internal team re: joinder to withdrawn objection (.60); call with S. Clarke re: joinder to objection research (.20); research requirements for foreign law declaration (.40); call with L. Van Holten re: burden of proof for customer property section of plan confirmation brief (.20); review instructions to foreign law expert for declaration to plan confirmation brief (.50); call with S. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Clarke, L. Van Holten, I. Foote, R. Hoover, B. Zonenshayn, and R. Mandel re: aligning approach on plan confirmation filings (.50). |
| Sep-05-2024 | Benjamin Zonenshayn | 4.10 | Review and comment on confirmation order (2.4); review and comment on confirmation brief (1.0); email correspondence with A. Kranzley and C. Jensen re: same (.40); email correspondence with A. Kranzley and C. Jensen re: surrendering shares (.30). |
| Sep-05-2024 | Ruth Hoover | 3.70 | Call with S. Clarke, L. Van Holten, I. Foote, A. Mazumdar, B. Zonenshayn, and R. Mandel re: aligning approach on plan confirmation filings (.50); research re: bailment and title issues for plan confirmation brief argument section (3.1); prepare and send internal correspondence re: research and bailments (.10). |
| Sep-05-2024 | Robert Mandel | 3.30 | Circulate update re: notice to digital asset plan objector to S&C team (.10); review and revise plan confirmation order (2.3); call with S. Clarke, L. Van Holten, I. Foote, R. Hoover, A. Mazumdar, and B. Zonenshayn re: aligning approach on plan confirmation filings (.50); prepare summary of meeting with litigation team for broader restructuring team (.20); call with B. Zonenshayn re: litigation meeting follow up and next steps (.20). |
| Sep-05-2024 | Jackson Blaisdell | 3.20 | Review and revise memorandum of law (2.5); review and revise plan supplement (.70). |
| Sep-05-2024 | Alexa Kranzley | 2.80 | Call with B. Glueckstein, C. Jensen, B. Zonenshayn and A&M team re: plan confirmation and objection status (.50); call with S&C team and various states re: state stipulation and confirmation order (1.0); review and |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise stipulation and confirmation order for states (.40); correspondence with B. Glueckstein re: same (.30); propose resolutions for plan objections (.40); correspondence with internal team and LRC re: plan supplement (.20). |
| Sep-05-2024 | Isaac Foote | 2.30 | Call with S. Clarke, L. Van Holten, R. Hoover, A. Mazumdar, B. Zonenshayn, and R. Mandel re: aligning approach on plan confirmation filings (.50); review and revise background section to plan confirmation brief (1.8). |
| Sep-05-2024 | Jacob Croke | 2.20 | Call with S&C team and various states re: state stipulation and confirmation order (1.0); correspondence with S. Wheeler re: state stipulation proposal (.50); analyze issues re: customer property arguments and responses (.30); analyze contracts for potential assumption (.40). |
| Sep-05-2024 | Stephen Clarke | 1.70 | Call with L. Van Holten re: drafting customer property section of confirmation brief (.30); call with L. Van Holten, I. Foote, R. Hoover, A. Mazumdar, B. Zonenshayn, and R. Mandel re: aligning approach on plan confirmation filings (.50); call with A. Mazumdar re: joinder to objection research (.20); email correspondence with English counsel re: declaration re: English law customer property issues (.30); email correspondence with A. Mazumdar re: joinder to objection research (.10); legal research re: joinders to objections (.30). |
| Sep-05-2024 | Brian Glueckstein | 1.50 | Call with S&C team and various states re: state stipulation and confirmation order (1.0); call with C. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Jensen, A. Kranzley, B. Zonenshayn and A&M team re: plan confirmation and objection status (.50). |
| Sep-05-2024 | Christian Jensen | 1.40 | Call with B. Glueckstein, A. Kranzley, B. Zonenshayn and A&M team re: plan confirmation and objection status (.50); review plan objections and summaries re: same (.40); correspondence with S&C team re: same and reply brief (.50). |
| Sep-05-2024 | Stephanie Wheeler | 1.00 | Call with S&C team and various states re: state stipulation and confirmation order. |
| Sep-05-2024 | Benjamin Zonenshayn | 1.00 | Call with S&C team and various states re: state stipulation and confirmation order. |
| Sep-05-2024 | Andrew Dietderich | 0.70 | Call with A&M re: weekly confirmation prep (partial attendance - .20); call with SDNY re: plan issues (partial attendance - .20); review and comment on proposal from state AGs to resolve potential plan objections (.30). |
| Sep-05-2024 | Benjamin Zonenshayn | 0.50 | Call with S. Clarke, L. Van Holten, I. Foote, R. Hoover, A. Mazumdar, and R. Mandel re: aligning approach on plan confirmation filings. |
| Sep-05-2024 | Benjamin Zonenshayn | 0.50 | Call with B. Glueckstein, C. Jensen, A. Kranzley, and A&M team re: plan confirmation and objection status. |
| Sep-05-2024 | Robert Schutt | 0.30 | Review plan confirmation memo. |
| Sep-05-2024 | Benjamin Zonenshayn | 0.20 | Call with R. Mandel re: litigation meeting follow up and next steps. |
| Sep-06-2024 | Luke Van Holten | 10.30 | Research re: California bailment and trust law in support of confirmation brief (3.2); draft research notes re: same (1.7); draft California law customer property sections of confirmation brief (4.9); call with A. Mazumdar re: customer property insert for plan |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | confirmation brief (.10); call with S. Clarke re: drafting customer property section of confirmation brief (.40). |
| Sep-06-2024 | David Hariton | 7.20 | Work on draft memo to the board on US tax consequences of distributions to Claimants (6.5); call with D. Bailey (EY) re: trust agreement (.40); correspondence with internal team re: same (.30). |
| Sep-06-2024 | Jackson Blaisdell | 5.80 | Review and revise plan and UST issues list (1.5); research re: objections to plan (1.8); draft response re: same (2.2); review and revise plan supplement (.30). |
| Sep-06-2024 | Ruth Hoover | 4.00 | Review internal correspondence re: research on joinder (.30); research re: procedural law around joinder to an objection to a plan confirmation (1.3); call with A. Mazumdar re: procedural law around joinder to an objection to a plan confirmation (.10); review instructions re: research on prejudgment garnishments for the plan confirmation brief (.20); research re: prejudgment garnishments (2.1). |
| Sep-06-2024 | Aneesa Mazumdar | 3.70 | Research re: joinder to withdrawn objection (1.7); call with R. Hoover re: procedural law around joinder to an objection to a plan confirmation (.10); revise expert declaration on foreign law (1.4); call with S. Clarke re: plan confirmation brief research and workstreams (.40); call with L. Van Holten re: customer property insert for plan confirmation brief (.10). |
| Sep-06-2024 | Stephen Clarke | 3.50 | Call with I. Foote re: FTX.US TOS (.20); call with A. Mazumdar re: plan confirmation brief research and workstreams (.40); call with C. Jensen re: plan confirmation brief issues (.30); call with L. Van Holten re: drafting customer property section of confirmation |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | brief (.40); email correspondence with English counsel re: draft declaration re: English law customer property issues (.10); email correspondence with associate team re: review of English law declaration re: customer property issues (.10); review and analyze draft plan confirmation brief (.60); review draft declaration on English law customer property issues (1.1); email correspondence with B. Glueckstein re: strategy for responding to Melamed joinder to plan objection (.30). |
| Sep-06-2024 | Isaac Foote | 3.50 | Review declaration in support of plan confirmation and compare with English law expert instructions (1.1); legal research re: prior decisions on customer property in the crypto context (2.2); call with S. Clarke re: FTX.US TOS (.20). |
| Sep-06-2024 | Alexa Kranzley | 3.40 | Review and revise confirmation brief (1.1); call with B. Glueckstein re: plan confirmation issues (.50); review and revise changes to plan to address plan objections (.80); review issues list re: same (.40); correspondence with internal team re: same (.30); correspondence with internal team re: status of plan objections and proposed resolutions (.30). |
| Sep-06-2024 | Robert Mandel | 2.50 | Review and revise plan confirmation order (.80); review email correspondence re: return of common equity for pref holders (.30); draft email to LRC team re: page extension request for confirmation brief (.10); research claims reserve requirements and precedent plan language (.40); review and revise plan confirmation memo (.90). |
| Sep-06-2024 | Brian Glueckstein | 2.40 | Call with A. Kranzley re: plan confirmation issues (.50); |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | consider and analyze plan confirmation timeline issues (.70); correspondence with C. Jensen and A. Kranzley re: confirmation issues (.30); review and revise disputed claims reserve materials (.90). |
| Sep-06-2024 | Christian Jensen | 1.90 | Call with S. Clarke re: plan confirmation brief issues (.30); correspondence with S&C team re: same and confirmation workplan (1.1); review and comment on proposed response re: surety objection (.30); correspondence with S&C and Kroll re: claimant ballot questions (.20). |
| Sep-06-2024 | Hattie Middleditch | 1.30 | Review revised draft English law declaration (1.0); email correspondence with South Square and S. Clarke re: revised draft declaration (.30). |
| Sep-06-2024 | Christopher Howard | 1.10 | Review of further iteration of David Neuberger's declaration (.60); revise deletions and amends/streamlining (50). |
| Sep-06-2024 | Benjamin Zonenshayn | 0.60 | Correspondence with litigation team re: plan confirmation memo and order (.30); review and revise same (.30). |
| Sep-06-2024 | Benjamin Zonenshayn | 0.50 | Review comments to confirmation order. |
| Sep-06-2024 | Benjamin Zonenshayn | 0.30 | Review revised issues list for UST objection. |
| Sep-06-2024 | Robert Schutt | 0.10 | Review correspondence from R. Mandel re: plan memo. |
| Sep-07-2024 | Aneesa Mazumdar | 7.50 | Review expert declaration on foreign law (1.4); comment on expert declaration on foreign law (3.1); research re: documents cited in declaration (.80); draft summary of documents cited in declaration (.40); draft English law customer property section of plan |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | confirmation brief (1.3); call with S. Clarke re: English law declaration (.50). |
| Sep-07-2024 | Stephen Clarke | 5.60 | Call with A. Mazumdar re: English law declaration (.50); email correspondence with C. Jensen, B. Zonenshayn and others re: drafting of confirmation brief (.20); email correspondence with A. Kranzley, C. Jensen and others re: drafting of confirmation brief (.30); review draft English law declaration (.10); review and revise draft plan confirmation brief (4.5). |
| Sep-07-2024 | Luke Van Holten | 4.50 | Draft and revise California law customer property sections of confirmation brief. |
| Sep-07-2024 | Benjamin Zonenshayn | 1.60 | Review objector language to confirmation order (.30); research re: same (.80); markup proposed language of confirmation order (.50). |
| Sep-07-2024 | Isaac Foote | 1.20 | Review and revise structure of plan confirmation brief. |
| Sep-07-2024 | Alexa Kranzley | 0.30 | Correspondence with internal team re: confirmation brief. |
| Sep-07-2024 | Jackson Blaisdell | 0.30 | Correspondence with internal team re: plan objections reply. |
| Sep-08-2024 | Luke Van Holten | 7.90 | Review English law expert declaration in support of confirmation brief (1.4); review and revise fiat currency section of Coverick declaration in support of confirmation brief (2.8); review and revise stablecoin section of Coverick declaration in support of confirmation brief (3.1); call with S. Clarke re: revising customer property section of confirmation brief (.60). |
| Sep-08-2024 | Aneesa Mazumdar | 6.80 | Review expert declaration on foreign law (1.1); revise English law trust customer property section of plan confirmation brief (1.9); draft English law bailment |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | customer property section of plan confirmation brief (2.2); cite check English law customer property section of plan confirmation brief (.30); review California law customer property section of plan confirmation brief (1.3). |
| Sep-08-2024 | Stephen Clarke | 4.40 | Call with L. Van Holten re: revising customer property section of confirmation brief (.60); email correspondence with L. Van Holten re: revision of declaration supporting customer property arguments in plan confirmation brief (.10); email correspondence with A. Kranzley and C. Jensen re: declarations in support of plan confirmation motion (.10); email correspondence with L. Van Holten and I. Foote re: revised draft confirmation brief (.10); email correspondence with C. Jensen re: revised draft confirmation brief (.10); draft and revise CA law customer property arguments for plan confirmation brief (3.4). |
| Sep-08-2024 | Jackson Blaisdell | 2.60 | Draft responses to objections to plan. |
| Sep-08-2024 | Robert Mandel | 1.30 | Draft reply brief sections responding to objections from 3AC liquidators and LayerZero (1.1); review litigation team comments to confirmation brief draft (.20). |
| Sep-08-2024 | Christian Jensen | 0.60 | Review and comment on draft plan confirmation order. |
| Sep-08-2024 | Alexa Kranzley | 0.10 | Correspondence with internal team re: confirmation brief. |
| Sep-09-2024 | Ruth Hoover | 5.40 | Review internal correspondence re: pre-judgment garnishments and attachment on debtors (.10); research re: pre-judgment garnishments on debtors (2.6); research re: pre-judgment attachments on debtors (2.7). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-09-2024 | Robert Mandel | 4.60 | Draft reply brief sections responding to objections from 3AC liquidators and LayerZero (1.4); call with S. Ellis re: disputed claims reserve objection and litigation team comments to confirmation memo (.20); review email correspondence re: latest status of ELD Capital objection (.10); call with B. Zonenshayn, J. Cohen and D. Parker re: case background and status of various confirmation documents (.30); call with J. Cohen and D. Parker re: researching confirmation briefs discussing substantive consolidation (.10); review internal comments to draft confirmation order (.20); prepare joinder to preferred equity PSA (.20); revise draft confirmation order to implement internal comments and feedback (2.1). |
| Sep-09-2024 | Jackson Blaisdell | 4.50 | Research re: plan objection reply (1.7); draft and revise same (1.2); correspondence with internal team re: same (.30); review and revise various confirmation documents (1.3). |
| Sep-09-2024 | Isaac Foote | 4.30 | Call with A. Mazumdar re: Celsius objection research (.20); research re: Celsius objection for hearing (2.1); prepare Celsius hearing materials and exhibits (2.0). |
| Sep-09-2024 | Christian Jensen | 4.30 | Call with S. Clarke re: plan confirmation brief issues (.30); correspondence with S&C team re: same (.20); review and comment on draft plan confirmation order (3.2); correspondence with S&C team re: same (.20); correspondence with Kroll, A&M and S&C teams re: ballot service and response to creditor (.40). |
| Sep-09-2024 | Benjamin Zonenshayn | 4.20 | Call with R. Mandel, D. Parker and J. Cohen re: plan confirmation onboarding (.30); call with S. Clarke re: |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | plan confirmation memo (.30); review comments to confirmation order (.60); email correspondence with R. Mandel re: same (.10); review and revise reply brief (1.1); review confirmation brief and substantive consolidation research (.80); review markup of confirmation order (.70); email correspondence with counterparties to preferred settlement and analysis of NDA provisions (.30). |
| Sep-09-2024 | Alexa Kranzley | 2.20 | Review outstanding plan objections and prepare resolutions to the same (.60); correspondence with internal team re: same (.40); correspondence with J. Ray (FTX) re: same (.30); correspondence with internal team re: plan confirmation and next steps (.70); review materials re: same (.20). |
| Sep-09-2024 | Jordan Cohen | 2.00 | Call with B. Zonenshayn, R. Mandel, and D. Parker re: case background and status of various confirmation documents (.30); call with R. Mandel and D. Parker re: researching confirmation briefs discussing substantive consolidation (.10); research re: substantive consolidation in confirmation memos (1.6). |
| Sep-09-2024 | Samuel Ellis | 1.40 | Call with R. Mandel re: disputed claims reserve objection and litigation team comments to confirmation memo (.20); review and revise confirmation memorandum (1.2). |
| Sep-09-2024 | Davis Parker | 1.40 | Call with B. Zonenshayn, R. Mandel, and J. Cohen re: case background and status of various confirmation documents (.30); call with R. Mandel, and J. Cohen re: researching confirmation briefs discussing substantive consolidation (.10); research references to substantive |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | consolidation in confirmation briefs (1.0). |
| Sep-09-2024 | Stephen Clarke | 1.40 | Meeting with B. Glueckstein and I. Foote re: plan confirmation briefing updates (.50); call with C. Jensen re: plan confirmation brief issues (.30); correspondence with B. Glueckstein re: strategy for response to Melamed plan objection (.10); call with B. Zonenshayn re: plan confirmation memo (.30); email correspondence with C. Jensen re: strategy for response to Melamed plan objection (.10); review comments from English counsel on draft English law declaration re: customer property issues (.10). |
| Sep-09-2024 | Luke Van Holten | 0.90 | Review draft English law arguments for confirmation brief sent by associate (.70); review and revise same (.20). |
| Sep-09-2024 | Aneesa Mazumdar | 0.80 | Review English counsel comments on expert foreign law declaration (.60); call with I. Foote re: Celsius objection research (.20). |
| Sep-09-2024 | Isaac Foote | 0.50 | Meeting with B. Glueckstein and S. Clarke re: plan confirmation briefing updates. |
| Sep-09-2024 | Brian Glueckstein | 0.50 | Meeting with S. Clarke and I. Foote re: plan confirmation briefing updates. |
| Sep-09-2024 | Robert Schutt | 0.40 | Review updated confirmation reply and research (.30); review correspondence with A. Kranzley and C. Jensen re: confirmation order draft (.10). |
| Sep-10-2024 | Charles Rossino | 11.50 | Review disclosure statement (2.2); review Celsius reply (.30); meeting with S. Clarke and I. Foote re: open FTX litigation team projects related to plan confirmation (1.0); review plan confirmation brief (.70); review tracing research argument draft (.30); review disclosure |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | statement re: English law section of plan confirmation brief (1.9); review English law expert report (1.6); research notice requirements under FRCP 44.1 (2.5); draft memo re: FRCP 44.1 notice requirements (1.0). |
| Sep-10-2024 | Luke Van Holten | 7.60 | Review and revise English law arguments in support of confirmation brief (2.2); call with I. Foote re: plan confirmation declaration (.10); research re: reasonable notice for Rule 44.1 (.60); email correspondence with internal team re: drafting of Rule 44.1 notice (.90); research re: procedural requirements for deposition notices (2.8); call with R. Hoover re: declaration re: customer property settlement (.20); draft email to internal team re: same (.50); call with S. Clarke re: responding to deposition notices from plan objectors (.20); call with S. Clarke re: draft plan confirmation brief customer property arguments (.10). |
| Sep-10-2024 | Isaac Foote | 5.50 | Call with S. Clarke re: plan confirmation brief (.20); meeting with S. Clarke and C. Rossino re: open FTX litigation team projects related to plan confirmation (1.0); call with L. Van Holten re: plan confirmation declaration (.10); draft multiple sections of A&M declaration (2.8); review and revise same (1.4). |
| Sep-10-2024 | Jackson Blaisdell | 5.40 | Call with B. Zonenshayn re: plan confirmation declaration (.20); review and revise plan re: UST objection (2.7); correspondence with UST re: same (.40); research re: reply to plan objections (1.3); correspondence with internal team re: same (.80). |
| Sep-10-2024 | Benjamin Zonenshayn | 5.30 | Meeting with R. Schutt re: confirmation reply brief (.30); meeting with C. Jensen re: plan confirmation status |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); call with J. Blaisdell re: plan confirmation declaration (.20); call with S. Clarke re: customer property insert and confirmation brief (.50); review R. Mandel comments to confirmation order (2.1); review confirmation brief (1.1); email correspondence with internal S&C team re: same (.50); email correspondence with pref settlement parties (.10); call with S. Clarke re: LayerZero deposition notices (.30). |
| Sep-10-2024 | Stephen Clarke | 4.40 | Call with I. Foote re: plan confirmation brief (.20); meeting with I. Foote and C. Rossino re: open FTX litigation team projects related to plan confirmation (1.0); call with A. Mazumdar re: plan confirmation brief research (.20); call with B. Zonenshayn re: customer property insert and confirmation brief (.50); email correspondence with L. Van Holten and A. Mazumdar re: drafting of English law arguments re: customer property for plan confirmation brief (.30); email correspondence with B. Zonenshayn re: drafting of plan confirmation order (.20); review LayerZero deposition notices (.10); call with B. Glueckstein re: LayerZero deposition notices (.20); call with B. Zonenshayn re: LayerZero deposition notices (.30); email correspondence with B. Glueckstein re: analysis of LayerZero deposition notices (.20); call with L. Van Holten re: responding to deposition notices from plan objectors (.20); email correspondence with B. Glueckstein re: outline of customer property arguments for plan confirmation brief and draft CA law arguments (.70); call with L. Van Holten re: draft plan confirmation brief customer property arguments (.10); review and |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise draft plan confirmation order (.20). |
| Sep-10-2024 | Robert Schutt | 3.50 | Meeting with B. Zonenshayn re: confirmation reply brief (.30); review draft confirmation order from R. Mandel (.30); review confirmation memo draft (.30); review and revise confirmation reply brief (.70); review UST objection issues list and responses (.40); review updates re: LayerZero objection from B. Zonenshayn (.20); review caselaw research from R. Mandel re: confirmation reply brief (1.2); review correspondence re: solicitation issues from A. Kranzley (.10). |
| Sep-10-2024 | Ruth Hoover | 3.50 | Call with L. Van Holten re: declaration re customer property settlement (.20); review internal correspondence re: drafting the declaration in support of the customer priority settlement (.20); review declaration precedent to assist with drafting the declaration in support of the customer priority settlement (.80); review the plan confirmation brief draft to assist with drafting the declaration in support of the customer priority settlement (.90); draft the declaration in support of the customer priority settlement (1.4). |
| Sep-10-2024 | Robert Mandel | 3.40 | Review and revise confirmation order to implement internal comments and feedback (2.4); prepare instructions for updates to confirmation order for internal team (.20); circulate draft confirmation order to S&C corporate and tax teams for their review (.20); review and revise reply to 3AC liquidators plan objection (.60). |
| Sep-10-2024 | Samuel Ellis | 2.50 | Review and revise confirmation memo. |
| Sep-10-2024 | Brian Glueckstein | 2.20 | Call with S. Clarke re: LayerZero deposition notices (.20); review and analyze UST plan objection and |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | responses (.70); correspondence with B. Zonenshayn re: confirmation issues (.20); call with J. Ray (FTX), A&M team and J. Croke re: disputed claims reserve analysis (.70); review and consider disputed claims reserve issues (.40). |
| Sep-10-2024 | Alexa Kranzley | 1.60 | Review and revise confirmation order (.70); correspondence with internal team re: same (.30); correspondence with internal team re: plan objection resolutions (.60). |
| Sep-10-2024 | Christian Jensen | 1.40 | Correspondence with S&C team re: plan confirmation order, confirmation brief and responses to plan objections (.40); meeting with B. Zonenshayn re: plan confirmation status (.20); correspondence with Kroll S&C, A&M and FTX re: ballot service and response to claimant (.80). |
| Sep-10-2024 | Davis Parker | 1.30 | Review and revise confirmation order. |
| Sep-10-2024 | Aneesa Mazumdar | 1.10 | Email correspondence with internal team re: plan confirmation brief (.30); call with S. Clarke re: plan confirmation brief research (.20); research re: plan confirmation brief (.60). |
| Sep-10-2024 | Ruth Hoover | 0.70 | Summarize research re: pre-judgment garnishments and attachments (.40); prepare and send internal correspondence re: pre-judgment garnishments and attachments (.10); call with L. Van Holten re: declaration re: customer property settlement (.20). |
| Sep-10-2024 | Jacob Croke | 0.70 | Call with J. Ray (FTX), A&M team and B. Glueckstein re: disputed claims reserve analysis. |
| Sep-10-2024 | Andrew Dietderich | 0.50 | Email correspondence with A. Kranzley and AHC re: UST comment resolution (.20); email correspondence |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with B. Glueckstein and J. Croke re: preferred and MDL settlement sequences (.30). |
| Sep-11-2024 | Luke Van Holten | 12.30 | Review English law arguments in support of confirmation brief (3.1); review and revise same (3.9); review research re: Rule 44.1 timing (.40); email correspondence with internal team re: assigning research projects in support of plan confirmation to associates (.50); research re: potential objections to deposition notices served by LayerZero (3.1); draft email for internal team re: same (.90); call with S. Clarke re: revising customer property section of confirmation brief (.40). |
| Sep-11-2024 | Charles Rossino | 8.00 | Research English trust and bailment law for plan confirmation brief (2.8); summarize research re: same (1.1); correspondence with internal team re: same (.10); research notice requirements under FRCP 44.1 focusing on contract cases (2.2); draft updated memo re: FRCP 44.1 notice requirements (.90); call with A. Mazumdar re: FTX English law research for plan confirmation brief and responsibilities for drafting Rule 44.1 notice of intent (.20); draft rule 44.1 notice of intent (.70). |
| Sep-11-2024 | Isaac Foote | 7.00 | Review and revise A&M declaration in support of plan (3.3); draft background section of plan confirmation brief (3.7). |
| Sep-11-2024 | Ruth Hoover | 6.70 | Review and revise declaration in support of customer priority settlement (2.6); prepare and send internal correspondence re: declaration in support of customer priority settlement (.20); review internal correspondence |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: research on the effect of commingled accounts on property rights (.30): research re: same (3.4); prepare and send internal correspondence re: the effect of commingled accounts on property rights (.20). |
| Sep-11-2024 | Stephen Clarke | 6.60 | Call with I. Foote re: plan confirmation order (.40); call with L. Van Holten re: revising customer property section of confirmation brief (.40); email correspondence with B. Zonenshayn re: plan confirmation order (.20); email correspondence with L. Van Holten re: revised plan confirmation brief (.10); email correspondence with B. Glueckstein and C. Howard re: comments on draft English law declaration re: customer property issues (.10); email correspondence with English counsel teams re: draft English law declaration re: customer property issues (.20); email correspondence with H. Middleditch re: draft English law declaration re: customer property issues (.10); comment on draft declaration re: English law customer property issues (4.1); review and revise draft confirmation order (.50); call with B. Zonenshayn re: drafting of confirmation brief and confirmation order (.50). |
| Sep-11-2024 | Jordan Cohen | 5.40 | Call with B. Zonenshayn and R. Mandel re: drafting settlement motion for state's claims (.50); draft settlement motion for state's claims (4.8); call with R. Mandel re: comments to settlement motion for state's claims (.10). |
| Sep-11-2024 | Jackson Blaisdell | 5.30 | Update plan supplement (.30); correspondence with internal team re: plan matters (.80); review and revise plan (.60); draft and revise opt-out release objection |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | section (3.6). |
| Sep-11-2024 | Benjamin Zonenshayn | 4.80 | Call with R. Mandel re: edits to draft confirmation order and proposed customer property insert (.30); call with A. Kranzley, E. Broderick (Eversheds) and J. Weyand (Morris Nichols) re: U.S. Trustee objection and comments to plan (.50); email correspondence with E. Simpson re: liquidating trust interests (.10); call with S. Clarke re: drafting of confirmation brief and confirmation order (.50); review and comment on confirmation brief (2.1); review and implement comments to confirmation order (1.1); review plan supplement contract list (.20). |
| Sep-11-2024 | Isaac Foote | 3.90 | Prepare materials for Celsius hearing (3.2); call with S. Clarke re: plan confirmation order (.40); correspondence with S. Clarke re: JOL sur-reply to Celsius lift-stay motion (.20); correspondence with R. Hoover re: Celsius exhibit list (.10). |
| Sep-11-2024 | Robert Mandel | 3.10 | Review and revise draft confirmation order (1.3); call with B. Zonenshayn re: edits to draft confirmation order and proposed customer property insert (.30); call with B. Zonenshayn and J. Cohen re: drafting settlement motion for state's claims (.50); review draft 9019 motion for states settlement stipulation (.80); call with J. Cohen re: comments to settlement motion for state's claims (.10); prepared states' settlement stipulation for execution (.10). |
| Sep-11-2024 | Benjamin Zonenshayn | 2.90 | Call with R. Mandel and J. Cohen, re: drafting settlement motion for state's claims (.50); review spreadsheet re: state claims (.50); review draft states 9019 settlement agreement (1.9). |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-11-2024 | Alexa Kranzley | 2.90 | Call with B. Zonenshayn, E. Broderick (Eversheds) and J. Weyand (Morris Nichols) re: U.S. Trustee objection and comments to plan (.50); correspondence with B. Bakemeyer (W&C) re: same (.30); correspondence with PH re: same (.10); correspondence with J. Ray (FTX) re: same (.20); review and revise confirmation order (1.4); correspondence with internal team re: same (.40). |
| Sep-11-2024 | Robert Schutt | 1.90 | Review revised confirmation reply brief (.30); review draft confirmation order (.20); review draft confirmation memo (.20); review research re: third party releases (.60); review solicitation procedures (.20); correspondence with J. Blaisdell re: confirmation reply research and revisions (.40). |
| Sep-11-2024 | Samuel Ellis | 1.80 | Review and revise plan confirmation memorandum (1.6); review precedent confirmation briefs (.20). |
| Sep-11-2024 | Aneesa Mazumdar | 1.80 | Research re: notice of foreign law requirements for plan confirmation brief (.10); research re: commingling presumption for plan confirmation brief (1.5); call with C. Rossino re: FTX English law research for plan confirmation brief and responsibilities for drafting Rule 44.1 notice of intent (.20). |
| Sep-11-2024 | Christopher Howard | 1.50 | Review S&C comments on Neuberger declaration (1.2); internal correspondence re: same (.30). |
| Sep-11-2024 | Brian Glueckstein | 0.90 | Review and analyze plan confirmation issues (.70); correspondence with S&C team re: plan issues (.20). |
| Sep-11-2024 | Christian Jensen | 0.50 | Correspondence with claimant counsel re: ballot service and cure (.20); correspondence with S&C and A&M teams re: response to plan objectors (.30). |
| Sep-12-2024 | Isaac Foote | 9.80 | Call with S. Clarke re: plan confirmation brief |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | background section (.20); call with S. Clarke re: revised background section of plan confirmation brief (.20); call with S. Clarke re: A&M declaration in support of plan confirmation (.20); call with S. Clarke re: declaration in support of plan (.10); finalize initial draft of background to plan confirmation memorandum (1.6); review and revise A&M declaration in support of plan confirmation (2.0); review and revise plan confirmation memorandum (1.8); draft one argument section in plan confirmation brief (3.7). |
| Sep-12-2024 | Ruth Hoover | 8.40 | Research re: presumption of debtor's property rights (2.3); research re: the effect of commingling on property rights (2.6); research re: the need for tracing to establish property rights (2.2); summarize research re: property rights (1.1); prepare and send internal correspondence re: research on property rights (.20). |
| Sep-12-2024 | Luke Van Holten | 7.90 | Review and revise confirmation brief sections re: property relationships under English law (2.4); review draft of Rule 44.1 notice (.50); research re: timing and propriety of Rule 44.1 notice (2.9); review and revise email summarizing research re: Rule 44.1 notice (1.3); review research findings from junior associate re: cases applying English trust and bailment law (.40); research re: same (.20); call with S. Clarke re: associate assignments supporting revisions of confirmation brief (.10); call with S. Clarke re: revisions to foreign law expert declaration (.10). |
| Sep-12-2024 | Stephen Clarke | 7.10 | Call with I. Foote re: plan confirmation brief background section (.20); call with I. Foote re: declaration in support of plan (.10); call with I. Foote re: A&M declaration in |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | support of plan confirmation (.20); call with A. Mazumdar re: update on plan confirmation brief workstreams (.10); call with I. Foote re: revised background section of plan confirmation brief (.20); call with B. Zonenshayn re: structure of plan confirmation brief (.40); call with B. Zonenshayn re: customer property and confirmation briefing (.30); call with L. Van Holten re: associate assignments supporting revisions of confirmation brief (.10); call with L. Van Holten re: revisions to foreign law expert declaration (.10); email correspondence with B. Zonenshayn re: revision of draft plan confirmation brief (.10); review and revise draft English law declaration (.30); review and revise draft factual declaration re: customer property issues (.50); draft and revise customer property arguments in plan confirmation brief (4.5). |
| Sep-12-2024 | Jackson Blaisdell | 6.60 | Call with B. Zonenshayn re: declaration in support of plan (.30); draft and revise same (3.9); draft substantive consolidation section (1.3); analyze A&M materials re: same (.70); correspondence with internal team re: same (.40). |
| Sep-12-2024 | Benjamin Zonenshayn | 6.40 | Call with C. Jensen re: plan confirmation documents and objection status (.50); call with J. Blaisdell re: declaration in support of plan (.30); call with S. Clarke re: structure of plan confirmation brief (.40); call with S. Clarke re: customer property and confirmation briefing (.30); review and comment on confirmation brief (1.8); prepare draft of same for B. Glueckstein (1.1); research relevant confirmation precedents re: releases (1.1); email correspondence with E. Simpson re: confirmation |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | order edits (.40); review tax comments to confirmation order (.30); email correspondence with BetDEX re: BetDEX objection and plan supplement (.20). |
| Sep-12-2024 | Charles Rossino | 6.20 | Draft memo re: English trust law for plan confirmation brief (2.2); draft and revise FRCP 44.1 notice (1.2); review and revise redline for FRCP 44.1 notice draft (.30); refine research re: English trust law for plan confirmation brief (1.0); draft revised memo re: English trust law for plan confirmation brief (1.5). |
| Sep-12-2024 | Alexa Kranzley | 4.20 | Review and revise confirmation brief (3.3); correspondence with internal team re: same (.20); correspondence with various parties re: resolutions to plan objections (.40); correspondence with J. Ray (FTX) and internal team re: same (.30). |
| Sep-12-2024 | Christopher Howard | 3.00 | Full review and mark-up of the Neuberger declaration |
| Sep-12-2024 | Samuel Ellis | 2.80 | Implement comments from A. Kranzley to confirmation memorandum. |
| Sep-12-2024 | Aneesa Mazumdar | 2.70 | Review and revise 44.1 notice of foreign law (.60); call with S. Clarke re: update on plan confirmation brief workstreams (.10); research re: commingling of funds in connection with debtor's property issue (1.8); email correspondence with internal team re: research re: commingling of funds in connection with debtor's property issue (.20). |
| Sep-12-2024 | Robert Mandel | 1.70 | Review declaration of S. Melamed in connection with his filed plan objection (.20); follow up with S&C tax team re: status of their review of confirmation materials (.10); review email correspondence re: late mailing |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claims (.20); review updated draft of state settlement 9019 motion (.20); revise confirmation order to implement S&C tax and corporate comments (.90); correspondence with H. Kim re: tax comments to draft confirmation order (.10). |
| Sep-12-2024 | Robert Schutt | 1.70 | Review correspondence with E. Simpson, H. Kim and R. Mandel re: confirmation order comments (.40); review confirmation order comments (.30); review and revise confirmation reply brief (.90); review correspondence from B. Zonenshayn re: Kroll declaration (.10); |
| Sep-12-2024 | Evan Simpson | 1.50 | Review and comment on confirmation order. |
| Sep-12-2024 | Evan Simpson | 1.50 | Prepare mark-ups and summaries of distribution services agreement. |
| Sep-12-2024 | Jordan Cohen | 1.40 | Review and revise settlement motion for states' claims. |
| Sep-12-2024 | Christian Jensen | 1.40 | Call with B. Zonenshayn re: plan confirmation documents and objection status (.50); correspondence with S&C team re: same (.20); review Melamed supplemental declaration (.20); correspondence with S&C team re: same (.50). |
| Sep-12-2024 | Aneesa Mazumdar | 0.10 | Revise notice of foreign law requirements for plan confirmation brief. |
| Sep-12-2024 | Alexa Kranzley | 0.10 | Call with S. Shapiro (DOJ) re: confirmation order language. |
| Sep-13-2024 | Luke Van Holten | 8.50 | Research re case law applying English trust and bailment law (1.9); review and revise email re: same (.90); draft email assigning research re: apex deposition (1.8); draft emails assigning draft of response to plan objections (2.4); review hearing transcript re: Celsius |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.1); research re: presumption of property ownership (.40). |
| Sep-13-2024 | Jackson Blaisdell | 7.40 | Call with S&C team re: latest status of documents for plan confirmation and approach to outstanding plan objections (1.7); research re: plan objections (1.8); draft and revise plan declaration (3.9). |
| Sep-13-2024 | Benjamin Zonenshayn | 4.60 | Call with S&C team re: latest status of documents for plan confirmation and approach to outstanding plan objections (1.7); call with R. Schutt, R. Mandel, and D. Parker re: Celsius objections related to customer claims and FTX claim reserve (.40); call with B. Beller, C. Jensen, S. Clarke, and R. Schutt re: Celsius plan objection (.50); review reply brief (.10); prepare for call re: Celsius (.40); call with A. Dietderich and B. Glueckstein re: shareholder settlement (.30); email correspondence with associate team re: confirmation briefing (.70); call with S. Ellis re: debtors' release section of plan confirmation memorandum (.50). |
| Sep-13-2024 | Samuel Ellis | 3.40 | Call with S&C team re: latest status of documents for plan confirmation and approach to outstanding plan objections (1.7); review and revise confirmation memorandum (1.2); call with B. Zonenshayn re: debtors' release section of plan confirmation memorandum (.50). |
| Sep-13-2024 | Robert Schutt | 3.30 | Call with B. Beller, C. Jensen, S. Clarke, and B. Zonenshayn re: Celsius plan objection (.50); call with S&C team re: latest status of documents for plan confirmation and approach to outstanding plan objections (partial attendance - 1.3); call with B. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Zonenshayn, R. Mandel, and D. Parker re: Celsius objections related to customer claims and FTX claim reserve. (.40); correspondence with B. Beller, S. Clarke and B. Zonenshayn re: Celsius objection issues (.30); review and revise plan confirmation reply brief (.80). |
| Sep-13-2024 | Charles Rossino | 3.20 | Review and respond to proposed memo re: English trust and bailment law for plan confirmation brief (1.2); review final FRCP 44.1 notice (.70); research objections to FRCP 30 notice of deposition (1.3). |
| Sep-13-2024 | Brian Glueckstein | 3.00 | Call with S&C team re: latest status of documents for plan confirmation and approach to outstanding plan objections (1.7); review and analyze plan objections and response strategy (1.0); call with A. Dietderich and B. Zonenshayn re: shareholder settlement (.30). |
| Sep-13-2024 | Robert Mandel | 2.70 | Call with S&C team re: latest status of documents for plan confirmation and approach to outstanding plan objections (1.7); revise introduction and reply to 3AC objection in reply brief (.40); revise draft confirmation brief and order (.20); call with B. Zonenshayn, R. Schutt, and D. Parker re: Celsius objections related to customer claims and FTX claim reserve (.40). |
| Sep-13-2024 | Alexa Kranzley | 2.50 | Call with S&C team re: latest status of documents for plan confirmation and approach to outstanding plan objections (1.7); correspondence with various parties re: plan objections (.40); correspondence with internal team re: same (.40). |
| Sep-13-2024 | Isaac Foote | 2.50 | Call with S&C team re: latest status of documents for plan confirmation and approach to outstanding plan objections (1.7); review hearing transcript and |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | supporting documents (.80). |
| Sep-13-2024 | Christian Jensen | 2.30 | Call with S&C team re: latest status of documents for plan confirmation and approach to outstanding plan objections (partial attendance - 1.0); call with B. Beller, S. Clarke, R. Schutt and B. Zonenshayn re: Celsius plan objection (.50); correspondence with S&C team re: responses to plan objectors (.40); revise language re: same (.20); correspondence with S&C and A&M teams re: confirmation prep (.20). |
| Sep-13-2024 | Jordan Cohen | 2.20 | Implement cold read comments into confirmation memo. |
| Sep-13-2024 | Ruth Hoover | 2.10 | Review internal correspondence re: drafting response to LayerZero and CFAR objections (.30); review CFAR plan objection (.90); review LayerZero plan objection (.90). |
| Sep-13-2024 | Aneesa Mazumdar | 1.50 | Call with S&C team re: latest status of documents for plan confirmation and approach to outstanding plan objections (partial attendance - 1.5). |
| Sep-13-2024 | Davis Parker | 1.40 | Call with B. Zonenshayn, R. Schutt, and R. Mandel re: Celsius customer claims and FTX claim reserve (.40); implement cold read edits into confirmation order (1.0). |
| Sep-13-2024 | Andrew Dietderich | 1.30 | Review public materials re: S. Bankman-Fried appeal (.90); internal correspondences re: issues relevant to plan confirmation (.40). |
| Sep-13-2024 | Stephen Clarke | 0.60 | Call with B. Beller, C. Jensen, R. Schutt and B. Zonenshayn re: Celsius plan objection (.50); call with S&C team re: latest status of documents for plan confirmation and approach to outstanding plan objections (partial attendance - .10). |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-13-2024 | Andrew Dietderich | 0.60 | Email correspondence with AHC re: plan issues (.20); correspondence with B. Glueckstein re: same (.10); call with B. Glueckstein and B. Zonenshayn re: shareholder settlement (.30). |
| Sep-13-2024 | Benjamin Beller | 0.50 | Call with C. Jensen, S. Clarke, R. Schutt and B. Zonenshayn re: Celsius plan objection. |
| Sep-14-2024 | Stephen Clarke | 3.90 | Draft, review, and revise customer property arguments in confirmation brief. |
| Sep-14-2024 | Jackson Blaisdell | 2.10 | Review and revise declaration and related documents. |
| Sep-14-2024 | Samuel Ellis | 1.20 | Review and revise confirmation memo. |
| Sep-14-2024 | Benjamin Zonenshayn | 1.10 | Review and comment on Mosley declaration in support of plan confirmation. |
| Sep-14-2024 | Robert Mandel | 1.10 | Review preferred equity PSA to determine how to address joinders and transfers (.80); revise confirmation order draft (.30). |
| Sep-14-2024 | Brian Glueckstein | 0.30 | Correspondence with S&C team re: plan issues. |
| Sep-14-2024 | Robert Schutt | 0.20 | Review revised confirmation declaration. |
| Sep-14-2024 | Andrew Dietderich | 0.20 | Email correspondence with R. Mandel re: stockholder transfer and NDA requests. |
| Sep-14-2024 | Christian Jensen | 0.20 | Correspondence with J. Ray (FTX) and S. Williams (surety counsel) re: objection resolution. |
| Sep-15-2024 | Jackson Blaisdell | 4.60 | Review and revise declaration in support of plan (3.9); correspondence with internal team re: same (.70). |
| Sep-15-2024 | Benjamin Zonenshayn | 3.70 | Call with R. Schutt re: corporate team comments to confirmation order (.60); review and comment on Mosley declaration (2.1); review and comment on confirmation order (.80); email correspondence with S. Clarke re: confirmation briefing (.20). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-15-2024 | Charles Rossino | 3.40 | Research objections to FRCP 30 notice of deposition. |
| Sep-15-2024 | Ruth Hoover | 3.10 | Research re: requirements for bringing a preference action to assist with drafting the response to LayerZero and CFAR plan objections (2.2); summarize research re: same (.90). |
| Sep-15-2024 | Luke Van Holten | 2.00 | Review and revise draft of declaration in support of customer priority settlement. |
| Sep-15-2024 | Robert Schutt | 2.00 | Call with B. Zonenshayn re: corporate team comments to confirmation order (.60); review confirmation declaration re: customer property (.30); review revised confirmation order (.30); research re: 1129(a) (.40); review revised confirmation declaration (.40). |
| Sep-15-2024 | Stephen Clarke | 2.00 | Draft and revise customer property arguments in plan confirmation brief (1.9); email correspondence with B. Zonenshayn re: revised draft of plan confirmation brief (.10). |
| Sep-15-2024 | Davis Parker | 1.50 | Call with R. Schutt re: confirmation order research pertaining to compensation disclosure requirements (.40); research court treatment of disclosure requirements under Section 1129(a)(5)(B) (1.1). |
| Sep-15-2024 | Robert Mandel | 0.90 | Review and revise draft confirmation order to reflect latest information on plan supplement and to respond to internal review. |
| Sep-15-2024 | Robert Schutt | 0.40 | Call with D. Parker re: confirmation order research pertaining to compensation disclosure requirements. |
| Sep-16-2024 | Charles Rossino | 9.40 | Research objections to FRCP 30 notice of deposition (1.5); summarize case law re: same (2.8); email correspondence with internal team re: same (.50); draft memo analyzing potential objections to FRCP 30 notice |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (2.9); meeting with S&C team re: open FTX litigation team projects related to plan confirmation (.50); review LayerZero plan objection (.90); draft motion for protective order re: LayerZero (.30). |
| Sep-16-2024 | Ruth Hoover | 7.30 | Meeting with S&C team re: open FTX litigation team projects related to plan confirmation (.50); call with L. Van Holten re: responses to LayerZero and CFAR plan objections (1.0); draft responses to LayerZero and CFAR plan objections (2.1); review arguments made in plan confirmation brief to assist with drafting responses to LayerZero and CFAR plan objections (1.7); review CFAR plan objection to assist with drafting response to LayerZero plan objection (1.8); prepare and send internal correspondence re: draft response to LayerZero and CFAR plan objections (.20). |
| Sep-16-2024 | Luke Van Holten | 7.10 | Review discovery correspondence re: LayerZero deposition notices (.60); email correspondence with internal team re: drafting protective order motion re: deposition notice of J. Ray (FTX) (.80); review case law research re: LayerZero deposition responses (.70); call with R. Hoover re: responses to LayerZero and CFAR plan objections (1.0); research re: local rules re: LayerZero plan objection discovery requests (1.1); meeting with S&C team re: open FTX litigation team projects related to plan confirmation (.50); research to support plan confirmation argument re: presumption of property ownership interests (2.4). |
| Sep-16-2024 | Jackson Blaisdell | 6.50 | Call with B. Zonenshayn re: declaration in support of plan (.20); review QE deck re: ventures contracts (1.2); research re: objections to plan (.80); draft settlement |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | language for declarations (4.3). |
| Sep-16-2024 | Isaac Foote | 6.50 | Meeting with S&C team re: open FTX litigation team projects related to plan confirmation (partial attendance - .40); call with S. Clarke re: proofing plan confirmation brief (.10); meeting with B. Glueckstein and S. Clarke re: status of litigation team work streams for plan confirmation (.70); review materials re: plan objection response (1.4); Implement cold read and substantive edits to plan confirmation memorandum (2.1); review plan objection and supporting filings (1.8). |
| Sep-16-2024 | Benjamin Zonenshayn | 6.40 | Call with J. Blaisdell re: declaration in support of plan (.20); review and revise omnibus reply (2.3); review and revise declaration (1.2); review and revise confirmation order and confirmation brief re: preference settlement (1.6); call with S. Clarke re: drafting of plan confirmation brief (.10); meeting with B. Glueckstein re: plan confirmation and briefing issues (.80); meeting with R. Mandel and S. Ellis re: addition of customer preference settlement to confirmation memo and order (.20). |
| Sep-16-2024 | Samuel Ellis | 4.90 | Review and revise confirmation memorandum (3.9); meeting with B. Zonenshayn and R. Mandel re: addition of customer preference settlement to confirmation memo and order (.20); review and revise motion and order to exceed page limit (.80). |
| Sep-16-2024 | Brian Glueckstein | 3.90 | Meeting with S. Clarke and I. Foote re: status of litigation team work streams for plan confirmation (.70); meeting with B. Zonenshayn re: plan confirmation and briefing issues (.80); meeting with A. Dietderich re: plan confirmation and strategy issues (.70); consider and |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | respond to plan issues (1.7). |
| Sep-16-2024 | Stephen Clarke | 2.40 | Call with I. Foote re: proofing plan confirmation brief (.10); meeting with B. Glueckstein and I. Foote re: status of litigation team work streams for plan confirmation (.70); meeting with S&C team re: open FTX litigation team projects related to plan confirmation (.50); email correspondence with L. Van Holten and I. Foote re: plan confirmation brief drafting (.10); email correspondence with B. Glueckstein re: revised English law declaration re: customer property issues (.10); call with B. Zonenshayn re: drafting of plan confirmation brief (.10); email correspondence with B. Glueckstein and L. Van Holten re: responses to LayerZero deposition notices (.20); review and revise draft factual declaration re: customer property issues (.60). |
| Sep-16-2024 | Davis Parker | 1.90 | Research treatment of disclosure requirements under Section 1129(a)(5)(B) (1.1); research S&C motion to exceed page limit precedents (.80). |
| Sep-16-2024 | Robert Schutt | 1.70 | Research re: 1129(a) issues (.80); review revised confirmation reply draft (.20); review correspondence re: confirmation declarations (.40); review revised confirmation declarations (.30). |
| Sep-16-2024 | Robert Mandel | 1.30 | Draft reply to claims reserve portion of Celsius plan objection (.70); meeting with B. Zonenshayn and S. Ellis re: addition of customer preference settlement to confirmation memo and order (.20); review and revise draft confirmation order (.40). |
| Sep-16-2024 | Christian Jensen | 1.20 | Correspondence with S&C, AHC and objector counsel re: plan objections and responses (.40); review revised |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | confirmation brief (.50); review revised confirmation order (.30). |
| Sep-16-2024 | Jordan Cohen | 1.10 | Research re: motion to exceed page limit. |
| Sep-16-2024 | Aneesa Mazumdar | 1.10 | Meeting with S&C team re: open FTX litigation team projects related to plan confirmation (.50); review English law section of plan confirmation brief (.60). |
| Sep-16-2024 | Andrew Dietderich | 0.70 | Meeting with B. Glueckstein re: plan confirmation and strategy issues. |
| Sep-16-2024 | Christopher Dunne | 0.40 | Correspondence with internal team re: LayerZero plan objections. |
| Sep-16-2024 | Christian Jensen | 0.20 | Correspondence with S&C and MWE re: Kroll settlement 9019. |
| Sep-17-2024 | Luke Van Holten | 9.30 | Review reply to LayerZero and CFAR plan objections (1.4); outline revisions to same (.90); review and revise draft of same (3.8); call with C. Rossino re: first draft of the motion for a protective order re: LayerZero's notice of deposition of J. Ray (FTX) (.10); draft section of reply brief to Celsius plan objection (2.9); call with S. Clarke re: revisions to reply brief in support of plan (.20). |
| Sep-17-2024 | Charles Rossino | 9.20 | Draft motion for a protective order re: LayerZero's notice of deposition of J. Ray (FTX) (9.1); call with L. Van Holten re: first draft of the motion for a protective order re: LayerZero's notice of deposition of J. Ray (FTX) (.10). |
| Sep-17-2024 | Isaac Foote | 6.70 | Call with S. Clarke re: A&M declaration in support of plan confirmation (.20); follow up call with S. Clarke re: A&M declaration in support of plan confirmation (.30); factual research re: A&M declaration in support of plan confirmation (2.3); draft response to particular plan |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | objection and supporting legal research (3.9). |
| Sep-17-2024 | Stephen Clarke | 5.30 | Call with I. Foote re: A&M declaration in support of plan confirmation (.20); follow up call with I. Foote re: A&M declaration in support of plan confirmation (.30); call with L. Van Holten re: revisions to reply brief in support of plan (.20); call with B. Glueckstein and A&M team re: preparation for plan confirmation (.30); call with B. Glueckstein re: revision of draft English law declaration re: customer property issues (.20); review and revise draft English law declaration re: customer property issues (.30); email correspondence with B. Zonenshayn re: drafting of factual declaration in support of plan confirmation (.10); draft and revise factual declaration in support of plan confirmation (3.7). |
| Sep-17-2024 | Benjamin Zonenshayn | 5.30 | Call with J. Blaisdell re: plan supplement (.20); call with A. Dietderich, B. Glueckstein, S. Clarke, C. Jensen, and A&M team re: plan confirmation updates (.40); meeting with C. Jensen re: plan confirmation declaration (.30); call with state regulator re: plan confirmation language (.30); review and revise proposed language and correspondence re: same (.60); email correspondence with internal team re: outstanding plan objections (.30); review and revise omnibus reply brief (1.8); review and revise confirmation declaration (.90); email correspondence with C. Jensen, S. Clarke and confirmation team re: same (.50). |
| Sep-17-2024 | Ruth Hoover | 3.90 | Review plan confirmation brief draft. |
| Sep-17-2024 | Brian Glueckstein | 2.80 | Call with A. Dietderich, S. Clarke, C. Jensen, B. Zonenshayn and A&M team re: plan confirmation |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | updates (.40); follow-up call with C. Jensen re: plan confirmation briefs (.10); call with S&C and A&M teams re: disputed claims and reserves issues (.70); call with S. Coverick (A&M) re: confirmation hearing issues (.20); call with E. Mosley (A&M) re: confirmation hearing issues (.20); review and analyze confirmation issues and responses (.70); call with S. Clarke and A&M team re: preparation for plan confirmation (.30); call with S. Clarke re: revision of draft English law declaration re: customer property issues (.20). |
| Sep-17-2024 | Christian Jensen | 2.30 | Call with A. Dietderich, B. Glueckstein, S. Clarke, B. Zonenshayn and A&M team re: plan confirmation updates (.40); follow-up call with B. Glueckstein re: plan confirmation declarations (.10); correspondence with S&C, UST and other plan objector counsel re: plan objections and resolution (.40); review revised confirmation order language re: same (.20); meeting with B. Zonenshayn re: plan confirmation declaration (.30); review and comment on Mosley plan declaration (.60); correspondence with Kroll re: late ballots (.10); review tracking re: same (.10); review AHC plan distribution comments (.10). |
| Sep-17-2024 | Evan Simpson | 2.20 | Review of multiple draft distribution services agreements (.90); prepare summaries for FTX management re: same (1.3). |
| Sep-17-2024 | Samuel Ellis | 1.80 | Review and revise motion and order to exceed page limit. |
| Sep-17-2024 | Robert Mandel | 1.00 | Review and revise omnibus reply to plan objections (.10); review and revise draft confirmation order (.20); |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|---|---|---|---|
| | | | review plan to determine required edits to incorporate preferred equity settlement and PSA (.70). |
| Sep-17-2024 | Robert Schutt | 0.80 | Correspondence with B. Zonenshayn and D. Parker re: 1129(a) research. |
| Sep-17-2024 | Jackson Blaisdell | 0.80 | Call with B. Zonenshayn re: plan supplement (.20); correspondence with internal team re: plan (.30); correspondence with internal team re: voting report (.30). |
| Sep-17-2024 | Robert Schutt | 0.70 | Review correspondence from B. Zonenshayn re: confirmation brief and supporting documentation (.40); review correspondence from B. Zonenshayn re: resolution of objections (.30). |
| Sep-17-2024 | Andrew Dietderich | 0.40 | Call with B. Glueckstein, S. Clarke, C. Jensen, B. Zonenshayn and A&M team re: plan confirmation updates. |
| Sep-17-2024 | Aneesa Mazumdar | 0.10 | Correspondence with internal team re: plan confirmation brief. |
| Sep-18-2024 | Luke Van Holten | 10.60 | Email correspondence with internal team re: responses to LayerZero deposition notices (.20); call with I. Foote re: LayerZero discovery (.10); review draft of protective order motion re: deposition of J. Ray (FTX) (2.1); outline revisions to same (3.4); draft and revise same (3.9); draft section of reply to Celsius plan objection (.90). |
| Sep-18-2024 | Brian Glueckstein | 6.70 | Meeting with S. Clarke, I. Foote, and counsel for LayerZero re: LayerZero plan objection discovery (.20); call with S. Clarke re: witnesses for confirmation hearing (.20); call with S. Clarke re: drafting of confirmation brief and revision of supporting declarations (.70); call with K. Pasquale (PH) re: |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | confirmation issues (.40); call with A. Landis (LRC) re: confirmation strategy issues (.20); correspondence with S&C team re: confirmation issues (.60); draft and revise customer property briefing and declarations (4.4). |
| Sep-18-2024 | Isaac Foote | 6.40 | Call with S. Clarke re: plan objections response (.50); call with L. Van Holten re: LayerZero discovery (.10); meeting with B. Glueckstein, S, Clarke, and counsel for LayerZero re: LayerZero plan objection discovery (.20); draft plan objection response to particular plan objection (2.0); draft responses and objections to LayerZero plan discovery request (1.8); review and revise A&M declaration in support of plan confirmation (1.8). |
| Sep-18-2024 | Benjamin Zonenshayn | 6.00 | Call with J. Blaisdell re: confirmation declarations (.20); call with S. Ellis re: confirmation memo edits (.10); call with C. Jensen re: plan declarations (.50); call with S. Clarke re: drafting of declaration in support of plan confirmation (.10); review and comment on to motion to extend page limits (1.0); review and revise litigation team comments to Mosley plan declaration (.80); email correspondence with internal team re: same (.10); review and revise Mosley declaration (.40); review research re: compensation (.50); correspondence with R. Schutt and D. Parker re: same (.10); call with R. Schutt re: tax provision in confirmation order and plan (.30); research re: tax issues in connection with confirmation order (1.3); email correspondence with C. Jensen and B. Glueckstein re: same (.30); review and revise Coverick declaration (.30). |
| Sep-18-2024 | Jackson Blaisdell | 5.20 | Call with B. Zonenshayn re: confirmation declarations (.20); draft and revise confirmation declarations (4.5); |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with internal team re: same (.50). |
| Sep-18-2024 | Stephen Clarke | 4.50 | Call with I. Foote re: plan objections response (.50); meeting with B. Glueckstein, I. Foote, and counsel for LayerZero re: LayerZero plan objection discovery (.20); call with B. Glueckstein re: drafting of confirmation brief and revision of supporting declarations (.70); call with B. Glueckstein re: witnesses for confirmation hearing (.20); email correspondence with English counsel re: revision of draft declaration on English law customer property issues (.30); call with B. Zonenshayn re: drafting of declaration in support of plan confirmation (.10); email correspondence with B. Glueckstein re: strategy for responding to LayerZero deposition notices (.40); review and revise draft factual declaration in support of plan confirmation (.60); review and revise draft English law declaration in support of plan confirmation (.80); review and revise draft responses and objections to LayerZero's 30(b)(6) deposition notice (.70). |
| Sep-18-2024 | Christian Jensen | 3.70 | Call with B. Zonenshayn re: plan declarations (.50); review and comment on draft Coverick and Mosley declarations in support of plan (.90); correspondence with S&C team re: same (.60); review and comment on plan objection status chart (.30); correspondence with S&C, LRC and objector counsels re: resolutions of plan objections (.80); correspondence with S&C and A&M re: plan distribution mechanics (.30); correspondence with S&C team re: confirmation order comments (.30). |
| Sep-18-2024 | Andrew Dietderich | 2.30 | Review C. Jensen compilation of plan objections for J. Ray (FTX) and board (.20); draft notes re: plan issues and resolution of all objections (1.8); circulate same to |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | B. Glueckstein (.30). |
| Sep-18-2024 | Samuel Ellis | 2.20 | Review and revise confirmation memo (1.7); call with B. Zonenshayn re: confirmation memo edits (.10); review and revise motion and order to exceed page limit (.40). |
| Sep-18-2024 | Robert Mandel | 1.60 | Review customer property declaration draft (.30); compile and circulate declaration precedents (.20); circulate reply brief to internal team for review (.10); review and revise draft confirmation order (1.0). |
| Sep-18-2024 | Ruth Hoover | 1.40 | Review declaration in support of debtors' joint chapter 11 plan. |
| Sep-18-2024 | Robert Schutt | 1.40 | Correspondence with B. Zonenshayn and D. Parker re: 1129(a) research (.30); review revised confirmation declarations (.30); review and revise plan confirmation reply (.60); review comments to confirmation order (.20). |
| Sep-18-2024 | Christopher Howard | 0.80 | Neuberger emails on Eng law declaration and scheduling issues. |
| Sep-18-2024 | Jacob Croke | 0.80 | Analyze issues re: plan supplement revisions and related contracts for assumption (.60); correspondence with C. Dunne re: same (.20). |
| Sep-18-2024 | Robert Schutt | 0.30 | Call with B. Zonenshayn re: tax provision in confirmation order and Plan. |
| Sep-19-2024 | Luke Van Holten | 10.10 | Draft section of reply to Celsius plan objection (2.9); call with R. Hoover re: cite check of plan confirmation memorandum (.10); research re: presumptively property of estate (.80); review North Field motion for stay relief (.30); research re: apex deposition doctrine to support motion to quash Ray deposition notice (.60); draft Glueckstein declaration in support of same (1.1); call |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with S. Clarke re: revisions to motion for protective order quashing LayerZero deposition notice (.40); review and revise the same (3.4); review and revise draft of Glueckstein declaration in support of same (.30); call with S. Clarke re: revisions to reply brief in support of plan (.20). |
| Sep-19-2024 | Ruth Hoover | 6.40 | Call with L. Van Holten re: cite check of plan confirmation memorandum (.10); cite check plan confirmation memorandum (4.1); review Mosley declaration to assist with cite check of plan confirmation memorandum (2.2). |
| Sep-19-2024 | Stephen Clarke | 5.40 | Call with L. Van Holten re: revisions to motion for protective order quashing LayerZero deposition notice (.40); meeting with S. Darby re: review of confirmation brief, declarations, and other next steps in support of plan confirmation (.90); email correspondence with S. Darby re: plan confirmation briefing status (.20); call with B. Zonenshayn re: plan confirmation status (.20); email correspondence with B. Beller re: drafting of reply brief responding to plan objections (.20); email correspondence with B. Glueckstein and C. Dunne re: draft motion for a protective order quashing LayerZero deposition notice (.10); draft and revise motion to quash LayerZero deposition notice (2.7); review case law re: motion to quash LayerZero deposition notice (.50); call with L. Van Holten re: revisions to reply brief in support of plan (.20). |
| Sep-19-2024 | Samuel Darby | 4.40 | Meeting with S. Clarke re: review of confirmation brief, declarations, and other next steps in support of plan confirmation (.90); review and revise draft English law |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | declaration (1.4); call with I. Foote re: status of plan confirmation filings (.30); review and revise draft factual declaration (1.4); review draft confirmation brief (.40). |
| Sep-19-2024 | Charles Rossino | 3.50 | Review revised draft of motion for a protective order re: LayerZero's notice of deposition of J. Ray (FTX) (1.2); review NorthStar's motion to lift stay (1.9); review revised English law expert declaration (.40). |
| Sep-19-2024 | Jackson Blaisdell | 3.50 | Correspondence with internal team re: plan workstreams (.50); review and prepare first amended plan supplement (1.3); draft reply in support of plan section re: in-kind distribution (1.1); research re: same (.60). |
| Sep-19-2024 | Robert Schutt | 1.90 | Call with B. Zonenshayn re: plan confirmation updates (.20); review revised confirmation order (.20); review research re: 1129(a) issues (.40); correspondence with B. Zonenshayn and D. Parker re: same (.40); review correspondence from B. Zonenshayn re: open confirmation items (.20); review correspondence from J. Blaisdell re: plan supplement (.20); review revised confirmation objection reply (.30). |
| Sep-19-2024 | Brian Glueckstein | 1.80 | Call with C. Jensen and B. Zonenshayn re: FTX confirmation updates (.70); draft and revise confirmation order (1.1). |
| Sep-19-2024 | Christian Jensen | 1.80 | Call with B. Glueckstein and B. Zonenshayn re: FTX confirmation updates (.70); correspondence with S&C team re: confirmation order, draft declarations and plan supplement (.90); correspondence with A&M, S&C and AHC counsel re: plan distribution mechanics (.20). |
| Sep-19-2024 | Isaac Foote | 1.80 | Call with S. Darby re: status of plan confirmation filings |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); implement cold read edits to A&M declaration (.30); research re: plan confirmation issues (.40); draft and revise plan objection reply (.80). |
| Sep-19-2024 | Benjamin Zonenshayn | 1.80 | Call with B. Glueckstein and C. Jensen re: FTX confirmation updates (.70); call with R. Schutt re: plan confirmation updates (.20); call with S. Clarke re: plan confirmation status (.20); review and revise draft of motion to exceed page limits for confirmation (.40); review and revise state agency confirmation order language (.30). |
| Sep-19-2024 | Samuel Ellis | 1.70 | Review and revise motion and order to exceed page limit. |
| Sep-19-2024 | Davis Parker | 1.70 | Research potential responses to creditor objections under Section 1129(a) (1.2); research deadline for contract rejections under plan (.50). |
| Sep-19-2024 | Jordan Cohen | 1.60 | Complete defined terms and cite check of state's claims 9019 motion (1.1); research latest time to file a plan supplement (.50). |
| Sep-19-2024 | Evan Simpson | 1.50 | Review and comment on draft confirmation order. |
| Sep-19-2024 | Robert Mandel | 1.30 | Coordinate implementation of proofreading comments to declarations (.10); review and revise 9019 motion for entry of states settlement in connection with plan confirmation (.70); review and revise draft confirmation order (.50). |
| Sep-19-2024 | Christopher Howard | 1.10 | Work on English law declaration and reviewing emails on same. |
| Sep-19-2024 | Andrew Dietderich | 0.60 | Review and comment on distribution agent agreement. |
| Sep-19-2024 | Meng Yu | 0.20 | Correspondence with internal team re: plan confirmation order. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-20-2024 | Ruth Hoover | 7.60 | Cite check plan confirmation memorandum (3.7); add citations to Mosley declaration into plan confirmation memorandum (3.8); prepare and send internal correspondence re: cite check of plan confirmation memorandum (.10). |
| Sep-20-2024 | Luke Van Holten | 5.60 | Review and revise draft of motion to quash LayerZero deposition notice (1.0); review and compile exhibits in support of same (1.1); research re: presumption of property ownership in support of confirmation brief (1.2); review and revise sections of reply brief to Celsius plan objection in response to partner comments (2.1); call with S. Clarke re: revisions to motion for protective order quashing LayerZero deposition notice (.20). |
| Sep-20-2024 | Samuel Darby | 5.10 | Review draft confirmation brief and supporting materials (2.2); review drafts to identify open items (.60); correspondence with A&M re: asset fact matters (.20); review and revise draft confirmation brief and supporting materials (.60); review and revise factual outline for confirmation materials (.50); call with S. Clarke re: draft confirmation brief, research items, and next steps (.60); review filings re: Ren matters (.20); review update on materials for hearing and witnesses (.20). |
| Sep-20-2024 | Brian Glueckstein | 4.50 | Correspondence with J. Ray (FTX) and A&M team re: plan and confirmation issues (.60); correspondence with S&C team re: Celsius litigation issues (.50); call with S. Clarke re: confirmation hearing strategy (.10); correspondence with S. Clarke re: property and confirmation hearing issues (.40); address property expert testimony and hearing issues (1.2); draft and |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise confirmation order (1.7). |
| Sep-20-2024 | Stephen Clarke | 4.40 | Call with clerk for English counsel re: counsel's attendance at confirmation hearing (.10); email correspondence with B. Glueckstein, C. Howard and H. Middleditch re: coordination with English counsel re: attendance at confirmation hearing (.60); email correspondence with S. Darby and I. Foote re: revision of draft declaration supporting plan confirmation brief (.20); email correspondence with English counsel re: coordination re: attendance at confirmation hearing (.20); email correspondence with clerk for English counsel re: hearing attendance (.70); correspondence with B. Glueckstein, C. Howard and English counsel re: strategy for confirmation hearing (.30); call with B. Glueckstein re: confirmation hearing strategy (.10); email correspondence with H. Middleditch re: next steps on English law declaration re: customer property issues and confirmation hearing strategy (.20); review and revise draft motion for protective order in response to LayerZero's deposition notice of J. Ray (FTX) (1.2); call with L. Van Holten re: revisions to motion for protective order quashing LayerZero deposition notice (.20); call with S. Darby re: draft confirmation brief, research items, and next steps (.60). |
| Sep-20-2024 | Andrew Dietderich | 4.40 | Outline confirmation presentation (2.6); address open objections in prep for finalizing confirmation briefing (1.6); email correspondence with A&M team re: voting results (.20). |
| Sep-20-2024 | Jackson Blaisdell | 2.40 | Correspondence with internal team re: confirmation workstreams (.40); research re: UST exculpation issues |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (2.0). |
| Sep-20-2024 | Benjamin Zonenshayn | 2.20 | Correspondence with MDOR re: plan objection (.40); draft note to J. Ray (FTX) re: same (.30); review US Trustee objection open points (.40); review and revise plan to incorporate pref settlement (1.1). |
| Sep-20-2024 | Christopher Dunne | 2.00 | Review materials re: motion for protective order (1.6); correspondence with internal team re: same (.40). |
| Sep-20-2024 | Jean Polanun | 1.90 | Review and revise liquidating trust agreement. |
| Sep-20-2024 | Christopher Howard | 1.30 | Call Neberger and clerks and scheduling issues (.10) internal emails on same (1.2). |
| Sep-20-2024 | Robert Mandel | 1.30 | Correspondence with internal team re: scope of exculpation provisions in confirmed plans and US Trustee objection (.20); call with A. Dietderich and B. Zonenshayn re: edits to be made to plan to reflect preferred equity PSA (.20); meeting with B. Zonenshayn re: strategy around edits to be made to plan to reflect preferred equity PSA (.60); call with B. Zonenshayn re: further considerations and issues of edits to plan to reflect preferred equity PSA (.20); call with A. Dietderich re: updated approach to edits to plan to reflect preferred equity PSA (.10). |
| Sep-20-2024 | Benjamin Zonenshayn | 1.20 | Call with A. Dietderich and R. Mandel re: edits to be made to plan to reflect preferred equity PSA (.20); meeting with R. Mandel re: strategy around edits to be made to plan to reflect preferred equity PSA (.60); call with R. Mandel re: further considerations and issues of edits to plan to reflect preferred equity PSA (.20); correspondence with R. Mandel re: same (.20). |
| Sep-20-2024 | Benjamin Beller | 1.20 | Review and comment on plan reply. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-20-2024 | Samuel Ellis | 1.10 | Research into DEL local rules for filing requirements (1.0); correspondence with LRC re: Delaware local rules (.10). |
| Sep-20-2024 | Charles Rossino | 0.90 | Review current redline draft of motion for protective order re: LayerZero's notice of deposition of J. Ray (FTX) (.40); review materials re: to NorthStar's motion to lift stay (.50). |
| Sep-20-2024 | Christian Jensen | 0.90 | Correspondence with S&C team re: plan objections and resolutions (.40); review and revise confirmation order language re: same (.20); correspondence with A&M, S&C and FTX re: plan distribution language (.30). |
| Sep-20-2024 | Evan Simpson | 0.80 | Review and revise liquidating trust agreement (.60); share same with internal team (.20). |
| Sep-20-2024 | Isaac Foote | 0.80 | Review and revise plan objection response based on comments from B. Beller. |
| Sep-20-2024 | Robert Schutt | 0.60 | Review correspondence with B. Beller and B. Zonenshayn re: confirmation reply materials. |
| Sep-20-2024 | Jordan Cohen | 0.50 | Research filing deadline for motion to exceed page limit. |
| Sep-20-2024 | Davis Parker | 0.40 | Research motion to exceed page limit deadline under Delaware local bankruptcy rules. |
| Sep-20-2024 | Andrew Dietderich | 0.30 | Call with B. Zonenshayn and R. Mandel re: edits to be made to plan to reflect preferred equity PSA (.20); call with R. Mandel re: updated approach to edits to plan to reflect preferred equity PSA (.10). |
| Sep-21-2024 | Andrew Dietderich | 4.70 | Review Purdue and opt-out case law (2.3); prepare skeleton argument for confirmation hearing (2.4). |
| Sep-21-2024 | Jordan Cohen | 3.10 | Research re: UST's objections to exculpation clause. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-21-2024 | Brian Glueckstein | 1.20 | Attend to plan issues and confirmation order. |
| Sep-21-2024 | Robert Mandel | 0.70 | Review and revise plan to amend for changes in preferred shareholder agreement. |
| Sep-21-2024 | Jackson Blaisdell | 0.70 | Correspondence with internal team re: plan confirmation workstreams. |
| Sep-21-2024 | Robert Schutt | 0.20 | Review correspondence from B. Zonenshayn re: Plan comments. |
| Sep-21-2024 | Christian Jensen | 0.20 | Correspondence with S&C and Eversheds re: plan distribution language. |
| Sep-21-2024 | Samuel Darby | 0.20 | Review updates from A&M re: factual declaration. |
| Sep-22-2024 | Davis Parker | 6.50 | Research responses to UST's objection of debtor's exculpation clause within plan. |
| Sep-22-2024 | Jordan Cohen | 6.00 | Research re: UST's objections to exculpation clause (3.2); summarize research re: same (2.8). |
| Sep-22-2024 | Stephen Clarke | 5.60 | Email correspondence with B. Zonenshayn re: revision of draft plan confirmation order (.10); email correspondence with English counsel re: revision of draft declaration in support of confirmation brief (.10); review and revise draft reply brief responding to plan objections (4.2); review and revise draft declaration in support of motion to quash LayerZero's deposition notice of J. Ray (FTX) (1.2). |
| Sep-22-2024 | Aneesa Mazumdar | 3.80 | Draft annex for foreign law declaration for plan confirmation brief (1.1); review documents re: same (2.7). |
| Sep-22-2024 | Robert Schutt | 3.00 | Review revised confirmation order (.40); review revised Plan objection reply (.30); review research re: exculpation (.30); correspondence from B. Zonenshayn |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: UST objection reply (.50); research re: 1129(a) issues (1.2); correspondence with B. Zonenshayn and P. Davis re: same (.30). |
| Sep-22-2024 | Brian Glueckstein | 3.00 | Draft and revise confirmation order (1.4); draft and revise confirmation briefs (1.2); correspondence with S&C team re: plan objection resolution issues (.40). |
| Sep-22-2024 | Robert Mandel | 2.10 | Review and revise plan to amend for changes in preferred shareholder agreement (1.0); review and revise draft confirmation order to implement internal review and feedback (.60); research precedent confirmation orders (.30); review and revise reply brief in response to plan objections (.20). |
| Sep-22-2024 | Jackson Blaisdell | 2.10 | Correspondence with internal team re: confirmation workstreams (.80); prepare for filing of plan supplement (.50); research re: UST exculpation issue (.80). |
| Sep-22-2024 | Christian Jensen | 1.10 | Review revise confirmation order (.70); correspondence with S&C team re: same (.40). |
| Sep-22-2024 | Andrew Dietderich | 0.60 | Email correspondence with E. Simpson re: reconciliation of plan and trust waterfalls. |
| Sep-22-2024 | Samuel Darby | 0.40 | Review edits to proposed confirmation order (.20); review comments to revised English law declaration (.20). |
| Sep-23-2024 | Benjamin Zonenshayn | 12.60 | Call with J. Blaisdell, J. Ciafone, and A&M team re: plan amendment assumption list (.40); call with J. Blaisdell, and A&M team re: plan amendment assumption list (.40); call with J. Cohen re: 1123(a)(4) settlement research (.30); meeting with R. Schutt re: confirmation reply and LayerZero objection (.50); call with S. Clarke re: confirmation reply (.20); meeting with C. Jensen re: |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | plan supplement (.20); meeting with J. Blaisdell re: plan supplement (.40); research re: third party release (1.1); draft reply re: same (.50); research re: plan settlements (.80); draft reply re: same (.80); review research re: LayerZero objection (1.4); correspondence with J. Cohen re: same (.40); review and revise confirmation brief reply (2.2); review and comment on revisions to Coverick Declaration (.70); review and comment on notices for FTX pref settlement (.50); review revised drafts of contract assumption list (.80); correspondence with A&M and internal team re: same (.80); call with S. Clarke re: confirmation reply (.20). |
| Sep-23-2024 | Isaac Foote | 10.40 | Call with S. Clarke re: plan objection response brief (.40); meeting with B. Glueckstein, S. Clarke, and S. Darby re: status of litigation team work streams in advance of plan confirmation (.70); call with S. Darby re: plan confirmation order edits (.20); review and revise plan confirmation brief (2.9); review and revise reply in support of plan confirmation brief (3.1); review and revise declaration in support of plan confirmation (3.1). |
| Sep-23-2024 | Jackson Blaisdell | 8.90 | Call with B. Zonenshayn, J. Ciafone, and A&M team re: plan amendment assumption list (.40); meeting with B. Zonenshayn re: plan supplement (.40); call with B. Zonenshayn and A&M team re: plan amendment assumption list (.40); review and revise Coverick declaration (.90); review contract assumption list (3.6); assemble exhibits and prepare redlines re: first amended plan supplement (1.5); prepare cure notice (.70); correspondence with internal team re: same (1.0). |
| Sep-23-2024 | Brian Glueckstein | 8.40 | Meeting with S. Clarke, D. Darby and I. Foote re: status |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | of litigation team workstreams in advance of plan confirmation (.70); call with S. Clarke re: revision of draft factual declaration in support of plan confirmation (.30); draft and revise confirmation declarations (1.3); meeting with A. Dietderich re: plan objection issues (.30); correspondence with S&C team re: plan issues (.20); draft and revise motion for protective order LayerZero discovery (1.7); draft and revise confirmation brief and supporting documents (3.3); analyze plan response issues (.60). |
| Sep-23-2024 | Luke Van Holten | 7.30 | Email correspondence with internal team re: cite check of motion to quash LayerZero deposition notice (.80); cite check same (3.9); meeting with S&C team re: open FTX litigation team projects related to plan confirmation (.50); email correspondence with associates re: outstanding research projects in support of plan confirmation brief (.40); research re: presumption of property ownership in support of plan confirmation (1.2); meeting with R. Hoover re: research on property ownership presumptions and tracing (.20); call with S. Clarke re: revisions to reply brief in support of plan confirmation (.30). |
| Sep-23-2024 | Charles Rossino | 6.90 | Review Mosley declaration in preparation for confirmation hearing (.90); research bankruptcy plans to aid in reply to Celsius objection (2.6); cite check motion for a protective order of J. Ray (FTX) deposition re: LayerZero (2.9); meeting with S&C team re: open FTX litigation team projects related to plan confirmation (.50). |
| Sep-23-2024 | Samuel Darby | 6.80 | Meeting with S. Clarke and H. Middleditch re: property |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | law analysis and confirmation hearing materials (.50); meeting with B. Glueckstein, S. Clarke, and I. Foote re: status of litigation team work streams in advance of plan confirmation (.70); review revised English law declaration and open points (.80); call with S. Clarke re: revisions to plan confirmation brief (.20); call with I. Foote re: plan confirmation order edits (.20); review and revise updated draft of confirmation brief (.90); review and revise draft outline of factual declaration (1.0); meeting with S&C team re: open FTX litigation team projects related to plan confirmation (.50); research re: property issues (.90); propose revisions to confirmation brief re: same (.50); call with S. Clarke re: research and edits for confirmation brief (.30); review additional edits and comments to factual declaration in support of confirmation (.30). |
| Sep-23-2024 | Stephen Clarke | 5.10 | Email correspondence with B. Glueckstein re: revised draft declaration and brief in support of motion to quash LayerZero's deposition notice of J. Ray (FTX) (.10); call with I. Foote re: plan objection response brief (.40); call with S. Clarke re: revision of draft factual declaration in support of plan confirmation (.30); review and revise draft factual declaration in support of plan confirmation (1.9); review revised draft declaration from English counsel re: English law customer property issues (1.5); review and revise draft reply brief responding to plan objections (.70); call with B. Zonenshayn re: confirmation reply (.20). |
| Sep-23-2024 | Ruth Hoover | 4.00 | Review internal correspondence re: deposition of J. Ray (FTX) (.10): cite check protective order to quash the |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | deposition of J. Ray (FTX) (2.4); prepare internal correspondence re: same(.10); meeting with S&C team re: open FTX litigation team projects related to plan confirmation (.50); review internal comments on reply to LayerZero and CFAR plan objection (.70); meeting with L. Van Holten re: research on property ownership presumptions and tracing (.20). |
| Sep-23-2024 | Stephen Clarke | 3.80 | Meeting with B. Glueckstein, S. Darby, and I. Foote re: status of litigation team workstreams in advance of plan confirmation (.70); call with S. Darby re: revisions to plan confirmation brief (.20); meeting with H. Middleditch and S. Darby re: property law analysis and confirmation hearing materials (.50); call with L. Van Holten re: revisions to reply brief in support of plan confirmation (.30); meeting with S&C team re: open FTX litigation team projects related to plan confirmation (.50); call with S. Darby re: research and edits for confirmation brief (.30); email correspondence with B. Glueckstein re: strategy for presentation of witnesses at confirmation hearing (.40); email correspondence with L. Van Holten re: motion to quash LayerZero's deposition notice of J. Ray (FTX) (.30); email correspondence with C. Dunne re: customer property-related work product (.10); review and revise declaration in support of motion to quash LayerZero's deposition notice of J. Ray (FTX) (.50). |
| Sep-23-2024 | Aneesa Mazumdar | 3.70 | Draft annex for foreign law declaration for plan confirmation brief (1.1); update binder re: same (2.1); meeting with S&C team re: open FTX litigation team projects related to plan confirmation (.50). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-23-2024 | Jordan Cohen | 3.60 | Call with B. Zonenshayn re: 1123(a)(4) settlement research (.30); correspondence with B. Zonenshayn re: same (.10); research re: 1123(a)(4) settlement (3.2). |
| Sep-23-2024 | Giada Tagliabue | 2.40 | Correspondence with E. Simpson, A. Courroy and J. Polanun re: FTX emergence workstreams (.20); review liquidating trust agreement and related documents (1.7); email correspondence with internal team re: same (.50). |
| Sep-23-2024 | Evan Simpson | 2.30 | Correspondence with G. Tagliabue, A. Courroy and J. Polanun re: FTX emergence workstreams (.20); review and revise liquidating trust agreement (1.1); circulate same to stakeholders (.20); review and comment on distribution agreements (.80). |
| Sep-23-2024 | Robert Mandel | 2.10 | Review and revise objection reply brief (.40); research re: precedent notice of plan support agreement filings (.60); draft notice of filing re: preferred equity PSA (1.1). |
| Sep-23-2024 | Hattie Middleditch | 2.10 | Review revised expert declaration (.90); email correspondence with S. Clarke, B. Glueckstein, C. Howard, and S. Darby re: same (.30); meeting with S. Clarke and S. Darby re: property law analysis and confirmation hearing materials (.50); review annex to expert declaration (.30); email correspondence with A. Mazumdar re: same (.10). |
| Sep-23-2024 | Jean Polanun | 1.60 | Review and revise liquidating trust agreement (1.4); correspondence with E. Simpson, G. Tagliabue, and A. Courroy re: FTX emergence workstreams (.20). |
| Sep-23-2024 | Andrew Dietderich | 1.50 | Review and comment on plan revisions (.60); email correspondence with J. Ray (FTX) and C. Jensen re: confirmation order contents (.60); meeting with B. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein re: plan objection issues (.30). |
| Sep-23-2024 | Robert Schutt | 1.50 | Review correspondence from B. Zonenshayn re: 1129(a)(5) research (.30); draft and revise confirmation objection reply (.60); meeting with B. Zonenshayn re: confirmation reply and LayerZero objection (.50); review confirmation declaration draft (.10). |
| Sep-23-2024 | Benjamin Beller | 1.40 | Email correspondence with internal team re: plan reply (.70); related review re: same (.70). |
| Sep-23-2024 | Christian Jensen | 1.10 | Meeting with B. Zonenshayn re: plan supplement (.20); correspondence with S&C, A&M, FTX and objector counsels re: plan objections and resolutions (.40); correspondence with FTX and S&C re: plan and confirmation order (.30); revise confirmation order language (.20). |
| Sep-23-2024 | Christopher Howard | 1.00 | Comments and strategy on HCM email. |
| Sep-23-2024 | Davis Parker | 0.70 | Research case cites in support of settlement offer to creditors. |
| Sep-23-2024 | Jacob Ciafone | 0.40 | Call with B. Zonenshayn, J. Blaisdell and A&M team re: plan amendment assumption list. |
| Sep-23-2024 | Daniel Fradin | 0.20 | Correspondence with internal team re: plan supplement. |
| Sep-23-2024 | Mark Bennett | 0.10 | Correspondence with J. Croke and C. Jensen re: plan amendment. |
| Sep-24-2024 | Samuel Darby | 6.60 | Call with S. Clarke re: confirmation brief edits and support (.50); review comments to draft factual declaration in support of plan confirmation (.30); meeting with One Essex Court, B. Glueckstein, S. Clarke, and H. Middleditch re: English law declaration |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and preparation for confirmation hearing (.50); review and revise draft of English law declaration (1.9); review late plan objection (.40); call with I. Foote re: particular claim objection (.20); review and revise draft objection reply brief (2.0); research re: plan confirmation brief (.50); review draft annexes to English law declaration (.20); correspondence with internal team re: next steps for draft declarations (.10). |
| Sep-24-2024 | Stephen Clarke | 6.40 | Call with H. Middleditch re: finalization of expert declaration and expert logistics for plan confirmation hearing (.40); call with S. Darby re: confirmation brief edits and support (.50); meeting with One Essex Court, B. Glueckstein, H. Middleditch, and S. Darby re: English law declaration and preparation for confirmation hearing (.50); email correspondence with J. Croke re: revision of plan confirmation brief (.10); email correspondence with B. Glueckstein and C. Howard re: revised draft declaration on English law issues re: customer property (.10); call with B. Glueckstein re: revision of draft English law declaration on customer property issues (.20); email correspondence with H. Middleditch re: revision of draft plan confirmation brief (.10); review and revise draft reply brief responding to plan objections (1.1); review and revise draft English law declaration on customer property issues (3.4). |
| Sep-24-2024 | Hattie Middleditch | 5.70 | Call with S. Clarke re: finalization of expert declaration and expert logistics for plan confirmation hearing (.40); meeting with A. Mazumdar re: annex to foreign law declaration for plan confirmation brief (.40); email correspondence with expert clerk and S&C team re: |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | prep meetings with expert (.30); review and revise annex of documents considered by expert (1.4); locate authorities for binder re: same (.50); cite check sections of expert declaration (2.2); meeting with One Essex Court, B. Glueckstein, S. Clarke, and S. Darby re: English law declaration and preparation for confirmation hearing (.50). |
| Sep-24-2024 | Luke Van Holten | 5.00 | Review reply brief in support of plan confirmation (3.7); compile team edits to reply brief in support of plan confirmation (1.3). |
| Sep-24-2024 | Jackson Blaisdell | 4.90 | Correspondence with internal team re: confirmation workstreams (.70); correspondence with internal team re: first amended plan supplement (.40); review and revise voting declaration (3.8). |
| Sep-24-2024 | Brian Glueckstein | 4.80 | Meeting with One Essex Court, S. Clarke, H. Middleditch, and S. Darby re: English law declaration and preparation for confirmation hearing (.50); call with S. Clarke re: revision of draft English law declaration on customer property issues (.20); review and revise confirmation declarations (1.5); meeting with C. Jensen and B. Zonenshayn re: UST comments to confirmation order and confirmation reply (.90); correspondence with S&C team re: confirmation issues (.40); draft and revise English law expert declaration (1.3). |
| Sep-24-2024 | Ruth Hoover | 4.10 | Research re: burden on customers to prove property ownership (1.1); review internal correspondence re: omnibus reply to plan objections (.10); review and edit omnibus reply to plan objections (2.8); prepare and send internal correspondence re: edited omnibus reply |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | to plan objections (.10). |
| Sep-24-2024 | Aneesa Mazumdar | 2.90 | Meeting with H. Middleditch re: annex to foreign law declaration for plan confirmation brief (.40); review and revise annex for foreign law declaration for plan confirmation brief (.80); review and revise foreign law declaration for plan confirmation brief (1.7). |
| Sep-24-2024 | Benjamin Zonenshayn | 2.10 | Correspondence with internal team re: omnibus reply (.50); meeting with B. Glueckstein and C. Jensen re: UST comments to confirmation order and confirmation reply (.90); correspondence with objectors to plan (.20); call with J. Ray (FTX) re: pref settlement (.10); correspondence with A. Dietderich re: pref settlement (.20); review litigation team edits to confirmation reply (.20). |
| Sep-24-2024 | Jacob Croke | 2.00 | Analyze issues re: contract assumption for plan supplement (.70); correspondence with C. Dunne re: same (.20); analyze issues re: customer property submission (.80); correspondence with S. Clarke re: same (.30). |
| Sep-24-2024 | Sabine Yearby | 2.00 | Review cross-references and definitions in liquidating trust agreement. |
| Sep-24-2024 | Samuel Ellis | 1.80 | Revise omnibus reply to plan objections. |
| Sep-24-2024 | Giada Tagliabue | 1.80 | Review and revise liquidating trust agreement (1.0); email correspondence with internal team re: same (.80). |
| Sep-24-2024 | Christopher Howard | 1.50 | Review of Stephen Clarke's iterations of the Neuberger declaration. |
| Sep-24-2024 | Charles Rossino | 1.40 | Research CA bailment law and other state bailment law to support confirmation brief. |
| Sep-24-2024 | Andrew Dietderich | 1.40 | Review and respond to AHC comments re: claims |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | trading and distribution record dates (.90); correspondence with J. Ray (FTX) and shareholders re: preferred share trading issues (.50). |
| Sep-24-2024 | Christian Jensen | 1.30 | Meeting with B. Glueckstein and B. Zonenshayn re: UST comments to confirmation order and confirmation reply (.90); correspondence with S&C team re: plan objections (.40). |
| Sep-24-2024 | Robert Schutt | 1.20 | Review revised confirmation reply (.30); correspondence with B. Zonenshayn and J. Blaisdell re: Kroll declaration (.40); review revised confirmation order (.30); review Kroll declaration drafts (.20). |
| Sep-24-2024 | Davis Parker | 1.00 | Update Kroll voting declaration draft. |
| Sep-24-2024 | Isaac Foote | 0.60 | Review and revise A&M declaration in support of plan. |
| Sep-24-2024 | Robert Mandel | 0.50 | Review and revise confirmation order (.20); circulate latest documents related to preferred equity PSA to internal team (.10); review draft of Kroll voting declaration (.10); review and revise confirmation brief (.10). |
| Sep-24-2024 | Christopher Howard | 0.30 | Schedule and discussion of the UK declaration. |
| Sep-25-2024 | Benjamin Zonenshayn | 9.80 | Meeting with J. Blaisdell and D. Parker re: creation of plan objection resolution chart (.30); meeting with A. Dietderich and R. Mandel re: edits to draft plan to incorporate elements of preferred equity settlement agreement and related notice of filing (.90); call with R. Mandel re: adjustment to debtor release section of plan (.20); call with E. Simpson, O. de Vito Piscicelli, C. Jensen, and T. Hill re: FTX Europe treatment in plan (.60); meeting with C. Jensen re: U.S. Trustee |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | comments to plan (.30); meeting with C. Jensen re: plan supplement and status of confirmation documentation (.20); call with S. Clarke re: plan declarations and status of confirmation declaration (.40); review and comment on voting report (.50); review omnibus reply chart (.40); edit reply brief (1.1); research re: FTT (.80); correspondence with internal team re: third party releases (.30); review comments to plan and pref deal notices (.80); correspondence with pref groups re: same (.30); review and comment on A&M declarations in support of plan confirmation (1.1); research US Trustee comments to plan (.80); correspondence with B. Glueckstein and C. Jensen re: same (.80). |
| Sep-25-2024 | Charles Rossino | 8.80 | Research CA bailment law and other state bailment law to support confirmation brief argument (4.1); draft memo re: bailment law in US jurisdictions to support section of plan confirmation brief re: US terms of service (3.3); review LayerZero's reply brief to the motion for protective order of the deposition of J. Ray (FTX) (1.4). |
| Sep-25-2024 | Hattie Middleditch | 8.60 | Review internal comments on English law expert declaration (1.8); share further comments with internal team via email (.50); call with S. Clarke re: finalizing comments on English law expert declaration (.30); finalize further comments on English law expert declaration (.60); finalize cite check of English law expert declaration (5.1); email correspondence with B. Glueckstein and One Essex clerk re: hearing preparation meetings for expert (.30). |
| Sep-25-2024 | Brian Glueckstein | 8.30 | Correspondence with S&C team and witnesses re: |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | hearing issues (.80); review and analyze LayerZero response to deposition motion to quash (.60); correspondence with J. Ray (FTX) re: LayerZero issues (.20); draft and revise confirmation declarations and supporting materials (1.3); draft and revise confirmation brief (3.6); review and analyze responsive arguments re: plan objections (1.8) |
| Sep-25-2024 | Luke Van Holten | 8.20 | Draft master filing list with division of labor (.80); review LayerZero's objection to debtors' motion to quash deposition notice (1.7); outline reply brief re: same (3.1); research re: same (.70); research re: local rules re: deadline for filing a reply brief (1.6); call with S. Clarke re: revisions to reply in support of motion for protective order quashing LayerZero deposition notice (.20); call with S. Darby re: coordinating assigned projects in support of plan confirmation filings (.10). |
| Sep-25-2024 | Jackson Blaisdell | 7.70 | Review and revise voting report (2.2); review and revise declaration in support of plan (.40); meeting with B. Zonenshayn and D. Parker re: creation of plan objection resolution chart (.30); draft objections chart for reply (4.5); correspondence with internal team re: plan (.30). |
| Sep-25-2024 | Ruth Hoover | 7.50 | Research re: burden on defendant to prove ownership of property (3.1); research re: tracing requirement (2.7); summarize research re: burden to prove property ownership (.90); summarize research re: tracing (.80). |
| Sep-25-2024 | Samuel Darby | 6.80 | Review edits to draft English law declaration (.60); review and draft reply to late-filed objection (2.1); research re: objection timing procedures (.50); call with L. Van Holten re: coordinating assigned projects in |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | support of plan confirmation filings (.10); review examiners report (1.6); review draft confirmation brief, declarations, and related comments re: factual matters (.60); review comments and edits to Coverick declaration (.30); call with G. Walia (A&M) re: factual support for confirmation brief (.30); review comments to Mosley declaration (.70). |
| Sep-25-2024 | Christian Jensen | 4.20 | Correspondence with S&C and Kroll re: voting declaration (.20); review and comment on same (.20); call with E. Simpson, O. de Vito Piscicelli, T. Hill and B. Zonenshayn re: FTX Europe treatment in plan (.60); correspondence with S&C team re: confirmation briefs and declarations (.40); call with C. Arnett (A&M) and R. Esposito (A&M) re: plan supplement and amendments (.20); correspondence with A. Dietderich re: plan distribution provisions (.20); review and comment on draft plan omnibus reply (2.4). |
| Sep-25-2024 | Stephen Clarke | 3.70 | Call with L. Van Holten re: revisions to reply in support of motion for protective order quashing LayerZero deposition notice (.20); call with H. Middleditch re: finalizing comments on English law expert declaration (.30); call with B. Zonenshayn re: plan declarations and status of confirmation declaration (.40); email correspondence with B. Glueckstein re: revised draft declaration re: English law customer property issues (.80); review and revise draft responses and objections to LayerZero 30(b)(6) deposition notice (.30); correspondence with B. Glueckstein re: revision of draft English law declaration re: customer property issues and plan confirmation brief (.20); email correspondence |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with B. Glueckstein re: witnesses for plan confirmation hearing (.20); email correspondence with English counsel re: comments on draft declaration re: English law customer property issues (.30); email correspondence with B. Glueckstein re: drafting of reply re: motion to quash LayerZero's deposition notice of J. Ray (FTX) (.60); review report of examiner re: FTX.US shortfall (.30); review of comments from A&M team on draft declaration in support of plan confirmation (.10). |
| Sep-25-2024 | Jordan Cohen | 3.30 | Research re: third-party opt-out releases. |
| Sep-25-2024 | Christopher Howard | 3.00 | Review of English law declaration and comments by email (2.3); further emails on same from HM and team (.70). |
| Sep-25-2024 | Robert Mandel | 2.50 | Review and revise plan to account for PSA updates (1.1); review notice of filing of preferred equity settlement (.20); meeting with A. Dietderich and B. Zonenshayn re: edits to draft plan to incorporate elements of preferred equity settlement agreement and related notice of filing (.90); call with B. Zonenshayn re: adjustment to debtor release section of the plan (.20); review and revise draft confirmation order (.10). |
| Sep-25-2024 | Evan Simpson | 2.20 | Call with A&M re: mark-ups of distribution agent agreements (1.2); review and revise summary of provisions of distribution agent agreements (.40); call with O. de Vito Piscicelli, C. Jensen, T. Hill, and B. Zonenshayn re: FTX Europe treatment in plan (.60). |
| Sep-25-2024 | Isaac Foote | 2.20 | Review and revise reply in support of plan. |
| Sep-25-2024 | Stephen Clarke | 2.10 | Email correspondence with B. Zonenshayn and associate team re: revision of draft factual declaration in |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | support of plan confirmation (.20); review comments on draft English law declaration re: customer property issues (.10); review LayerZero's objection to Debtors' motion to quash deposition notice of J. Ray (FTX) (.30); review and revise draft reply brief responding to plan objections (.30); review and revise draft factual declaration in support of plan confirmation (1.2). |
| Sep-25-2024 | Davis Parker | 1.50 | Meeting with B. Zonenshayn and J. Blaisdell re: creation of plan objection resolution chart (.30); draft and revise plan objection resolution chart (1.2). |
| Sep-25-2024 | Robert Schutt | 1.30 | Review revised confirmation reply (.50); correspondence with B. Zonenshayn re: same (.20); review revised confirmation declarations (.30); correspondence with B. Zonenshayn, J. Cohen and P. Davis re: confirmation brief research (.30). |
| Sep-25-2024 | Benjamin Beller | 1.30 | Review plan reply. |
| Sep-25-2024 | Andrew Dietderich | 1.20 | Review and comment on evidentiary matters for confirmation. |
| Sep-25-2024 | Andrew Dietderich | 0.90 | Meeting with B. Zonenshayn and R. Mandel re: edits to draft plan to incorporate elements of preferred equity settlement agreement and related notice of filing. |
| Sep-25-2024 | Aneesa Mazumdar | 0.70 | Revise foreign law declaration for plan confirmation brief. |
| Sep-25-2024 | Oderisio de Vito Piscicelli | 0.50 | Call with E. Simpson, C. Jensen, T. Hill, and B. Zonenshayn re: FTX Europe treatment in plan (partial attendance - .50). |
| Sep-25-2024 | Christian Jensen | 0.50 | Meeting with B. Zonenshayn re: U.S. Trustee comments to plan (.30); meeting with B. Zonenshayn re: plan supplement and status of confirmation |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | documentation (.20). |
| Sep-25-2024 | Tyler Hill | 0.50 | Call with E. Simpson, O. de Vito Piscicelli, C. Jensen and B. Zonenshayn re: FTX Europe treatment in plan (partial attendance - .50). |
| Sep-26-2024 | Benjamin Zonenshayn | 10.30 | Call with B. Glueckstein, C. Jensen, S. Clarke, J. Blaisdell and A&M team re: Coverick Declaration in support of plan confirmation (1.7); call with R. Mandel re: proposed AHC edits to confirmation order (.10); meeting with B. Glueckstein, C. Jensen, S. Clarke, and S. Darby re: confirmation workstreams. (.90); call with S. Clarke re: LayerZero Objection (.30); call with S. Clarke re: UCC/AHC confirmation declaration comments (.30); meeting with S&C and A&M teams re: Mosley declaration (1.3); review and revise UCC comments to confirmation order (.80); review and revise AHC comments to confirmation order (.70); correspondence with JOLs re: same (.50); review and revise Coverick declaration and Mosley declaration (1.0); review and revise plan to reflect changes as agreed with US Trustee (1.0); review and revise R. Schutt comments to reply in support of confirmation (.70); review relevant case law re: third party releases (.60); meeting with J. Blaisdell, R. Schutt, R. Mandel, J. Cohen, and D. Parker re: confirmation documents status and process (.40). |
| Sep-26-2024 | Brian Glueckstein | 10.20 | Call with C. Jensen, S. Clarke, B. Zonenshayn, J. Blaisdell and A&M team re: Coverick Declaration in support of plan confirmation (1.7); draft and revise response to UST re: plan objections (1.7); review and analyze third-party releases decision and research |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.8); correspondence with S&C team re: confirmation papers and evidence (.90); draft and revise confirmation declarations (1.7); draft and revise confirmation memorandum (1.5); meeting with S. Clarke, C. Jensen, B. Zonenshayn and S. Darby re: confirmation workstreams (.90). |
| Sep-26-2024 | Samuel Darby | 9.80 | Meeting with S. Clarke re: status of objection reply brief (.10); review and revise factual declaration in support of confirmation (.60); meeting with S. Clarke and H. Middleditch re: draft English law declaration and confirmation brief arguments (.80); review comments to English law declaration in support of confirmation (1.4); correspondence with internal team re: same (.40); meeting with S. Clarke re: comments and revisions to confirmation brief, additional research, and status of declarations in support of confirmation (1.1); meeting with B. Glueckstein, C. Jensen, S. Clarke, and B. Zonenshayn re: confirmation workstreams (partial attendance - .80); meeting with S&C and A&M teams re: Mosley declaration (1.3); review of confirmation brief and related updates and analysis (1.0); review of revised brief in reply to objections (.60); research and review of analysis re: California law property matters (.40); review and revise confirmation memorandum following comments on English law matters (1.3). |
| Sep-26-2024 | Hattie Middleditch | 9.70 | Review English law expert edits to declaration (1.3); implement cite check and cold read edits into same (1.7); email correspondence with B. Glueckstein, C. Howard, S. Clarke, and S. Darby re: same (.30); email correspondence with S. Clarke and S. Darby re: |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | finalizing declaration (.30); review and comment on plan confirmation memorandum (3.1); email correspondence with S. Clarke and S. Darby re: same (.60); review and comment on revised annex to English law expert declaration (.30); meeting with S. Clarke and S. Darby re: draft English law declaration and confirmation brief arguments (.80); email correspondence with J. Ruddell re: cite checks (.20); review and revise FTX.com resulting and constructive section of plan memorandum (.90); correspondence with S. Clarke and S. Darby re: same (.20). |
| Sep-26-2024 | Luke Van Holten | 9.20 | Outline reply brief re: LayerZero's objection to debtors' motion to quash deposition notice (1.4); research re: same (3.5); draft reply re: same (3.2); research re: late filed plan objection (1.1). |
| Sep-26-2024 | Andrew Dietderich | 7.50 | Attend E. Mosley (A&M) and S. Coverick (A&M) testimony prep (.90); correspondence with B. Glueckstein re: confirmation evidence (.30); review confirmation briefing and reply to objection (1.0); draft notes re: same (.30); begin prep of case overview for court (3.2); draft demonstrative re: same (.60); call with S. Coverick (A&M) re: same (.30); review and comment on tax language in liquidating trust agreement (.60); draft notes for D. Hariton and E. Simpson re: same (.20); email correspondence with K. Pasquale (PH) re: UCC posture at confirmation hearing (.10). |
| Sep-26-2024 | Jackson Blaisdell | 6.70 | Correspondence with internal team re: plan (.80); review and revise voting report (.80); draft email to UST re: plan (.90); review and revise plan per UST comments (1.1); research re: opt-out issue (1.0); call |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with B. Glueckstein, C. Jensen, S. Clarke, B. Zonenshayn, and A&M team re: Coverick Declaration in support of plan confirmation (1.7); meeting with B. Zonenshayn, R. Schutt, R. Mandel, J. Cohen, and D. Parker re: confirmation documents status and process (.40). |
| Sep-26-2024 | Stephen Clarke | 6.20 | Meeting with S. Darby re: status of objection reply brief (.10); call with B. Glueckstein, C. Jensen, B. Zonenshayn, J. Blaisdell and A&M team re: Coverick Declaration in support of plan confirmation (partial attendance - 1.5); call with I. Foote re: plan confirmation memorandum legal research (.10); call with A. Mazumdar re: plan confirmation brief research (.10); meeting with S. Darby re: comments and revisions to confirmation brief, additional research, and status of declarations in support of confirmation (1.1); meeting with B. Glueckstein, C. Jensen, B. Zonenshayn and S. Darby re: confirmation workstreams (.90); meeting with S&C and A&M teams re: Mosley declaration (1.3); call with B. Zonenshayn re: LayerZero Objection (.30); call with B. Zonenshayn re: UCC/AHC confirmation declaration comments (.30); email correspondence with S. Darby re: revision of declaration on English law customer property issues (.10); email correspondence with internal team re: revision of US law arguments on customer property in plan confirmation brief (.10); email correspondence with A&M team re: revised draft factual declaration supporting plan confirmation (.10); email correspondence with B. Glueckstein re: revision of draft English law declaration on customer property issues |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20). |
| Sep-26-2024 | Christian Jensen | 5.50 | Meeting with B. Glueckstein, S. Clarke, B. Zonenshayn and S. Darby re: confirmation workstreams (.90); meeting with S&C and A&M teams re: Mosley declaration (1.3); call with B. Glueckstein, S. Clarke, B. Zonenshayn, J. Blaisdell and A&M team re: Coverick Declaration in support of plan confirmation (partial attendance - 1.5); review Kroll voting declaration (.20); correspondence with Kroll, A&M and S&C re: same (.30); review and comment on revised plan (.60); correspondence with S&C team re: same and confirmation briefs and declarations (.70). |
| Sep-26-2024 | Isaac Foote | 5.50 | Call with S. Clarke re: plan confirmation memorandum legal research (.10); draft witness and exhibit list for confirmation hearing (3.3); conduct legal research for plan confirmation (2.1). |
| Sep-26-2024 | Stephen Clarke | 4.80 | Email correspondence with S. Darby and I. Foote re: exhibits to factual declaration supporting plan confirmation (.10); email correspondence with B. Zonenshayn re: revision of draft plan confirmation order (.20); email correspondence with B. Glueckstein re: revision of draft factual declaration in support of plan confirmation (.20); review and revise draft reply brief responding to plan objections (.20); review and revise draft English law declaration re: customer property issues (.40); review and revise draft factual declarations in support of plan confirmation (2.5); meeting with S. Darby and H. Middleditch re: draft English law declaration and confirmation brief arguments (.80); email correspondence with H. Middleditch and A. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Mazumdar re: revision of annex to draft English law declaration on customer property issues (.10); email correspondence with English counsel re: revised draft English law declaration on customer property issues (.20); review draft reply brief insert re: Gunawan objection to plan (.20). |
| Sep-26-2024 | Robert Schutt | 4.10 | Meeting with B. Zonenshayn, J. Blaisdell, R. Mandel, J. Cohen, and D. Parker re: confirmation documents status and process (.40); review and revise confirmation reply drafts (1.5); research re: 1129(a) issues (.80); correspondence with J. Cohen re: third-party releases (.20); review in re Smallhold (.70); review revised Kroll declaration (.20); review revised declarations and confirmation order (.30). |
| Sep-26-2024 | Ruth Hoover | 3.70 | Prepare and send internal correspondence re: customers burden to prove ownership of property and tracing (.10); review internal correspondence re: plan objections (.20); research re: plan objections being late as the basis for overruling the objection (3.2); prepare and send internal correspondence re: same (.20). |
| Sep-26-2024 | Giada Tagliabue | 2.90 | Call with E. Simpson, H. Kim, and UCC counsel re: liquidating trust agreement (.40); review liquidating trust agreement and related documents (1.3); email correspondence with internal team re: same (1.2). |
| Sep-26-2024 | Charles Rossino | 2.80 | Draft memo on bailment law in US jurisdictions to support section of plan confirmation brief re: US terms of service. |
| Sep-26-2024 | Robert Mandel | 2.80 | Review submitted preferred equity ballots to ensure conformity with executed agreement (.10); review AHC |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | comments to proposed confirmation order (.30); implement AHC and UCC comments to proposed confirmation order (1.9); meeting with B. Zonenshayn, R. Schutt, J. Blaisdell, J. Cohen, and D. Parker re: confirmation documents status and process (.40); call with B. Zonenshayn re: proposed AHC edits to confirmation order (.10). |
| Sep-26-2024 | Aneesa Mazumdar | 2.50 | Review and revise foreign law declaration for plan confirmation brief (.80); research re: constructive trust for plan confirmation brief under Delaware law (1.6); call with S. Clarke re: plan confirmation brief research (.10). |
| Sep-26-2024 | William Bekker | 2.20 | Comment on distribution services agreement. |
| Sep-26-2024 | Jordan Cohen | 1.90 | Research re: opt-out settlements post-Purdue (1.5); meeting with B. Zonenshayn, R. Schutt, R. Mandel, J. Blaisdell, and D. Parker re: confirmation documents status and process (.40). |
| Sep-26-2024 | Evan Simpson | 1.80 | Call with H. Kim, G. Tagliabue, and UCC counsel re: liquidating trust agreement (.40); review and revise same (1.4). |
| Sep-26-2024 | Evan Simpson | 1.20 | Call with G. Tagliabue, A&M and J. Ray (FTX) re: distribution agents process (.50); call with G. Tagliabue re: same (.30); call with D. Johnston (A&M) and B. Harsch re: request for information related to certain accounts (.40). |
| Sep-26-2024 | HyunKyu Kim | 1.20 | Call with E. Simpson, G. Tagliabue, and UCC counsel re: liquidating trust agreement (.40); review tax comments to same (.80). |
| Sep-26-2024 | Mark Schenkel | 1.00 | Review and revise distribution services agreement. |
| Sep-26-2024 | Davis Parker | 0.80 | Compile citations for response to 1129(A)(5) objections |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); meeting with B. Zonenshayn, R. Schutt, R. Mandel, J. Blaisdell, and J. Cohen re: confirmation documents status and process (.40). |
| Sep-26-2024 | Meng Yu | 0.40 | Correspondence with internal team re: solicitation procedure order questions. |
| Sep-26-2024 | Emily Kopp | 0.20 | Circulate docket entries cited in English law expert annex. |
| Sep-27-2024 | Brian Glueckstein | 12.30 | Call with S. Clarke re: revision of draft plan confirmation brief and supporting declarations (.20); draft and revise confirmation order (1.5); draft and revise confirmation brief and supporting papers (3.5); correspondence with J. Croke re: LayerZero plan objection issues (.20); draft and revise reply to plan objections (4.8); correspondence with S&C team re: confirmation issues (.80); review and develop plan confirmation evidence and declarations (.70); meeting with C. Jensen re: status of plan confirmation workstreams (.60). |
| Sep-27-2024 | Luke Van Holten | 9.80 | Research re: presumption of ownership of property by debtor (2.6); email correspondence with internal team re: research results re: property ownership presumptions (.60); draft email for internal team re: research findings for revisions to confirmation brief (.70); review edits to confirmation brief (.40); cite check confirmation brief in support of plan confirmation (3.1); review and revise background section re: terms of service in confirmation brief (2.1); call with S. Clarke re: revising plan confirmation memorandum (.30). |
| Sep-27-2024 | Stephen Clarke | 9.70 | Call with I. Foote re: finalization of plan confirmation brief (.20); call with L. Van Holten re: revising plan |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | confirmation memorandum (.30); call with R. Hoover re: research for plan confirmation memo (.10); call with R. Mandel re: edits to plan confirmation brief and reply brief (.30); email correspondence with H. Middleditch re: revision of draft declaration on English law customer property issues (.30); call with B. Glueckstein re: revision of draft plan confirmation brief and supporting declarations (.20); email correspondence with A&M team revision of declaration in support of plan confirmation (.30); call with G. Walia (A&M) re: revision of draft declaration in support of plan confirmation (.20); review and revise draft factual declaration in support of plan confirmation (.80); draft insert for reply brief responding to plan objection (1.4); review and revise draft plan confirmation brief (2.1); legal research re: same (2.3); meeting with S. Darby re: revisions, comments, and next steps in connection with draft plan confirmation memorandum (.90); call with S. Darby re: comments to declarations and additional questions (.30). |
| Sep-27-2024 | Samuel Darby | 8.00 | Call with S. Clarke re: comments to declarations and additional questions (.30); review comments to draft confirmation brief (1.1); review revised English law declaration re: property matters (1.5); review updates re: draft objections reply brief and new section (.10); meeting with S. Clarke re: revisions, comments, and next steps in connection with draft plan confirmation memorandum (.90); review and revise confirmation brief to reflect updated declarations re: property issues (2.0); review and revise checklist of materials for filing (.20); |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review terms of service and corresponding edits to confirmation brief (.60); review and revise confirmation brief arguments re: property matters (.90); review updated factual declaration re: assets in support of plan confirmation (.40). |
| Sep-27-2024 | Ruth Hoover | 6.90 | Call with S. Clarke re: research for plan objection reply (.10); call with R. Mandel re: research on disallowing claims for reply to plan objection (.20); call with C. Rossino re: research on disallowing claims for reply to plan objection (.30); research re: delaying claims for reply to plan objection (3.1); review internal correspondence re: research on delaying claims for reply to plan objection (.90); cite check plan confirmation brief (2.3). |
| Sep-27-2024 | Isaac Foote | 6.60 | Call with S. Clarke re: finalization of plan confirmation brief (.10); review A&M declarations in support of plan (4.1); review and revise witness and exhibit list (2.4). |
| Sep-27-2024 | Jackson Blaisdell | 6.30 | Review and revise Coverick declaration (.50); review and revise voting declaration (1.7); call with B. Zonenshayn re: plan edits and reply chart (.20); review and revise same (.90); draft and revise objection reply chart (2.0); attend to confirmation workstreams (.50); correspondence with internal team re: same (.50). |
| Sep-27-2024 | Samuel Ellis | 4.80 | Circulate updated drafts of confirmation brief (.30); review and revise motion to exceed page limit (2.2); review and revise confirmation brief (2.3). |
| Sep-27-2024 | Christian Jensen | 4.80 | Correspondence with S&C, Eversheds and UST re: revised plan (.10); review and revise same (.30); review and comment on motion to exceed confirmation brief |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | page limits (.30); correspondence with S&C team re: same (.10); review and comment on revised confirmation order (.50); call with White & Case, B. Zonenshayn, and R. Mandel re: open items in reply brief to plan objections (.80); meeting with B. Glueckstein re: status of plan confirmation workstreams (.60); review notice of pref agreement (.10); correspondence with S&C team re: same (.20); review and comment on revised voting declaration and tabulation (.40); correspondence with S&C and Kroll re: same (.10); review objections re: reply brief (.60); research case law re: same (.40); review reply brief insert (.30). |
| Sep-27-2024 | Hattie Middleditch | 4.80 | Review final edits from English law expert re: declaration (1.3); email correspondence with S. Clarke, S. Darby and English law expert re: same (.60); email correspondence with S. Darby and P. Burgess (South Square) re: plan memorandum revisions (.40); review revised English law sections of plan memorandum (1.3); email correspondence with S. Darby re: same (.30); draft new section for plan memorandum re: trusts (.70); email correspondence with S. Darby re: same (.20). |
| Sep-27-2024 | Charles Rossino | 4.70 | Research re: LayerZero's argument re: bankruptcy code 502(d) for reply brief (2.3); draft response re: same (1.6); call with R. Hoover re: research on disallowing claims for reply to plan objection (.30); cite check confirmation brief (.50). |
| Sep-27-2024 | Robert Mandel | 3.70 | Review and revise confirmation order (.70); prepare notice of filing for preferred holder settlement (1.1); call |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with White & Case, C. Jensen, and B. Zonenshayn re: open items in reply brief to plan objections (partial attendance - .60); call with B. Zonenshayn re: next steps on preferred agreement filing and updates to confirmation memo (.20); revise declaration cites in confirmation memo (.40); research re: 502(d) claims argument raised by LayerZero (.20); call with S. Clarke re: edits to plan confirmation brief and reply brief (.30); call with R. Hoover re: research on disallowing claims for reply to plan objection (.20). |
| Sep-27-2024 | Benjamin Zonenshayn | 3.10 | Email correspondence with B. Glueckstein and C. Jensen re: plan confirmation (.40); email correspondence with S. Clarke re: same (.40); email correspondence with associate team re: status of confirmation docs re: same (.50) review and revise confirmation order (.40); correspondence with official committee and AHC re: same (.10); email correspondence with W&C re: preferred shareholder agreement (.20); review and revise notice to preferred equity settlement agreement (.40); correspondence with Kroll and A&M re: filing and notice of same (.40); email correspondence with internal team and J. Ray (FTX) re: same (.30). |
| Sep-27-2024 | Aneesa Mazumdar | 2.50 | Cite check plan confirmation brief (1.6); research re: plan confirmation brief (.90). |
| Sep-27-2024 | Giada Tagliabue | 2.40 | Email correspondence with S&C team re: DE trustee (.20); prepare liquidating trust agreement related documents (1.3); email correspondence with internal team and DE counsel re: liquidating trust agreement and related documents (.90). |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-27-2024 | Andrew Dietderich | 2.30 | Review AHC plan comments (.60); email correspondence with B. Glueckstein and B. Zonenshayn re: same (.40); review and comment on confirmation brief (1.3). |
| Sep-27-2024 | Robert Schutt | 1.60 | Review revised confirmation papers (.60); review correspondence re: revised confirmation papers (1.0). |
| Sep-27-2024 | Benjamin Zonenshayn | 1.20 | Call with White & Case, C. Jensen, and R. Mandel re: open items in reply brief to plan objections (.80); call with J. Blaisdell re: plan edits and reply chart (.20); call with R. Mandel re: next steps on preferred agreement filing and updates to confirmation memo (.20). |
| Sep-27-2024 | William Bekker | 1.10 | Review and comment on distribution services agreement. |
| Sep-27-2024 | Evan Simpson | 0.80 | Correspondence with UCC and S&C team re: liquidating trust provisions. |
| Sep-27-2024 | Emily Kopp | 0.50 | Prepare Mosley exhibits per I. Foote. |
| Sep-27-2024 | Davis Parker | 0.20 | Review plan confirmation memo version comparison. |
| Sep-28-2024 | Luke Van Holten | 11.80 | Complete cite check of confirmation brief (1.1); review and revise reply brief in support of motion to quash LayerZero deposition notice (2.6); email correspondence from internal team re: cite checking reply brief in support of plan confirmation (.30); cite check same (3.8); review and input team cite checks into same (1.4); review and implement revisions to LayerZero reply brief in support of motion to quash LayerZero deposition notice (2.6). |
| Sep-28-2024 | Samuel Darby | 11.40 | Review and cite check of sources for confirmation brief (1.4); review edits to confirmation brief (1.4); propose additional comments to same (1.1); review materials re: |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Mosley declaration (.40); correspondence with internal team re: status of filings and next steps for team (.20); call with S. Clarke re: further comments, revisions, and research in connection with briefs for plan confirmation (.70); review of revisions to confirmation brief section re: property matters (.70); review and revise proof edits to confirmation brief (.90); review and revise draft witness and exhibit list (.30); review additional updates to Coverick and Mosley declarations (.90); review current draft of brief in reply to objections (.50); review sources in objection reply brief (1.6); call with S. Clarke re: declarations in support of confirmation (.30); research re: recent opt-out case law (.70); call with S. Clarke and H. Middleditch re: edits to English law sections of plan confirmation brief (.30). |
| Sep-28-2024 | Charles Rossino | 10.90 | Research re: bankruptcy code 502(d) for reply brief (1.5); draft response re: same (1.4); cite check confirmation plan (3.9); cite check reply brief (4.1). |
| Sep-28-2024 | Brian Glueckstein | 9.70 | Draft and revise confirmation brief and reply papers (6.9); draft and revise declarations and confirmation evidence issues (2.8). |
| Sep-28-2024 | Stephen Clarke | 6.10 | Email correspondence with internal team re: next steps on plan confirmation brief and supporting declarations (.20); call with S. Darby and H. Middleditch re: edits to English law sections of plan confirmation brief (.30); call with S. Darby re: further comments, revisions, and research in connection with briefs for plan confirmation (.70); call with S. Darby re: declarations in support of confirmation (.30); email correspondence with internal team re: outstanding workstreams for plan confirmation |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.40); call with G. Walia (A&M) re: preparation re: factual issues relevant to plan confirmation hearing (.40); email correspondence with A&M team re: revised draft factual declaration in support of plan confirmation (.60); review and revise draft reply brief in support of motion to quash LayerZero's deposition notice of J. Ray (FTX) (2.0); review and revise draft plan confirmation brief (1.2). |
| Sep-28-2024 | Aneesa Mazumdar | 5.50 | Cite check plan confirmation brief (1.6); research re: plan confirmation reply objections (1.4); draft section of plan confirmation reply to objections (.90); cite check plan confirmation reply to objections (1.6). |
| Sep-28-2024 | Ruth Hoover | 5.30 | Cite check plan confirmation brief (2.3); prepare and send internal correspondence re: cite check of plan confirmation brief (.10); review internal correspondence re: research on delaying distributions pending avoidance claim (.20); research re: delaying distributions pending avoidance claim (1.6); review internal correspondence re: research on notice requirement of opt-out clause needed for plan confirmation brief (.30); research re: notice requirement of opt-out clause (.80). |
| Sep-28-2024 | Jackson Blaisdell | 5.10 | Research re: plan supplement workstream (.70); review and revise voting declaration (.90); review and revise Coverick declaration (.60); cite check plan confirmation brief (.60); review and revise same (.60); prepare plan materials for filing (.90); correspondence with internal team re: same (.80). |
| Sep-28-2024 | Christian Jensen | 3.70 | Correspondence with S&C, FTX, A&M, LRC, Kroll, PH, |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Eversheds and W&C re: confirmation brief, declarations, and order (1.7); review and comment on revised drafts of same (1.2); review case law research in support of reply brief (.60); correspondence with A&M re: plan distributions (.10); correspondence with S&C team re: plan supplement (.10). |
| Sep-28-2024 | Andrew Dietderich | 2.30 | Review and comment on objection replay (1.2); email correspondence with B. Glueckstein and J. Ray (FTX) re: J. Ray (FTX) comments to briefing (1.1). |
| Sep-28-2024 | Robert Mandel | 2.10 | Correspondence with internal team re: LayerZero liquidated claims objection (.40); circulate confirmation order to supporting parties and LRC (.20); review and revise confirmation brief (.80); prepare reply to LayerZero liquidated claims objection (.70). |
| Sep-28-2024 | Davis Parker | 1.70 | Research cases re: 502(d) argument in reply brief. |
| Sep-28-2024 | Hattie Middleditch | 1.60 | Email correspondence with P. Burgess (South Square) re: review of plan confirmation brief (.30); review amendments to plan confirmation brief (.60); email correspondence with S. Darby and S. Clarke re: same (.40); call with S. Clarke and S. Darby re: edits to English law sections of plan confirmation brief (.30). |
| Sep-28-2024 | Robert Schutt | 1.00 | Review correspondence re: revised confirmation papers. |
| Sep-29-2024 | Samuel Darby | 10.60 | Review updates to objections reply brief (.40); call with S. Clarke re: declarations, reply brief, and other materials to finalize in support of plan confirmation (1.1); review and comment on draft English law declaration (1.6); review revisions to draft Mosley declaration (1.1); review and consider J. Ray (FTX) |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | report (.50); review and incorporate edits to property section of confirmation brief (2.2); review and revise confirmation brief to address updates to declarations (.40); review local counsel comments to confirmation and reply briefs (.50); incorporate plan-related edits into confirmation brief (.40); review annexes for English law expert declaration (.30); draft materials for hearing preparation for testimony re: property matters (2.1). |
| Sep-29-2024 | Luke Van Holten | 10.00 | Review and implement special counsel's revisions to reply brief in support of motion quashing LayerZero deposition notice (1.4); review legal research re: property ownership interests in support of inserts to confirmation brief (.80); call with S. Clarke re: bailment research for plan confirmation brief and status of draft briefs (.50); email correspondence with internal team re: guidelines for implementing and checking TOA (.60); implement table of authorities in reply brief in support of plan confirmation (3.1); check citations for accuracy (.70); implement table of authorities in confirmation memorandum in support of plan confirmation (2.1); check citations for accuracy (.80). |
| Sep-29-2024 | Stephen Clarke | 8.90 | Call with S. Darby re: declarations, reply brief, and other materials to finalize in support of plan confirmation (1.1); email correspondence with B. Glueckstein re: revision of declarations and confirmation brief (.30); email correspondence with S. Darby and C. Rossino re: cite check of confirmation brief (.10); call with G. Walia (A&M) re: exchange shortfall analysis (.10); call with C. Rossino re: cite check of confirmation brief (.10); review and revise draft witness and exhibit list for plan |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | confirmation hearing (.60); call with B. Glueckstein re: revision of draft plan confirmation brief (.10); email correspondence with A&M team re: revised draft declarations in support of plan confirmation (.30); review and revise draft responses and objections to LayerZero 30(b)(6) deposition notice (.80); revise reply brief in support of motion to quash LayerZero deposition notice of J. Ray (FTX) (.50); review and revise draft factual declaration in support of plan confirmation (.70); review revised drafts of English law declaration re: customer property issues (.30); review and revise of draft plan confirmation brief (2.8); review and revise draft reply responding to plan objections (.60); call with L. Van Holten re: bailment research for plan confirmation brief and status of draft briefs (.50). |
| Sep-29-2024 | Jackson Blaisdell | 7.80 | Correspondence with internal team re: finalizing all plan confirmation documents for filing (2.1); review and revise Mosley and Coverick Declarations (2.2); review and revise reply and reply chart (2.3); review and revise voting report and order (1.2). |
| Sep-29-2024 | Charles Rossino | 7.30 | Cite check customer property brief (4.2); call with S. Clarke re: cite check of confirmation brief (.10); review table of authorities for reply brief (1.1); review table of authorities for confirmation brief (1.9). |
| Sep-29-2024 | Brian Glueckstein | 6.00 | Call with S. Clarke re: revision of draft plan confirmation brief (.10); draft and revise plan confirmation and reply papers (5.9). |
| Sep-29-2024 | Benjamin Zonenshayn | 5.80 | Review and edit confirmation order (1.5); review and edit reply and research issues re: same (2.1); review |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | confirmation brief and edits to same (2.2) |
| Sep-29-2024 | Jordan Cohen | 4.90 | Compile confirmation documents for cite checking (1.5); cite check order (1.5); cite check brief (1.9). |
| Sep-29-2024 | Samuel Ellis | 4.30 | Draft update email for confirmation team (.90); review and revise confirmation brief (3.2); correspondence with internal team re: confirmation brief (.20). |
| Sep-29-2024 | Aneesa Mazumdar | 4.10 | Cite check customer property section of plan confirmation brief (3.2); review confirmation brief foreign law expert exhibits (.50); create exhibits for foreign law expert for plan confirmation brief (.40). |
| Sep-29-2024 | Isaac Foote | 3.50 | Review and revise witness list for plan confirmation hearing (.70); review and revise plan confirmation filings (2.8). |
| Sep-29-2024 | Christian Jensen | 3.30 | Correspondence with S&C team re: plan briefs, declarations, and confirmation order (1.6); review revised drafts of same (1.3); correspondence with S&C team re: liquidating trust agreement revisions (.40). |
| Sep-29-2024 | Ruth Hoover | 2.50 | Review internal correspondence re: plan reply (.20); review reply to ensure the TOA is accurate (1.1); review internal correspondence re: confirmation brief (.20); review confirmation brief to ensure the TOA is accurate (1.0). |
| Sep-29-2024 | Robert Mandel | 2.20 | Review and revise Coverick declaration (.20); review email correspondence re: edits to reply brief (.20); email correspondence with internal team re: status of confirmation order (.10); review and revise documents to be filed in support of confirmation (.30); revise draft confirmation order (1.0); revise confirmation brief (.10); compile documents for circulation to supporting parties |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30). |
| Sep-29-2024 | Andrew Dietderich | 1.70 | Review plan comments from preferred stockholders (.40); email correspondence with B. Glueckstein and B. Zonenshayn re: same (.30); review and annotate Del counsel comments (.60); review and annotate JOL comments (.40). |
| Sep-29-2024 | Davis Parker | 1.00 | Verify citations within Coverick and Mosley declarations. |
| Sep-29-2024 | Robert Schutt | 1.00 | Review correspondence re: revised confirmation papers. |
| Sep-29-2024 | Giada Tagliabue | 0.80 | Email correspondence with internal team re: liquidating trust agreement. |
| Sep-29-2024 | Christopher Howard | 0.60 | Finalize the Eng law declaration (.40); emails on same (.20). |
| Sep-30-2024 | Brian Glueckstein | 12.50 | Meeting with S. Clarke re: plan confirmation papers and related issues (.20); call with S. Clarke re: status of workstreams re: plan confirmation papers (.10); call with S. Clarke re: revision of draft reply in support of motion to quash LayerZero's deposition notice of J. Ray (FTX) (.10); meeting with English law expert, S. Clarke, C. Howard, S. Darby, and H. Middleditch re: plan confirmation hearing preparation (1.3); draft and revise reply to motion to quash LayerZero discovery (2.2); draft and revise confiramtion brief, reply and confirmation submissions (8.6). |
| Sep-30-2024 | Samuel Darby | 7.50 | Call with S. Clarke re: revisions and review to finalize confirmation brief (.80); review and revise confirmation brief (3.4); review finalized English law expert declaration (.20); call with I. Foote re: exhibits to A&M |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | declaration in support of plan (.10); review and revise draft witness and exhibit list (1.3); meeting with English law expert, B. Glueckstein, C. Howard, S. Clarke, and H. Middleditch re: plan confirmation hearing preparation (1.3); review and revise witness and exhibit list (.40). |
| Sep-30-2024 | Luke Van Holten | 7.40 | Draft talking points re: LayerZero reply brief in support of motion to quash LayerZero deposition notice (.80); complete implementation and review of table of authorities in confirmation memorandum in support of plan confirmation (3.3); review and revise Rule 44.1 notice of foreign law (.30); review and revise reply in support of motion to quash LayerZero deposition notice (.90); review and revise talking points re: same (2.0); correspondence with S. Clarke re: revision of draft reply in support of motion to quash LayerZero's deposition notice of J. Ray (FTX) (.10). |
| Sep-30-2024 | Benjamin Zonenshayn | 7.10 | Review confirmation materials and prepare for filing (3.2); call with LRC re: same (.50); email correspondence with LRC and internal team re: finalization of filing (.60); email correspondence with Kroll team re: declaration (.20); email correspondence with C. Jensen re: pref settlement (.10); meeting with S&C and A&M teams re: Coverick deposition (1.5); review witness and exhibit lists for LayerZero (.30); call with W&C re: amended plan (.10); call with S. Clarke re: confirmation materials (.30); meeting with A. Dietderich and W&C team re: W&C comments to amended plan (.30). |
| Sep-30-2024 | Andrew Dietderich | 5.80 | Review confirmation brief, order and objection replies (1.8); email correspondence with internal team re: |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues with same (.90); draft summary of main issue on plan for presentation to Court (1.8); meeting with B. Zonenshayn and W&C team re: W&C comments to amended plan (.30); call with B. Pfeiffer (W&C) re: plan language relating to pref shareholders (.40); email correspondence with J. Ray (FTX) re: confirmation hearing prep (.30); draft notes for S. Coverick (A&M) re: preference settlements (.30). |
| Sep-30-2024 | Jackson Blaisdell | 4.10 | Review and revise plan objection reply chart (1.4); review and revise plan supplement (.90); correspondence with internal team re: confirmation matters (.70); review and revise plan filing materials (1.1). |
| Sep-30-2024 | Isaac Foote | 3.80 | Call with S. Darby re: exhibits to A&M declaration in support of plan (.10); call with S. Clarke re: exhibits to A&M declaration in support of plan (.10); review final versions of documents for filing (3.6). |
| Sep-30-2024 | Stephen Clarke | 3.10 | Call with S. Darby re: revisions and review to finalize confirmation brief (.80); email correspondence with A&M team re: revision of draft factual declaration in support of plan confirmation (.20); meeting with B. Glueckstein re: plan confirmation papers and related issues (.20); call with I. Foote re: exhibits to A&M declaration in support of plan (.10); meeting with English law expert, B. Glueckstein, C. Howard, S. Darby, and H. Middleditch re: plan confirmation hearing preparation (1.3); call with B. Glueckstein re: status of workstreams re: plan confirmation papers (.10); call with B. Glueckstein re: revision of draft reply in support of motion to quash LayerZero's deposition notice of J. Ray |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (FTX) (.10); email correspondence with B. Glueckstein re: revised draft of reply in support of motion to quash LayerZero's deposition notice of J. Ray (FTX) (.30). |
| Sep-30-2024 | Hattie Middleditch | 2.70 | Review and comment on English law expert hearing preparation sheet (1.3); meeting with English law expert, B. Glueckstein, C. Howard, S. Clarke, and S. Darby re: plan confirmation hearing preparation (1.3); email correspondence with A. Mazumdar re: preparation of annex materials (.10). |
| Sep-30-2024 | Charles Rossino | 2.20 | Review confirmation brief for unreported cases that need to be filed as attachments (1.5); review reply brief for same (.70). |
| Sep-30-2024 | Stephen Clarke | 1.80 | Review and revise draft factual declaration in support of plan confirmation and reply brief in response to objections (1.1); review and revise draft plan confirmation brief (.30); review and revise reply in support of motion to quash LayerZero's deposition notice of J. Ray (FTX) (.30); review finalized draft of English law declaration re: customer property issues (.10). |
| Sep-30-2024 | Giada Tagliabue | 1.70 | Call with E. Simpson re: LTA and PAA updates (.10); email correspondence with UCC, JOL, and AHC re: same (1.1); review materials re: same (.50). |
| Sep-30-2024 | Giada Tagliabue | 1.60 | Call with E. Simpson re: distribution services agreement updates (.10); correspondence with FTX and A&M teams re: distribution agents process (.60); document review and revision re: distribution agents process (.90). |
| Sep-30-2024 | Christian Jensen | 1.40 | Correspondence with S&C team re: plan confirmation filings (.80); review and comment on same (.60). |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-30-2024 | Christopher Howard | 1.30 | Meeting with English law expert, B. Glueckstein, S. Clarke, S. Darby, and H. Middleditch re: plan confirmation hearing preparation. |
| Sep-30-2024 | Robert Mandel | 1.20 | Prepare notice of filing for amended plan (.70); prepare plan and blackline for filing (.40); prepare order for filing (.10). |
| Sep-30-2024 | Samuel Ellis | 1.10 | Review and revise confirmation brief (.50); correspondence with S. Darby re: same (.30); compile hearing materials into binder (.30). |
| Sep-30-2024 | Evan Simpson | 0.70 | Call with G. Tagliabue re: LTA and PAA updates (.10); review and revise LTA and PAA (.60). |
| Sep-30-2024 | Jacob Croke | 0.70 | Analyze issues re: confirmation objections and potential responses (.40); correspondence with C. Dunne and B. Glueckstein re: same (.30). |
| Sep-30-2024 | Ruth Hoover | 0.60 | Cite check reply in support of protective order re: LayerZero (.10); review and send internal correspondence re: cite check of reply in support of protective order re: LayerZero (.50). |
| Sep-30-2024 | Jordan Cohen | 0.60 | Compiled updated list of confirmation hearing documents. |
| Sep-30-2024 | Robert Schutt | 0.50 | Review revised confirmation papers. |
| Sep-30-2024 | Stephen Clarke | 0.30 | Call with B. Zonenshayn re: confirmation materials. |
| Sep-30-2024 | Evan Simpson | 0.10 | Call with G. Tagliabue re: distribution services agreement updates. |
| **Total** | | **1,607.20** | |

**Project: 00026 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-04-2024 | Luke Van Holten | 3.70 | Review Celsius lift stay reply brief (1.7); outline responses re: same (1.6); call with S. Clarke re: drafting responses to Celsius's reply brief ISO automatic stay relief (.40). |
| Sep-04-2024 | Isaac Foote | 3.40 | Review Celsius reply in support of lift-stay motion (.60); draft declaration in support of opposition to Celsius lift-stay motion (2.4); call with B. Zonenshayn re: Celsius lift-stay motion declaration (.20); call with S. Clarke re: Celsius lift stay motion (.20). |
| Sep-04-2024 | Stephen Clarke | 1.70 | Call with I. Foote re: Celsius lift stay motion (.20); call with L. Van Holten re: drafting responses to Celsius's reply brief ISO automatic stay relief (.40); correspondence with B. Glueckstein re: Celsius lift stay hearing exhibits (.10); meet and confer call with counsel for Celsius and the joint liquidators (.30); correspondence with B. Glueckstein: preparation for hearing on Celsius lift stay motion (.20); review and analyze Celsius' reply brief in support of its lift stay motion (.40); review draft declaration in support of the debtors' objection to Celsius' lift stay motion (.10). |
| Sep-04-2024 | Benjamin Zonenshayn | 0.20 | Call with I. Foote re: Celsius lift-stay motion declaration. |
| Sep-05-2024 | Stephen Clarke | 1.90 | Review and revise draft supplemental declaration in support of objection to Celsius lift stay motion. |
| Sep-05-2024 | Ruth Hoover | 1.00 | Call with L. Van Holten re: researching prejudgment garnishment law to support hearing on Celsius lift stay motion (.30); review internal correspondence re: research on prejudgment garnishment law to support hearing on Celsius lift stay motion (.20); review Celsius |

**Project: 00026 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | lift stay motion to assist with research for Celsius lift stay motion (.50). |
| Sep-05-2024 | Luke Van Holten | 0.30 | Call with R. Hoover re: researching prejudgment garnishment law to support hearing on Celsius lift stay motion. |
| Sep-07-2024 | Ruth Hoover | 7.10 | Prepare exhibit list for Celsius lift stay motion and claims objection hearing (2.1); call with S. Clarke re: hearing exhibits related objections for Celsius lift stay motion and claims objection (.20); research re: evidentiary objections (2.4); review precedent of objections on exhibit lists (.50); revise exhibit list for Celsius lift stay motion and claims objection hearing to include objections to the exhibits (1.7); prepare and send internal correspondence re exhibit list for Celsius lift stay motion and claims objection hearing (.20). |
| Sep-07-2024 | Isaac Foote | 3.10 | Call with S. Clarke re: Celsius Lift-Stay Motion (.40); assemble Celsius lift-stay motion exhibits and initial analysis re: evidentiary objections (2.7). |
| Sep-07-2024 | Stephen Clarke | 1.30 | Correspondences with I. Foote and R. Hoover re: hearing exhibits related objections for Celsius lift stay motion and claims objection (.40); correspondence with B. Glueckstein re: strategy for hearing re: Celsius lift stay motion (.30); call with I. Foote re: Celsius lift-stay Motion (0.4); call with R. Hoover re: hearing exhibits related objections for Celsius lift stay motion and claims objection (.20). |
| Sep-08-2024 | Stephen Clarke | 1.90 | Correspondence with R. Hoover re: drafting of exhibit list and objections to exhibits for hearing on Celsius lift stay motion (.10); correspondence with B. Glueckstein |

**Project: 00026 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: Celsius's amended subsequent transfer claim schedule (.10); review and revise draft exhibit list and related objections for hearing on Celsius lift stay motion (1.7). |
| Sep-08-2024 | Ruth Hoover | 0.30 | Internal correspondence re: comparing the original and amended subsequent transfer schedule to be used as an exhibit for the Celsius lift stay and objections hearing. |
| Sep-08-2024 | Isaac Foote | 0.20 | Review and revise Celsius exhibits shared by counsel. |
| Sep-09-2024 | Luke Van Holten | 7.50 | Review motion papers filed in Celsius stay relief dispute (1.2); outline talking points re: hearing on Celsius stay relief dispute (2.4); draft talking points re same (3.9). |
| Sep-09-2024 | Ruth Hoover | 3.90 | Call with I. Foote re: hearing exhibits related objections for Celsius lift stay motion and claims objection (.10); call with S. Clarke re: exhibits for Celsius lift stay motion and claims objection (.10); prepare and send internal correspondence re: exhibits for Celsius lift stay motion and claims objection hearing (.40); revise exhibit list of exhibits for Celsius lift stay motion and claims objection hearing (1.6); prepare binder of exhibits for Celsius lift stay motion and claims objection (1.1); review binder of exhibits before printing (.60). |
| Sep-09-2024 | Aneesa Mazumdar | 1.70 | Research proofs of claim and jurisdiction in preparation for Celsius hearing |
| Sep-09-2024 | Stephen Clarke | 0.70 | Call with B. Glueckstein and I. Foote re: Celsius lift-stay motion (.20); call with R. Hoover re: exhibits for Celsius lift stay motion and claims objection (.10); meet and confer with counsel for Celsius and joint liquidators re: hearing exhibits (.20); correspondence with B. |

**Project: 00026 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Glueckstein re: preparation for hearing re: Celsius lift stay motion (.10); correspondence with R. Hoover and I. Foote re: hearing exhibits for Celsius lift stay hearing (.10). |
| Sep-09-2024 | Aneesa Mazumdar | 0.20 | Call with I. Foote re: Celsius objection research. |
| Sep-09-2024 | Brian Glueckstein | 0.20 | Call with S. Clarke and I. Foote re: Celsius lift-stay motion. |
| Sep-09-2024 | Isaac Foote | 0.20 | Call with B. Glueckstein and S. Clarke re: Celsius lift-stay motion. |
| Sep-10-2024 | Isaac Foote | 2.70 | Call with R. Hoover re: exhibits for Celsius hearing (.10); call with S. Clarke re: Celsius lift-stay legal research (.10); review and revise materials for Celsius hearing (2.5). |
| Sep-10-2024 | Stephen Clarke | 2.60 | Call with I. Foote re: Celsius lift-stay legal research (.10); correspondence with I. Foote and B. Glueckstein re: exhibits for hearing on Celsius lift stay motion (.10); call with B. Glueckstein re: preparation for hearing re: Celsius lift-stay motion (.10); draft and revise bullet points for argument at hearing re: Celsius lift stay motion and related legal research (2.3). |
| Sep-10-2024 | Ruth Hoover | 0.40 | Call with I. Foote re: exhibits for Celsius hearing (.10); internal correspondence re: exhibits for Celsius hearing (.10); correspondence with Landis team re: preparing copies of exhibits for Celsius hearing (.20). |
| Sep-10-2024 | Benjamin Beller | 0.10 | Call with S. Clarke re: preparation for hearing re: Celsius lift-stay motion and claim objections. |
| Sep-11-2024 | Ruth Hoover | 1.10 | Call with I. Foote re: Celsius exhibit list (.10); review and revise Celsius exhibit list (.20); prepare and send |

**Project: 00026 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | internal correspondence re: updates to Celsius exhibit list (.20); prepare and send external correspondence to Landis re: updates to Celsius exhibit list (.60). |
| Sep-11-2024 | Stephen Clarke | 0.30 | Call with I. Foote re: JOL sur-reply to Celsius lift-stay motion (.10); call with I. Foote re: Celsius exhibit list (.10); call with B. Beller re: preparation for hearing re: Celsius lift-stay motion and claim objections (.10). |
| Sep-12-2024 | Ruth Hoover | 0.80 | Calls with G. Williams (Landis) re: exhibits for Celsius lift-stay and claims objection hearing (.10); review exhibits for Celsius lift-stay and claims objection hearing (.20); call with I. Foote re: exhibits for Celsius lift-stay and claims objection hearing (.10); call with S. Clarke re: exhibits for Celsius lift-stay and claims objection hearing (.10); prepare and send internal correspondence re: exhibits for Celsius lift-stay and claims objection hearing (.30). |
| Sep-12-2024 | Stephen Clarke | 0.20 | Call with R. Hoover re: exhibits for Celsius lift-stay and claims objection hearing (.10); call with B. Beller re: results of hearing on Celsius lift stay motion (.10). |
| Sep-18-2024 | Stephen Clarke | 0.30 | Correspondence with B. Glueckstein re: North Field stay relief motion (.20); review background from J. Croke re: North Field stay relief motion (.10). |
| Sep-19-2024 | Ruth Hoover | 1.60 | Review internal correspondence re: North Field stay relief motion (.40); review documents circulated internally re: North Field stay relief motion (1.2). |
| Sep-19-2024 | Stephen Clarke | 0.10 | Correspondences with S. Darby, L. Van Holten and litigation associate team re: North Field lift stay motion. |
| **Total** | | **50.70** | |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-03-2024 | HyunKyu Kim | 2.60 | Review re: FTX JOL/DM Distribution Funding (.70); review of the latest tax FAQs and impact on the debt treatment (1.9). |
| Sep-03-2024 | HyunKyu Kim | 1.30 | Research re: legal defeasance trust. |
| Sep-04-2024 | HyunKyu Kim | 3.00 | Discussion with D. Hariton and A&M team re: JOL-Bahamas issue (.40); review of emails re: same (1.0); review of emails re: liquidating trust formation and debt (1.3); review of the Tax FAQ (.30). |
| Sep-04-2024 | David Hariton | 2.30 | Discussion with H. Kim and A&M team re: JOL-Bahamas issue (.40); review and analyze emails re: JOL distribution and funding issues (.50); analysis re: timing of collections of w-8s (.50); call with D. Bailey re: post-petition issues (.40); analysis of timing of interest deduction under 162 as pre-judgement interest (.50). |
| Sep-04-2024 | Stephen Profeta | 2.20 | Meeting with D. Hariton re: tax considerations (.10); research re: same (2.1). |
| Sep-04-2024 | HyunKyu Kim | 1.70 | Review of email and research re: investment share disposition discussion. |
| Sep-04-2024 | Brett Greene | 0.40 | Research re: principal vs. interest characterization of payments on estate debt. |
| Sep-05-2024 | David Hariton | 1.80 | Research and authorities review re: timing of accrual of pre-judgement interest and interest for the pre-effective date period (1.0); review of materials re: website information on tax forms (.80). |
| Sep-05-2024 | HyunKyu Kim | 1.10 | Review re: FTX JOL/DM Distribution Funding (.40); review of the latest tax FAQs and impact on the debt treatment (.40); review of the interest payment question (.30). |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-05-2024 | Brett Greene | 0.70 | Further research re: principal vs. interest characterization of payments on estate debt. |
| Sep-06-2024 | HyunKyu Kim | 3.10 | Review of the disclosure, plan, FAQs and liquidating trust agreement based on the debt liquidating trust interest question (1.8); review of the withholding issue on employment claims and allowed claims (1.3). |
| Sep-06-2024 | HyunKyu Kim | 0.60 | Review of emails re: liquidating trust reporting consequences. |
| Sep-07-2024 | David Hariton | 6.80 | Work on response to John's comments to memo, approach to IRS, plr possibilities (4.0); coordination with EY and A. Dietderich re: associated reflection and analysis (2.80). |
| Sep-07-2024 | Andrew Dietderich | 1.40 | Review and comment on D. Hariton tax summary for J. Ray. |
| Sep-08-2024 | David Hariton | 6.50 | Further drafting of memo, including section on IRS coordination and effective date, and associated coordination. |
| Sep-08-2024 | Andrew Dietderich | 1.00 | Review and comment on D. Hariton tax memo to board (.70); correspondence with D. Hariton re: same (.30). |
| Sep-09-2024 | David Hariton | 3.20 | Discussion with H. Kim re: pre- and post- emergence interest (.20); discussion between S&C team, A&M team, and UCC team re: certain assets and their tax treatment (.40); discussion between S&C Team, EY team, and A&M team re: Bahamas-JOL issue (.40);.Catch-up discussion between D. Hariton and H. Kim regarding different tax workstreams (.20); Dialogue with EY and internal teams on timing and character of interest accrual (.50); Review and analysis of trust mark-up from EY (.50); Finalization of draft memo to |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | board (1.0) |
| Sep-09-2024 | HyunKyu Kim | 2.70 | Discussion with D. Hariton re: pre- and post-emergence interest (.20); discussion between S&C team, A&M team, and UCC team re: certain assets and their tax treatment (.40); discussion between S&C Team, EY team, and A&M team re: Bahamas-JOL issue (.40); correspondence with D. Hariton re: different tax workstreams (.20); review of the 505(b) statements (.30); review of research re: interest payments (1.2). |
| Sep-09-2024 | Brett Greene | 0.30 | Correspondence with internal team re: research re: principal vs. interest characterization of payments on estate debt. |
| Sep-10-2024 | David Hariton | 1.90 | Discussion with S. Profeta and N. Dokorno re: pre-effective-date interest accrual and inclusion timing (.40); follow-up research and analysis on post-petition accrual (.80); Analysis of withholding and reporting mechanisms, including e-mails and discussions with AM (.70). |
| Sep-10-2024 | HyunKyu Kim | 1.30 | Review of the confirmation order (.80); review of the FTX claims process (.10); review regarding JOL Distribution Funding (.40). |
| Sep-10-2024 | Neil Dokurno | 0.50 | Meeting with D. Hariton and S. Profeta re: tax research (0.4); meeting with S. Profeta re: tax research (0.1). |
| Sep-10-2024 | Stephen Profeta | 0.50 | Meeting with D. Hariton and N. Dokurno re: tax research (0.4); meeting with and N. Dokurno re: tax research (0.1). |
| Sep-10-2024 | Alexa Kranzley | 0.30 | Weekly all hands tax call with D. Hariton, C. Jensen, FTX, A&M and EY teams. |
| Sep-10-2024 | David Hariton | 0.30 | Weekly all hands tax call with A. Kranzley, C. Jensen, |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | FTX, A&M and EY teams. |
| Sep-10-2024 | Andrew Dietderich | 0.30 | Take notes on materials for 9/17 presentation to board. |
| Sep-10-2024 | Alexa Kranzley | 0.30 | Weekly all hands tax call with D. Hariton, C. Jensen, FTX, A&M and EY teams. |
| Sep-10-2024 | Christian Jensen | 0.30 | Weekly all hands tax call with D. Hariton, A. Kranzley, FTX, A&M and EY teams. |
| Sep-11-2024 | HyunKyu Kim | 4.80 | Review of the confirmation order (.60); review of the FTX claims process (.30); review of the liquidating trust document (1.3); review of the withholding issues, with regards to debt (.50); review of the Plan and the Disclosure statement for debt treatment (2.1). |
| Sep-11-2024 | David Hariton | 3.90 | Review of trust agreement, discussion, reflection and further analysis of post-petition treatment (.50); review and research of relevant debt equity authorities under securitization trusts and repos in preparation for call with EY (2.5); call with EY re: same (.50); pre and follow up calls with D. Bailey re: same (.40). |
| Sep-11-2024 | Neil Dokurno | 0.40 | Research re: tax consequences (0.40). |
| Sep-12-2024 | David Hariton | 5.10 | Further discussion and analysis of approach to drafting and documenting liquidating trust agreement, including email dialogue with E. Simpson (1.50); follow-up with EY (.50); further discussion and analysis of treatment of Claimants as holders of interests in the trust and associated reporting and accrual (.50); further review of materials from H. Kyu re: to the Kroll website, tax forms, questions, answers, etc. (.50); Review and revision to Plan language and Plan Disclosure Language to take account of revised post-effective-date treatment of trust (.80); Review of research from Stephen Profeta on |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | timing and accrual of pre-effective date interest effectively received from debtors through the liquidating trust. (1.30) |
| Sep-12-2024 | HyunKyu Kim | 3.70 | Review of the liquidating trust document (2.1); review of the Plan and the Disclosure statement for debt treatment (1.3); call with R. Mandel re: tax comments to draft confirmation order (.10); review of the confirmation order (.20). |
| Sep-12-2024 | Neil Dokurno | 2.50 | Research re: tax treatment of plan structure. |
| Sep-13-2024 | David Hariton | 10.60 | Work, drafting and coordination on tax memo to John for the Board (6.0); work, drafting, coordination and review on trust instrument (2.80); review of comments to Plan, and associated revisions for debt language and governmental entities (1.80). |
| Sep-13-2024 | Neil Dokurno | 4.60 | Research re: tax consequences. |
| Sep-13-2024 | HyunKyu Kim | 3.20 | Review of emails regarding the procedural questions (.10); review of the liquidating trust agreement (1.3); review of disclosure schedule (1.4); call with and EY regarding liquidating trust agreement (.40). |
| Sep-14-2024 | David Hariton | 7.90 | Further research, analysis and discussion re: the potential inclusion of interest in income on the effective date and associated case law, theories, and rationales (3.0); draft of email to EY re: same (1.30); dialogue with N. Dokurno by email re: same (.70); work with J. Ray on finalization of memo to the board (1.40); further dialogues and exchanges with N. Dokurno and H. Kim re: transfer analysis inside and outside 94-45 (1.50). |
| Sep-14-2024 | Neil Dokurno | 3.80 | Edited draft of memo re: tax consequences (3.80). |
| Sep-14-2024 | HyunKyu Kim | 0.60 | Review of the liquidating trust agreement. |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-15-2024 | HyunKyu Kim | 1.80 | Review of emails re: tax withholding and receipt of income. |
| Sep-15-2024 | Neil Dokurno | 1.10 | Edit updated draft of memo re: tax consequences. |
| Sep-15-2024 | HyunKyu Kim | 0.50 | Review of the FTX disclosure. |
| Sep-16-2024 | David Hariton | 4.00 | Further work on draft e-mail to EY setting out technical reasoning governing the timing of inclusion of interest income (3.50); analysis of theft income on Carolyn Ellison's return (.50). |
| Sep-16-2024 | HyunKyu Kim | 1.60 | Review of the tax memo re: reporting position (1.1); review of the state tax issue (.50). |
| Sep-17-2024 | David Hariton | 7.00 | Call with T. Shea re: procedure and various other items. (.50); reading and review of detailed memorandum on state tax issues from Matthew Mussano (1.5); prepare for Board meeting discussion on tax (1.5); board meeting discussion re: same (.80); correspondence with internal team re: on supplemental remission fund (.80); all hands debtors tax call (.40); coordination on trust document markup (.30); analysis of supplemental remission fund tax issues (1.2). |
| Sep-17-2024 | HyunKyu Kim | 2.30 | Review of the tax memo re: reporting position (1.4); research re: same (.60); review of the tax FAQ document (.20); review re: LTA (.10). |
| Sep-18-2024 | David Hariton | 5.00 | Discussion between S&C team, A&M team, and JOL team re: W-8 forms (.70); review and analysis of state tax memorandum (1.50); review of trust indenture for comments, etc. (.50); discussion and analysis of residual income of the trust and the supplemental remission fund (1.50); coordination and follow up on withholding (.30); call with Matt on state tax issues re: |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | California (.50). |
| Sep-18-2024 | HyunKyu Kim | 1.80 | Review of LTA tax comments (.30); review re: the state tax issue (.10); review portal language (.10); discussion between S&C team, A&M team, and JOL team re: W-8 forms (partial attendance: 0.60); review re: W-8 Forms (.70). |
| Sep-19-2024 | David Hariton | 3.40 | Discussion between S&C team, A&M team, and EY team regarding W-8 forms (.60); correspondence with internal team re: income and capital shifts (.70); trust indenture review and issues (.80); follow up, emails and coordination on withholding approach and the jols, including with AM and EY (.50); research and analysis on supplemental remission fund and post-petition tax issues, including trust participation (.80). |
| Sep-19-2024 | HyunKyu Kim | 1.50 | Review of the trust agreement (.40); discussion between S&C team, A&M team, and EY team re: W-8 forms (.60); review re: the W-8 process (.50). |
| Sep-20-2024 | David Hariton | 6.70 | Correspondence with J. Ray re: FTX recovery trust indenture (1.2); review and analysis of rev proc 94-45 and trust indenture (2.4) comments and coordination with various parties and further analysis of the post-effective-date treatment of various classes (.90); further analysis and coordination with J. Ray and A. Dietderich re: residual trust assets and residual participation, and associated reflection (2.20). |
| Sep-20-2024 | HyunKyu Kim | 0.10 | Review of emails re: W-8s. |
| Sep-21-2024 | David Hariton | 5.00 | Further work on FTX recovery trust drafting and documentation (4.2); coordination with corporate team, EY and management. re: same (.80). |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-21-2024 | HyunKyu Kim | 0.60 | Review LTA language changes. |
| Sep-22-2024 | HyunKyu Kim | 2.50 | Review LTA language changes (.60); review tax memo on deduction (1.4); review general FTX tax workstreams, including progress regarding employee withholding and DS changes (.50). |
| Sep-22-2024 | Andrew Dietderich | 1.30 | Email exchange and draft definitive text to D. Hariton and J. Ray (FTX) suggesting alternative language re: tax beneficiaries of remission fund (1.3). |
| Sep-23-2024 | David Hariton | 2.80 | UCC call re: tax (.30); revise trust indenture agreement (1.9); correspondence with EY and internal team re: same (.60). |
| Sep-23-2024 | HyunKyu Kim | 0.70 | Review of the latest workstreams and LTA tax comments. |
| Sep-24-2024 | David Hariton | 2.00 | Further analyze tax consequences of deemed transfer to Wind-down trust and alternative approaches, including dialogue with EY (1.0); further revise Wind-down Trust Indenture (1.0). |
| Sep-24-2024 | HyunKyu Kim | 1.10 | Review LTA language changes (.50); review the latest tax memo on the indebtedness claims (.60). |
| Sep-24-2024 | Andrew Dietderich | 0.30 | Review and respond to D. Hariton questions relevant to tax analysis. |
| Sep-25-2024 | David Hariton | 2.80 | Coordinate with internal team and EY re: the supplemental remission fund, the CFTC, and tax consequences (1.80); revise trust indenture (.50); correspondence with internal team re: CFTC distributions and claims (.50). |
| Sep-25-2024 | HyunKyu Kim | 0.80 | Review of the LTA tax comments. |
| Sep-25-2024 | Andrew Dietderich | 0.70 | Review E&Y email to D. Hariton re: tax treatment of |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | supplemental remission fund (.20); correspondence with internal team re: same (.30); correspondence with E&Y re: same (.20). |
| Sep-26-2024 | David Hariton | 3.50 | Review and revisions to trust indenture (1.0); coordinate with UCC re: trust indenture (1.5); work on post-petition approaches for letter to IRS and conceptual alternatives (1.0). |
| Sep-26-2024 | HyunKyu Kim | 0.80 | Review of the latest DS and Plan (.40); review of the confirmation order (.40). |
| Sep-27-2024 | David Hariton | 5.50 | Further work and coordination with UCC on trust indenture (2.30); Further review of comments on confirmation order (1.0); discussions with G. Silber re: same (1.30); correspondence with internal team and UCC re: additional language relating to allocation (.90). |
| Sep-27-2024 | HyunKyu Kim | 1.70 | Review the latest tax workstreams (.80); review of LTA comments (.40); review of confirmation order comments (.30); review of Plan language (.20). |
| Sep-30-2024 | David Hariton | 4.20 | Review of comments from UCC on trust indenture (2.70); correspondence with G. Silber (UCC) re: same (1.50). |
| **Total** | | **172.60** | |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-02-2024 | Joseph Gilday | 0.20 | Update production log. |
| Sep-03-2024 | Nicholas Wolowski | 1.20 | Locate requested drives and coordinate with legal assistant team re: same (.70); download and stage newly received source data, log data, correspondence with S&C team on foldering structure, and provide FTI with document information for processing (.50). |
| Sep-03-2024 | Lisa Wang | 0.80 | Internal correspondence re: third party subpoena (.10); correspondence with Landis re: third party subpoena (.20); correspondence with P. Lavin re: ongoing discovery in LayerZero matter (.50). |
| Sep-03-2024 | Andrew Dietderich | 0.50 | Draft note to S. Ehrenberg re: discovery and privilege issues. |
| Sep-03-2024 | Michael Tomaino Jr. | 0.50 | Review correspondences re: LayerZero discovery issues and motion to compel (.30); review non-party responses and objections in LayerZero and related correspondences with team (.20). |
| Sep-03-2024 | Bradley Harsch | 0.50 | Correspondence with S&C team re: inquiry by SEC re: produced documents (.10); review documents for production to federal regulator (.20); correspondence with S&C team re: status of query from foreign law enforcement (.10); review query from civil litigant re: records (.10). |
| Sep-03-2024 | Saud Hossein | 0.50 | Assist with project team to identify source drive and copies (.40); test drive pins and confirm contents of drives (.10). |
| Sep-03-2024 | Daniel O'Hara | 0.40 | Review FTX personnel rule 2004 motion. |
| Sep-03-2024 | Shane Yeargan | 0.30 | Review data productions to SEC (.20); correspondence with J. Zatz (A&M) re: Alameda data (.10). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-03-2024 | Wayne Walther | 0.30 | Review and monitor correspondence re: processing of new data for review, running of search terms and status of upcoming production volumes. |
| Sep-03-2024 | Phoebe Lavin | 0.10 | Correspondence with S&C team re: law enforcement subpoenas workstream. |
| Sep-04-2024 | Bradley Harsch | 1.20 | Review subpoena from federal regulator (.30); review documents and email re: production for local law enforcement (.30); call with federal agency re: production (.10); correspondence with federal agency re: production (.10); correspondence with S&C team re: federal law enforcement query on exchange data (.20); review email re: foreign criminal proceedings and data request (.20). |
| Sep-04-2024 | Nicholas Wolowski | 1.00 | Download and stage production, update production quality check form, log production, and coordinate with S&C e-discovery on quality check (.50); review quality check findings, follow up with S&C e-discovery on quality check findings and complete production quality check, load production to FTP and transmit to S&C team (.50). |
| Sep-04-2024 | Wayne Walther | 0.90 | Perform technical quality check on production volume (.50); correspondence between the S&C team and FTI re: updates to the tagging pallet, processing new data and production updates (.40). |
| Sep-04-2024 | Shane Yeargan | 0.70 | Correspondence with A&M re: SEC questions (.20); draft response to SEC data requests (.40); correspondence with SEC re: data requests (.10). |
| Sep-05-2024 | Michael Tomaino Jr. | 2.60 | Review notes of LayerZero meet and confer and prior correspondences and work product re: outstanding |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | discovery issues (.40); review and revise successive drafts of correspondence to LayerZero re: outstanding discovery issues (1.1); review draft of amended case management order for LayerZero (.20); calls with C. Dunne re: LayerZero discovery issues and draft correspondence re: same (.20); correspondences with team re: LayerZero discovery issues (.30); review draft deposition notices for LayerZero personnel and related correspondences with team (.20); further correspondences with team re: LayerZero discovery issues (.20). |
| Sep-05-2024 | Bradley Harsch | 2.50 | Draft production letters, FOIA letters, and cover emails for productions to local law enforcement, federal law enforcement and federal regulator (1.5); review and email re: status of law enforcement office productions (.30); correspondence with S&C team re: query from federal law enforcement re: volume exchange data (.10); correspondence with S&C team re: request for data from civil litigant (.30); correspondence with S&C team re: request for data from liquidator (.30). |
| Sep-05-2024 | Joseph Gilday | 2.00 | Assist with quality check of production volume for federal regulator (.40); assist with preparation of production volumes for federal regulators (1.5); correspondence with S&C e-discovery re: production tracker (.10). |
| Sep-05-2024 | Phoebe Lavin | 1.90 | Revise law enforcement subpoenas workstream (.60); review documents for relevance and privilege in response to law enforcement subpoena (.40); draft production letter for cyber production (.90). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-05-2024 | Christopher Dunne | 1.80 | Correspondence with S&C team re: LayerZero discovery (1.6); calls with M. Tomaino re: LayerZero discovery issues and draft correspondence re: same (.20). |
| Sep-05-2024 | Shane Yeargan | 1.10 | Review trade data productions for SEC requests (.60); correspondence with J. Zatz (A&M) re: response to SEC requests (.20); correspondence with SEC re: data questions (.30). |
| Sep-05-2024 | Daniel O'Hara | 0.90 | Research re: international depositions for avoidance actions (.40); review and analyze Embed interrogatories (.50). |
| Sep-05-2024 | Daniel O'Hara | 0.60 | Correspondence with P. Lavin re: foreign individual jurisdiction (.20); research re: foreign individual jurisdiction (.40). |
| Sep-05-2024 | Lisa Wang | 0.30 | Correspondence with P. Lavin re: protective order draft in LayerZero case. |
| Sep-05-2024 | Wayne Walther | 0.30 | Correspondence with S&C team and FTI re: processing of new data, creation of pre-production searches. |
| Sep-06-2024 | Joseph Gilday | 1.90 | Assist with quality check of production volume for federal regulator (.70); assist with preparation of productions for federal law enforcement (1.1); update production log (.10). |
| Sep-06-2024 | Christopher Dunne | 1.70 | Correspondence with S&C team re: expert discovery (.20); call with M. Tomaino re: LayerZero depositions (.10); call with J. Croke, R. Rolnick and C. Shelton re: discovery and expert work streams (1.4). |
| Sep-06-2024 | Phoebe Lavin | 1.60 | Revise cyber production letter (.90); share cyber production with S&C team (.70); call with L. Wang re: nonparty subpoenas in LayerZero matter (.10). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-06-2024 | Jacob Croke | 1.40 | Call with C. Dunne, R. Rolnick and C. Shelton re: discovery and expert work streams. |
| Sep-06-2024 | Rachel Rolnick | 1.40 | Call with C. Dunne, J. Croke and C. Shelton re: discovery and expert work streams. |
| Sep-06-2024 | Chase Shelton | 1.40 | Call with C. Dunne, J. Croke, R. Rolnick re: discovery and expert work streams. |
| Sep-06-2024 | Bradley Harsch | 1.20 | Correspondence with S&C team re: response to request for data from auditor (.20); correspondence with S&C team re: subpoena from foreign authority (.30); review and email re: documents for production to federal law enforcement (.30); correspondence with S&C team re: documents for production to local law enforcement (.20); correspondence with S&C team re: status of federal regulator production (.20). |
| Sep-06-2024 | Saud Hossein | 1.00 | Complete technical quality check on production volume for federal regulator (.80); update agility blue tasks (.20). |
| Sep-06-2024 | Wayne Walther | 1.00 | Perform technical quality check on production volume (.40); correspondence with N. Wolowski re: quality check findings of outgoing production, metadata summary and production reports (.20); review and monitor correspondence between the S&C team and FTI re: the running of new terms and providing updated reports pre-production searches and ongoing review status (.40). |
| Sep-06-2024 | Nicholas Wolowski | 1.00 | Download and stage production, update production quality check form, log production, and coordinate with S&C e-discovery on quality check (.50); review quality check findings, follow up with S&C e-discovery on |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | quality check findings and complete production quality check, load production to FTP and transmit to S&C team (.50). |
| Sep-06-2024 | Michael Tomaino Jr. | 0.80 | Correspondences with team re: LayerZero depositions (.10); further consider strategy re: order and timing of LayerZero depositions and note points to discuss with team (.30); call with C. Dunne re: LayerZero depositions (.10); review LayerZero case management order and consider potential schedule modifications (.30). |
| Sep-06-2024 | Lisa Wang | 0.50 | Correspondence with team re: nonparty subpoenas (.10); finalize deposition notices for service in LayerZero matter (.20); call with P. Lavin re: nonparty subpoenas in LayerZero matter (.10); call with Landis re: nonparty subpoenas in LayerZero matter (.10). |
| Sep-08-2024 | Bradley Harsch | 0.30 | Review email re: revise cover letter for production to local law enforcement. |
| Sep-09-2024 | Daniel O'Hara | 1.70 | Research re: potential motion to compel insider discovery. |
| Sep-09-2024 | Joseph Gilday | 1.10 | Assist with quality check of production volume for federal regulator (.80); assist with preparation of production volume for federal law enforcement (.20); update S&C data tracking matter summary questionnaires (.10). |
| Sep-09-2024 | Michael Tomaino Jr. | 0.90 | Review LayerZero correspondence re: discovery issues and consider potential responses (.30); review and revise draft response to LayerZero correspondence (.20); review LayerZero proposed modifications to scheduling order and consider potential adjustments (.40). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-09-2024 | Bradley Harsch | 0.50 | Correspondence with S&C team re: status of federal regulator production (.10); review email re: query from foreign law enforcement (.10); review status of law enforcement office productions (.30). |
| Sep-09-2024 | Daniel O'Hara | 0.40 | Analyze defendant financial affidavit and correspondence re: same. |
| Sep-09-2024 | Daniel O'Hara | 0.20 | Review insider discovery requests. |
| Sep-10-2024 | Alexandra Li | 6.00 | Review draft review protocol for defendant device review (2.3); draft review protocol issues tag (.40); draft review protocol appendix (1.7); revise review protocol and appendix (1.4); call with K. Mayberry re: review of defendant Telegram messages (.20). |
| Sep-10-2024 | Lisa Wang | 1.90 | Correspondence with LayerZero team re: scheduling order for discovery (.30); meeting with M. Tomaino, C. Dunne, J. Croke, J. Sedlak, P. Lavin re: ongoing discovery issues in LayerZero matter (.70); correspondence with Landis re: subpoenas in LayerZero matter (.10); revise amended CMO in LayerZero matter (.80). |
| Sep-10-2024 | Bradley Harsch | 1.60 | Call with P. Lavin and E. Savitch to discuss law enforcement subpoenas workstream (.40); review and email re: federal regulator subpoena (.30); correspondence with S&C team re: scope of federal regulator subpoena (.30); review and email re: request for data from foreign law firm (.30); finalize and circulate response to federal regulator subpoena (.30). |
| Sep-10-2024 | Keila Mayberry | 1.60 | Call with A. Li re: review of defendant Telegram messages (.20); review proposed review protocol from A. Li re: Telegram messages and correspondence re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | the same (1.2); review tagging of employee messages and updating tagging re: the same (.20). |
| Sep-10-2024 | Daniel O'Hara | 1.60 | Research re: discovery against former insider. |
| Sep-10-2024 | Joseph Gilday | 1.50 | Assist with quality check of production volume for federal regulator (.80); update evidence chain of custody records (.30); transfer matter data to physical media (.40). |
| Sep-10-2024 | Michael Tomaino Jr. | 1.20 | Review recent correspondence and team work product re: LayerZero discovery issues and draft modifications to scheduling order in preparation for meeting with team (.50); meeting with C. Dunne, J. Croke, J. Sedlak, P. Lavin, L. Wang re: ongoing discovery issues in LayerZero matter (.70). |
| Sep-10-2024 | Christopher Dunne | 1.20 | Correspondence with S&C team re: LayerZero discovery (.30); meeting with M. Tomaino, Croke, J. Sedlak, P. Lavin, L. Wang re: ongoing discovery issues in LayerZero matter (.70); call with A&M and Alix re: solvency analysis (.20). |
| Sep-10-2024 | Phoebe Lavin | 1.20 | Meeting with E. Savitch to discuss law enforcement subpoenas workstream (.10); call with B. Harsch and E. Savitch to discuss law enforcement subpoenas workstream (.40); meeting with M. Tomaino, C. Dunne, J. Croke, J. Sedlak, L. Wang re: ongoing discovery issues in LayerZero matter (.70). |
| Sep-10-2024 | Jacob Croke | 0.70 | Meeting with M. Tomaino, C. Dunne, J. Sedlak, P. Lavin, L. Wang re: ongoing discovery issues in LayerZero matter. |
| Sep-10-2024 | Jonathan Sedlak | 0.70 | Meeting with M. Tomaino, C. Dunne, J. Croke, P. Lavin, L. Wang re: ongoing discovery issues in LayerZero |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | matter. |
| Sep-10-2024 | Eileen Yim | 0.60 | Conduct quality check on production volume for federal regulator (.50); correspondence with J. Gilday re: quality check findings (.10). |
| Sep-10-2024 | Nicholas Wolowski | 0.50 | Burn COC data onto physical drives and submit into evidence. |
| Sep-10-2024 | Ethan Savitch | 0.50 | Call with B. Harsch, P. Lavin to discuss law enforcement subpoenas workstream (.40); meeting with P. Lavin to discuss law enforcement subpoenas workstream (.10). |
| Sep-10-2024 | Wayne Walther | 0.30 | Review and monitor email correspondences re: processing of new data sets, running search strings against review data and status of upcoming production volumes. |
| Sep-11-2024 | Bradley Harsch | 2.00 | Review emails re: data request from foreign law enforcement (.20); correspondence with S&C team re: scope of federal regulator subpoena and responsive documents (1.0); correspondence with S&C team re: query from federal law enforcement on volume data (.20); review and email re: federal law enforcement seizure warrant (.40); review status of law enforcement office responses (.20). |
| Sep-11-2024 | Alexandra Li | 1.30 | Revise review protocol for defendant device document review. |
| Sep-11-2024 | Keila Mayberry | 1.10 | Revise review protocol and correspondence re: review of employee Telegram messages. |
| Sep-11-2024 | Phoebe Lavin | 0.80 | Review documents for relevance and privilege re: law enforcement subpoena. |
| Sep-11-2024 | Ethan Savitch | 0.60 | Docket research re: unsecured creditors committee in |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | preparation for law enforcement subpoena response (.40); correspondence with A. Kranzley, B. Harsch, A. Levine, P. Lavin re: federal regulator subpoena (.20). |
| Sep-11-2024 | Lisa Wang | 0.50 | Correspondence with Landis re: amended CMO in LayerZero. |
| Sep-11-2024 | Daniel O'Hara | 0.30 | Correspondence re: insider discovery strategy. |
| Sep-11-2024 | Joseph Gilday | 0.10 | Correspondence with FTI re: database access. |
| Sep-12-2024 | Joseph Gilday | 3.30 | Assist with quality check of production volumes for various federal law enforcement offices (.80); assist with preparation of production volumes for federal regulator (1.2); meeting with FTI and P. Lavin, I. Foote, A. Li, K. Mayberry N. Wolowski re: review of employee's Telegram messages (.40); correspondence with K. Mayberry and FTI re: review of defendant data (.70); correspondence with FTI re: database access for A. Stein (210). |
| Sep-12-2024 | Bradley Harsch | 1.80 | Correspondence with S&C team re: production for SEC (.30); correspondence with S&C team re: federal law enforcement seizure warrant (.40); correspondence with S&C team re: production for federal law enforcement (.10); finalize and circulate production for federal regulator (.60); review and email re: status of law enforcement office productions (.30); review email re: response to federal regulator subpoena (.10). |
| Sep-12-2024 | Wayne Walther | 1.40 | Perform technical quality check on various production volumes for federal law enforcement offices (.90); correspondence with J. Gilday re: the quality check findings of outgoing production, metadata summary and production reports (.20); review and monitor |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence between the S&C team and FTI re: running updated search strings, processing new data and production status (.30). |
| Sep-12-2024 | Phoebe Lavin | 1.20 | Meeting with FTI and K. Mayberry, I. Foote, A. Li, J. Gilday, N. Wolowski re: review of employee's Telegram messages (.40); correspondence re: law enforcement subpoenas (.60); correspondence with D. O'Hara re: insolvency productions (.20). |
| Sep-12-2024 | Keila Mayberry | 1.00 | Meeting with FTI and P. Lavin, I. Foote, A. Li, J. Gilday, N. Wolowski re: review of employee's Telegram messages (.40); correspondence with team re: meeting with FTI re: review of employee's Telegram messages (.60). |
| Sep-12-2024 | Daniel O'Hara | 0.80 | Circulate and analyze issues re: Embed interrogatories. |
| Sep-12-2024 | Nicholas Wolowski | 0.70 | Assign sensitive tracking questionnaires to COC data (.30); meeting with FTI and K. Mayberry, P. Lavin, I. Foote, A. Li, J. Gilday re: review of employee's Telegram messages (.40). |
| Sep-12-2024 | Ethan Savitch | 0.70 | Prepare document production in response to federal regulator subpoena (.40); correspondence with P. Lavin re: law enforcement office subpoenas (.20); update law enforcement office subpoena tracker (.10). |
| Sep-12-2024 | Alexandra Li | 0.60 | Update draft review protocol for defendant device document (.20); meeting with FTI and K. Mayberry, P. Lavin, I. Foote, A. Li, J. Gilday, N. Wolowski re: review of employee's Telegram messages (.40). |
| Sep-12-2024 | Isaac Foote | 0.40 | Meeting with FTI and P. Lavin, K. Mayberry, A. Li, J. Gilday, N. Wolowski re: review of employee's Telegram messages. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-12-2024 | Wayne Walther | 0.20 | Review correspondences between the S&C team and FTI re: document review platform, creation of new production searches and ongoing review of documents. |
| Sep-13-2024 | Ethan Savitch | 1.60 | Review responsive documents for federal regulator subpoena production (.50); correspondence with P. Lavin re: law enforcement office subpoena productions (.20); review responsive documents for local law enforcement subpoena (.70); update law enforcement subpoena tracker (.20). |
| Sep-13-2024 | Bradley Harsch | 1.60 | Correspondence with S&C team re: status of local law enforcement production (.10); correspondence with S&C team re: documents for federal regulator (.20); correspondence with S&C team re: production for federal regulator (.20); review and email re: subpoena from federal regulator (.40); review and email re: query from foreign law enforcement (.40); review and email re: query on account (.10); review and comment on letter to foreign authority re: data request (.20). |
| Sep-13-2024 | Phoebe Lavin | 1.40 | Review documents for relevance and privilege in connection to LayerZero discovery. |
| Sep-13-2024 | Joseph Gilday | 1.20 | Assist with quality check of production volumes for federal law enforcement (.60); assist with preparation of production volume for SEC (.40); update production log (.20). |
| Sep-13-2024 | Michael Tomaino Jr. | 0.60 | Review former FTX personnel draft settlement and provisions re: cooperation in discovery (.20); review letter for former FTX personnel sentencing re: cooperation (.10); review defendant statement and related correspondences with team (.20); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondences with team re: hearing and Embed discovery stay (.10). |
| Sep-13-2024 | Christopher Dunne | 0.40 | Correspondence with S&C team re: insider discovery. |
| Sep-13-2024 | Daniel O'Hara | 0.30 | Correspondence with S&C team re: third party productions for Embed. |
| Sep-13-2024 | Wayne Walther | 0.30 | Correspondences with S&C team re: the status of outgoing productions, creation of new searches and processing of new data sets into review. |
| Sep-13-2024 | Phoebe Lavin | 0.20 | Correspondence with E. Savitch re: law enforcement office subpoena productions. |
| Sep-15-2024 | Joseph Gilday | 0.10 | Update production log. |
| Sep-16-2024 | Joseph Gilday | 2.50 | Assist with quality check of production volume (.60); review FTI email re: the defendant device review (.10); update evidence chain of custody records (.40); transfer matter data to physical media (1.2); update S&C data tracking matter summary questionnaires (.20). |
| Sep-16-2024 | Bradley Harsch | 1.90 | Correspondence with S&C team re: query from foreign law enforcement (.20); review emails re: status of law enforcement office productions (.40); correspondence with S&C team re: federal law enforcement seizure warrant (.50); correspondence with S&C team re: federal law enforcement data request (.30); draft production and FOIA letters, and cover emails, for production to federal law enforcement (.50). |
| Sep-16-2024 | Ethan Savitch | 0.90 | Correspondence to E. Byrne (FTI) re: custodian for document production (.10); meeting with B. Harsch re: custodian for document production (.10); correspondence to S&C team re: document production |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | in response to law enforcement subpoena (.30); send document production in response to law enforcement subpoena (.30); update law enforcement subpoena tracker (.10). |
| Sep-16-2024 | Daniel O'Hara | 0.50 | Draft Embed deficiency letters. |
| Sep-16-2024 | Lisa Wang | 0.30 | Correspondence with LayerZero team re: third party subpoenas. |
| Sep-16-2024 | Eileen Yim | 0.30 | Conduct quality check on production volume (.20); correspondence with J. Gilday re: quality check findings (.10). |
| Sep-17-2024 | Amanda Harrison | 4.00 | Meeting with L. Wang re: document review for discovery (.30); review documents for claim dispute (3.7). |
| Sep-17-2024 | Joseph Gilday | 3.10 | Assist with preparation of production volume (.30); assist with quality check of production volumes for federal regulators (.70); review FTI email re: defendant device review (.10); update Evidence chain of custody records (.50); transfer matter data to physical media (.80); update production log (.70). |
| Sep-17-2024 | Lisa Wang | 2.60 | Draft talking points for meet and confer with relevant third party (2.0); correspondence with LayerZero team re: third party subpoenas (.20); meeting with A. Harrison re: document review for discovery (.30); correspondence with B. Harsch, C. Shelton, A. Harrison re: Melamed discovery (.10). |
| Sep-17-2024 | Bradley Harsch | 2.10 | Review email from foreign law enforcement re: data query (.10); review and correspondence with S&C team re: status of law enforcement office productions (.40); review and correspondence with S&C team re: |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | productions to federal regulators (.50); draft email re: federal law enforcement seizure warrant and claim transfer (.30); review and correspondence with S&C team re: production to federal regulator (.30); correspondence with S&C team re: query from federal law enforcement (.20); correspondence with S&C team re: status of claims subject to seizure warrant (.30). |
| Sep-17-2024 | Phoebe Lavin | 1.00 | Revise law enforcement subpoenas tracker (.60); correspondence re: law enforcement productions workstream (.40). |
| Sep-17-2024 | Keila Mayberry | 0.80 | Review of documents from employee's device. |
| Sep-17-2024 | Ethan Savitch | 0.50 | Correspondence with S&C team re: law enforcement subpoena production (.30); review responsive documents for law enforcement subpoena production (.20). |
| Sep-17-2024 | Eileen Yim | 0.40 | Conduct quality check on production volume (.30); correspondence with J. Gilday re: quality check findings (.10). |
| Sep-17-2024 | Alexandra Li | 0.20 | Review proposed model for FTI Telegram review. |
| Sep-17-2024 | Christopher Dunne | 0.20 | Correspondence with S&C team re: LayerZero discovery. |
| Sep-18-2024 | Lisa Wang | 5.70 | Revise RFPs for Melamed claim objection (2.0); review documents in connection with Project Sage. (2.4); correspondence with J. Sedlak re: meet and confer with third party in LayerZero matter (.50); correspondence with S&C e-discovery team re: discovery in LayerZero matter (.10); call with J. Sedlak re: third party subpoenas in LayerZero matter (.20); meeting with J. Sedlak, Landis and third-party counsel re: subpoena to |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | third party in connection with LayerZero matter (.50). |
| Sep-18-2024 | Amanda Harrison | 4.60 | Review document batches assigned to associate review for responsiveness, privilege and other issues re: claim objection. |
| Sep-18-2024 | Kanishka Kewlani | 3.60 | Draft letter for Embed defendants re: discovery obligations next steps. |
| Sep-18-2024 | Joseph Gilday | 2.30 | Assist with quality check of production volumes for federal regulators (1.7); correspondence with L. Wang, S&C e-discovery team and FTI re: usage of Front email platform on LayerZero matter (.30); correspondence with FTI re: database access updates (.10); update production log (.20). |
| Sep-18-2024 | Daniel O'Hara | 1.60 | Research re: litigation funding discovery (1.4); correspondence with S&C team re: litigation funding discovery (.20). |
| Sep-18-2024 | Keila Mayberry | 1.60 | Meeting with S. Wheeler re: review of employee Telegram messages (.30); review of employee Telegram messages and correspondence with FTI re: model for review (1.3). |
| Sep-18-2024 | Jonathan Sedlak | 1.60 | Prepare for M&C discussion with third party re: responses and objections in LayerZero. |
| Sep-18-2024 | Ethan Savitch | 1.00 | Review responsive documents for law enforcement subpoena production (.20); call with B. Onwioduokit (FTI) re: document production for law enforcement subpoena (.10); review and code responsive documents for law enforcement subpoena production (.40); meeting with P. Lavin, and T. Williams re: law enforcement subpoena productions (.30). |
| Sep-18-2024 | Bradley Harsch | 0.80 | Correspondence with S&C team re: comments from |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | counsel on letter to foreign authority on data request (.10); correspondence with S&C team re: federal law enforcement data request (.10); finalize production and FOIA letters, and cover emails, for federal regulator production (.30); correspondence with S&C team re: call from DOJ re: seizure warrant (.20); review and correspondence with S&C team re: production for federal regulator (.10); |
| Sep-18-2024 | Wayne Walther | 0.70 | Perform technical quality check on production volume for federal regulator and generate reports for project management review (.30); correspondence with J. Gilday re: quality check findings, metadata summary and production reports (.20); review correspondences between S&C team and FTI re: the completion of productions volumes and creation of searches for review (.20). |
| Sep-18-2024 | Jonathan Sedlak | 0.50 | Meeting with L. Wang, Landis and third-party counsel re: subpoena to third party in connection with LayerZero matter. |
| Sep-18-2024 | Phoebe Lavin | 0.30 | Meeting with E. Savitch and T. Williams re: law enforcement subpoena productions. |
| Sep-18-2024 | Thursday Williams | 0.30 | Meeting with P. Lavin, E. Savitch re: law enforcement subpoena productions. |
| Sep-18-2024 | Stephanie Wheeler | 0.30 | Meeting with K. Mayberry re: review of employee Telegram messages. |
| Sep-18-2024 | Christopher Dunne | 0.30 | Correspondence with S&C team re: insider discovery. |
| Sep-18-2024 | Jonathan Sedlak | 0.20 | Call with L. Wang re: third party subpoenas in LayerZero matter. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-18-2024 | Joshua Hazard | 0.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-19-2024 | Joshua Hazard | 6.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-19-2024 | Nicolette Ragnanan | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-19-2024 | Dawn Samuel | 4.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-19-2024 | Ethan Savitch | 2.30 | Send responsive documents to law enforcement office in response to subpoena (.40); update law enforcement subpoena tracker (.20); draft production and FOIA letters for law enforcement subpoena production (1.0); correspondence to B. Harsch re: production and FOIA letters for law enforcement subpoena production (.10); edit production and FOIA letters for law enforcement subpoena document production (.50); correspondence to B. Harsch re: law enforcement subpoena response (.10). |
| Sep-19-2024 | Amanda Harrison | 2.30 | Review document batches assigned to associate review for responsiveness, privilege and other issues re: claim objection. |
| Sep-19-2024 | Bradley Harsch | 2.20 | Correspondence with S&C team re: account status of seizure warrant (.20); finalize production to federal law enforcement (.30); review and comment on federal regulator production letter (.50); correspondence with S&C team re: scope of federal regulator subpoena (.40); correspondence with S&C team re: query from federal law enforcement (.20); finalize and send federal regulator production (.40); correspondence with S&C |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team re: follow up on federal regulator production (.20). |
| Sep-19-2024 | Lisa Wang | 1.90 | Correspondence with LayerZero team re: third party subpoenas (.60); correspondence with Landis team re: third party subpoenas (.20); correspondence with E. Sen-Ghosh re: Project Sage (.40); correspondence with FTI re: Melamed claim objection discovery (.50); correspondence with M. McMahon re: document review in Melamed claim objection (.20). |
| Sep-19-2024 | Joseph Gilday | 1.80 | Assist with quality check of production volumes for federal regulator (1.5); review L. Wang and FTI email re: usage of Front email platform on LayerZero matter (.10); update production log (.20). |
| Sep-19-2024 | Wayne Walther | 1.50 | Perform technical quality check on production volume for federal regulator and generate reports for project management review (.50); correspondence with J. Gilday re: quality check findings, metadata summary and production reports (.30); perform technical quality check on production volume for federal law enforcement and, generate reports for project management review (.30); review correspondences between S&C team and FTI re: the completion of productions volumes and creation of searches for review (.40). |
| Sep-19-2024 | Phoebe Lavin | 0.50 | Correspondence with S&C team re: law enforcement subpoenas. |
| Sep-19-2024 | Phoebe Lavin | 0.50 | Draft production letter in connection to law enforcement subpoenas workstream. |
| Sep-19-2024 | Kanishka Kewlani | 0.10 | Draft letter for Embed defendants re: discovery obligations next steps. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-19-2024 | Christopher Dunne | 0.10 | Correspondence with S&C team re: LayerZero discovery. |
| Sep-20-2024 | Joshua Hazard | 5.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-20-2024 | Dawn Samuel | 4.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-20-2024 | Nicolette Ragnanan | 2.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-20-2024 | Joseph Gilday | 2.50 | Call with N. Wolowski, FTI and A&M re: upload of FTX correspondence to document review platform (.30); correspondence with FTI re: FTX data (.20); research production history of selected volumes per P. Lavin (1.0); assist with quality check of production volume for federal regulator (.30); assist with preparation of production volume (.70). |
| Sep-20-2024 | Amanda Harrison | 2.20 | Review document batches assigned to associate review for responsiveness, privilege and other issues re: claim objection. |
| Sep-20-2024 | Bradley Harsch | 1.90 | Outreach to federal regulator re: scope of subpoena (.20); prepare for call with federal law enforcement re: seizure warrant (.30); call with federal law enforcement re: seizure warrant (.30); research and follow up email re: call with federal law enforcement re: seizure warrant (.30); prepare for call with federal law enforcement re: query on FTX data (.20); call with federal law enforcement re: query on FTX data (.30); correspondence with S&C team re: federal law enforcement subpoena (.10); review and correspondence with S&C team re: status of law |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | enforcement office responses (.20). |
| Sep-20-2024 | Phoebe Lavin | 1.30 | Correspondence with S&C team re: law enforcement subpoenas (.80); send law enforcement production (.50). |
| Sep-20-2024 | Ethan Savitch | 1.30 | Send responsive documents to law enforcement officer in response to subpoena (.90); correspondence with S&C team re: law enforcement subpoena production (.20); correspondence with J. Gilday re: law enforcement subpoena production (.10); update law enforcement subpoena tracker (.10). |
| Sep-20-2024 | Nicholas Wolowski | 0.70 | Call with J. Gilday, FTI and A&M re: upload of FTX correspondence to document review platform (.30); review FTX production details and provide findings to S&C team (.40). |
| Sep-20-2024 | Wayne Walther | 0.30 | Correspondence to S&C team and FTI re: production specifications, status, creation of new searches for review. |
| Sep-20-2024 | Lisa Wang | 0.20 | Correspondence with M. McMahon re: Melamed discovery (.10); correspondence with FTI re: same (.10). |
| Sep-22-2024 | Dawn Samuel | 6.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-22-2024 | Joshua Hazard | 2.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-22-2024 | Amanda Harrison | 0.10 | Review document batches assigned to associate review for responsiveness, privilege and other issues re: claim objection. |
| Sep-23-2024 | Dawn Samuel | 10.20 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-23-2024 | Nicolette Ragnanan | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-23-2024 | Joshua Hazard | 4.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-23-2024 | Amanda Harrison | 1.20 | Review document batches assigned to associate review for responsiveness, privilege and other issues re: claim objection. |
| Sep-23-2024 | Joseph Gilday | 0.90 | Call with N. Wolowski, P. Lavin, L. Wang and FTI re: Front email usage on LayerZero matter (.20); call with C. Shelton, K. Dusendschon (A&M) and FTI re: processing of FTX data (.40); correspondence with S&C e-discovery team re: production tracker (.30). |
| Sep-23-2024 | Chase Shelton | 0.60 | Call with J. Gilday, K. Dusendschon (A&M) and FTI re: processing of FTX data (.40); attend to correspondence with FTI re: processing of FTX data (.20). |
| Sep-23-2024 | Ethan Savitch | 0.30 | Review responsive documents for law enforcement subpoena. |
| Sep-23-2024 | Phoebe Lavin | 0.20 | Call with J. Gilday, L. Wang, N. Wolowski and FTI re: Front email usage on LayerZero matter. |
| Sep-23-2024 | Daniel O'Hara | 0.20 | Research re: litigation funding discovery. |
| Sep-23-2024 | Lisa Wang | 0.20 | Call with J. Gilday, P. Lavin, N. Wolowski and FTI re: Front email usage on LayerZero matter. |
| Sep-23-2024 | Nicholas Wolowski | 0.20 | Call with J. Gilday, L. Wang, P. Lavin and FTI re: Front email usage on LayerZero matter. |
| Sep-23-2024 | Bradley Harsch | 0.10 | Review email re: status of law enforcement office responses. |
| Sep-24-2024 | Dawn Samuel | 8.40 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-24-2024 | Sally Hewitson | 7.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-24-2024 | Nicolette Ragnanan | 5.10 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-24-2024 | Keila Mayberry | 4.00 | Review of documents in repository re: potential Willow avoidance action (3.3); correspondence with S&C team re: defendant device review (.70). |
| Sep-24-2024 | Joshua Hazard | 3.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-24-2024 | Lisa Wang | 3.30 | Analyze documents for Kayamori claim objection (2.3); amend RFPs for Melamed claim objection (.40); correspondence with J. Sedlak re: third party subpoenas (.30); edit letter to third party in LayerZero matter re: subpoena (.30). |
| Sep-24-2024 | Joseph Gilday | 1.50 | Assist with quality check of production volume (.60); correspondence with S&C e-discovery team re: production tracker (.40); review FTI email re: processing of FTX data (.10); update evidence chain of custody records (.30); update production log (.10). |
| Sep-24-2024 | Bradley Harsch | 1.50 | Correspondence with S&C team re: queries from federal agency (.40); correspondence with S&C team re: federal regulator FOIA submission (.10); review status of law enforcement office productions (.30); finalize production letters and cover email for federal law enforcement production (.40); correspondence with S&C team re: DOJ seizure warrant (.30). |
| Sep-24-2024 | Wayne Walther | 0.90 | Perform technical quality check on production volume for federal law enforcement and, generate reports for project management review (.50); correspondence with |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | J. Gilday re: the quality check findings, metadata summary and production reports (.10); correspondence to S&C team and FTI re: the status of upcoming productions, processing new data sets into the review platform, creation of searches for review (.30). |
| Sep-24-2024 | Ethan Savitch | 0.50 | Research re: law enforcement subpoena request (.40); update law enforcement subpoena tracker (.10). |
| Sep-24-2024 | Michael Tomaino Jr. | 0.20 | Review and revise draft letter to H. Birringer re: non-party subpoena in LayerZero and related emails with team. |
| Sep-24-2024 | Daniel O'Hara | 0.10 | Review and respond to correspondence re: defendant discovery. |
| Sep-25-2024 | Joshua Hazard | 7.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-25-2024 | Dawn Samuel | 6.30 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-25-2024 | Lisa Wang | 5.50 | Review documents for Melamed claim objection (1.8); correspondence with Landis re: third party subpoenas (.30); review documents re: TMS claim objection (2.0); review documents re: TMS claim objection (1.4). |
| Sep-25-2024 | Nicolette Ragnanan | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-25-2024 | Keila Mayberry | 2.60 | Meeting with C. Dunne, D. O'Hara re: defendant's response to discovery requests in insiders adversary proceedings (.50); meeting with D. O'Hara re: defendant's response to discovery requests in insiders adversary proceedings (.20); correspondence with F. Fulchignoni re: review of employee Telegram data (.40); draft of correspondence with defendant re: discovery |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | response and research re: the same (1.5). |
| Sep-25-2024 | Daniel O'Hara | 2.60 | Research re: potential discovery (1.0); analyze research results (.60); draft response(1.0). |
| Sep-25-2024 | Michael Tomaino Jr. | 1.60 | Call with C. Dunne re: preparation for depositions in LayerZero (.40); initial review of materials for potential depositions of insiders in LayerZero and Embed (1.2). |
| Sep-25-2024 | Joseph Gilday | 1.60 | Assist with preparation of production volume (.50); correspondence with S&C e-discovery team re: production tracker (.60); review FTI email re: FTX data (.10); update production log (.10); update matter S&C data tracking matter summary questionnaires (.30). |
| Sep-25-2024 | Christopher Dunne | 1.20 | Call with M. Tomaino re: preparation for depositions in LayerZero (.40); correspondence with S&C team re: LayerZero and other avoidance action discovery (.80). |
| Sep-25-2024 | Daniel O'Hara | 0.70 | Meeting with K. Mayberry re: defendant's response to discovery requests in insiders adversary proceedings (.20); meeting with C. Dunne, K. Mayberry re: defendant's response to discovery requests in insiders adversary proceedings (.50); |
| Sep-25-2024 | Phoebe Lavin | 0.60 | Draft deposition outline in connection to LayerZero litigation. |
| Sep-25-2024 | Daniel O'Hara | 0.60 | Research re: litigation funding discovery and draft response re: same. |
| Sep-25-2024 | Christopher Dunne | 0.50 | Meeting with K. Mayberry, D. O'Hara re: defendant's response to discovery requests in insiders adversary proceedings. |
| Sep-25-2024 | Bradley Harsch | 0.50 | Circulate production for federal law enforcement (.10); draft email re: DOJ seizure warrant inquiry (.40). |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-25-2024 | Wayne Walther | 0.50 | Review and monitor correspondences between S&C team and FTI re: the creation of new pre-production searches, processing of new data and creation of searches based off of terms. |
| Sep-25-2024 | Ethan Savitch | 0.40 | Send documents to law enforcement office in response to subpoena (.30); update law enforcement subpoena tracker (.10). |
| Sep-26-2024 | Dawn Samuel | 10.60 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-26-2024 | Joshua Hazard | 5.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-26-2024 | Nicolette Ragnanan | 4.80 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-26-2024 | Keila Mayberry | 1.70 | Correspondence with A. Vyas (FTI), T. Anderson (FTI), J. Brecher (FTI), F. Fulchignoni re: review of employee Telegram data (.70); prepare questions for FTI and correspondence re: the same in connection with review of employee Telegram data (.70); call with FTI re: review of employee Telegram data (.30). |
| Sep-26-2024 | Nicholas Wolowski | 1.60 | Review correspondence and prepare production quality check procedures in anticipation of production volume delivery (1.1); download and stage production, update production quality check form, log production, and correspondence with S&C e-discovery team on quality check (.50). |
| Sep-26-2024 | Lisa Wang | 1.00 | Document review re: TMS claim objection. |
| Sep-26-2024 | Daniel O'Hara | 0.50 | Revise draft email to counsel for defendant re: discovery. |
| Sep-26-2024 | Joseph Gilday | 0.30 | Correspondence with FTI re: database access (.10); |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S. Liu and N. Wolowski re: production volume (.20). |
| Sep-27-2024 | Nicolette Ragnanan | 3.90 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-27-2024 | Keila Mayberry | 2.30 | Review of documents re: top customers for potential avoidance actions and claim objections. |
| Sep-27-2024 | Joseph Gilday | 0.60 | Assist with preparation of production volume for federal agency (.50); call with FTI and RLKS re: entity tracking (.10). |
| Sep-27-2024 | Eileen Yim | 0.60 | Conduct quality check on production volume (.30); correspondence with N. Wolowski re: quality check findings (.10); conduct quality check on updated DAT file for production volume (.10); finalize production zip of volume (.10). |
| Sep-27-2024 | Thursday Williams | 0.50 | Update production log (.20); review production cover letter and correspondence (.30). |
| Sep-27-2024 | Nicholas Wolowski | 0.50 | Review quality check findings for production volume and correspondence with S&C e-discovery team re: same (.30); load production to FTP and transmit to S&C team (.20). |
| Sep-27-2024 | Bradley Harsch | 0.50 | Review emails re: data request from liquidator (.20); review and correspondence with S&C team re: documents for production to federal agency (.30). |
| Sep-27-2024 | Ethan Savitch | 0.40 | Run production in response to law enforcement subpoena. |
| Sep-27-2024 | Daniel O'Hara | 0.10 | Review email from B. Harsch re: former FTX personnel requests. |
| Sep-28-2024 | Nicolette | 3.90 | Review document batches assigned to analyst review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Ragnanan | | for responsiveness, privilege and other issues. |
| Sep-29-2024 | Keila Mayberry | 4.00 | Review of documents re: top customers for potential avoidance actions and claim objections. |
| Sep-29-2024 | Nicolette Ragnanan | 2.00 | Review document batches assigned to analyst review for responsiveness, privilege and other issues. |
| Sep-30-2024 | Lisa Wang | 4.50 | Correspondence with LayerZero team re: third party subpoenas (.50); draft deposition outline for B. Pellegrino in LayerZero matter (2.6); review documents re: TMS claim objection (1.4). |
| Sep-30-2024 | Daniel O'Hara | 2.20 | Revise letter re: Embed discovery restart (.20); analyze status of Embed discovery and case (1.3); draft Embed deficiency letters (.70). |
| Sep-30-2024 | Nicholas Wolowski | 1.20 | Review third party production workspace to confirm loading and productions of documents (.60); review third party production workspace and S&C e-discovery team evidence management server to confirm loading of a different set of productions (.60). |
| Sep-30-2024 | Joseph Gilday | 1.20 | Correspondence with N. Wolowski re: production volumes (.20); correspondence with S&C e-discovery team re: production tracker (.30); update S&C e-discovery team chain of custody records (.40); update production log (.30). |
| Sep-30-2024 | Bradley Harsch | 1.10 | Review email re: status of law enforcement office productions (.20); draft production and FOIA letters for federal agency production (.40); correspondence with S&C team re: DOJ seizure warrants (.30); review email re: information for review of audit request (.20). |
| Sep-30-2024 | Keila Mayberry | 1.00 | Review of employee Telegram messages (.60); call with P. Lavin re: strategy for defendant document review |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); meeting with S. Wheeler re: review of employee Telegram messages (.20). |
| Sep-30-2024 | Phoebe Lavin | 0.70 | Call with K. Mayberry re: strategy for defendant document review (.20); correspondence with S&C team re: discovery in LayerZero litigation (.50). |
| Sep-30-2024 | Alexandra Li | 0.40 | Review records for information on deposition planning. |
| Sep-30-2024 | Ethan Savitch | 0.30 | Correspondence with S&C team re: document production in response to law enforcement office subpoena (.20); update law enforcement subpoena tracker (.10). |
| Sep-30-2024 | Stephanie Wheeler | 0.20 | Meeting with K. Mayberry re: review of employee Telegram messages. |
| **Total** | | **353.20** | |

**Project: 00030 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-12-2024 | Brian Glueckstein | 6.80 | Appear at FTX omnibus hearing (3.5); analyze documents and prepare for Celsius arguments and omnibus hearing (3.3). |
| Sep-12-2024 | Christopher Dunne | 5.00 | Attend omnibus hearing (3.5); correspondence with internal team re: same (1.5). |
| **Total** | | **11.80** | |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-03-2024 | Daniel O'Hara | 0.80 | Review news and docket filings for case status and updates (.40); meeting with S. Wheeler to discuss ongoing investigative workstreams (.40). |
| Sep-03-2024 | Stephanie Wheeler | 0.70 | Meeting with D. O'Hara to discuss ongoing investigative workstreams (.40); revise agenda for team meeting (.30). |
| Sep-03-2024 | Christopher Dunne | 0.70 | Communications with internal team re: FEC claims (0.10); DOJ communications re: insider settlement (.60). |
| Sep-03-2024 | Daniel O'Hara | 0.40 | Review and analyze Bond indictment. |
| Sep-03-2024 | Jared Rosenfeld | 0.20 | Review re: claims investigation list. |
| Sep-03-2024 | Andrew Dietderich | 0.20 | Email exchange with S. Wheeler and SDNY re: forfeiture. |
| Sep-04-2024 | Stephanie Wheeler | 2.50 | Correspondence with A. Robinson (FEC) (.20); review FEC statute (.30); call with A. Robinson (FEC) re: service of papers (.10); meeting with J. Croke re: post confirmation workstream planning (.50); review Wisconsin state draft consent order (.70); Communications with internal team re: Wisconsin state draft consent order (.20); research on Wisconsin state statutes for consent order (.50). |
| Sep-04-2024 | Daniel O'Hara | 0.30 | Review news and docket filings for case updates. |
| Sep-05-2024 | Stephanie Wheeler | 3.60 | Call with B. Glueckstein, J. Croke, S. Ehrenberg, A. Kranzley re: Wisconsin state draft consent order (.50); S&C team meeting re: ongoing investigations workstreams (1.00); research on Wisconsin state statutes and read Wisconsin state claims (.40); revise Wisconsin consent order (1.7). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-05-2024 | Luke Ross | 2.30 | S&C team meeting re: ongoing investigations workstreams (1.0); review and revise summary of FTX Earn disclosures to regulators (1.3). |
| Sep-05-2024 | Christopher Dunne | 1.80 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-05-2024 | Bradley Harsch | 1.20 | Prep for team meeting (.20); S&C team meeting re: ongoing investigations workstreams (1.0). |
| Sep-05-2024 | Shane Yeargan | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-05-2024 | Aneesa Mazumdar | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-05-2024 | Brian Glueckstein | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-05-2024 | Daniel O'Hara | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-05-2024 | Lisa Wang | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-05-2024 | Kanishka Kewlani | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-05-2024 | Jared Rosenfeld | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-05-2024 | Tatum Millet | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-05-2024 | Phoebe Lavin | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-05-2024 | Kira Setren | 1.00 | S&C team meeting re: ongoing investigations. |
| Sep-05-2024 | Jonathan Sedlak | 1.00 | S&C team meeting re ongoing investigation workstreams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-05-2024 | Michael Tomaino Jr. | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-05-2024 | Alexandra Li | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-05-2024 | Jacob Croke | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-05-2024 | Mark Bennett | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-05-2024 | Subhah Wadhawan | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-05-2024 | William Wagener | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-05-2024 | Michele Materni | 0.80 | FTX investigations team meeting to discuss ongoing workstreams. |
| Sep-05-2024 | Steven Peikin | 0.40 | Review Wisconsin proposed cease and desist order. |
| Sep-05-2024 | Daniel O'Hara | 0.20 | Review news and docket filings for case status. |
| Sep-06-2024 | Stephanie Wheeler | 3.80 | Search for and review FTX Earn documents and regulatory, in connection with consent order (1.90); read SDNY opposition papers to R. Salame plea motion (1.70); call with S. Clarke re: US terms of service (.10); correspondence with S. Clarke re: FTX TOS (.10). |
| Sep-06-2024 | Daniel O'Hara | 0.60 | Prepare for call with Ellison's counsel, revise notes following call (.40); meeting with A. Mazumdar re: ongoing investigatory workstreams (.20). |
| Sep-06-2024 | Daniel O'Hara | 0.50 | Review government opposition to Salame motion. |
| Sep-06-2024 | Nicole Friedlander | 0.40 | Review and comment on letter to SDNY re: evidence for trial (.30); correspondence with S. Rosenthal re: same (.10). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-06-2024 | Jacob Croke | 0.30 | Analyze DOJ request re: exchange materials (.20), correspondence with the DOJ re: same (.10). |
| Sep-06-2024 | Aneesa Mazumdar | 0.20 | Meeting with D. O'Hara to discuss ongoing investigatory workstreams. |
| Sep-06-2024 | Daniel O'Hara | 0.20 | Review news and docket filings for case status. |
| Sep-06-2024 | Stephen Clarke | 0.10 | Call with S. Wheeler re: US terms of service. |
| Sep-06-2024 | Christopher Dunne | 0.10 | Communications with internal team re: DOJ re forfeiture, insider questions. |
| Sep-09-2024 | Stephen Ehrenberg | 1.20 | Meeting with Kevin Doxsey re: FTX BK/Investigations Partner Weekly Meeting. |
| Sep-09-2024 | Daniel O'Hara | 0.90 | Prepare materials for and correspondence re: new team members and background material on workstreams and avoidance actions. |
| Sep-09-2024 | Daniel O'Hara | 0.80 | Review news and docket filings for case status updates (.20); meeting with K. Mayberry re: ongoing investigative workstreams (.20); correspondence with C. Shelton re: ongoing investigative workstreams (.40) |
| Sep-09-2024 | Christopher Dunne | 0.40 | Communications with DOJ re: forfeiture issues. |
| Sep-09-2024 | Adam Stein | 0.30 | Review of e-binder of background material for first years. |
| Sep-09-2024 | Stephanie Wheeler | 0.20 | Call with C. Dunne re: revisions to sentencing letter for C. Ellison. |
| Sep-09-2024 | Keila Mayberry | 0.20 | Meeting with D. O'Hara to discuss ongoing investigative workstreams. |
| Sep-09-2024 | Daniel O'Hara | 0.20 | Review and analyze correspondence re: board of directors deck. |
| Sep-09-2024 | Bradley Harsch | 0.10 | Review Ellison sentencing letter. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-10-2024 | Ethan Savitch | 3.30 | Review and outline John J. Ray III first day declaration and first interim report, SBF indictment, and plea agreements. |
| Sep-10-2024 | Wenyi Zhou | 1.50 | Review case background document: First Day Declaration of John J. Ray III. |
| Sep-10-2024 | Luke Ross | 0.80 | Prepare presentation slides for Board of Directors re: outstanding adversary proceedings. |
| Sep-10-2024 | James McDonald | 0.30 | Correspondence with internal team re: CFTC subpoena. |
| Sep-10-2024 | Daniel O'Hara | 0.20 | Review and analyze news for case updates. |
| Sep-10-2024 | Daniel O'Hara | 0.20 | Revise notes from call. |
| Sep-10-2024 | Christopher Dunne | 0.20 | Communications with DOJ re: forfeiture. |
| Sep-10-2024 | Daniel O'Hara | 0.10 | Set notifications for SDNY Insider criminal case. |
| Sep-11-2024 | Keila Mayberry | 3.60 | Review Ellison's sentencing submission (0.90) and correspondence with L. Ross re: the same (0.60); review of top customers for potential avoidance actions and claim disputes (2.1). |
| Sep-11-2024 | Luke Ross | 3.10 | Review contracts entered into by debtor entities for potential rejection. |
| Sep-11-2024 | Tatum Millet | 2.50 | Review FTX Contracts for issues (1.3); fill out analysis document with findings re: same (1.2). |
| Sep-11-2024 | Ethan Savitch | 2.30 | Finish review and outline of first interim report (1.4); review and outline second interim report (.90). |
| Sep-11-2024 | Wenyi Zhou | 1.70 | Review case background documents: Notice of Filing First interim Report, Supplemental Declaration in Support of First Day (Chapter 11). |
| Sep-11-2024 | Daniel O'Hara | 1.40 | Review Ellison sentencing memo and letters in support. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-11-2024 | Luke Ross | 0.60 | Draft presentation slides re: outstanding adversary proceedings. |
| Sep-11-2024 | Aaron Levine | 0.40 | Correspondence with internal team re: CFTC subpoena requests. |
| Sep-11-2024 | Daniel O'Hara | 0.30 | Review and analyze news for case updates. |
| Sep-11-2024 | James McDonald | 0.30 | Review of materials re: CFTC subpoena. |
| Sep-11-2024 | Andrew Dietderich | 0.30 | Review and comment on J. Croke summary of current status SDNY / MLRS. |
| Sep-11-2024 | Jacob Croke | 0.20 | Analyze issues re: regulatory requests and potential response. |
| Sep-11-2024 | Stephanie Wheeler | 0.10 | Email J. Croke re: call with MLARS. |
| Sep-11-2024 | Daniel O'Hara | 0.10 | Revise notes from call. |
| Sep-11-2024 | Adam Stein | 0.10 | Review of E-binder of background material for first years. |
| Sep-12-2024 | Keila Mayberry | 3.40 | S&C team meeting re: ongoing investigations workstreams (.80); correspondence with S. Wheeler re: R. Salame appearance (.60); review of top customers for potential avoidance actions/claim disputes (2.0). |
| Sep-12-2024 | Chase Shelton | 1.90 | S&C team meeting re: ongoing investigations workstreams (.80); meeting between J. Rosenfeld, D. O'Hara, A. Mazumdar, T. Millet, L. Ross, R. Bharanidaran, A. Harrison, E. Savitch, A. Stein, and W. Zhou re: investigation workstream assignments (.50); review background materials for investigation (.60). |
| Sep-12-2024 | Daniel O'Hara | 1.50 | Correspondence with internal team re: Salame hearing (.20); meeting between J. Rosenfeld, C. Shelton, A. Mazumdar, T. Millet, L. Ross, R. Bharanidaran, A. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Harrison, E. Savitch, A. Stein, and W. Zhou re: investigation workstream assignments (.50); S&C team meeting re: ongoing investigations workstreams (.80). |
| Sep-12-2024 | Tatum Millet | 1.50 | Meeting between J. Rosenfeld, D. O'Hara, C. Shelton, A. Mazumdar, L. Ross, R. Bharanidaran, A. Harrison, E. Savitch, A. Stein, and W. Zhou re: investigation workstream assignments (.50); S&C team meeting re: ongoing investigations workstreams (.80); email correspondence with J. Rosenfeld and C. Shelton re: investigation workstream (.20). |
| Sep-12-2024 | William Wagener | 1.50 | Review C. Ellison sentencing submission (.70); S&C team meeting re: ongoing investigations workstreams (.80). |
| Sep-12-2024 | Ethan Savitch | 1.30 | S&C team meeting re: ongoing investigations workstreams (.80); meeting between J. Rosenfeld, D. O'Hara, C. Shelton, A. Mazumdar, T. Millet, L. Ross, R. Bharanidaran, A. Harrison, A. Stein, and W. Zhou re: investigation workstream assignments (.50). |
| Sep-12-2024 | Stephanie Wheeler | 1.30 | Revise agenda for team meeting (.30); S&C team meeting re: ongoing investigations workstreams (.80); correspondence with K. Mayberry re: R. Salame hearing (.20). |
| Sep-12-2024 | Adam Stein | 1.30 | S&C team meeting re: ongoing investigations workstreams (.80); meeting between J. Rosenfeld, D. O'Hara, C. Shelton, A. Mazumdar, T. Millet, L. Ross, R. Bharanidaran, A. Harrison, E. Savitch and W. Zhou re: investigation workstream assignments (.50) |
| Sep-12-2024 | Luke Ross | 1.30 | S&C team meeting re: ongoing investigations workstreams (.80); meeting between J. Rosenfeld, D. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | O'Hara, C. Shelton, A. Mazumdar, T. Millet, L. Ross, R. Bharanidaran, A. Harrison, E. Savitch, A. Stein, and W. Zhou re: investigation workstream assignments (.50). |
| Sep-12-2024 | Aneesa Mazumdar | 1.30 | Meeting between J. Rosenfeld, D. O'Hara, C. Shelton, T. Millet, L. Ross, R. Bharanidaran, A. Harrison, E. Savitch, A. Stein, and W. Zhou re: investigation workstream assignments (.50).; S&C team meeting re: ongoing investigations workstreams (.80) |
| Sep-12-2024 | Andrew Dietderich | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-12-2024 | Rachel Rolnick | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-12-2024 | Phinneas Bauer | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-12-2024 | Jacob Ciafone | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-12-2024 | Bradley Harsch | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-12-2024 | Wenyi Zhou | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-12-2024 | Saskia De Vries | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-12-2024 | Lisa Wang | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-12-2024 | Jonathan Sedlak | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-12-2024 | Rupan Bharanidaran | 0.80 | S&C team meeting re: ongoing investigations workstreams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-12-2024 | Alexandra Li | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-12-2024 | Phoebe Lavin | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-12-2024 | Michele Materni | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-12-2024 | Amanda Harrison | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-12-2024 | Kanishka Kewlani | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-12-2024 | Mark Bennett | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-12-2024 | Subhah Wadhawan | 0.80 | S&C team meeting re: ongoing investigations workstreams |
| Sep-12-2024 | Kira Setren | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-12-2024 | Jared Rosenfeld | 0.70 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-12-2024 | Wenyi Zhou | 0.50 | Review case background document: FTX Second Interim Report. |
| Sep-12-2024 | Wenyi Zhou | 0.50 | Meeting between J. Rosenfeld, D. O'Hara, C. Shelton, A. Mazumdar, T. Millet, L. Ross, R. Bharanidaran, A. Harrison, E. Savitch, and A. Stein re: investigation workstream assignments (.50). |
| Sep-12-2024 | Christopher Dunne | 0.50 | Correspondence with internal team re: forfeiture issues. |
| Sep-12-2024 | Amanda Harrison | 0.50 | Meeting with J. Rosenfeld, T. Millet, R. Bharanidaran, E. Savitch, A. Stein, L. Ross, and W. Zhou re: |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigation workstream assignments. |
| Sep-12-2024 | Rupan Bharanidaran | 0.50 | Meeting with J. Rosenfeld, T. Millet, A. Harrison, E. Savitch, A. Stein, L. Ross and W. Zhou re: investigation workstream assignments. |
| Sep-12-2024 | Wenyi Zhou | 0.50 | Meeting with J. Rosenfeld, T. Millet, R. Bharanidaran, A. Harrison, E. Savitch, L. Ross, and A. Stein re: FTX investigation workstream assignments. |
| Sep-12-2024 | Adam Stein | 0.50 | Meeting with J. Rosenfeld, T. Millet, R. Bharanidaran, A. Harrison, E. Savitch, L. Ross and W. Zhou re: investigation workstream assignments. |
| Sep-12-2024 | Daniel O'Hara | 0.20 | Review news and docket filings for case updates. |
| Sep-13-2024 | Daniel O'Hara | 1.30 | Review and analyze SBF appellate brief. |
| Sep-13-2024 | Keila Mayberry | 0.90 | Review of Bankman-Fried's appeal brief. |
| Sep-13-2024 | Daniel O'Hara | 0.80 | Review omnibus hearing transcript. |
| Sep-13-2024 | Stephanie Wheeler | 0.80 | Review S. Bankman-Fried brief (.50); correspondence with K. Mayberry and S. Ehrenberg re: S. Bankman-Fried appeal brief (.30). |
| Sep-13-2024 | Chase Shelton | 0.70 | Research re defendants for drafting complaint. |
| Sep-13-2024 | Wenyi Zhou | 0.60 | Review fraudulent conveyance slide deck. |
| Sep-13-2024 | Daniel O'Hara | 0.30 | Correspondence with internal team re: sealing questions. |
| Sep-13-2024 | Daniel O'Hara | 0.30 | Review news and docket filings for case updates. |
| Sep-13-2024 | James McDonald | 0.30 | Correspondence with internal team re: CFTC settlement. |
| Sep-16-2024 | Bradley Harsch | 2.70 | Prepare for bankruptcy and litigation partners meeting (.40); bankruptcy and litigation partners meeting (1.5); internal correspondence re: query from IRS Louisville agent (.30); finalize and circulate production to |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Monterey County DA (.30); review status of LEO responses (.20). |
| Sep-16-2024 | Stephanie Wheeler | 2.00 | Draft agenda for Bankruptcy and Investigations Partner Meeting (.30); meeting with A. Dietderich, B. Glueckstein, J. Croke, C. Dunne, J. DeCamp, B. Harsch and M. Tomaino re: various workstreams (1.5); correspondence with K. Lemire (Quinn) and J. Rosenfeld re: Sun NPA (.20). |
| Sep-16-2024 | Christopher Dunne | 1.70 | Prepare for team meeting (.40); team meeting re: all work streams (1.3). |
| Sep-16-2024 | Brian Glueckstein | 1.40 | Attend S&C investigation team meeting re: strategy and workstreams. |
| Sep-16-2024 | Michael Tomaino Jr. | 1.40 | Meeting with bankruptcy partners re: avoidance action issues, bankruptcy issues. |
| Sep-16-2024 | James Bromley | 1.30 | Weekly meeting of BK and investigations partners (partial attendance - 1.0); review materials re: same (.30). |
| Sep-16-2024 | Steven Peikin | 1.20 | Review and analysis of Bankman Fried appellate brief. |
| Sep-16-2024 | Andrew Dietderich | 1.20 | Attend weekly investigations partner meeting (partial attendance - 1.2). |
| Sep-16-2024 | James McDonald | 1.00 | Review materials re: CFTC resolution and solvency analysis review of materials. |
| Sep-16-2024 | Stephen Ehrenberg | 1.00 | Meeting re: FTX BK/Investigations Partner Weekly Meeting. |
| Sep-16-2024 | Daniel O'Hara | 0.40 | Correspondence re: SBF trial exhibits. |
| Sep-16-2024 | Daniel O'Hara | 0.30 | Analyze news articles and docket filings for case updates. |
| Sep-16-2024 | Keila Mayberry | 0.20 | Review of correspondence with S. Wheeler re: SBF trial |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | exhibits. |
| Sep-16-2024 | Daniel O'Hara | 0.20 | Review QE board slides. |
| Sep-17-2024 | Adam Stein | 3.60 | Review of E-binder of background material for first years. |
| Sep-17-2024 | Keila Mayberry | 1.00 | Review C. Ellison's sentencing letter (.50); review of top customers for potential claim objections / avoidance actions (.50). |
| Sep-17-2024 | Stephanie Wheeler | 0.90 | Read SEC Complaint and Judgments against Prager Metis (.50); meeting with J. Croke, C. Dunne re: post-confirmation workstreams (.40). |
| Sep-17-2024 | Christopher Dunne | 0.80 | Review Ellison submission. |
| Sep-17-2024 | Daniel O'Hara | 0.70 | Review and analyze Government sentencing submission re: Ellison. |
| Sep-17-2024 | Daniel O'Hara | 0.40 | Review Salame hearing transcript. |
| Sep-17-2024 | Stephen Ehrenberg | 0.20 | Review SBF appeal brief portions, and related email correspondence re: SBF appeal brief allegations regarding FTX Debtors. |
| Sep-17-2024 | Tatum Millet | 0.10 | Review email correspondence re: status of Telegram review. |
| Sep-18-2024 | Aneesa Mazumdar | 2.00 | Research re: Alameda investment (1.6); draft summary re: same (.40). |
| Sep-18-2024 | Adam Stein | 1.00 | Review of E-binder of background material for first years. |
| Sep-18-2024 | Keila Mayberry | 0.60 | Review of top customers for potential claim objections or avoidance actions. |
| Sep-18-2024 | James McDonald | 0.50 | Internal correspondence re: experts and CFTC. |
| Sep-18-2024 | Stephanie | 0.40 | Revise agenda for Investigations Team meeting. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|------------|
| | Wheeler | | |
| Sep-18-2024 | James McDonald | 0.30 | Internal correspondence re: experts i/l/o conflicts. |
| Sep-18-2024 | Daniel O'Hara | 0.30 | Review news and docket filings for case status updates. |
| Sep-19-2024 | Stephanie Wheeler | 3.70 | Revise agenda for team meeting to include all workstreams in progress (.70); call with B. Harsch re: agenda updates (.10); call with J. Sedlak re: agenda updates and status (.20); review memos and powerpoints J. Sedlak sent re: status of various workstreams (.30); S&C team meeting re: ongoing investigations workstreams (1.0); compile FTX Earn documents for P. Lavin for draft Consent Order (.30); Call with A. Toprani re: state investigation re: staking (.20); Emails P. Lavin re: Wisconsin Consent Order (.10); Meeting with P. Lavin to discuss revisions to Wisconsin Consent Order (.40); Read notes of Wisconsin witness interview (.40). |
| Sep-19-2024 | Keila Mayberry | 1.60 | S&C team meeting re: ongoing investigations workstreams (1.1); call with D. O'Hara re: coordination of avoidance actions and investigations workstreams (.50). |
| Sep-19-2024 | Phoebe Lavin | 1.50 | S&C team meeting re: ongoing investigations workstreams (1.1); meeting with S. Wheeler and P. Lavin to discuss revisions to Wisconsin Consent Order (.40). |
| Sep-19-2024 | Aneesa Mazumdar | 1.10 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-19-2024 | Kanishka Kewlani | 1.10 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-19-2024 | Phinneas Bauer | 1.10 | S&C team meeting re: ongoing investigations |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstreams. |
| Sep-19-2024 | Jacob Ciafone | 1.10 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-19-2024 | Lisa Wang | 1.10 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-19-2024 | Jonathan Sedlak | 1.10 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-19-2024 | Christopher Dunne | 1.10 | S&C team meeting re: ongoing investigations workstreams (partial - .90); internal correspondence re: forfeiture issues (.20). |
| Sep-19-2024 | William Wagener | 1.10 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-19-2024 | Justin DeCamp | 1.10 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-19-2024 | Ethan Savitch | 1.10 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-19-2024 | Mark Bennett | 1.10 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-19-2024 | Jacob Croke | 1.10 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-19-2024 | Shane Yeargan | 1.10 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-19-2024 | Saskia De Vries | 1.10 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-19-2024 | Rupan Bharanidaran | 1.10 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-19-2024 | Wenyi Zhou | 1.10 | S&C team meeting re: ongoing investigations workstreams. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-19-2024 | Adam Stein | 1.10 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-19-2024 | Amanda Harrison | 1.10 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-19-2024 | Subhah Wadhawan | 1.10 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-19-2024 | Bradley Harsch | 1.00 | S&C team meeting re: ongoing investigations workstreams (partial attendance - 1.0). |
| Sep-19-2024 | Stephen Ehrenberg | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-19-2024 | Luke Ross | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-19-2024 | Rachel Rolnick | 1.00 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-19-2024 | Chase Shelton | 0.90 | S&C team meeting re: ongoing investigations workstreams (partial attendance - .90). |
| Sep-19-2024 | Andrew Dietderich | 0.80 | Meeting to brief full investigations team on bankruptcy events and answer questions. |
| Sep-19-2024 | Jonathan Sedlak | 0.60 | Emails re: political contribution recoveries. |
| Sep-19-2024 | Daniel O'Hara | 0.60 | Call with K. Mayberry re: coordination of avoidance actions and investigations workstreams. |
| Sep-19-2024 | Jonathan Sedlak | 0.40 | Reviewed and revised talking points for call re return of political contributions |
| Sep-19-2024 | Jonathan Sedlak | 0.30 | Correspondence with S. Wheeler re: status of outstanding workstreams. |
| Sep-19-2024 | Kathleen Donnelly | 0.20 | Correspondence with K. Mayberry re: ongoing projects (0.10); correspondence with S. Wheeler and P. Lavin re: interview download of former employee (.10). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-19-2024 | Jonathan Sedlak | 0.10 | Correspondence with S. Wheeler re: status of various investigation workstreams. |
| Sep-20-2024 | Adam Stein | 0.70 | Review of E-binder of background material for first years. |
| Sep-20-2024 | Keila Mayberry | 0.30 | Review of top customers for potential claim objections / avoidance actions. |
| Sep-20-2024 | Kathleen Donnelly | 0.10 | Correspondence with P. Lavin re: draft consent order. |
| Sep-23-2024 | Keila Mayberry | 6.10 | Review of top customer claims for potential claim objections and avoidance actions. |
| Sep-23-2024 | Bradley Harsch | 1.80 | Meeting of litigation and bankruptcy partners re case status (1.5); prep for meeting with bankruptcy partners re case status (.30). |
| Sep-23-2024 | Andrew Dietderich | 1.30 | Weekly meeting with investigations partners (partial attendance - .80); review materials re: Ellison settlement (.30) and email exchanges with C. Dunne and S. Wheeler re: same (.20). |
| Sep-23-2024 | Christopher Dunne | 1.30 | Internal correspondence re: team meeting and agenda (.30); team meeting (1.0). |
| Sep-23-2024 | Brian Glueckstein | 1.00 | Attend investigations and bankruptcy partners team meeting. |
| Sep-23-2024 | Stephen Ehrenberg | 1.00 | FTX BK/Investigations Partner Weekly Meeting. |
| Sep-23-2024 | Jonathan Sedlak | 0.90 | Participated in weekly partner meeting to discuss case status. |
| Sep-23-2024 | Justin DeCamp | 0.90 | Meeting w/bankruptcy team re case updates and strategy. |
| Sep-23-2024 | Daniel O'Hara | 0.40 | Review and analyze correspondence re: Ellison sentencing hearing and settlement agreement. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-23-2024 | Daniel O'Hara | 0.20 | Correspondence re: examiner report. |
| Sep-23-2024 | Daniel O'Hara | 0.20 | Review news and docket filings for case updates. |
| Sep-23-2024 | Daniel O'Hara | 0.10 | Attention to e-mail re: Ellison settlement agreement. |
| Sep-24-2024 | Daniel O'Hara | 1.20 | Attend Ellison sentencing hearing. |
| Sep-24-2024 | Daniel O'Hara | 0.90 | Review and analyze correspondence re: Ellison sentencing hearing (.70); meeting with S. Wadhawan to discuss Caroline Ellison settlement (.20). |
| Sep-24-2024 | Daniel O'Hara | 0.60 | Summarize notes of Ellison sentencing hearing, send team e-mail summary. |
| Sep-24-2024 | Steven Peikin | 0.40 | Review of bankruptcy professors amicus brief |
| Sep-24-2024 | Daniel O'Hara | 0.30 | Review news and docket filings for case updates. |
| Sep-24-2024 | Christopher Dunne | 0.20 | Correspondence with DOJ re: settlement (.10); internal correspondence re: sentencing and related developments (.10). |
| Sep-24-2024 | Bradley Harsch | 0.10 | Review C. Ellison sentencing summary. |
| Sep-25-2024 | Steven Peikin | 2.10 | Review Examiner's supplemental report |
| Sep-25-2024 | Daniel O'Hara | 1.20 | Review and respond to correspondence re: examiner report. |
| Sep-25-2024 | Daniel O'Hara | 0.40 | Review and analyze news for case updates. |
| Sep-25-2024 | Kira Setren | 0.20 | Reviewing substantive FTX emails. |
| Sep-26-2024 | Subhah Wadhawan | 1.30 | S&C team meeting re: ongoing investigations workstreams (.90); correspondence with incoming associates as to how to prepare DTEs for general investigation workstream meetings (.40). |
| Sep-26-2024 | Christopher Dunne | 1.20 | Prepare for investigations team meeting (.30); S&C team meeting re: ongoing investigations workstreams (.90). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-26-2024 | Daniel O'Hara | 1.00 | Revise notes from call (.10); S&C team meeting re: ongoing investigations workstreams (.90) |
| Sep-26-2024 | Kanishka Kewlani | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-26-2024 | Keila Mayberry | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-26-2024 | Aneesa Mazumdar | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-26-2024 | Saskia De Vries | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-26-2024 | Alexandra Li | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-26-2024 | Phinneas Bauer | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-26-2024 | Tatum Millet | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-26-2024 | Jonathan Sedlak | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-26-2024 | William Wagener | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-26-2024 | Michael Tomaino Jr. | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-26-2024 | Bradley Harsch | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-26-2024 | Jacob Croke | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-26-2024 | Luke Ross | 0.90 | S&C team meeting re: ongoing investigations workstreams. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-26-2024 | Mark Bennett | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-26-2024 | Shane Yeargan | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-26-2024 | Rachel Rolnick | 0.90 | S&C team meeting re: ongoing investigations workstreams. |
| Sep-26-2024 | Chase Shelton | 0.80 | S&C team meeting re ongoing investigations workstreams. |
| Sep-26-2024 | Kira Setren | 0.60 | S&C team meeting re: ongoing investigations workstreams (partial attendance - .60). |
| Sep-26-2024 | Andrew Dietderich | 0.40 | Team meeting with investigation group (partial attendance - .40). |
| Sep-26-2024 | Stephen Ehrenberg | 0.40 | S&C team meeting re: ongoing investigations workstreams (partial attendance -.40). |
| Sep-26-2024 | Stephen Ehrenberg | 0.40 | S&C team meeting re: ongoing investigations workstreams (partial attendance - .40) |
| Sep-26-2024 | Daniel O'Hara | 0.30 | Prepare agenda for team meeting. |
| Sep-26-2024 | Jonathan Sedlak | 0.10 | Call with A. Mazumdar re: political contribution recipient. |
| Sep-27-2024 | Shane Yeargan | 1.50 | Review A&M narratives for privilege. |
| Sep-30-2024 | Stephanie Wheeler | 2.40 | Revise agenda for Bankruptcy/Investigations Partners meeting (1.30); Call with D. O'Hara to discuss ongoing investigative workstreams and projects (.20); Attended weekly meeting with A. Dietderich, B. Glueckstein, J. Croke, S. Ehrenberg, C. Dunne, J. DeCamp, J. Sedlak, B. Harsch re: various workstreams (.90). |
| Sep-30-2024 | Andrew Dietderich | 1.70 | Attend weekly meeting w/ investigations and bankruptcy partners (.90); review SDNY criminal proceeding |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | materials re: solvency and plan issues (.80). |
| Sep-30-2024 | Christopher Dunne | 1.40 | Team meeting re: case updates and next steps. |
| Sep-30-2024 | Shane Yeargan | 1.40 | Reviewed A&M narratives for privilege. |
| Sep-30-2024 | Jonathan Sedlak | 1.30 | Participated in weekly partner meeting to discuss case status. |
| Sep-30-2024 | Justin DeCamp | 1.30 | Meeting with bankruptcy team re: case updates and next steps. |
| Sep-30-2024 | Michael Tomaino Jr. | 1.30 | Meeting with bankruptcy partners re avoidance action issues and bankruptcy issues (1.3) |
| Sep-30-2024 | Bradley Harsch | 1.30 | Prepare for Meeting of bankruptcy and litigation partners (.30); meeting of bankruptcy and litigation partners re case status (1.0). |
| Sep-30-2024 | Stephen Ehrenberg | 1.00 | FTX BK/Investigations Partner Weekly Meeting. |
| Sep-30-2024 | Brian Glueckstein | 1.00 | Attend bankruptcy and investigations group partner meeting. |
| Sep-30-2024 | Daniel O'Hara | 0.40 | Review news for case status updates. |
| Sep-30-2024 | Daniel O'Hara | 0.30 | Set notifications for SDNY case (.10); analyze SDNY docket for Ellison settlement (.20). |
| Sep-30-2024 | Daniel O'Hara | 0.20 | Correspondence with S. Wheeler to discuss ongoing investigative workstreams and projects (.20). |
| **Total** | | **234.40** | |

**Project: 00034 - SCHEDULES, SOFAS AND REPORTING**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-19-2024 | Christian Jensen | 0.30 | Review and comment on August MOR global notes. |
| Sep-20-2024 | Christian Jensen | 0.10 | Correspondence with LRC and FTX re: MORs for filing. |
| Sep-27-2024 | Christian Jensen | 0.90 | Review 426 reports (.70); correspondence with A&M, FTX and LRC re: same (.20). |
| **Total** | | **1.30** | |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-03-2024 | Benjamin Zonenshayn | 1.10 | Draft shell statement for LayerZero motion and CNO. |
| Sep-03-2024 | Alexa Kranzley | 0.70 | Review and revise statement re: LayerZero motion (.40); internal correspondences re: the same (.30). |
| Sep-03-2024 | Jennifer Sutton | 0.40 | Internal correspondences re: KYC escalations and account ownership question. |
| Sep-03-2024 | Manon Scales | 0.20 | Correspondences with A&M re: KYC escalations. |
| Sep-03-2024 | Daniel O'Hara | 0.20 | Review and revise Ellison sentencing letter. |
| Sep-04-2024 | Benjamin Zonenshayn | 1.90 | Review and comment on KYC deck (1.0); correspondences with A&M team re: same (.90). |
| Sep-04-2024 | Manon Scales | 0.40 | Correspondences with A&M re: latest round of KYC escalations. |
| Sep-04-2024 | Jennifer Sutton | 0.30 | Internal correspondences re: KYC escalations and account ownership question. |
| Sep-05-2024 | Daniel O'Hara | 0.80 | Review and revise Ellison 9019 motion. |
| Sep-05-2024 | Alexa Kranzley | 0.50 | Review and revise Celsius sealing statement (.30); internal correspondences re: the same (.20). |
| Sep-05-2024 | Daniel O'Hara | 0.20 | Analyze e-mail from C. Dunne re: insider settlement tax language. |
| Sep-05-2024 | Daniel O'Hara | 0.20 | Review and revise Ellison sentencing letter. |
| Sep-06-2024 | Brian Glueckstein | 0.90 | Review and revise stipulation re: redaction motion (.60); correspondence re: stipulation re: redaction motion (.30). |
| Sep-06-2024 | Manon Scales | 0.60 | Review A&M KYC escalations. |
| Sep-06-2024 | Alexa Kranzley | 0.40 | Correspondence with B. Glueckstein re: Celsius pleading (.20); internal correspondences re: the same (.20). |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-06-2024 | Benjamin Zonenshayn | 0.40 | Implement comments from B. Glueckstein to Celsius sealing statement. |
| Sep-06-2024 | Daniel O'Hara | 0.20 | Analyze e-mail from C. Dunne re: insider settlement tax language. |
| Sep-06-2024 | Daniel O'Hara | 0.20 | Analyze correspondence re: Ellison sentencing letter. |
| Sep-06-2024 | Jennifer Sutton | 0.20 | Correspondences re: KYC escalations. |
| Sep-09-2024 | Benjamin Zonenshayn | 1.00 | Review and revise Ramanathan Declaration (.50); internal correspondences re: same (.30); call with K. Ramanathan (A&M) re: same (.20). |
| Sep-09-2024 | Manon Scales | 0.50 | Prepare OFAC annual report of blocked property (.30); internal correspondences re: same (.20). |
| Sep-10-2024 | Bradley Harsch | 0.80 | Internal correspondences re: status of outreach re: motion to shorten time (.10); review correspondences re: revisions to agenda for September 12 hearing (.20); review and comment on motion to shorten time for Melamed adjournment (.50). |
| Sep-10-2024 | Benjamin Zonenshayn | 0.60 | Correspondences with A&M re: Celsius statement and prepare for filing re: same. |
| Sep-11-2024 | Matthew Marchello | 2.20 | Draft declaration for MDL settlement. |
| Sep-11-2024 | Keila Mayberry | 1.90 | Review latest MDL settlement agreement (1.0); review and revise proposed order and Ray Declaration re: the same (.90). |
| Sep-11-2024 | Alexa Kranzley | 0.70 | Internal correspondences re: states stipulation 9019 motion and order (.40); correspondences with Landis re: the same (.20); prepare notes on the same (.10). |
| Sep-12-2024 | Alexa Kranzley | 1.20 | Review and revise state stipulation 9019 motion and order (.90); internal correspondences re: the same |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30). |
| Sep-12-2024 | Benjamin Zonenshayn | 0.30 | Internal correspondences re: blocked property report (.10); review of A. Kranzley comments to 9019 states motion (.20). |
| Sep-12-2024 | Daniel O'Hara | 0.10 | Correspondence re: revised insider case management plan. |
| Sep-13-2024 | Benjamin Zonenshayn | 0.80 | Call with M. Scales re: blocked property report (.30); review of OFAC blocked property report and draft email for claims team (.50). |
| Sep-13-2024 | Daniel O'Hara | 0.60 | Correspondence re: revised insider case management plan. |
| Sep-13-2024 | Manon Scales | 0.30 | Call with B. Zonenshayn re: blocked property report. |
| Sep-13-2024 | Jennifer Sutton | 0.30 | Internal correspondences re: KYC catch-up. |
| Sep-14-2024 | Bradley Harsch | 0.20 | Review and comment on slides for board presentation. |
| Sep-16-2024 | Stephanie Wheeler | 0.40 | Correspondence with B. Glueckstein and K. Mayberry re: motion to compel enforcement of settlement. |
| Sep-16-2024 | Bradley Harsch | 0.20 | Internal correspondence re: request for memo re fund settlement. |
| Sep-16-2024 | Benjamin Zonenshayn | 0.20 | Meeting with D. Rosenthal re: OFAC report of blocked property. |
| Sep-16-2024 | David Rosenthal | 0.20 | Meeting with B. Zonenshayn re: OFAC report of blocked property. |
| Sep-16-2024 | Daniel O'Hara | 0.20 | Draft settlement stipulation re: insider action. |
| Sep-17-2024 | Daniel O'Hara | 0.30 | Review news and docket filings for case updates. |
| Sep-17-2024 | Daniel O'Hara | 0.20 | Review expert work re: Ren Protocol. |
| Sep-17-2024 | Daniel O'Hara | 0.20 | Correspondence re: preference actions status and CFAR complaint. |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-17-2024 | Benjamin Zonenshayn | 0.10 | Attention to blocked property claims description. |
| Sep-18-2024 | Keila Mayberry | 1.30 | Research for potential motion re: production in adversary proceeding. |
| Sep-18-2024 | Jacob Croke | 1.10 | Call with A&M, J. Sutton, L. Van Allen, and M. Scales re: KYC process questions (.60); analyze potential KYC issues (.30), correspondence with D. Lewandowski (A&M) re: same (.20). |
| Sep-18-2024 | Manon Scales | 1.00 | Call with A&M, J. Sutton, J. Croke and L. Van Allen re: KYC process questions (.60); review and revise annual report of blocked property (.40). |
| Sep-18-2024 | Jennifer Sutton | 0.60 | Call with A&M, L. Van Allen, J. Croke and M. Scales re: KYC process questions. |
| Sep-18-2024 | Daniel O'Hara | 0.60 | Review and revise SBF motion to compel draft. |
| Sep-18-2024 | Leanne Van Allen | 0.60 | Call with A&M, J. Sutton, J. Croke and M. Scales re: KYC process questions. |
| Sep-18-2024 | Benjamin Zonenshayn | 0.40 | Review comments from M. Scales edits re: OFAC letter (.10); call with K. Ramanathan (A&M) re: Celsius customer lists and sealing (.30). |
| Sep-18-2024 | Jennifer Sutton | 0.20 | Review correspondences re: blocked property report. |
| Sep-19-2024 | Manon Scales | 0.50 | Correspondence with client re: OFAC annual report of blocked property. |
| Sep-19-2024 | Daniel O'Hara | 0.30 | Draft Mirana settlement proposal. |
| Sep-19-2024 | Benjamin Zonenshayn | 0.20 | Call with K. Ramanathan (A&M) re: Celsius/FTX customer list. |
| Sep-20-2024 | Manon Scales | 0.20 | Review and revise draft OFAC annual report of blocked property. |
| Sep-20-2024 | Keila Mayberry | 0.10 | Review of correspondence with J. DeCamp re: 9019 |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | motion for MDL settlement. |
| Sep-23-2024 | Robert Schutt | 0.20 | Correspondence with B. Zonenshayn re: emergence stipulation. |
| Sep-23-2024 | Robert Schutt | 0.20 | Correspondence with B. Zonenshayn re: Emergent 9019 motion. |
| Sep-24-2024 | Keila Mayberry | 1.60 | Cite check and proofread of 9019 Motion for MDL settlement (1.4); correspondence with M. Marchello re: the same (.20). |
| Sep-24-2024 | Benjamin Zonenshayn | 0.50 | Call with C. Jensen and K. Ramanathan (A&M) re: KYC objection. |
| Sep-24-2024 | Christian Jensen | 0.50 | Call with B. Zonenshayn and K. Ramanathan (A&M) re: KYC objection. |
| Sep-25-2024 | Keila Mayberry | 1.70 | Finalize proof and cite check of MDL 9019 motion. |
| Sep-25-2024 | Daniel O'Hara | 0.40 | Review and analyze SBF criminal docket for forfeiture issues. |
| Sep-30-2024 | Daniel O'Hara | 0.20 | Correspondence with A&M re: turnover motion. |
| **Total** | | **35.70** | |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-03-2024 | Shan Zhong | 4.50 | Review and revise time entries. (no charge) |
| Sep-03-2024 | Sumiko Newman | 2.30 | Review and revise time entries. (no charge) |
| Sep-03-2024 | Michael Baldini | 1.90 | Review and revise time entries. (no charge) |
| Sep-03-2024 | Celia Rosen | 1.60 | Review and revise time entries. (no charge) |
| Sep-03-2024 | Celia Rosen | 0.40 | Review and revise time entries. (no charge) |
| Sep-04-2024 | Michael Baldini | 2.50 | Review and revise time entries. (no charge) |
| Sep-04-2024 | Emily Kopp | 1.30 | Review and revise time entries. (no charge) |
| Sep-05-2024 | Shan Zhong | 5.30 | Review and revise time entries. (no charge) |
| Sep-05-2024 | Terry Fukui | 3.00 | Review and revise time entries. (no charge) |
| Sep-05-2024 | Mac Brice | 2.80 | Review and revise time entries. (no charge) |
| Sep-05-2024 | Maggie Heuer | 1.00 | Review and revise time entries. (no charge) |
| Sep-05-2024 | Francesca Lupi | 1.00 | Review and revise time entries. (no charge) |
| Sep-05-2024 | Stella O'Brien | 0.70 | Review and revise time entries. (no charge) |
| Sep-05-2024 | Michael Baldini | 0.40 | Review and revise time entries. (no charge) |
| Sep-06-2024 | Terry Fukui | 3.50 | Review and revise time entries. (no charge) |
| Sep-06-2024 | Michael Baldini | 1.90 | Review and revise time entries. (no charge) |
| Sep-06-2024 | Stella O'Brien | 1.50 | Review and revise time entries. (no charge) |
| Sep-06-2024 | Francesca Lupi | 1.50 | Review and revise time entries. (no charge) |
| Sep-06-2024 | Sumiko Newman | 0.60 | Review and revise time entries. (no charge) |
| Sep-06-2024 | Shan Zhong | 0.30 | Review and revise time entries. (no charge) |
| Sep-09-2024 | Terry Fukui | 4.00 | Review and revise time entries. (no charge) |
| Sep-09-2024 | Mac Brice | 3.10 | Review and revise time entries. (no charge) |
| Sep-09-2024 | Michael Baldini | 2.90 | Review and revise time entries. (no charge) |
| Sep-09-2024 | Shan Zhong | 2.20 | Review and revise time entries. (no charge) |
| Sep-09-2024 | Francesca Lupi | 1.00 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-10-2024 | Shan Zhong | 3.50 | Review and revise time entries. (no charge) |
| Sep-10-2024 | Michael Baldini | 2.10 | Review and revise time entries. (no charge) |
| Sep-10-2024 | Francesca Lupi | 2.00 | Review and revise time entries. (no charge) |
| Sep-10-2024 | Sumiko Newman | 0.80 | Review and revise time entries. (no charge) |
| Sep-10-2024 | Emily Kopp | 0.40 | Review and revise time entries. (no charge) |
| Sep-11-2024 | Terry Fukui | 4.30 | Review and revise time entries. (no charge) |
| Sep-11-2024 | Stella O'Brien | 2.50 | Review and revise time entries. (no charge) |
| Sep-11-2024 | Sumiko Newman | 1.40 | Review and revise time entries. (no charge) |
| Sep-11-2024 | Emily Kopp | 1.10 | Review and revise time entries. (no charge) |
| Sep-11-2024 | Francesca Lupi | 1.00 | Review and revise time entries. (no charge) |
| Sep-11-2024 | Celia Rosen | 0.80 | Review and revise time entries. (no charge) |
| Sep-11-2024 | Maggie Heuer | 0.30 | Review and revise time entries. (no charge) |
| Sep-12-2024 | Sumiko Newman | 2.30 | Review and revise time entries. (no charge) |
| Sep-12-2024 | Terry Fukui | 1.80 | Review and revise time entries. (no charge) |
| Sep-12-2024 | Emily Kopp | 1.50 | Review and revise time entries. (no charge) |
| Sep-12-2024 | Mac Brice | 1.10 | Review and revise time entries. (no charge) |
| Sep-12-2024 | Maggie Heuer | 0.30 | Review and revise time entries. (no charge) |
| Sep-12-2024 | Shan Zhong | 0.30 | Review and revise time entries. (no charge) |
| Sep-13-2024 | Emily Kopp | 1.50 | Review and revise time entries. (no charge) |
| Sep-13-2024 | Francesca Lupi | 1.00 | Review and revise time entries. (no charge) |
| Sep-13-2024 | Michael Baldini | 0.80 | Review and revise time entries. (no charge) |
| Sep-13-2024 | Shan Zhong | 0.70 | Review and revise time entries. (no charge) |
| Sep-16-2024 | Mac Brice | 2.70 | Review and revise time entries. (no charge) |
| Sep-16-2024 | Stella O'Brien | 2.50 | Review and revise time entries. (no charge) |
| Sep-16-2024 | Michael Baldini | 1.10 | Review and revise time entries. (no charge) |
| Sep-17-2024 | Michael Baldini | 0.60 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-18-2024 | Sumiko Newman | 1.20 | Review and revise time entries. (no charge) |
| Sep-18-2024 | Michael Baldini | 0.30 | Review and revise time entries. (no charge) |
| Sep-19-2024 | Stella O'Brien | 2.80 | Review and revise time entries. (no charge) |
| Sep-19-2024 | Shan Zhong | 2.50 | Review and revise time entries. (no charge) |
| Sep-19-2024 | Aidan Foley | 2.30 | Review and revise time entries. (no charge) |
| Sep-19-2024 | Maggie Heuer | 2.10 | Review and revise time entries. (no charge) |
| Sep-19-2024 | Terry Fukui | 0.90 | Review and revise time entries. (no charge) |
| Sep-19-2024 | Michael Baldini | 0.80 | Review and revise time entries. (no charge) |
| Sep-19-2024 | Emily Kopp | 0.60 | Review and revise time entries. (no charge) |
| Sep-20-2024 | Mac Brice | 1.30 | Review and revise time entries. (no charge) |
| Sep-20-2024 | Aidan Foley | 0.60 | Review and revise time entries. (no charge) |
| Sep-23-2024 | Mac Brice | 2.40 | Review and revise time entries. (no charge) |
| Sep-23-2024 | Michael Baldini | 0.50 | Review and revise time entries. (no charge) |
| Sep-24-2024 | Michael Baldini | 1.30 | Review and revise time entries. (no charge) |
| Sep-25-2024 | Emily Kopp | 1.50 | Review and revise time entries. (no charge) |
| Sep-25-2024 | Sumiko Newman | 1.30 | Review and revise time entries. (no charge) |
| Sep-25-2024 | Mac Brice | 1.30 | Review and revise time entries. (no charge) |
| Sep-25-2024 | Stella O'Brien | 0.90 | Review and revise time entries. (no charge) |
| Sep-26-2024 | Sumiko Newman | 1.70 | Review and revise time entries. (no charge) |
| Sep-26-2024 | Terry Fukui | 1.50 | Review and revise time entries. (no charge) |
| Sep-26-2024 | Elina Sen-Ghosh | 1.50 | Review and revise time entries. (no charge) |
| Sep-26-2024 | Celia Rosen | 1.20 | Review and revise time entries. (no charge) |
| Sep-26-2024 | Stella O'Brien | 1.00 | Review and revise time entries. (no charge) |
| Sep-26-2024 | Shan Zhong | 0.90 | Review and revise time entries. (no charge) |
| Sep-26-2024 | Mac Brice | 0.90 | Review and revise time entries. (no charge) |
| Sep-26-2024 | Maggie Heuer | 0.30 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-27-2024 | Mac Brice | 1.40 | Review and revise time entries. (no charge) |
| Sep-27-2024 | Michael Baldini | 0.30 | Review and revise time entries. (no charge) |
| Sep-30-2024 | Mac Brice | 3.70 | Review and revise time entries. (no charge) |
| Sep-30-2024 | Aidan Foley | 3.40 | Review and revise time entries. (no charge) |
| Sep-30-2024 | Michael Baldini | 0.60 | Review and revise time entries. (no charge) |
| Sep-30-2024 | Celia Rosen | 0.50 | Review and revise time entries. (no charge) |
| **Total** | | **133.10** | |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-02-2024 | Jean Polanun | 1.20 | Draft opt-in reconciliation data sharing agreement. |
| Sep-03-2024 | Jennifer Sutton | 0.30 | Address correspondence re: WA license assessment. |
| Sep-03-2024 | Leanne Van Allen | 0.20 | Email correspondence with A. Kranzley, M. Cilia and K. Schultea (FTX) re: state claim on money transmitter license bond. |
| Sep-05-2024 | Evan Simpson | 1.00 | Review of information requests re: foreign entity and coordination with local counsel on response. |
| Sep-06-2024 | Jennifer Sutton | 0.30 | Address correspondence re: WA license assessment. |
| Sep-09-2024 | Arthur Courroy | 1.30 | Review personal data opt out request from debtor's customer and privacy policy (.60); coordinate with relevant teams to provide answer to personal data request and privacy policy (.40); correspondence with A&M (.30). |
| Sep-09-2024 | Jennifer Sutton | 0.20 | Address correspondence re: WA license assessment. |
| Sep-10-2024 | Arthur Courroy | 1.40 | Review privacy policy (.60); consolidate internal comments (.40); correspondence with A&M (.40). |
| Sep-10-2024 | Jean Polanun | 0.50 | Call with E. Simpson, A&M, JOL counsel and PwC re: data sharing agreements. |
| Sep-10-2024 | Evan Simpson | 0.50 | Call with J. Polanun, A&M, JOL counsel and PwC re: data sharing agreements. |
| Sep-12-2024 | Jean Polanun | 1.20 | Draft Legacy KYC (retail) data sharing agreement. |
| Sep-13-2024 | Jean Polanun | 1.30 | Revise post-petition KYC (retail) data sharing agreement (.60); review the post-petition KYC (retail), Legacy KYC and opt-in reconciliation data sharing agreements (.70). |
| Sep-13-2024 | Stephanie Wheeler | 0.60 | Call with K. Ramanathan (A&M) re: CFTC settlement (.10); email correspondence with J. Croke, W. |

**Project: 00039 - GENERAL REGULATORY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Wagener, A. Dietderich, J. McDonald re: A&M questions re: CFTC settlement (.20); email correspondence with K. Ramanathan (A&M) re: response to questions re: CFTC settlement (.10); email correspondence with K. Ramanathan (A&M), J. McDonald, W. Wagener, A. Dietderich re: call re: CFTC settlement (.20). |
| Sep-13-2024 | Arthur Courroy | 0.50 | Review and update data transfer agreement drafted by J. Polanun. |
| Sep-19-2024 | Jean Polanun | 0.80 | Call with E. Simpson, A&M, and JOL counsel re: data sharing agreement. |
| Sep-19-2024 | Evan Simpson | 0.80 | Call with J. Polanun, A&M and JOL counsel re: data sharing agreement. |
| Sep-20-2024 | Evan Simpson | 1.20 | Draft data access agreements for sharing information on regulatory, compliance and claims topics. |
| Sep-25-2024 | Arthur Courroy | 0.80 | Review and update data transfer agreement (.50); correspondence with joint liquidators (.30). |
| Sep-30-2024 | Stephanie Wheeler | 0.20 | Email correspondence with M. Kendall (White & Case) re: Federal Election Commission. |
| **Total** | | **14.30** | |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-02-2024 | Benjamin Zonenshayn | 0.90 | Review condominium sale and orders and notices with respect thereto (.60); correspondences with A. Kranzley re: same (.30). |
| Sep-02-2024 | Andrew Dietderich | 0.90 | Review claim filed against DM (.60); correspondences with E. Simpson and J. Ray (FTX) re: same (.30). |
| Sep-02-2024 | Evan Simpson | 0.30 | Call with Bahamas counsel re: workstreams. |
| Sep-02-2024 | Alexa Kranzley | 0.30 | Correspondences with J. Ray (FTX) and internal team re: Bahamas property sale. |
| Sep-04-2024 | Andrew Dietderich | 0.30 | Call with JOLs re: CEL litigation. |
| Sep-05-2024 | Alexa Kranzley | 0.10 | Correspondences with internal team re: Bahamas property issues. |
| Sep-10-2024 | Christian Jensen | 0.60 | Meeting with A. Dietderich, J. Bromley, B. Glueckstein, A. Kranzley, E. Simpson, FTX, A&M, PwC and W&C re: JOL update. |
| Sep-10-2024 | Brian Glueckstein | 0.60 | Meeting with A. Dietderich, J. Bromley, A. Kranzley, E. Simpson, C. Jensen, FTX, A&M, PwC and W&C re: JOL update. |
| Sep-10-2024 | James Bromley | 0.60 | Meeting with A. Dietderich, B. Glueckstein, A. Kranzley, E. Simpson, C. Jensen, FTX, A&M, PwC and W&C re: JOL update. |
| Sep-10-2024 | Alexa Kranzley | 0.60 | Meeting with A. Dietderich, J. Bromley, B. Glueckstein, E. Simpson, C. Jensen, FTX, A&M, PwC and W&C re: JOL update. |
| Sep-10-2024 | Evan Simpson | 0.60 | Meeting with A. Dietderich, J. Bromley, B. Glueckstein, A. Kranzley, C. Jensen, FTX, A&M, PwC and W&C re: JOL update. |
| Sep-10-2024 | Andrew Dietderich | 0.30 | Meeting with J. Bromley, B. Glueckstein, A. Kranzley, E. Simpson, C. Jensen, FTX, A&M, PwC and W&C re: |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | JOL update (partial attendance - .30). |
| Sep-11-2024 | Alexa Kranzley | 0.30 | Correspondences with J. Ray (FTX) re: Bahamas property and related issues. |
| Sep-12-2024 | Alexa Kranzley | 0.30 | Correspondences with RLKS and internal team re: Bahamas account issues. |
| Sep-13-2024 | Evan Simpson | 0.90 | Review and revise data access agreements for Bahamas. |
| Sep-17-2024 | Christian Jensen | 0.30 | Correspondence with local counsel, S&C team and A&M re: Bahamas sale (.20); correspondence with W&C and S&C teams re: Bahamas receivable (.10). |
| Sep-19-2024 | Evan Simpson | 0.50 | Review files re: conveyancing status and tax payments. |
| Sep-23-2024 | Andrew Dietderich | 0.30 | Review and annotate JOL comments to distribution agreement. |
| Sep-24-2024 | Evan Simpson | 1.50 | Correspondence with JOL counsel re: JOL updates (.50); review and comment on data access agreements for JOLs (1.0). |
| Sep-24-2024 | Christian Jensen | 0.70 | Meeting with E. Simpson, FTX, A&M, PwC and W&C teams re: JOL updates (.40); review and comment on FTX DM drafted responses to customers (.20); correspondence with S&C and A&M teams re: same (.10). |
| Sep-24-2024 | Benjamin Zonenshayn | 0.40 | Correspondences with A&M team re: Bahamas sales notices. |
| Sep-24-2024 | Christian Jensen | 0.30 | Correspondence with S&C, FTX and A&M teams re: Bahamas sale notices (.20); review property descriptions (.10). |
| Sep-25-2024 | Evan Simpson | 1.40 | Meeting with C. Jensen, FTX, A&M, PwC and W&C teams re: JOL updates (.40); negotiate data access |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | agreements with JOLs (1.0). |
| Sep-25-2024 | Benjamin Zonenshayn | 0.80 | Correspondences with A&M re: Bahamas notice (.30); review Bahamas sales documents (.20); correspondences with notice parties re: Bahamas sales (.30). |
| Sep-25-2024 | Christian Jensen | 0.50 | Correspondence with M. Cilia (RLKS) and S&C team re: Bahamas property escrow (.20); review sale agreement and draft escrow re: same (.30). |
| Sep-26-2024 | Evan Simpson | 1.00 | Review and revise data access agreements with JOLs. |
| Sep-26-2024 | Christian Jensen | 0.20 | Meeting with J. Raphael re: Bahamas property sale escrow. |
| Sep-26-2024 | Julia Raphael | 0.20 | Meeting with C. Jensen re: Bahamas property sale escrow. |
| Sep-27-2024 | Julia Raphael | 1.80 | Review background materials re: Bahamas property sale escrow account. |
| Sep-30-2024 | Julia Raphael | 4.90 | Review and revise Bahamas property sale escrow agreement. |
| **Total** | | **22.40** | |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-02-2024 | Arthur Courroy | 2.50 | Prepare pro forma structure chart reflecting distribution (1.7); review open workstreams (.80). |
| Sep-02-2024 | Ting Ruan | 2.40 | Revise FTX Japan Services liquidator indemnity side letter re: execution (1.9); correspondence with internal team re: same (.50) |
| Sep-02-2024 | Evan Simpson | 1.40 | Review and assess foreign debtor balance sheet positions and related indemnity agreement (1.0); analyze entities for wind-down (.40). |
| Sep-02-2024 | Shihui Xiang | 0.90 | Coordinate agreement with vendor (.40); update D&O insurance for FTX Japan Holdings (.50). |
| Sep-02-2024 | Arthur Courroy | 0.80 | Review status of director and shareholder appointments for certain foreign entities (.40); review wind-down considerations with respect to the same foreign entities (.40). |
| Sep-02-2024 | Nirav Mehta | 0.50 | Review disclosure schedule for application for D&O insurance for FTX Japan Holdings (.30); review emails to insurance provider re: same (.20). |
| Sep-02-2024 | Oderisio de Vito Piscicelli | 0.30 | Correspondence with internal team re: moratorium exit. |
| Sep-03-2024 | Shihui Xiang | 3.20 | Review and comment on data collection agreement with vendor as requested by A&M (2.4); assist with D&O insurance updates (.50); assist in obtaining commercial registry from legal affair bureau as requested by Indian counsel (.30). |
| Sep-03-2024 | Ting Ruan | 1.60 | Coordinate execution of FTX Japan Services indemnity letter (.30); revise Quoine Pte board resolutions re: appointing new root user to AWS system (.60); coordinate execution of Quoine Pte board resolutions |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: removal of signatory from all bank accounts (.20); correspondence with working group re: same (.50). |
| Sep-03-2024 | Nirav Mehta | 1.30 | Review proposed contract for document storage service for FTX Japan Holdings (.20); correspondence to S. Xiang re: same (.20); draft follow-up questions to Link Partners re: data privacy issues with sharing of information from disposed of Japanese subsidiary to estate (.50); attend call with Quoine Pte Ltd, S&C and A&M re: post-closing matters (.40 - partial attendance). |
| Sep-03-2024 | Oderisio de Vito Piscicelli | 0.90 | Review court submission from former employee. |
| Sep-03-2024 | Evan Simpson | 0.50 | Correspondence with A. Courroy re: liquidation of foreign entities and corporate governance of foreign debtors. |
| Sep-04-2024 | Ting Ruan | 3.30 | Call with E. Simpson, E. Dalgleish (A&M) and J. Casey (A&M) re: Bahamian entities and wind-down of Zubr Exchange (.30); review correspondences between relevant third party and Quoine India and existing and new advisory LOEs and outstanding workstreams (2.1); correspondence with local counsel re: removal of local director and local shareholder requirements (.90). |
| Sep-04-2024 | Nirav Mehta | 0.40 | Call with T. Ruan, bitFlyer, EY and A&M re: FTX Japan post-closing matters. |
| Sep-04-2024 | Evan Simpson | 0.30 | Call with T. Ruan, E. Dalgleish (A&M) and J. Casey (A&M) re: Bahamian entities and wind-down of Zubr Exchange. |
| Sep-04-2024 | Ting Ruan | 0.30 | Call with N. Mehta, bitFlyer, EY and A&M re: FTX Japan post-closing matters (partial attendance). |
| Sep-04-2024 | Samantha Li | 0.20 | Correspondence with internal team re: IRD notice for |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Hong Kong entity. |
| Sep-05-2024 | Evan Simpson | 1.60 | Review foreign counsel workstreams (.80); coordinate local entity wind-down processes (.80). |
| Sep-05-2024 | Shihui Xiang | 1.50 | Review and comment on data collection agreement with vendor (.80); assist obtaining commercial registry for FTX Japan Holdings (.20); update D&O insurance (.50). |
| Sep-05-2024 | Ting Ruan | 1.40 | Review Quoine Vietnam legal service contract (.50); correspondence with internal team re: director resignation and share transfer of Quoine India (.90). |
| Sep-06-2024 | Arthur Courroy | 3.20 | Provide KYC material requested for certain foreign applications (.40); review local counsel advice and corporate documents re: direction change (.50); draft resolutions to remove and appoint directors (.60); correspondence with local counsel re: same (.20); review and revise engagement letter of liquidator re: liquidation of certain foreign entity (.90); correspondences with A&M re: same (.30); call with E. Simpson, C. Jensen, T. Ruan, A. Kranzley, M. Cilia (RLKS), J. Casey (A&M) and EY re: potential wind-down of Bahamian entities and FTX investment matter (.30). |
| Sep-06-2024 | Ting Ruan | 2.20 | Call with E. Simpson, C. Jensen, A. Courroy, A. Kranzley, M. Cilia (RLKS), J. Casey (A&M) and EY re: potential wind-down of Bahamian entities and FTX investment matter (.30); review FTX Japan Services K.K. liquidation appointment documents (.90); prepare checklist re: outstanding workstreams (1.0). |
| Sep-06-2024 | Shihui Xiang | 1.90 | Respond to question from A&M re: data collection agreement with vendor (1.7); assist with payment for |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | VO vendor (.20). |
| Sep-06-2024 | Evan Simpson | 0.70 | Call with C. Jensen, T. Ruan, A. Courroy, A. Kranzley, M. Cilia (RLKS), J. Casey (A&M) and EY re: potential wind-down of Bahamian entities and FTX investment matter (.30); correspondences with internal team re: foreign debtor liabilities (.40). |
| Sep-06-2024 | Nirav Mehta | 0.40 | Review and comment on contracts for document storage provider. |
| Sep-06-2024 | Alexa Kranzley | 0.30 | Call with E. Simpson, C. Jensen, T. Ruan, A. Courroy, M. Cilia (RLKS), J. Casey (A&M) and EY re: potential wind-down of Bahamian entities and FTX investment matter. |
| Sep-06-2024 | Christian Jensen | 0.30 | Call with E. Simpson, T. Ruan, A. Courroy, A. Kranzley, M. Cilia (RLKS), J. Casey (A&M) and EY re: potential wind-down of Bahamian entities and FTX investment matter. |
| Sep-06-2024 | Oderisio de Vito Piscicelli | 0.30 | Review correspondences re: purchase of European assets. |
| Sep-09-2024 | Arthur Courroy | 1.50 | Draft documentation re: appointment of new director at foreign debtor (.70); correspondences with EY and local counsel re: carve out of foreign subsidiary (.80). |
| Sep-09-2024 | Shihui Xiang | 0.90 | Respond to A&M questions re: data collection agreement (.40); respond to questions re: API with Bitbank (.30); coordinate address changes for FTX Japan Holdings and FTX Japan Services (.20). |
| Sep-09-2024 | Evan Simpson | 0.50 | Review KYC and local corporate resolutions for foreign debtors. |
| Sep-09-2024 | Oderisio de Vito Piscicelli | 0.20 | Review agenda for call with Swiss administrator. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-09-2024 | Samantha Li | 0.10 | Correspondence with internal team re: Singapore entity compliance. |
| Sep-10-2024 | Nirav Mehta | 1.10 | Correspondence with E. Simpson, F. Ferdinandi and A&M re: Japan data privacy matters concerning backup of former FTX Japan files (.50); call with Quoine Pte and A&M re: post-closing matters (.60). |
| Sep-10-2024 | Arthur Courroy | 0.90 | Review engagement letters re: audit and liquidation of foreign entities (.60); correspondences with local counsel re: same (.30). |
| Sep-10-2024 | Evan Simpson | 0.70 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, T. Hill, R. Bischof (Lenz), D. Knezevic (HB), T. Zemp (Holstein Brusa), J. Casey (A&M), G. Balmelli (A&M) and D. Johnston (A&M) re: FTX Europe matters (.20); prepare for call with Administrator (.50). |
| Sep-10-2024 | Benjamin Zonenshayn | 0.50 | Review GSA and PropCo motions for reporting requirements. |
| Sep-10-2024 | Oderisio de Vito Piscicelli | 0.50 | Call with A. Giovanoli (FTX), E. Simpson, T. Hill, R. Bischof (Lenz), D. Knezevic (HB), T. Zemp (Holstein Brusa), J. Casey (A&M), G. Balmelli (A&M) and D. Johnston (A&M) re: FTX Europe matters (.20); prepare for call re: same (.30). |
| Sep-10-2024 | Tyler Hill | 0.20 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, R. Bischof (Lenz), D. Knezevic (Holstein Brusa), T. Zemp (HB), J. Casey (A&M), G. Balmelli (A&M) and D. Johnston (A&M) re: FTX Europe matters. |
| Sep-11-2024 | Shihui Xiang | 0.70 | Coordinate with Estate to proceed with payment to VO vendor. |
| Sep-12-2024 | Arthur Courroy | 2.10 | Correspondences with financial advisors re: carve out of foreign subsidiaries (.30); draft summary of answers |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and next steps to implement carve out (1.5); correspondence with local counsel re director change (.30). |
| Sep-12-2024 | Samantha Li | 0.10 | Correspondence with internal team re: Hong Kong entity compliance. |
| Sep-13-2024 | Federico Ferdinandi | 1.70 | Draft reply to South African enquiry. |
| Sep-13-2024 | Evan Simpson | 1.30 | Call with A. Courroy, M. Cilia (RLKS), D. Johnston (A&M), J. Casey (A&M) and EY re: wind-down of Crypto Services and Japan Services and audits of Innovatia and FTX Digital Holdings (.50); mark up liquidator mandate agreement (.80). |
| Sep-13-2024 | Tyler Hill | 0.60 | Correspondences with internal team re: collateral account statement for pledged account of Purchaser Parties. |
| Sep-13-2024 | Arthur Courroy | 0.60 | Correspondence with liquidator re: liquidation of foreign entity and delivery of required materials (.10); call with E. Simpson, M. Cilia (RLKS), D. Johnston (A&M), J. Casey (A&M) and EY re: wind-down of Crypto Services and Japan Services and audits of Innovatia and FTX Digital Holdings (.50). |
| Sep-13-2024 | Samantha Li | 0.50 | Review Hong Kong entity document pack for auditor. |
| Sep-13-2024 | Shihui Xiang | 0.30 | Review commercial registry. |
| Sep-13-2024 | Oderisio de Vito Piscicelli | 0.20 | Correspondence with internal team re: exit from moratorium of European subsidiary. |
| Sep-16-2024 | Ting Ruan | 0.60 | Manage emails and documents re: FTX Singapore entities (.30); prepare executed versions of liquidation documentation for FTX Singapore entities (.30). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-16-2024 | Oderisio de Vito Piscicelli | 0.60 | Review question from administrator re: correspondence with A&M (.20); review correspondence from A&M re: timing for distribution (.30); review liquidation mandate correspondence (.10). |
| Sep-16-2024 | Tyler Hill | 0.20 | Correspondences with internal team re: FTX Europe. |
| Sep-17-2024 | Ting Ruan | 1.80 | Prepare executed versions of liquidation framework agreements, engagement letters and corporate representative certificates of Alameda Research Pte Ltd, FTX Products and Liquid Securities (.60); prepare board resolutions for intercompany write-off (.60); review liquidation engagement letter addendum (.60). |
| Sep-17-2024 | Tyler Hill | 1.00 | Call with E. Simpson, O. de Vito Piscicelli and D. Johnston (A&M) re: FTX EU share transfer approval process (.20); correspondences with internal team re: activities by FTX Europe settlement parties and FTX EU share transfer approval process (.80). |
| Sep-17-2024 | Oderisio de Vito Piscicelli | 1.00 | Analyze issue re: local regulatory approval raised by A&M (.20); review settlement agreement and sale agreement (.40); correspondence with internal team re: same (.20); call with E. Simpson, T. Hill and D. Johnston (A&M) re: FTX EU share transfer approval process (.20). |
| Sep-17-2024 | Shihui Xiang | 0.80 | Assist with address change for FTX Japan Holdings and FTX Japan Services (.30); prepare commercial registry in response to Indian counsel (.50). |
| Sep-17-2024 | Federico Ferdinandi | 0.60 | Correspondence with local counsel re: MTI response letter (.30); edit same (.30). |
| Sep-17-2024 | Daniel O'Hara | 0.20 | Correspondence with internal team re: re: Czech asset sale. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-17-2024 | Evan Simpson | 0.20 | Call with O. de Vito Piscicelli, T. Hill and D. Johnston (A&M) re: FTX EU share transfer approval process. |
| Sep-18-2024 | Ting Ruan | 1.20 | Review Quoine Pte contracts for assumption and rejection (.40); prepare board resolutions of intercompany write-off (.30); review FCIN letter of engagement (.20); call with A. Courroy, E. Dalgleish (A&M) and J. Casey (A&M) re: update on wind-down of Singapore and Bahamas entities (.30). |
| Sep-18-2024 | Oderisio de Vito Piscicelli | 0.70 | Review response to file inspection request (.40); correspondence with internal team re: open items with European asset purchaser (.20); correspondence with internal team re: hand over of files (.10). |
| Sep-18-2024 | Tyler Hill | 0.60 | Coordinate next steps re: FTX Europe liquidation. |
| Sep-18-2024 | Federico Ferdinandi | 0.40 | Correspondences with internal team re: response letter. |
| Sep-19-2024 | Arthur Courroy | 2.20 | Correspondence with local counsel re: liquidations in several jurisdictions (.20); draft checklists and carve out of foreign entities (.90); draft summary of valuation options (1.1). |
| Sep-19-2024 | Tyler Hill | 2.00 | Prepare response to FTX Europe creditor threat to litigate. |
| Sep-19-2024 | Oderisio de Vito Piscicelli | 1.30 | Review and analyze creditor demand against European subsidiary (.90); analyze treatment of claim in financial statements (.20); correspondences with internal team re: same (.20). |
| Sep-19-2024 | Evan Simpson | 0.80 | Draft response letter to potential claimant against foreign debtor. |
| Sep-19-2024 | Shihui Xiang | 0.50 | Prepare notarized commercial registry as requested by Indian counsel. |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-20-2024 | Evan Simpson | 1.40 | Review documents re: distributions and other corporate matters at Quoine India and Quoine Vietnam (1.2); correspondences with internal team re: same (.20). |
| Sep-20-2024 | Tyler Hill | 0.60 | Correspondences with internal team re: response letter to FTX Europe creditor. |
| Sep-20-2024 | Ting Ruan | 0.50 | Call with M. Cilia (RLKS), C. Jensen, A. Courroy, E. Dalgleish (A&M), J. Casey (A&M) and EY re: FTX Digtal Holdings functional currency and Quoine India transition. |
| Sep-20-2024 | Christian Jensen | 0.50 | Call with M. Cilia (RLKS), A. Courroy, T. Ruan, E. Dalgleish (A&M), J. Casey (A&M) and EY re: FTX Digtal Holdings functional currency and Quoine India transition. |
| Sep-20-2024 | Arthur Courroy | 0.50 | Call with M. Cilia (RLKS), C. Jensen, T. Ruan, E. Dalgleish (A&M), J. Casey (A&M) and EY re: FTX Digtal Holdings functional currency and Quoine India transition. |
| Sep-23-2024 | Tyler Hill | 3.20 | Review proof of claim and demand letter from FTX Europe creditor (2.2); review FTX Europe liquidation agreement (1.0). |
| Sep-23-2024 | Arthur Courroy | 1.20 | Correspondence with local counsel and director re: restoration of foreign entity (.50); review and coordinate completion of foreign strike off procedures (.70). |
| Sep-23-2024 | Ting Ruan | 1.00 | Prepare liquidation framework agreement, engagement letter, addendum and customer due diligence form of auditor (.70); prepare list of outstanding workstreams of liquidation (.30). |
| Sep-23-2024 | Oderisio de Vito Piscicelli | 0.90 | Review demands from creditors in Swiss proceeding (.30); correspondences with internal team re: creditors |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | list (.40); review correspondence re: subsidiary liquidation (.20). |
| Sep-24-2024 | Arthur Courroy | 4.00 | Review and comment on liquidator agreement (1.6); correspondences with internal team re: status of various liquidations (.60); draft overview of status for open liquidation workstreams (.50); coordinate drafting of economic substance resolutions (.40); review engagement letter for liquidator of foreign entity (.40); review local counsel comments to liquidation agreement (.50). |
| Sep-24-2024 | Tyler Hill | 3.10 | Call with O. de Vito Piscicelli, E. Simpson, A. Courroy and A&M re: FTX Europe AG matters (.40); call with O. de Vito Piscicelli and A&M re: FTX Europe AG creditor list (.50); correspondences with internal team re: FTX Europe liquidation mandate agreement (.80); review materials re: FTX Europe liquidation plan (1.4). |
| Sep-24-2024 | Evan Simpson | 1.80 | Call with O. de Vito Piscicelli, T. Hill, A. Courroy and A&M re: FTX Europe AG matters (.40); call with A&M re: Quoine matters (.70); review liquidator mandate agreement (.30); review court approval on approved payments from foreign debtor (.40). |
| Sep-24-2024 | Ting Ruan | 1.70 | Correspondences with directors re: liquidation and audit of entity (.40); prepare documents for executed versions of liquidation documents (1.3). |
| Sep-24-2024 | Oderisio de Vito Piscicelli | 1.60 | Review list of foreign creditors (.60); call with T. Hill and A&M re: FTX Europe AG creditor list (.50); correspondence with internal team re: payment of creditors (.20); review documentation re: IT service provider claims (.30). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-24-2024 | Keiji Hatano | 1.50 | Respond to Japanese law inquiry re: SPA and side letter. |
| Sep-24-2024 | Jordan Cohen | 1.00 | Call with B. Zonenshayn and R. Mandel re: Swiss motion to dismiss (.20); research re: same (.80). |
| Sep-24-2024 | Christian Jensen | 0.60 | Meeting with B. Zonenshayn re: FTX Europe (.40); review docket filings re: same (.20). |
| Sep-24-2024 | Benjamin Zonenshayn | 0.60 | Call with R. Mandel and J. Cohen re: Swiss motion to dismiss (.20); meeting with C. Jensen re: FTX Europe (.40). |
| Sep-24-2024 | Benjamin Zonenshayn | 0.50 | Correspondences with internal team re: FTX Europe. |
| Sep-24-2024 | Shihui Xiang | 0.40 | Assist LP regarding address change as well as liquidation arrangement. |
| Sep-24-2024 | Robert Mandel | 0.40 | Call with B. Zonenshayn and J. Cohen re: Swiss motion to dismiss (.20); research re: same (.20). |
| Sep-24-2024 | Oderisio de Vito Piscicelli | 0.40 | Call with E. Simpson, T. Hill, A. Courroy and A&M re: FTX Europe AG matters. |
| Sep-25-2024 | Tyler Hill | 2.60 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, E. Simpson, T. Ruan, T. Luginbühl (Lenz), R. Bischof (Lenz), D. Knezevic (Holstein Brusa), E. Dalgleish (A&M), G. Balmelli (A&M) and D. Johnston (A&M) re: FTX Europe matters (.90); call with S. Ehrenberg, O. de Vito Piscicelli and E. Simpson re: response to correspondence from FTX Europe creditors (.70); revise letter to FTX Europe creditor (1.0). |
| Sep-25-2024 | Oderisio de Vito Piscicelli | 2.40 | Call with S. Ehrenberg, E. Simpson and T. Hill re: response to correspondence from FTX Europe creditors (.70); prepare for calls re: same (.60); review proposed response to claimant (.40); draft note to internal team |

## Project: 00041 - FOREIGN DEBTOR MATTERS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | re: approach to claimant (.50); review information re: launch of competing platform (.20). |
| Sep-25-2024 | Arthur Courroy | 2.20 | Draft status update re: open workstreams (1.2); review and comment on liquidator and auditor engagement letters re: foreign entity (.70); correspondence with local counsel re: director change and status of secretary appointment (.30). |
| Sep-25-2024 | Ting Ruan | 0.90 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill, T. Luginbühl (Lenz), R. Bischof (Lenz), D. Knezevic (Holstein Brusa), E. Dalgleish (A&M), G. Balmelli (A&M) and D. Johnston (A&M) re: FTX Europe matters. |
| Sep-25-2024 | Oderisio de Vito Piscicelli | 0.90 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill, T. Ruan, T. Luginbühl (Lenz), R. Bischof (Lenz), D. Knezevic (Holstein Brusa), E. Dalgleish (A&M), G. Balmelli (A&M) and D. Johnston (A&M) re: FTX Europe matters. |
| Sep-25-2024 | Evan Simpson | 0.90 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, T. Hill, T. Ruan, T. Luginbühl (Lenz), R. Bischof (Lenz), D. Knezevic (Holstein Brusa), E. Dalgleish (A&M), G. Balmelli (A&M) and D. Johnston (A&M) re: FTX Europe matters. |
| Sep-25-2024 | Ting Ruan | 0.50 | Prepare documents for execution and fully executed versions re: liquidation and audit of entity. |
| Sep-25-2024 | Shihui Xiang | 0.20 | Correspondence with B. Spitz and LP re: SBI account closure work stream. |
| Sep-26-2024 | Tyler Hill | 1.10 | Revise letter to FTX Europe creditor (.90); correspondence with internal team re: same (.20). |
| Sep-26-2024 | Ting Ruan | 0.70 | Revise FCIN termination notice and coordinate |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | execution of new LoE and termination notice. |
| Sep-26-2024 | Shihui Xiang | 0.20 | Confirm physical record storage for FTX Japan Holdings. |
| Sep-26-2024 | Oderisio de Vito Piscicelli | 0.20 | Review correspondence re: subsidiary in liquidation. |
| Sep-27-2024 | Ting Ruan | 1.10 | Review Nigerian entities auditor engagement letters (.50); review strike off procedure of MPC Technologies (.40); call with M. Cilia (RLKS), E. Dalgleish (A&M), D. Johnston (A&M) and EY re: liquidation status update (.20). |
| Sep-27-2024 | Oderisio de Vito Piscicelli | 0.30 | Review court order in Switzerland. |
| Sep-27-2024 | Christian Jensen | 0.20 | Correspondence with FTX, A&M and S&C teams re: cross-functional rest of world update. |
| Sep-30-2024 | Ting Ruan | 1.90 | Prepare shareholder resolutions and return of particulars for FTX Gibraltar change of director (.70); review and coordinate execution of Quoine India AGM notice (.60); review and comment on Dappbase Ventures Limited GT KYC request (.60). |
| Sep-30-2024 | Evan Simpson | 0.90 | Call with D. Johnston (A&M), E. Dalgleish (A&M) and Turkish counsel re: FTX Turkey creditor matters (.70); call with D. Johnston (A&M) and E. Dalgleish (A&M) re: FTX Turkey balance sheet matters (.20). |
| **Total** | | **111.10** | |

**Project: 00043 - COORDINATION IN OTHER BANKRUPTCIES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-04-2024 | Andrew Dietderich | 1.00 | Review and comment on documentation re: Emergent settlement (.90); correspondences with B. Glueckstein and J. Ray (FTX) re: same (.10). |
| Sep-04-2024 | Brian Glueckstein | 0.80 | Correspondence with K. Aulet (Brown Rudnick) re: DOJ seizure issues and follow-up. |
| Sep-05-2024 | Jacob Croke | 1.30 | Call with K. Aulet (Brown Rudnick) and B. Glueckstein re: BlockFi DOJ seizure litigation issues (.80); call with B. Glueckstein re: DOJ and BlockFi litigation (.30); further analysis re: same (.20). |
| Sep-05-2024 | Brian Glueckstein | 1.10 | Call with K. Aulet (Brown Rudnick) and J. Croke re: BlockFi DOJ seizure litigation issues (.80); call with J. Croke re: DOJ and BlockFi litigation (.30). |
| **Total** | | **4.20** | |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-03-2024 | Meaghan Kerin | 0.70 | Review records re: Kroll settlement (.60); correspondence with S. Rosenthal and A. Kranzley re: same (.10). |
| Sep-04-2024 | Alexa Kranzley | 0.20 | Correspondences with internal team re: Kroll settlement and related issues. |
| Sep-05-2024 | Meaghan Kerin | 0.20 | Correspondence with A. Kranzley, S. Rosenthal, C. Jensen, B. Zonenshayn and R. Schutt re: Kroll settlement issues. |
| Sep-06-2024 | Alexa Kranzley | 0.40 | Correspondences with M. Kerin, S. Rosenthal, C. Jensen, B. Zonenshayn and R. Schutt re: Kroll settlement and related issues. |
| Sep-06-2024 | Samantha Rosenthal | 0.10 | Correspondences with A. Kranzley and M. Kerin re: Kroll settlement issues. |
| Sep-09-2024 | James Bromley | 0.30 | Correspondence with A. Kranzley and Clearly Gottlieb re: Kroll settlement. |
| Sep-09-2024 | Samantha Rosenthal | 0.20 | Correspondence with A. Kranzley, M. Kerin and MWE re: Kroll settlement. |
| Sep-09-2024 | Alexa Kranzley | 0.10 | Correspondences with MWE re: Kroll 9019 order. |
| Sep-10-2024 | Samantha Rosenthal | 0.10 | Correspondence with A. Kranzley, M. Kerin and MWE re: Kroll 9019 order. |
| Sep-11-2024 | Meaghan Kerin | 0.30 | Revise Kroll 9019 proposed order (.20); correspondence with A. Kranzley and MWE re: same (.10). |
| Sep-11-2024 | Alexa Kranzley | 0.20 | Correspondences with UST and MWE re: UST changes to Kroll 9019 order. |
| Sep-12-2024 | James Bromley | 0.50 | Correspondence with UST and A. Kranzley re: Kroll 9019 motion (.20); review motion and edits re: same (.30). |

## Project: 00045 - CYBER ISSUES

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-12-2024 | Alexa Kranzley | 0.30 | Correspondence with UST re: Kroll 9019 order (.20); correspondence with MWE re: same (.10); correspondence with Paul Hastings: same (.10). |
| Sep-12-2024 | Meaghan Kerin | 0.20 | Further revise Kroll 9019 order (.10); correspondence with A. Kranzley and MWE re: same (.10). |
| Sep-13-2024 | Alexa Kranzley | 0.30 | Correspondence with MWE re: Kroll 9019 Certification of Counsel (.10); correspondence with Landis re: same (.20). |
| Sep-13-2024 | Meaghan Kerin | 0.20 | Correspondence with MWE, Landis, A. Kranzley, C. Jensen and B. Zonenshayn re: Kroll settlement issues (.10); review draft Certification of Counsel for Kroll 9019 motion (.10). |
| Sep-13-2024 | Samantha Rosenthal | 0.10 | Correspondence with A. Kranzley, M. Kerin and MWE re: Kroll settlement issues. |
| Sep-16-2024 | Meaghan Kerin | 0.30 | Email correspondence with MWE, A. Kranzley, C. Jensen and B. Zonenshayn re: Kroll settlement issues (.20); review order re: Kroll settlement (.10). |
| Sep-16-2024 | Samantha Rosenthal | 0.20 | Correspondence with A. Kranzley and M. Kerin re: Kroll settlement agreement and payment. |
| Sep-17-2024 | Samantha Rosenthal | 1.10 | Correspondence with MWE, C. Jensen, and M. Kerin re: Kroll settlement agreement and payment (.20); correspondence with A. Kranzley, C. Jensen, M. Kerin, and B. Zonenshayn re: same (.70); correspondence with M. Cilia (FTX) re: same (.20). |
| Sep-17-2024 | Meaghan Kerin | 0.50 | Email correspondence with S. Rosenthal, A. Kranzley, C. Jensen, B. Zonenhsayn, M. Cilia (RKLS) and J. Jumbeck (MWE) re: Kroll settlement issues (.30); review wire instructions from RLKS (.20). |
| Sep-17-2024 | Christian Jensen | 0.20 | Correspondence with S&C and MWE re: Kroll |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | settlement and payment. |
| Sep-18-2024 | Samantha Rosenthal | 1.20 | Correspondences with M. Kerin, M. Cilia (RLKS) and MWE re: Kroll settlement issues. |
| Sep-18-2024 | Meaghan Kerin | 0.30 | Email correspondence with S. Rosenthal, A. Kranzley, C. Jensen, B. Zonenshayn, RKLS and MWE re: Kroll settlement issues (.20); review RLKS draft letter re: wire instructions (.10). |
| Sep-19-2024 | Samantha Rosenthal | 0.40 | Call with M. Kerin, M. Cilia (RLKS), J. Sawes-Ghee (AXA) and MWE re: Kroll settlement wire transfer instructions (.20); correspondences with M. Kerin re: same (.20). |
| Sep-19-2024 | Meaghan Kerin | 0.40 | Call with S. Rosenthal, M. Cilia (RLKS), J. Sawes-Ghee (AXA) and MWE re: Kroll settlement wire transfer instructions (.20); email correspondence with A. Kranzley, S. Rosenthal, C. Jensen, B. Zonenshayn, M. Cilia (RLKS) and J. Ray (FTX) re: same (.20). |
| Sep-20-2024 | Meaghan Kerin | 0.10 | Correspondence with A. Kranzley re: Kroll settlement issues. |
| Sep-30-2024 | Meaghan Kerin | 0.10 | Correspondence with MWE re: Kroll settlement issues. |
| **Total** | | **9.20** | |

**Project: 00046 - EXAMINER PREP**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-03-2024 | Stephanie Wheeler | 0.50 | Review examiner 2004 motion (.30); correspondence with L. Doxey (Patterson), D. O'Hara and L. Ross re: document requested by examiner (.20). |
| Sep-03-2024 | Tatum Millet | 0.40 | Research through email records and NetDocs to search for Binder used for A. Dietderich interview and correspondence with other team members re: same. |
| Sep-03-2024 | Tatum Millet | 0.30 | Email correspondence re: preparing binder for E. Queen interview and review of binder re: same. |
| Sep-03-2024 | Stephen Ehrenberg | 0.20 | Correspondence with S. Wheeler re: examiner. |
| Sep-03-2024 | Stephen Ehrenberg | 0.20 | Correspondence with L. Doxey (PBWT) re: follow-up question. |
| Sep-05-2024 | Stephanie Wheeler | 0.40 | Correspondence with S. Ehrenberg, A. Kranzley, L. Ross, I. Eppler (Patterson Belknap), K. Ramanathan (A&M) re: examiner questions (.40). |
| Sep-05-2024 | Stephen Ehrenberg | 0.40 | Email correspondence with K. Mayberry, L. Ross, S. Wheeler, and J. Croke re: follow-up questions from examiner |
| Sep-05-2024 | Tatum Millet | 0.20 | Pull as-filed HSR form for S. Bankman-Fried in connection with Robinhood stock acquisition. |
| Sep-05-2024 | Stephen Ehrenberg | 0.10 | Correspondence with S. Wheeler re: examiner requests |
| Sep-06-2024 | Stephanie Wheeler | 1.40 | Correspondence with I. Eppler (Patterson Belknap) and K. Ramanathan (A&M) re: response to examiner request (.30); correspondence with L. Ross re: regulatory submissions re: FTX Earn (.30); correspondence with B. MacKay (AlixPartners) and L. Ross re: preparation of responses and spreadsheet for |

**Project: 00046 - EXAMINER PREP**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | examiner (.20); review spreadsheet for examiner (.20); correspondence with G. Walia (A&M) and B. MacKay (AlixPartners) re: info for examiner requests (.20); emails to I. Eppler (Patterson Belknap) re: responses to examiner requests (.20). |
| Sep-06-2024 | Luke Ross | 0.70 | Draft response to examiner request and related documents. |
| Sep-07-2024 | Stephanie Wheeler | 1.20 | Review submissions to regulators and documents re: FTX Earn program (1.10); correspondence with I. Eppel (Patterson Belknap) and AlixPartners re: follow up request for info from examiner (.10). |
| Sep-09-2024 | Luke Ross | 1.20 | Produce documents to examiner. |
| Sep-09-2024 | Stephanie Wheeler | 0.50 | Correspondence with AlixPartners re: examiner follow up request (.10); correspondence with B. Mackay (AlixPartners) and I. Eppler (Patterson Belknap) re: response to examiner request (.20); call with S. Ehrenberg re: response to examiner request (.10); correspondence with A. Kranzley and M. Bennett re: fee examiner request for new code names (.10). |
| Sep-09-2024 | Stephen Ehrenberg | 0.10 | Review email from S. Ehrenberg regarding examiner point re US hole. |
| Sep-10-2024 | Tatum Millet | 0.40 | Email correspondence with D. Rosario re: binder for A. Dietderich interview. |
| Sep-10-2024 | Andrew Dietderich | 0.20 | Review correspondence from fee examiner on avoidance actions and related emails from A. Kranzley (.20). |
| Sep-10-2024 | Keila Mayberry | 0.10 | Review correspondence with Examiner. |
| Sep-10-2024 | Tatum Millet | 0.10 | Call with S. Ehrenberg re: A. Dietderich binder. |

**Project: 00046 - EXAMINER PREP**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-11-2024 | Andrew Dietderich | 2.10 | Prep for interview with examiner. |
| Sep-11-2024 | Tatum Millet | 0.20 | Pulled documents from Relativity for A. Dietderich binder. |
| Sep-12-2024 | Stephanie Wheeler | 0.50 | Correspondence with I. Eppler (Patterson) and G. Walia and K. Ramanathan (A&M) re: examiner request for information (.30); correspondence with A. Kranzley and C. Dunne re: fee examiner requests (.20). |
| Sep-12-2024 | Keila Mayberry | 0.30 | Preparing documents for production to Examiner. |
| Sep-13-2024 | Andrew Dietderich | 4.10 | Prep (2.9) and examiner interview (0.8); correspondence with J. Ray (FTX) re: examiner information requests to A&M re: exchange data (.40). |
| Sep-13-2024 | Stephanie Wheeler | 1.70 | Call with K. Ramanathan (A&M) re: examiner requests (.30); call with L. Potter (Patterson) and S. Ehrenberg re: examiner requests (.10); call with J. Ray (FTX) and S. Ehrenberg re: examiner requests (.20); correspondence with K. Ramanathan (A&M) and A. Dietderich re: examiner requests (.30); call with L. Potter, J. Vitullo, I. Eppler (Patterson), S. Ehrenberg re: examiner requests (.50); call with S. Ehrenberg re: examiner requests (.30). |
| Sep-13-2024 | Tatum Millet | 1.10 | Attended interview of A. Dietderich by Examiner R. Cleary and team and took notes re: same (1.0); pulled Relativity document for S. Ehrenberg for A. Dietderich interview (.10). |
| Sep-13-2024 | Stephen Ehrenberg | 0.40 | Meeting with I. Eppler, J. Vitullo, K. Ramanathan, L. Potter, S. Wheeler, S. Ehrenberg, Walia re: call re: US Shortfall Calculation |
| Sep-13-2024 | Stephen Ehrenberg | 0.20 | Correspondence with K. Ramanathan and S. Wheeler re: US Shortfall Calculation |

**Project: 00046 - EXAMINER PREP**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-14-2024 | Stephanie Wheeler | 1.10 | Correspondence with J. Ray (FTX), K. Ramanathan and G. Walia (A&M) re: examiner requests (.30); review spreadsheet for production to examiner (.20); correspondence with A. Dietderich and S. Ehrenberg re: production of spreadsheet to examiner (.40); draft email to examiner with requested information (.20). |
| Sep-14-2024 | Keila Mayberry | 0.20 | Correspondence with S. Wheeler re: production to Examiner. |
| Sep-18-2024 | Stephanie Wheeler | 0.70 | Correspondence with D. Lowenthal (Patterson), S. Rand (Quinn) and S. Ehrenberg re: examiner report (.20); call with B. Cleary, D. Lowethal (Patterson), S. Rand (Quinn), and S. Ehrenberg re: examiner report (.40); call with S. Ehrenberg re: examiner report (.10). |
| Sep-18-2024 | Stephen Ehrenberg | 0.30 | Call with B. Cleary, D. Lowethal (Patterson), S. Rand (Quinn), and S. Wheeler re: examiner report (partial attendance - .30) |
| Sep-18-2024 | Stephen Ehrenberg | 0.20 | Call with S. Wheeler re: examiner report (.10); correspondence re: same (.10) |
| Sep-19-2024 | Stephen Ehrenberg | 0.40 | Meeting with J. Ray (FTX) and S. Rand (QE) re: examiner points. |
| Sep-19-2024 | Stephen Ehrenberg | 0.40 | Meeting with D. Lowenthal, L. Schorr Potter (QE), and S. Rand re: examiner points |
| Sep-19-2024 | Stephen Ehrenberg | 0.30 | Meeting with S. Rand (QE) regarding examiner points. |
| Sep-19-2024 | Stephanie Wheeler | 0.20 | Meeting with S. Ehrenberg re: examiner report. |
| Sep-19-2024 | Stephen Ehrenberg | 0.20 | Meeting with S. Wheeler re: examiner report. |

**Project: 00046 - EXAMINER PREP**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Sep-19-2024 | Stephen Ehrenberg | 0.10 | Correspondence with J. Ray (FTX) re: examiner. |
| Sep-20-2024 | Stephanie Wheeler | 2.10 | Correspondence with S. Ehrenberg re: examiner report (.10); review examiner report for privilege redactions (1.7); call with S. Ehrenberg re: same (.30). |
| Sep-20-2024 | Stephen Ehrenberg | 1.00 | Review examiner report filed under seal for potential redaction issues pursuant to court order |
| Sep-20-2024 | Luke Ross | 0.50 | Correspondence regarding examiner productions and related review. |
| Sep-20-2024 | Keila Mayberry | 0.40 | Correspondence with S. Wheeler and S. Ehrenberg re: examiner's report. |
| Sep-20-2024 | Jacob Croke | 0.40 | Review examiner report for privilege issues. |
| Sep-20-2024 | Stephen Ehrenberg | 0.10 | Email correspondence with PBWT and S. Wheeler re: court filing |
| Sep-20-2024 | Stephen Ehrenberg | 0.10 | Email correspondence with K. Mayberry and S. Wheeler re: examiner report. |
| Sep-20-2024 | Stephen Ehrenberg | 0.10 | Email correspondence with S. Wheeler regarding prep for report review |
| Sep-23-2024 | Andrew Dietderich | 1.20 | Review report for possible redactions (1.0); email to S. Ehrenberg re: same (.20). |
| Sep-23-2024 | Christopher Dunne | 0.30 | Review examiner report. |
| Sep-23-2024 | Stephen Ehrenberg | 0.20 | Meeting with B. Cleary, D. Lowenthal (Patterson) regarding examiner report. |
| Sep-23-2024 | Stephen Ehrenberg | 0.10 | Email correspondence with DOJ, QE, and Paul Hastings re: examiner report. |
| Sep-23-2024 | Stephen Ehrenberg | 0.10 | Email correspondences with PBWT, J. Ray (FTX), J. Frank (FTX), A. Dietderich and B. Glueckstein re: |

**Project: 00046 - EXAMINER PREP**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | examiner report phase and redaction review |
| Sep-24-2024 | Stephen Ehrenberg | 0.10 | Email correspondences with DOJ, QE, and Paul Hastings re: examiner report. |
| Sep-25-2024 | Stephen Ehrenberg | 0.40 | Communications working group email re examiner report. |
| Sep-25-2024 | Stephen Ehrenberg | 0.10 | Email correspondence with T. Millet and K. Mayberry re: examiner report filing |
| Sep-26-2024 | Stephen Ehrenberg | 0.10 | Email correspondence with J. Ray (FTX) re: examiner document access |
| Sep-27-2024 | Michael Tomaino Jr. | 0.90 | Review portions of phase I and phase II examiner reports and note issues to discuss with team. |
| **Total** | | **31.50** | |