*Exhibit A*

| FTX Trading Ltd., et al., |
| :---: |
| *Summary of Time Detail by Professional* |
| *September 1, 2024 through September 30, 2024* |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| :--- | :--- | ---: | ---: | ---: |
| Arnett, Chris | Managing Director | $1,125.00 | 122.9 | $138,262.50 |
| Bowles, Carl | Managing Director | $1,100.00 | 21.4 | $23,540.00 |
| Chambers, Henry | Managing Director | $1,070.00 | 39.2 | $41,944.00 |
| Coverick, Steve | Managing Director | $1,075.00 | 141.2 | $151,790.00 |
| Farsaci, Alessandro | Managing Director | $1,150.00 | 0.7 | $805.00 |
| Fleming, Richard | Managing Director | $1,025.00 | 0.8 | $820.00 |
| Gordon, Robert | Managing Director | $1,150.00 | 128.8 | $148,120.00 |
| Grillo, Rocco | Managing Director | $1,150.00 | 13.1 | $15,065.00 |
| Grosvenor, Robert | Managing Director | $1,070.00 | 5.0 | $5,350.00 |
| Hertzberg, Julie | Managing Director | $1,425.00 | 2.4 | $3,420.00 |
| Howe, Christopher | Managing Director | $1,475.00 | 161.1 | $237,622.50 |
| Iwanski, Larry | Managing Director | $1,150.00 | 15.4 | $17,710.00 |
| Jacobs, Kevin | Managing Director | $1,475.00 | 9.6 | $14,160.00 |
| Johnston, David | Managing Director | $1,100.00 | 75.5 | $83,050.00 |
| Kotarba, Chris | Managing Director | $1,425.00 | 2.1 | $2,992.50 |
| Liguori, Albert | Managing Director | $1,425.00 | 10.1 | $14,392.50 |
| Marshall, Jonathan | Managing Director | $1,150.00 | 1.0 | $1,150.00 |
| Mosley, Ed | Managing Director | $1,425.00 | 161.8 | $230,565.00 |
| Roche, Matthew | Managing Director | $1,425.00 | 20.6 | $29,355.00 |
| Ryan, Laureen | Managing Director | $1,150.00 | 99.6 | $114,540.00 |
| Shanahan, Michael | Managing Director | $990.00 | 26.0 | $25,740.00 |
| Sielinski, Jeff | Managing Director | $1,100.00 | 50.1 | $55,110.00 |
| Simion, Tony | Managing Director | $1,250.00 | 0.9 | $1,125.00 |
| Stegenga, Jeffery | Managing Director | $1,525.00 | 10.2 | $15,555.00 |
| Ulyanenko, Andrey | Managing Director | $1,425.00 | 105.0 | $149,625.00 |
| Seaway, Bill | Senior Advisor | $1,425.00 | 1.2 | $1,710.00 |
| Wiseberg, Stan | Senior Advisor | $1,425.00 | 49.9 | $71,107.50 |
| Arhos, Nikos | Senor Director | $1,050.00 | 4.3 | $4,515.00 |
| Blanks, David | Senior Director | $1,025.00 | 211.9 | $217,197.50 |
| Brantley, Chase | Senior Director | $950.00 | 176.8 | $167,960.00 |
| Broskay, Cole | Senior Director | $975.00 | 44.6 | $43,485.00 |
| Canale, Alex | Senior Director | $965.00 | 109.8 | $105,957.00 |
| Cornetta, Luke | Senior Director | $1,050.00 | 57.5 | $60,375.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Dusendschon, Kora | Senior Director | $965.00 | 10.5 | $10,132.50 |
| Esposito, Rob | Senior Director | $975.00 | 147.1 | $143,422.50 |
| Johnson, Robert | Senior Director | $965.00 | 71.5 | $68,997.50 |
| Konig, Louis | Senior Director | $965.00 | 137.0 | $132,205.00 |
| Kwan, Peter | Senior Director | $965.00 | 146.8 | $141,662.00 |
| LeDonne, Haley | Senior Director | $1,050.00 | 83.1 | $87,255.00 |
| McBee, Nicholaus | Senior Director | $1,050.00 | 62.6 | $65,730.00 |
| Mohammed, Azmat | Senior Director | $975.00 | 175.4 | $171,015.00 |
| Pandey, Vishal | Senior Director | $975.00 | 19.2 | $18,720.00 |
| Ramanathan, Kumanan | Senior Director | $1,050.00 | 233.0 | $244,650.00 |
| Tarikere, Sriram | Senior Director | $975.00 | 29.1 | $28,372.50 |
| Titus, Adam | Senior Director | $1,025.00 | 209.7 | $214,942.50 |
| Zatz, Jonathan | Senior Director | $965.00 | 158.0 | $152,470.00 |
| Zimet, Lee | Senior Director | $1,050.00 | 1.1 | $1,155.00 |
| Baker, Kevin | Director | $800.00 | 169.8 | $135,840.00 |
| Balmelli, Gioele | Director | $850.00 | 15.9 | $13,515.00 |
| Best, Austin | Director | $925.00 | 32.9 | $30,432.50 |
| Casey, John | Director | $775.00 | 97.8 | $75,795.00 |
| Chamma, Leandro | Director | $800.00 | 119.1 | $95,280.00 |
| Dalgleish, Elizabeth | Director | $825.00 | 76.4 | $63,030.00 |
| Dennison, Kim | Director | $750.00 | 3.1 | $2,325.00 |
| Flynn, Matthew | Director | $850.00 | 166.4 | $141,440.00 |
| Ford, Abigail | Director | $925.00 | 75.6 | $69,930.00 |
| Glustein, Steven | Director | $825.00 | 228.1 | $188,182.50 |
| Gosau, Tracy | Director | $800.00 | 49.0 | $39,200.00 |
| Hainline, Drew | Director | $875.00 | 192.7 | $168,612.50 |
| Henness, Jonathan | Director | $925.00 | 209.2 | $193,510.00 |
| Kearney, Kevin | Director | $875.00 | 228.4 | $199,850.00 |
| Lambert, Leslie | Director | $800.00 | 12.0 | $9,600.00 |
| Lee, Julian | Director | $800.00 | 28.6 | $22,880.00 |
| LeGuen, Jonathon | Director | $900.00 | 139.3 | $125,370.00 |
| Lewandowski, Douglas | Director | $875.00 | 155.2 | $135,800.00 |
| Lowe, Sam | Director | $715.00 | 28.0 | $20,020.00 |
| Lucas, Emmet | Director | $825.00 | 83.4 | $68,805.00 |
| McGoldrick, Hugh | Director | $825.00 | 29.4 | $24,255.00 |
| McGrath, Patrick | Director | $800.00 | 115.4 | $92,320.00 |
| Mennie, James | Director | $875.00 | 178.5 | $156,187.50 |
| Pekhman, Yuliya | Director | $800.00 | 4.3 | $3,440.00 |
| Walia, Gaurav | Director | $900.00 | 251.0 | $225,900.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Baker, Oliver | Manager | $875.00 | 41.0 | $35,875.00 |
| Baldwin, Evan | Manager | $875.00 | 32.4 | $28,350.00 |
| Blanchard, Madison | Manager | $635.00 | 109.3 | $69,405.50 |
| Constantinou, Demetrious | Manager | $875.00 | 70.4 | $61,600.00 |
| Cox, Allison | Manager | $635.00 | 128.4 | $81,534.00 |
| Grussing, Bernice | Operations Manager | $375.00 | 4.2 | $1,575.00 |
| Hoffer, Emily | Manager | $695.00 | 7.4 | $5,143.00 |
| Lam, James | Manager | $650.00 | 20.2 | $13,130.00 |
| Li, Summer | Manager | $725.00 | 64.8 | $46,980.00 |
| Madlambayan, Manolo | Manager | $695.00 | 91.1 | $63,314.50 |
| Marino Melendez, Laura | Manager | $875.00 | 3.7 | $3,237.50 |
| Pestano, Kyle | Manager | $700.00 | 180.2 | $126,140.00 |
| Rybarczyk, Jodi | Manager | $725.00 | 153.4 | $111,215.00 |
| Teo, Benjamin | Manager | $725.00 | 0.5 | $362.50 |
| Tong, Crystal | Manager | $700.00 | 126.7 | $88,690.00 |
| Work, David | Manager | $725.00 | 62.9 | $45,602.50 |
| Zhang, Qi | Manager | $725.00 | 141.4 | $102,515.00 |
| Arah, Alijah | Senior Associate | $800.00 | 243.2 | $194,560.00 |
| Braatelien, Troy | Senior Associate | $625.00 | 101.3 | $63,312.50 |
| Chan, Jon | Senior Associate | $580.00 | 171.8 | $99,644.00 |
| Cherry, Nicholas | Senior Associate | $775.00 | 209.9 | $162,672.50 |
| Dobbs, Aaron | Senior Associate | $580.00 | 113.4 | $65,772.00 |
| Ebrey, Mason | Senior Associate | $580.00 | 66.5 | $38,570.00 |
| Faett, Jack | Senior Associate | $700.00 | 183.8 | $128,660.00 |
| Garcia, Carolina | Senior Associate | $800.00 | 14.4 | $11,520.00 |
| Gibbs, Connor | Senior Associate | $650.00 | 121.3 | $78,845.00 |
| Heath, Peyton | Senior Associate | $775.00 | 256.3 | $198,632.50 |
| Helal, Aly | Senior Associate | $615.00 | 35.5 | $21,832.50 |
| Heric, Andrew | Senior Associate | $635.00 | 103.9 | $65,976.50 |
| Jones, Mackenzie | Senior Associate | $625.00 | 66.3 | $41,437.50 |
| Kaufman, Ashley | Senior Associate | $685.00 | 97.8 | $66,993.00 |
| LaPosta, Logan | Senior Associate | $725.00 | 155.4 | $112,665.00 |
| Lei, Katie | Senior Associate | $775.00 | 3.9 | $3,022.50 |
| Parker, Brandon | Senior Associate | $800.00 | 16.6 | $13,280.00 |
| Sagen, Daniel | Senior Associate | $775.00 | 103.5 | $80,212.50 |
| Sunkara, Manasa | Senior Associate | $580.00 | 105.2 | $61,016.00 |
| Todd, Patrick | Senior Associate | $685.00 | 52.5 | $35,962.50 |
| Trent, Hudson | Senior Associate | $725.00 | 287.0 | $208,075.00 |
| Wilson, David | Senior Associate | $615.00 | 213.5 | $131,302.50 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Wu, Grace | Senior Associate | $625.00 | 130.9 | $81,812.50 |
| Zabcik, Kathryn | Senior Associate | $625.00 | 160.9 | $100,562.50 |
| Butler, Liam | Associate | $560.00 | 38.3 | $21,448.00 |
| Chen, Jamie | Assoicate | $675.00 | 45.5 | $30,712.50 |
| Collis, Jack | Associate | $550.00 | 0.8 | $440.00 |
| Francis, Luke | Associate | $650.00 | 167.7 | $109,005.00 |
| Gonzalez, Johnny | Associate | $700.00 | 285.9 | $200,130.00 |
| Jain, Heman | Associate | $450.00 | 171.5 | $77,175.00 |
| Jauregui, Stefon | Associate | $650.00 | 197.5 | $128,375.00 |
| Kane, Alex | Associate | $650.00 | 243.4 | $158,210.00 |
| Krautheim, Sean | Associate | $560.00 | 101.0 | $56,560.00 |
| Lowdermilk, Quinn | Associate | $580.00 | 144.8 | $83,984.00 |
| Mays, Makenzie | Associate | $675.00 | 34.2 | $23,085.00 |
| Mirando, Michael | Associate | $625.00 | 174.6 | $109,125.00 |
| Price, Breanna | Associate | $560.00 | 51.2 | $28,672.00 |
| Pryor, Trey | Associate | $675.00 | 59.8 | $40,365.00 |
| Radwanski, Igor | Associate | $580.00 | 144.6 | $83,868.00 |
| Scott, Ryan | Associate | $560.00 | 40.6 | $22,736.00 |
| Slay, David | Associate | $625.00 | 227.8 | $142,375.00 |
| Smith, Cameron | Associate | $625.00 | 153.7 | $96,062.50 |
| Steers, Jeff | Associate | $625.00 | 96.9 | $60,562.50 |
| Ward, Kyle | Associate | $556.00 | 168.0 | $93,408.00 |
| Wiltgen, Charles | Associate | $650.00 | 220.9 | $143,585.00 |
| Witherspoon, Samuel | Associate | $650.00 | 218.1 | $141,765.00 |
| Zhang, Irene | Associate | $675.00 | 39.2 | $26,460.00 |
| Agarwal, Pulkit | Analyst | $475.00 | 87.4 | $41,515.00 |
| Avdellas, Peter | Analyst | $525.00 | 167.7 | $88,042.50 |
| Bolduc, Jojo | Analyst | $475.00 | 204.3 | $97,042.50 |
| Chowdhury, Arisha | Analyst | $450.00 | 172.5 | $77,625.00 |
| Clayton, Lance | Analyst | $525.00 | 255.6 | $134,190.00 |
| Duncan, Ryan | Analyst | $475.00 | 236.9 | $112,527.50 |
| Ernst, Reagan | Analyst | $475.00 | 237.3 | $112,717.50 |
| Hubbard, Taylor | Analyst | $500.00 | 153.3 | $76,650.00 |
| Jogerst, Max | Analyst | $475.00 | 244.9 | $116,327.50 |
| Karnik, Noorita | Analyst | $480.00 | 10.0 | $4,800.00 |
| Kumar, Aamaya | Analyst | $450.00 | 173.9 | $78,255.00 |
| Lockwood, Luke | Analyst | $525.00 | 194.5 | $102,112.50 |
| McGee, Charlie | Analyst | $475.00 | 207.5 | $98,562.50 |
| Motroni, Ava | Analyst | $475.00 | 267.3 | $126,967.50 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Myers, Claire | Analyst | $500.00 | 199.3 | $99,650.00 |
| Paolinetti, Sergio | Analyst | $475.00 | 216.9 | $103,027.50 |
| Ribman, Tucker | Analyst | $475.00 | 278.1 | $132,097.50 |
| Scott, Jack | Analyst | $475.00 | 161.9 | $76,902.50 |
| Sekera, Aryaki | Analyst | $450.00 | 172.4 | $77,580.00 |
| Selwood, Alexa | Analyst | $525.00 | 259.1 | $136,027.50 |
| Simoneaux, Nicole | Analyst | $525.00 | 297.6 | $156,240.00 |
| Sirek, Gabriel | Analyst | $475.00 | 276.0 | $131,100.00 |
| Stockmeyer, Cullen | Analyst | $525.00 | 251.5 | $132,037.50 |
| Stolyar, Alan | Analyst | $500.00 | 178.0 | $89,000.00 |
| Tenney, Bridger | Analyst | $525.00 | 277.8 | $145,845.00 |
| Thomas, Izabel | Analyst | $450.00 | 170.8 | $76,860.00 |
| Tresser, Miles | Analyst | $475.00 | 223.6 | $106,210.00 |
| Yang, Sharon | Analyst | $500.00 | 72.1 | $36,050.00 |
| **Total** | | | **18,981.1** | **$13,571,445.00** |

*Exhibit B*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Task**
**September 1, 2024 through September 30, 2024**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 73.9 | $53,379.50 |
| Asset Sales | 290.1 | $211,796.00 |
| Avoidance Actions | 770.0 | $593,231.50 |
| Business Operations | 3,210.1 | $2,281,146.01 |
| Case Administration | 52.8 | $53,155.00 |
| Cash Management | 910.9 | $558,275.00 |
| Claims | 5,536.3 | $3,719,875.50 |
| Contracts | 596.0 | $346,305.00 |
| Court and UST Reporting | 171.7 | $117,575.00 |
| Court Hearings | 3.2 | $3,360.00 |
| Creditor Cooperation | 45.2 | $41,900.00 |
| Disclosure Statement and Plan | 3,590.3 | $2,435,277.00 |
| Distributions Planning | 690.7 | $561,595.50 |
| Due Diligence | 64.9 | $40,400.00 |
| Employee Matters | 11.0 | $7,990.00 |
| Fee Application | 4.6 | $2,005.00 |
| Financial Analysis | 486.7 | $365,906.00 |
| Government and Regulatory Data Requests | 72.4 | $52,357.50 |
| Joint Official Liquidators | 181.7 | $132,545.00 |
| Liquidation Analysis | 98.9 | $58,332.50 |
| Litigation | 216.9 | $136,914.50 |
| Motions and Related Support | 354.5 | $297,324.00 |
| Non-working Travel (Billed at 50%) | 10.2 | $10,290.00 |
| Solicitation | 114.5 | $65,195.00 |
| Tax Initiatives | 1,423.6 | $1,425,314.50 |
| **Total** | **18,981.1** | **$13,571,445.00** |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### September 1, 2024 through September 30, 2024

**Accounting**          Assist with the development and execution of the company's accounting & finance functions, treasury processes & controls, and support of information requirements.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,150 | 5.4 | $6,210.00 |
| Ryan, Laureen | Managing Director | $1,150 | 1.2 | $1,380.00 |
| Broskay, Cole | Senior Director | $975 | 7.1 | $6,922.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 1.3 | $1,365.00 |
| Glustein, Steven | Director | $825 | 0.7 | $577.50 |
| Hainline, Drew | Director | $875 | 7.1 | $6,212.50 |
| Kearney, Kevin | Director | $875 | 7.2 | $6,300.00 |
| Mennie, James | Director | $875 | 4.5 | $3,937.50 |
| Chan, Jon | Senior Associate | $580 | 4.9 | $2,842.00 |
| Cherry, Nicholas | Senior Associate | $775 | 1.6 | $1,240.00 |
| Faett, Jack | Senior Associate | $700 | 3.4 | $2,380.00 |
| Ernst, Reagan | Analyst | $475 | 29.5 | $14,012.50 |
| | | | 73.9 | $53,379.50 |
| | *Average Billing Rate* | | | $722.32 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### September 1, 2024 through September 30, 2024

---

**Asset Sales**  — Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.4 | $1,575.00 |
| Chambers, Henry | Managing Director | $1,070 | 1.3 | $1,391.00 |
| Coverick, Steve | Managing Director | $1,075 | 0.9 | $967.50 |
| Johnston, David | Managing Director | $1,100 | 7.6 | $8,360.00 |
| Mosley, Ed | Managing Director | $1,425 | 8.8 | $12,540.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 14.7 | $15,435.00 |
| Titus, Adam | Senior Director | $1,025 | 6.3 | $6,457.50 |
| Dalgleish, Elizabeth | Director | $825 | 2.9 | $2,392.50 |
| Dennison, Kim | Director | $750 | 3.1 | $2,325.00 |
| Flynn, Matthew | Director | $850 | 3.6 | $3,060.00 |
| Glustein, Steven | Director | $825 | 19.1 | $15,757.50 |
| Hainline, Drew | Director | $875 | 1.8 | $1,575.00 |
| Mennie, James | Director | $875 | 40.3 | $35,262.50 |
| Li, Summer | Manager | $725 | 0.9 | $652.50 |
| Cherry, Nicholas | Senior Associate | $775 | 36.8 | $28,520.00 |
| Sagen, Daniel | Senior Associate | $775 | 19.1 | $14,802.50 |
| Trent, Hudson | Senior Associate | $725 | 9.1 | $6,597.50 |
| Clayton, Lance | Analyst | $525 | 3.3 | $1,732.50 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### September 1, 2024 through September 30, 2024

| | | | | |
|---|---|---|---|---|
| Ernst, Reagan | Analyst | $475 | 35.7 | $16,957.50 |
| Paolinetti, Sergio | Analyst | $475 | 62.0 | $29,450.00 |
| Simoneaux, Nicole | Analyst | $525 | 3.9 | $2,047.50 |
| Stockmeyer, Cullen | Analyst | $525 | 7.5 | $3,937.50 |
| | | | 290.1 | $211,796.00 |
| | *Average Billing Rate* | | | $730.08 |

*Exhibit C*

> ### *FTX Trading Ltd., et al.,*
> ### *Summary of Time Detail by Professional*
> ### *September 1, 2024 through September 30, 2024*

**Avoidance Actions**          Assist with investigations into the pre-petition activities of the Debtors, and the evaluation, analysis and pursuit of potential avoidance actions/recoveries and other litigation.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.0 | $1,125.00 |
| Chambers, Henry | Managing Director | $1,070 | 8.1 | $8,667.00 |
| Coverick, Steve | Managing Director | $1,075 | 1.0 | $1,075.00 |
| Gordon, Robert | Managing Director | $1,150 | 3.5 | $4,025.00 |
| Howe, Christopher | Managing Director | $1,475 | 0.9 | $1,327.50 |
| Mosley, Ed | Managing Director | $1,425 | 1.1 | $1,567.50 |
| Ryan, Laureen | Managing Director | $1,150 | 72.7 | $83,605.00 |
| Shanahan, Michael | Managing Director | $990 | 26.0 | $25,740.00 |
| Ulyanenko, Andrey | Managing Director | $1,425 | 0.4 | $570.00 |
| Brantley, Chase | Senior Director | $950 | 0.3 | $285.00 |
| Canale, Alex | Senior Director | $965 | 61.6 | $59,444.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 18.7 | $19,635.00 |
| Titus, Adam | Senior Director | $1,025 | 2.0 | $2,050.00 |
| Baker, Kevin | Director | $800 | 0.7 | $560.00 |
| Flynn, Matthew | Director | $850 | 10.9 | $9,265.00 |
| Glustein, Steven | Director | $825 | 0.3 | $247.50 |
| Gosau, Tracy | Director | $800 | 45.8 | $36,640.00 |
| Kearney, Kevin | Director | $875 | 0.6 | $525.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### September 1, 2024 through September 30, 2024

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Lee, Julian | Director | $800 | 22.7 | $18,160.00 |
| Lucas, Emmet | Director | $825 | 6.1 | $5,032.50 |
| McGrath, Patrick | Director | $800 | 67.5 | $54,000.00 |
| Mennie, James | Director | $875 | 9.4 | $8,225.00 |
| Walia, Gaurav | Director | $900 | 8.6 | $7,740.00 |
| Blanchard, Madison | Manager | $635 | 19.5 | $12,382.50 |
| Cox, Allison | Manager | $635 | 111.7 | $70,929.50 |
| Hoffer, Emily | Manager | $695 | 7.4 | $5,143.00 |
| Li, Summer | Manager | $725 | 29.8 | $21,605.00 |
| Chan, Jon | Senior Associate | $580 | 10.9 | $6,322.00 |
| Cherry, Nicholas | Senior Associate | $775 | 1.8 | $1,395.00 |
| Dobbs, Aaron | Senior Associate | $580 | 98.1 | $56,898.00 |
| Ebrey, Mason | Senior Associate | $580 | 22.0 | $12,760.00 |
| Trent, Hudson | Senior Associate | $725 | 5.7 | $4,132.50 |
| Wilson, David | Senior Associate | $615 | 0.5 | $307.50 |
| Butler, Liam | Associate | $560 | 16.6 | $9,296.00 |
| Price, Breanna | Associate | $560 | 33.6 | $18,816.00 |
| Scott, Ryan | Associate | $560 | 40.6 | $22,736.00 |
| Selwood, Alexa | Analyst | $525 | 1.9 | $997.50 |
| | | | 770.0 | $593,231.50 |

**Average Billing Rate** — $770.43

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### September 1, 2024 through September 30, 2024

---

**Business Operations**      Assist the Debtors in the development, consideration, and execution of
operational restructuring strategies for the various Debtors' businesses,
including advisory regarding management of the Debtors' cryptocurrency assets.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.5 | $1,687.50 |
| Bowles, Carl | Managing Director | $1,100 | 21.4 | $23,540.00 |
| Chambers, Henry | Managing Director | $1,070 | 12.7 | $13,589.00 |
| Coverick, Steve | Managing Director | $1,075 | 4.7 | $5,052.50 |
| Farsaci, Alessandro | Managing Director | $1,150 | 0.7 | $805.00 |
| Fleming, Richard | Managing Director | $1,025 | 0.8 | $820.00 |
| Gordon, Robert | Managing Director | $1,150 | 0.6 | $690.00 |
| Grillo, Rocco | Managing Director | $1,150 | 13.1 | $15,065.00 |
| Iwanski, Larry | Managing Director | $1,150 | 15.4 | $17,710.00 |
| Johnston, David | Managing Director | $1,100 | 25.0 | $27,500.00 |
| Marshall, Jonathan | Managing Director | $1,150 | 1.0 | $1,150.00 |
| Mosley, Ed | Managing Director | $1,425 | 9.1 | $12,967.50 |
| Ryan, Laureen | Managing Director | $1,150 | 4.2 | $4,830.00 |
| Stegenga, Jeffery | Managing Director | $1,525 | 10.2 | $15,555.00 |
| Canale, Alex | Senior Director | $965 | 3.2 | $3,088.00 |
| Dusendschon, Kora | Senior Director | $965 | 10.5 | $10,132.50 |
| Johnson, Robert | Senior Director | $965 | 68.4 | $66,006.00 |
| Konig, Louis | Senior Director | $965 | 26.7 | $25,765.50 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### September 1, 2024 through September 30, 2024

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Kwan, Peter | Senior Director | $965 | 141.8 | $136,837.00 |
| Mohammed, Azmat | Senior Director | $975 | 7.4 | $7,215.00 |
| Pandey, Vishal | Senior Director | $975 | 19.2 | $18,720.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 48.2 | $50,610.00 |
| Tarikere, Sriram | Senior Director | $975 | 29.1 | $28,372.50 |
| Titus, Adam | Senior Director | $1,025 | 16.7 | $17,117.50 |
| Zatz, Jonathan | Senior Director | $965 | 32.0 | $30,880.00 |
| Baker, Kevin | Director | $800 | 159.8 | $127,840.00 |
| Balmelli, Gioele | Director | $850 | 15.9 | $13,515.00 |
| Casey, John | Director | $775 | 97.8 | $75,795.00 |
| Dalgleish, Elizabeth | Director | $825 | 40.2 | $33,165.00 |
| Flynn, Matthew | Director | $850 | 43.5 | $36,975.00 |
| Glustein, Steven | Director | $825 | 66.6 | $54,945.00 |
| Gosau, Tracy | Director | $800 | 3.2 | $2,560.00 |
| Hainline, Drew | Director | $875 | 5.4 | $4,725.00 |
| Henness, Jonathan | Director | $925 | 29.7 | $27,472.50 |
| Kearney, Kevin | Director | $875 | 0.6 | $525.00 |
| Lambert, Leslie | Director | $800 | 12.0 | $9,600.00 |
| Lee, Julian | Director | $800 | 5.4 | $4,320.00 |
| Lewandowski, Douglas | Director | $875 | 0.4 | $350.00 |
| Lucas, Emmet | Director | $825 | 0.6 | $495.00 |
| McGoldrick, Hugh | Director | $825 | 29.4 | $24,255.00 |
| McGrath, Patrick | Director | $800 | 2.2 | $1,760.00 |
| Mennie, James | Director | $875 | 48.9 | $42,787.50 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### September 1, 2024 through September 30, 2024

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Pekhman, Yuliya | Director | $800 | 4.3 | $3,440.00 |
| Walia, Gaurav | Director | $900 | 24.4 | $21,960.00 |
| Blanchard, Madison | Manager | $635 | 12.1 | $7,683.50 |
| Lam, James | Manager | $650 | 20.2 | $13,130.00 |
| Li, Summer | Manager | $725 | 34.1 | $24,722.50 |
| Madlambayan, Manolo | Manager | $695 | 91.1 | $63,314.50 |
| Work, David | Manager | $725 | 62.9 | $45,602.50 |
| Zhang, Qi | Manager | $725 | 130.2 | $94,395.00 |
| Chan, Jon | Senior Associate | $580 | 128.4 | $74,472.00 |
| Cherry, Nicholas | Senior Associate | $775 | 17.2 | $13,330.00 |
| Dobbs, Aaron | Senior Associate | $580 | 15.3 | $8,874.00 |
| Ebrey, Mason | Senior Associate | $580 | 44.5 | $25,810.00 |
| Gibbs, Connor | Senior Associate | $650 | 6.6 | $4,290.00 |
| Helal, Aly | Senior Associate | $615 | 35.5 | $21,832.50 |
| Heric, Andrew | Senior Associate | $635 | 103.9 | $65,976.50 |
| Jones, Mackenzie | Senior Associate | $625 | 2.4 | $1,500.00 |
| Kaufman, Ashley | Senior Associate | $685 | 97.8 | $66,993.00 |
| Sagen, Daniel | Senior Associate | $775 | 19.7 | $15,267.50 |
| Sunkara, Manasa | Senior Associate | $580 | 105.2 | $61,016.00 |
| Todd, Patrick | Senior Associate | $685 | 52.5 | $35,962.50 |
| Wilson, David | Senior Associate | $615 | 205.3 | $126,259.50 |
| Butler, Liam | Associate | $560 | 21.7 | $12,152.00 |
| Collis, Jack | Associate | $550 | 0.8 | $440.00 |
| Jauregui, Stefon | Associate | $650 | 1.1 | $715.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### September 1, 2024 through September 30, 2024

| | | | | |
|---|---|---|---|---|
| Krautheim, Sean | Associate | $560 | 34.4 | $19,264.00 |
| Lowdermilk, Quinn | Associate | $580 | 144.8 | $83,984.00 |
| Price, Breanna | Associate | $560 | 17.6 | $9,856.00 |
| Radwanski, Igor | Associate | $580 | 144.6 | $83,868.00 |
| Slay, David | Associate | $625 | 5.8 | $3,625.00 |
| Witherspoon, Samuel | Associate | $650 | 0.7 | $455.00 |
| Bolduc, Jojo | Analyst | $475 | 0.2 | $95.00 |
| Clayton, Lance | Analyst | $525 | 61.7 | $32,392.50 |
| Duncan, Ryan | Analyst | $475 | 10.1 | $4,797.50 |
| Ernst, Reagan | Analyst | $475 | 35.2 | $16,720.00 |
| Paolinetti, Sergio | Analyst | $475 | 47.7 | $22,657.50 |
| Scott, Jack | Analyst | $475 | 91.4 | $43,415.00 |
| Selwood, Alexa | Analyst | $525 | 173.1 | $90,877.50 |
| Stockmeyer, Cullen | Analyst | $525 | 120.4 | $63,210.00 |
| | | | 3210.1 | $2,281,146.00 |

*Average Billing Rate* $710.62

*Exhibit C*

> ### *FTX Trading Ltd., et al.,*
> ### *Summary of Time Detail by Professional*
> ### *September 1, 2024 through September 30, 2024*

**Case Administration**    Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 4.5 | $4,837.50 |
| Gordon, Robert | Managing Director | $1,150 | 2.9 | $3,335.00 |
| Johnston, David | Managing Director | $1,100 | 3.1 | $3,410.00 |
| Mosley, Ed | Managing Director | $1,425 | 12.0 | $17,100.00 |
| Blanks, David | Senior Director | $1,025 | 1.5 | $1,537.50 |
| Brantley, Chase | Senior Director | $950 | 1.0 | $950.00 |
| Esposito, Rob | Senior Director | $975 | 1.1 | $1,072.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 3.6 | $3,780.00 |
| Titus, Adam | Senior Director | $1,025 | 0.6 | $615.00 |
| Dalgleish, Elizabeth | Director | $825 | 1.2 | $990.00 |
| Lewandowski, Douglas | Director | $875 | 0.5 | $437.50 |
| Lucas, Emmet | Director | $825 | 4.0 | $3,300.00 |
| Heath, Peyton | Senior Associate | $775 | 1.5 | $1,162.50 |
| Trent, Hudson | Senior Associate | $725 | 13.4 | $9,715.00 |
| Motroni, Ava | Analyst | $475 | 1.7 | $807.50 |
| Tenney, Bridger | Analyst | $525 | 0.2 | $105.00 |
| | | | 52.8 | $53,155.00 |

*Average Billing Rate*    $1,006.72

*Exhibit C*

---

### *FTX Trading Ltd., et al.,*
### *Summary of Time Detail by Professional*
### *September 1, 2024 through September 30, 2024*

---

**Cash Management**          **Support the Debtors cash management function; prepare financial information for distribution to official committee of unsecured creditors and other interested parties, including, but not limited to cash flow projections and budgets, cash receipts and disbursement analysis.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 3.5 | $3,762.50 |
| Johnston, David | Managing Director | $1,100 | 12.4 | $13,640.00 |
| Mosley, Ed | Managing Director | $1,425 | 6.7 | $9,547.50 |
| Simion, Tony | Managing Director | $1,250 | 0.9 | $1,125.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 1.5 | $1,575.00 |
| Titus, Adam | Senior Director | $1,025 | 3.2 | $3,280.00 |
| Dalgleish, Elizabeth | Director | $825 | 26.5 | $21,862.50 |
| Flynn, Matthew | Director | $850 | 3.0 | $2,550.00 |
| Henness, Jonathan | Director | $925 | 9.9 | $9,157.50 |
| Lee, Julian | Director | $800 | 0.5 | $400.00 |
| LeGuen, Jonathon | Director | $900 | 53.1 | $47,790.00 |
| Mennie, James | Director | $875 | 1.1 | $962.50 |
| Walia, Gaurav | Director | $900 | 0.9 | $810.00 |
| Heath, Peyton | Senior Associate | $775 | 0.3 | $232.50 |
| LaPosta, Logan | Senior Associate | $725 | 140.1 | $101,572.50 |
| Sagen, Daniel | Senior Associate | $775 | 0.3 | $232.50 |
| Trent, Hudson | Senior Associate | $725 | 0.6 | $435.00 |
| Slay, David | Associate | $625 | 196.0 | $122,500.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### September 1, 2024 through September 30, 2024

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Wiltgen, Charles | Associate | $650 | 1.6 | $1,040.00 |
| Duncan, Ryan | Analyst | $475 | 184.5 | $87,637.50 |
| Ernst, Reagan | Analyst | $475 | 9.3 | $4,417.50 |
| McGee, Charlie | Analyst | $475 | 199.3 | $94,667.50 |
| Paolinetti, Sergio | Analyst | $475 | 1.1 | $522.50 |
| Selwood, Alexa | Analyst | $525 | 8.8 | $4,620.00 |
| Simoneaux, Nicole | Analyst | $525 | 43.6 | $22,890.00 |
| Sirek, Gabriel | Analyst | $475 | 2.2 | $1,045.00 |
| | | | 910.9 | $558,275.00 |

*Average Billing Rate* $612.88

*Exhibit C*

> ### FTX Trading Ltd.,  et al.,
> ### Summary of Time Detail by Professional
> ### September 1, 2024 through September 30, 2024

**Claims**  Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: including, among other things, claims planning process, potential claim analysis, review of claims filed against the Debtors, analysis of claims for plan reporting and solicitation purposes, and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 24.2 | $27,225.00 |
| Chambers, Henry | Managing Director | $1,070 | 14.7 | $15,729.00 |
| Coverick, Steve | Managing Director | $1,075 | 8.4 | $9,030.00 |
| Gordon, Robert | Managing Director | $1,150 | 57.3 | $65,895.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 2.0 | $2,850.00 |
| Johnston, David | Managing Director | $1,100 | 0.3 | $330.00 |
| Mosley, Ed | Managing Director | $1,425 | 19.6 | $27,930.00 |
| Ryan, Laureen | Managing Director | $1,150 | 18.2 | $20,930.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 46.1 | $50,710.00 |
| Blanks, David | Senior Director | $1,025 | 70.8 | $72,570.00 |
| Brantley, Chase | Senior Director | $950 | 7.9 | $7,505.00 |
| Broskay, Cole | Senior Director | $975 | 1.8 | $1,755.00 |
| Canale, Alex | Senior Director | $965 | 43.8 | $42,267.00 |
| Esposito, Rob | Senior Director | $975 | 135.9 | $132,502.50 |
| Johnson, Robert | Senior Director | $965 | 1.1 | $1,061.50 |
| Konig, Louis | Senior Director | $965 | 43.8 | $42,267.00 |
| Kwan, Peter | Senior Director | $965 | 1.4 | $1,351.00 |
| Mohammed, Azmat | Senior Director | $975 | 66.6 | $64,935.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**September 1, 2024 through September 30, 2024**

| | | | | |
|---|---|---|---|---|
| Ramanathan, Kumanan | Senior Director | $1,050 | 26.5 | $27,825.00 |
| Titus, Adam | Senior Director | $1,025 | 6.0 | $6,150.00 |
| Zatz, Jonathan | Senior Director | $965 | 92.4 | $89,166.00 |
| Baker, Kevin | Director | $800 | 5.7 | $4,560.00 |
| Chamma, Leandro | Director | $800 | 112.9 | $90,320.00 |
| Flynn, Matthew | Director | $850 | 18.2 | $15,470.00 |
| Glustein, Steven | Director | $825 | 6.3 | $5,197.50 |
| Hainline, Drew | Director | $875 | 112.3 | $98,262.50 |
| Henness, Jonathan | Director | $925 | 153.4 | $141,895.00 |
| Kearney, Kevin | Director | $875 | 146.5 | $128,187.50 |
| LeGuen, Jonathon | Director | $900 | 2.7 | $2,430.00 |
| Lewandowski, Douglas | Director | $875 | 128.9 | $112,787.50 |
| Lucas, Emmet | Director | $825 | 56.2 | $46,365.00 |
| McGrath, Patrick | Director | $800 | 44.1 | $35,280.00 |
| Mennie, James | Director | $875 | 19.9 | $17,412.50 |
| Walia, Gaurav | Director | $900 | 20.9 | $18,810.00 |
| Blanchard, Madison | Manager | $635 | 77.7 | $49,339.50 |
| Cox, Allison | Manager | $635 | 16.7 | $10,604.50 |
| Pestano, Kyle | Manager | $700 | 133.6 | $93,520.00 |
| Rybarczyk, Jodi | Manager | $725 | 130.4 | $94,540.00 |
| Tong, Crystal | Manager | $700 | 125.5 | $87,850.00 |
| Zhang, Qi | Manager | $725 | 6.8 | $4,930.00 |
| Braatelien, Troy | Senior Associate | $625 | 52.0 | $32,500.00 |
| Chan, Jon | Senior Associate | $580 | 0.6 | $348.00 |

Exhibit C

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### September 1, 2024 through September 30, 2024

| | | | | |
|---|---|---|---|---|
| Cherry, Nicholas | Senior Associate | $775 | 40.4 | $31,310.00 |
| Faett, Jack | Senior Associate | $700 | 122.4 | $85,680.00 |
| Gibbs, Connor | Senior Associate | $650 | 7.7 | $5,005.00 |
| Heath, Peyton | Senior Associate | $775 | 101.3 | $78,507.50 |
| Sagen, Daniel | Senior Associate | $775 | 0.2 | $155.00 |
| Trent, Hudson | Senior Associate | $725 | 10.4 | $7,540.00 |
| Wilson, David | Senior Associate | $615 | 3.9 | $2,398.50 |
| Wu, Grace | Senior Associate | $625 | 130.9 | $81,812.50 |
| Zabcik, Kathryn | Senior Associate | $625 | 78.8 | $49,250.00 |
| Francis, Luke | Associate | $650 | 165.0 | $107,250.00 |
| Gonzalez, Johnny | Associate | $700 | 3.2 | $2,240.00 |
| Jain, Heman | Associate | $450 | 171.5 | $77,175.00 |
| Kane, Alex | Associate | $650 | 242.8 | $157,820.00 |
| Krautheim, Sean | Associate | $560 | 50.3 | $28,168.00 |
| Mirando, Michael | Associate | $625 | 136.5 | $85,312.50 |
| Smith, Cameron | Associate | $625 | 141.0 | $88,125.00 |
| Steers, Jeff | Associate | $625 | 74.8 | $46,750.00 |
| Ward, Kyle | Associate | $556 | 168.0 | $93,408.00 |
| Wiltgen, Charles | Associate | $650 | 20.1 | $13,065.00 |
| Witherspoon, Samuel | Associate | $650 | 96.6 | $62,790.00 |
| Agarwal, Pulkit | Analyst | $475 | 87.4 | $41,515.00 |
| Avdellas, Peter | Analyst | $525 | 118.5 | $62,212.50 |
| Chowdhury, Arisha | Analyst | $450 | 172.5 | $77,625.00 |
| Ernst, Reagan | Analyst | $475 | 6.2 | $2,945.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### September 1, 2024 through September 30, 2024

| | | | | |
|---|---|---|---|---|
| Hubbard, Taylor | Analyst | $500 | 153.3 | $76,650.00 |
| Jogerst, Max | Analyst | $475 | 135.0 | $64,125.00 |
| Kumar, Aamaya | Analyst | $450 | 173.9 | $78,255.00 |
| Myers, Claire | Analyst | $500 | 199.3 | $99,650.00 |
| Paolinetti, Sergio | Analyst | $475 | 35.2 | $16,720.00 |
| Ribman, Tucker | Analyst | $475 | 3.6 | $1,710.00 |
| Sekera, Aryaki | Analyst | $450 | 172.4 | $77,580.00 |
| Selwood, Alexa | Analyst | $525 | 0.8 | $420.00 |
| Simoneaux, Nicole | Analyst | $525 | 4.7 | $2,467.50 |
| Stolyar, Alan | Analyst | $500 | 140.1 | $70,050.00 |
| Thomas, Izabel | Analyst | $450 | 170.8 | $76,860.00 |
| Tresser, Miles | Analyst | $475 | 64.6 | $30,685.00 |
| Yang, Sharon | Analyst | $500 | 72.1 | $36,050.00 |
| | | | 5536.3 | $3,719,875.51 |

*Average Billing Rate*                                            $671.91

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*September 1, 2024 through September 30, 2024*

**Contracts**          **Advise and assist management in preparing for and negotiating various agreement and accommodations with key partners/affiliates, suppliers, and vendors and analysis of contracts, potential contract assumptions and rejections, and contract rejection claims.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 18.1 | $20,362.50 |
| Titus, Adam | Senior Director | $1,025 | 4.7 | $4,817.50 |
| Glustein, Steven | Director | $825 | 1.8 | $1,485.00 |
| Kearney, Kevin | Director | $875 | 1.5 | $1,312.50 |
| LeGuen, Jonathon | Director | $900 | 60.7 | $54,630.00 |
| Lewandowski, Douglas | Director | $875 | 0.4 | $350.00 |
| Mennie, James | Director | $875 | 5.1 | $4,462.50 |
| Faett, Jack | Senior Associate | $700 | 17.3 | $12,110.00 |
| LaPosta, Logan | Senior Associate | $725 | 12.2 | $8,845.00 |
| Trent, Hudson | Senior Associate | $725 | 1.2 | $870.00 |
| Bolduc, Jojo | Analyst | $475 | 164.3 | $78,042.50 |
| Clayton, Lance | Analyst | $525 | 50.5 | $26,512.50 |
| Ernst, Reagan | Analyst | $475 | 28.1 | $13,347.50 |
| Lockwood, Luke | Analyst | $525 | 194.5 | $102,112.50 |
| Paolinetti, Sergio | Analyst | $475 | 6.4 | $3,040.00 |
| Scott, Jack | Analyst | $475 | 26.5 | $12,587.50 |
| Stockmeyer, Cullen | Analyst | $525 | 2.4 | $1,260.00 |
| Tenney, Bridger | Analyst | $525 | 0.3 | $157.50 |

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***September 1, 2024 through September 30, 2024***

|  | 596.0 | $346,305.00 |
|---|---|---|

| *Average Billing Rate* | $581.05 |
|---|---|

*Exhibit C*

---

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**September 1, 2024 through September 30, 2024**

---

**Court and UST Reporting**      Assist the Debtors with the preparation of the Monthly Operating Reports, Interim
Financial Updates, and other related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,150 | 2.7 | $3,105.00 |
| Mosley, Ed | Managing Director | $1,425 | 0.6 | $855.00 |
| Broskay, Cole | Senior Director | $975 | 30.1 | $29,347.50 |
| Dalgleish, Elizabeth | Director | $825 | 5.6 | $4,620.00 |
| Glustein, Steven | Director | $825 | 4.8 | $3,960.00 |
| Hainline, Drew | Director | $875 | 0.3 | $262.50 |
| Kearney, Kevin | Director | $875 | 6.8 | $5,950.00 |
| Mennie, James | Director | $875 | 0.7 | $612.50 |
| Faett, Jack | Senior Associate | $700 | 5.4 | $3,780.00 |
| Jones, Mackenzie | Senior Associate | $625 | 63.7 | $39,812.50 |
| Clayton, Lance | Analyst | $525 | 14.7 | $7,717.50 |
| Duncan, Ryan | Analyst | $475 | 15.9 | $7,552.50 |
| Ernst, Reagan | Analyst | $475 | 8.4 | $3,990.00 |
| Paolinetti, Sergio | Analyst | $475 | 5.1 | $2,422.50 |
| Scott, Jack | Analyst | $475 | 0.7 | $332.50 |
| Stockmeyer, Cullen | Analyst | $525 | 6.2 | $3,255.00 |
| | | | 171.7 | $117,575.00 |

*Average Billing Rate*                                             $684.77

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*September 1, 2024 through September 30, 2024*

**Court Hearings**            **Prepare for and participate in hearings before the United States Bankruptcy Court for the District of Delaware.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ramanathan, Kumanan | Senior Director | $1,050 | 3.2 | $3,360.00 |
|  |  |  | 3.2 | $3,360.00 |
|  |  | *Average Billing Rate* |  | $1,050.00 |

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### September 1, 2024 through September 30, 2024

---

**Creditor Cooperation**          Prepare for and attend meetings and participate in negotiations with the Official
Committee of Unsecured Creditors, other interested parties and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 2.8 | $3,010.00 |
| Gordon, Robert | Managing Director | $1,150 | 8.2 | $9,430.00 |
| Johnston, David | Managing Director | $1,100 | 4.6 | $5,060.00 |
| Mosley, Ed | Managing Director | $1,425 | 2.8 | $3,990.00 |
| Brantley, Chase | Senior Director | $950 | 1.3 | $1,235.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 3.0 | $3,150.00 |
| Titus, Adam | Senior Director | $1,025 | 0.4 | $410.00 |
| Glustein, Steven | Director | $825 | 1.2 | $990.00 |
| Henness, Jonathan | Director | $925 | 0.4 | $370.00 |
| Kearney, Kevin | Director | $875 | 0.4 | $350.00 |
| LeGuen, Jonathon | Director | $900 | 0.4 | $360.00 |
| Lucas, Emmet | Director | $825 | 1.0 | $825.00 |
| McGrath, Patrick | Director | $800 | 0.4 | $320.00 |
| Walia, Gaurav | Director | $900 | 1.7 | $1,530.00 |
| Faett, Jack | Senior Associate | $700 | 0.4 | $280.00 |
| LaPosta, Logan | Senior Associate | $725 | 0.4 | $290.00 |
| Sagen, Daniel | Senior Associate | $775 | 0.5 | $387.50 |
| Trent, Hudson | Senior Associate | $725 | 7.6 | $5,510.00 |

*Exhibit C*

### *FTX Trading Ltd.,  et al.,*
### *Summary of Time Detail by Professional*
### *September 1, 2024 through September 30, 2024*

| | | | | |
|---|---|---|---|---|
| Gonzalez, Johnny | Associate | $700 | 1.8 | $1,260.00 |
| Slay, David | Associate | $625 | 1.1 | $687.50 |
| Paolinetti, Sergio | Analyst | $475 | 1.3 | $617.50 |
| Selwood, Alexa | Analyst | $525 | 3.0 | $1,575.00 |
| Stockmeyer, Cullen | Analyst | $525 | 0.5 | $262.50 |
| | | | 45.2 | $41,900.00 |
| | *Average Billing Rate* | | | $926.99 |

*Exhibit C*

| | |
|---|---|
| **FTX Trading Ltd., et al.,** | |
| **Summary of Time Detail by Professional** | |
| **September 1, 2024 through September 30, 2024** | |

**Disclosure Statement and Plan**     Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the Chapter 11 plan, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Chapter 11 plan and Disclosure Statement.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 71.3 | $80,212.50 |
| Coverick, Steve | Managing Director | $1,075 | 107.3 | $115,347.50 |
| Gordon, Robert | Managing Director | $1,150 | 45.3 | $52,095.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 0.4 | $570.00 |
| Johnston, David | Managing Director | $1,100 | 18.1 | $19,910.00 |
| Mosley, Ed | Managing Director | $1,425 | 37.8 | $53,865.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 0.4 | $440.00 |
| Blanks, David | Senior Director | $1,025 | 109.1 | $111,827.50 |
| Brantley, Chase | Senior Director | $950 | 143.8 | $136,610.00 |
| Broskay, Cole | Senior Director | $975 | 5.4 | $5,265.00 |
| Canale, Alex | Senior Director | $965 | 0.8 | $772.00 |
| Esposito, Rob | Senior Director | $975 | 3.6 | $3,510.00 |
| Kwan, Peter | Senior Director | $965 | 0.8 | $772.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 32.1 | $33,705.00 |
| Titus, Adam | Senior Director | $1,025 | 43.2 | $44,280.00 |
| Zatz, Jonathan | Senior Director | $965 | 8.2 | $7,913.00 |
| Flynn, Matthew | Director | $850 | 3.0 | $2,550.00 |
| Glustein, Steven | Director | $825 | 28.9 | $23,842.50 |

Exhibit C

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**September 1, 2024 through September 30, 2024**

| | | | | |
|---|---|---|---|---|
| Hainline, Drew | Director | $875 | 59.6 | $52,150.00 |
| Henness, Jonathan | Director | $925 | 14.7 | $13,597.50 |
| Kearney, Kevin | Director | $875 | 50.9 | $44,537.50 |
| LeGuen, Jonathon | Director | $900 | 22.4 | $20,160.00 |
| Lewandowski, Douglas | Director | $875 | 5.7 | $4,987.50 |
| Lucas, Emmet | Director | $825 | 2.2 | $1,815.00 |
| McGrath, Patrick | Director | $800 | 1.2 | $960.00 |
| Mennie, James | Director | $875 | 22.2 | $19,425.00 |
| Walia, Gaurav | Director | $900 | 9.4 | $8,460.00 |
| Rybarczyk, Jodi | Manager | $725 | 23.0 | $16,675.00 |
| Braatelien, Troy | Senior Associate | $625 | 33.6 | $21,000.00 |
| Chan, Jon | Senior Associate | $580 | 2.6 | $1,508.00 |
| Cherry, Nicholas | Senior Associate | $775 | 11.5 | $8,912.50 |
| Faett, Jack | Senior Associate | $700 | 34.9 | $24,430.00 |
| Heath, Peyton | Senior Associate | $775 | 129.6 | $100,440.00 |
| LaPosta, Logan | Senior Associate | $725 | 2.7 | $1,957.50 |
| Sagen, Daniel | Senior Associate | $775 | 8.1 | $6,277.50 |
| Trent, Hudson | Senior Associate | $725 | 178.5 | $129,412.50 |
| Zabcik, Kathryn | Senior Associate | $625 | 81.9 | $51,187.50 |
| Francis, Luke | Associate | $650 | 2.0 | $1,300.00 |
| Gonzalez, Johnny | Associate | $700 | 280.9 | $196,630.00 |
| Jauregui, Stefon | Associate | $650 | 63.7 | $41,405.00 |
| Krautheim, Sean | Associate | $560 | 5.7 | $3,192.00 |
| Mirando, Michael | Associate | $625 | 38.1 | $23,812.50 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**September 1, 2024 through September 30, 2024**

| | | | | |
|---|---|---|---|---|
| Slay, David | Associate | $625 | 22.3 | $13,937.50 |
| Smith, Cameron | Associate | $625 | 12.4 | $7,750.00 |
| Steers, Jeff | Associate | $625 | 12.8 | $8,000.00 |
| Wiltgen, Charles | Associate | $650 | 194.3 | $126,295.00 |
| Witherspoon, Samuel | Associate | $650 | 2.4 | $1,560.00 |
| Bolduc, Jojo | Analyst | $475 | 39.2 | $18,620.00 |
| Clayton, Lance | Analyst | $525 | 28.2 | $14,805.00 |
| Duncan, Ryan | Analyst | $475 | 18.7 | $8,882.50 |
| Ernst, Reagan | Analyst | $475 | 27.1 | $12,872.50 |
| Jogerst, Max | Analyst | $475 | 89.3 | $42,417.50 |
| McGee, Charlie | Analyst | $475 | 8.2 | $3,895.00 |
| Motroni, Ava | Analyst | $475 | 231.2 | $109,820.00 |
| Paolinetti, Sergio | Analyst | $475 | 31.7 | $15,057.50 |
| Ribman, Tucker | Analyst | $475 | 248.6 | $118,085.00 |
| Scott, Jack | Analyst | $475 | 7.9 | $3,752.50 |
| Selwood, Alexa | Analyst | $525 | 41.7 | $21,892.50 |
| Simoneaux, Nicole | Analyst | $525 | 165.4 | $86,835.00 |
| Sirek, Gabriel | Analyst | $475 | 266.0 | $126,350.00 |
| Stockmeyer, Cullen | Analyst | $525 | 91.6 | $48,090.00 |
| Stolyar, Alan | Analyst | $500 | 17.7 | $8,850.00 |
| Tenney, Bridger | Analyst | $525 | 250.3 | $131,407.50 |
| Tresser, Miles | Analyst | $475 | 38.7 | $18,382.50 |
| | | | 3590.3 | $2,435,277.00 |

*Average Billing Rate*  $678.29

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### September 1, 2024 through September 30, 2024

**Distributions Planning**  Assist the Debtors and advisors with all Plan distribution related activities,
including but not limited to, Plan distribution analyses, integration with
Distribution Agents and other 3rd parties, and coordination with the JOLs.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chambers, Henry | Managing Director | $1,070 | 2.2 | $2,354.00 |
| Coverick, Steve | Managing Director | $1,075 | 5.5 | $5,912.50 |
| Mosley, Ed | Managing Director | $1,425 | 15.0 | $21,375.00 |
| Blanks, David | Senior Director | $1,025 | 9.0 | $9,225.00 |
| Brantley, Chase | Senior Director | $950 | 9.2 | $8,740.00 |
| Cornetta, Luke | Senior Director | $1,050 | 0.6 | $630.00 |
| Esposito, Rob | Senior Director | $975 | 2.1 | $2,047.50 |
| Johnson, Robert | Senior Director | $965 | 1.5 | $1,447.50 |
| Konig, Louis | Senior Director | $965 | 66.5 | $64,172.50 |
| Kwan, Peter | Senior Director | $965 | 2.8 | $2,702.00 |
| Mohammed, Azmat | Senior Director | $975 | 59.7 | $58,207.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 29.8 | $31,290.00 |
| Zatz, Jonathan | Senior Director | $965 | 19.6 | $18,914.00 |
| Baker, Kevin | Director | $800 | 3.6 | $2,880.00 |
| Chamma, Leandro | Director | $800 | 4.7 | $3,760.00 |
| Flynn, Matthew | Director | $850 | 58.7 | $49,895.00 |
| Henness, Jonathan | Director | $925 | 1.1 | $1,017.50 |
| Lewandowski, Douglas | Director | $875 | 4.4 | $3,850.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### September 1, 2024 through September 30, 2024

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Lucas, Emmet | Director | $825 | 12.8 | $10,560.00 |
| Walia, Gaurav | Director | $900 | 51.8 | $46,620.00 |
| Pestano, Kyle | Manager | $700 | 46.6 | $32,620.00 |
| Zhang, Qi | Manager | $725 | 0.7 | $507.50 |
| Chan, Jon | Senior Associate | $580 | 1.0 | $580.00 |
| Gibbs, Connor | Senior Associate | $650 | 107.0 | $69,550.00 |
| Heath, Peyton | Senior Associate | $775 | 5.4 | $4,185.00 |
| Sagen, Daniel | Senior Associate | $775 | 5.1 | $3,952.50 |
| Trent, Hudson | Senior Associate | $725 | 3.2 | $2,320.00 |
| Wilson, David | Senior Associate | $615 | 3.8 | $2,337.00 |
| Francis, Luke | Associate | $650 | 0.7 | $455.00 |
| Jauregui, Stefon | Associate | $650 | 26.7 | $17,355.00 |
| Krautheim, Sean | Associate | $560 | 10.6 | $5,936.00 |
| Witherspoon, Samuel | Associate | $650 | 111.6 | $72,540.00 |
| Tresser, Miles | Analyst | $475 | 7.7 | $3,657.50 |
| | | | 690.7 | $561,595.50 |

*Average Billing Rate* — $813.08

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### September 1, 2024 through September 30, 2024

**Due Diligence**          Diligence of the Debtors' financial and operational standing to assist with correspondence between Debtor advisors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sielinski, Jeff | Managing Director | $1,100 | 0.7 | $770.00 |
| Titus, Adam | Senior Director | $1,025 | 5.8 | $5,945.00 |
| Glustein, Steven | Director | $825 | 0.8 | $660.00 |
| Cherry, Nicholas | Senior Associate | $775 | 15.1 | $11,702.50 |
| Duncan, Ryan | Analyst | $475 | 7.7 | $3,657.50 |
| Ernst, Reagan | Analyst | $475 | 5.7 | $2,707.50 |
| Paolinetti, Sergio | Analyst | $475 | 6.4 | $3,040.00 |
| Stockmeyer, Cullen | Analyst | $525 | 22.7 | $11,917.50 |
| | | | 64.9 | $40,400.00 |
| | | *Average Billing Rate* | | $622.50 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### September 1, 2024 through September 30, 2024

**Employee Matters**          **Assist the Debtors with employee communications, employee compensation and benefits, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.8 | $2,025.00 |
| Lei, Katie | Senior Associate | $775 | 3.9 | $3,022.50 |
| Trent, Hudson | Senior Associate | $725 | 0.8 | $580.00 |
| Simoneaux, Nicole | Analyst | $525 | 4.5 | $2,362.50 |
| | | | 11.0 | $7,990.00 |
| | *Average Billing Rate* | | | $726.36 |

*Exhibit C*

### *FTX Trading Ltd., et al.,*
### *Summary of Time Detail by Professional*
### *September 1, 2024 through September 30, 2024*

**Fee Application**          Preparation of monthly and interim fee applications in accordance with Court guidelines.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 0.4 | $430.00 |
| Grussing, Bernice | Operations Manager | $375 | 4.2 | $1,575.00 |
| | | | 4.6 | $2,005.00 |
| | *Average Billing Rate* | | | $435.87 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### September 1, 2024 through September 30, 2024

**Financial Analysis**          Ad-hoc financial analyses made at the request of various constituencies, including from the Debtors' management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 0.3 | $322.50 |
| Johnston, David | Managing Director | $1,100 | 0.7 | $770.00 |
| Canale, Alex | Senior Director | $965 | 0.4 | $386.00 |
| Titus, Adam | Senior Director | $1,025 | 118.7 | $121,667.50 |
| Glustein, Steven | Director | $825 | 91.1 | $75,157.50 |
| Mennie, James | Director | $875 | 15.6 | $13,650.00 |
| Cherry, Nicholas | Senior Associate | $775 | 84.6 | $65,565.00 |
| Trent, Hudson | Senior Associate | $725 | 1.4 | $1,015.00 |
| Bolduc, Jojo | Analyst | $475 | 0.6 | $285.00 |
| Clayton, Lance | Analyst | $525 | 95.4 | $50,085.00 |
| Ernst, Reagan | Analyst | $475 | 38.1 | $18,097.50 |
| Paolinetti, Sergio | Analyst | $475 | 8.1 | $3,847.50 |
| Scott, Jack | Analyst | $475 | 31.7 | $15,057.50 |
| | | | 486.7 | $365,906.00 |
| | *Average Billing Rate* | | | $751.81 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### September 1, 2024 through September 30, 2024

**Government and Regulatory Data Requests**    Advise and assist management and / or the Debtors' advisors in responding to regulatory, investigation, government or other similar data / discovery requests, and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,150 | 0.8 | $920.00 |
| Grosvenor, Robert | Managing Director | $1,070 | 5.0 | $5,350.00 |
| Broskay, Cole | Senior Director | $975 | 0.2 | $195.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 1.9 | $1,995.00 |
| Flynn, Matthew | Director | $850 | 3.4 | $2,890.00 |
| Hainline, Drew | Director | $875 | 6.2 | $5,425.00 |
| Kearney, Kevin | Director | $875 | 0.8 | $700.00 |
| Lowe, Sam | Director | $715 | 28.0 | $20,020.00 |
| Braatelien, Troy | Senior Associate | $625 | 15.7 | $9,812.50 |
| Jones, Mackenzie | Senior Associate | $625 | 0.2 | $125.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 0.2 | $125.00 |
| Karnik, Noorita | Analyst | $480 | 10.0 | $4,800.00 |
| | | | 72.4 | $52,357.50 |
| | | *Average Billing Rate* | | $723.17 |

*Exhibit C*

> ### FTX Trading Ltd., et al.,
> ### Summary of Time Detail by Professional
> ### September 1, 2024 through September 30, 2024

**Joint Official Liquidators**      Advise and assist the Debtors and their advisors in responding to requests, analysis, and documentation, and prepare for hearings or meetings related to the Joint Official Liquidators of FTX Digital Markets Ltd.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.1 | $1,237.50 |
| Coverick, Steve | Managing Director | $1,075 | 0.5 | $537.50 |
| Johnston, David | Managing Director | $1,100 | 1.1 | $1,210.00 |
| Mosley, Ed | Managing Director | $1,425 | 6.8 | $9,690.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 2.5 | $2,750.00 |
| Blanks, David | Senior Director | $1,025 | 1.0 | $1,025.00 |
| Brantley, Chase | Senior Director | $950 | 1.2 | $1,140.00 |
| Esposito, Rob | Senior Director | $975 | 4.4 | $4,290.00 |
| Johnson, Robert | Senior Director | $965 | 0.5 | $482.50 |
| LeDonne, Haley | Senior Director | $1,050 | 1.3 | $1,365.00 |
| Mohammed, Azmat | Senior Director | $975 | 2.2 | $2,145.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 11.5 | $12,075.00 |
| Chamma, Leandro | Director | $800 | 1.2 | $960.00 |
| Flynn, Matthew | Director | $850 | 9.8 | $8,330.00 |
| Lewandowski, Douglas | Director | $875 | 9.5 | $8,312.50 |
| Walia, Gaurav | Director | $900 | 9.4 | $8,460.00 |
| Teo, Benjamin | Manager | $725 | 0.5 | $362.50 |
| Tong, Crystal | Manager | $700 | 1.2 | $840.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### September 1, 2024 through September 30, 2024

| | | | | |
|---|---|---|---|---|
| Zhang, Qi | Manager | $725 | 1.5 | $1,087.50 |
| Trent, Hudson | Senior Associate | $725 | 34.7 | $25,157.50 |
| Jauregui, Stefon | Associate | $650 | 0.9 | $585.00 |
| Wiltgen, Charles | Associate | $650 | 4.9 | $3,185.00 |
| Witherspoon, Samuel | Associate | $650 | 1.5 | $975.00 |
| Avdellas, Peter | Analyst | $525 | 1.1 | $577.50 |
| Motroni, Ava | Analyst | $475 | 34.4 | $16,340.00 |
| Simoneaux, Nicole | Analyst | $525 | 37.0 | $19,425.00 |
| | | | 181.7 | $132,545.00 |
| | *Average Billing Rate* | | | $729.47 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**September 1, 2024 through September 30, 2024**

**Liquidation Analysis**                    Preparation of hypothetical liquidation analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 0.7 | $752.50 |
| Blanks, David | Senior Director | $1,025 | 10.6 | $10,865.00 |
| Heath, Peyton | Senior Associate | $775 | 10.1 | $7,827.50 |
| Trent, Hudson | Senior Associate | $725 | 2.2 | $1,595.00 |
| Slay, David | Associate | $625 | 2.6 | $1,625.00 |
| Jogerst, Max | Analyst | $475 | 20.6 | $9,785.00 |
| Ribman, Tucker | Analyst | $475 | 21.6 | $10,260.00 |
| Sirek, Gabriel | Analyst | $475 | 7.8 | $3,705.00 |
| Tenney, Bridger | Analyst | $525 | 22.7 | $11,917.50 |
| | | | 98.9 | $58,332.50 |
| | *Average Billing Rate* | | | $589.81 |

*Exhibit C*

### *FTX Trading Ltd., et al.,*
### *Summary of Time Detail by Professional*
### *September 1, 2024 through September 30, 2024*

**Litigation**          Advise and assist management and/or the Debtors' advisors in litigation matters, both actual and potential litigation and document requests/discovery related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ramanathan, Kumanan | Senior Director | $1,050 | 5.0 | $5,250.00 |
| Walia, Gaurav | Director | $900 | 41.4 | $37,260.00 |
| Chan, Jon | Senior Associate | $580 | 23.4 | $13,572.00 |
| Sagen, Daniel | Senior Associate | $775 | 0.6 | $465.00 |
| Jauregui, Stefon | Associate | $650 | 61.6 | $40,040.00 |
| Tresser, Miles | Analyst | $475 | 84.9 | $40,327.50 |
| | | | 216.9 | $136,914.50 |
| | *Average Billing Rate* | | | $631.23 |

*Exhibit C*

### *FTX Trading Ltd., et al.,*
### *Summary of Time Detail by Professional*
### *September 1, 2024 through September 30, 2024*

**Motions and Related Support**      Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.7 | $787.50 |
| Chambers, Henry | Managing Director | $1,070 | 0.2 | $214.00 |
| Gordon, Robert | Managing Director | $1,150 | 0.1 | $115.00 |
| Johnston, David | Managing Director | $1,100 | 2.6 | $2,860.00 |
| Mosley, Ed | Managing Director | $1,425 | 40.1 | $57,142.50 |
| Ryan, Laureen | Managing Director | $1,150 | 3.3 | $3,795.00 |
| Blanks, David | Senior Director | $1,025 | 7.4 | $7,585.00 |
| Brantley, Chase | Senior Director | $950 | 11.0 | $10,450.00 |
| Mohammed, Azmat | Senior Director | $975 | 1.6 | $1,560.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 17.9 | $18,795.00 |
| Titus, Adam | Senior Director | $1,025 | 1.4 | $1,435.00 |
| Glustein, Steven | Director | $825 | 6.5 | $5,362.50 |
| Kearney, Kevin | Director | $875 | 0.4 | $350.00 |
| Walia, Gaurav | Director | $900 | 79.6 | $71,640.00 |
| Heath, Peyton | Senior Associate | $775 | 8.1 | $6,277.50 |
| Sagen, Daniel | Senior Associate | $775 | 49.1 | $38,052.50 |
| Trent, Hudson | Senior Associate | $725 | 7.1 | $5,147.50 |
| Jauregui, Stefon | Associate | $650 | 43.5 | $28,275.00 |

*Exhibit C*

### *FTX Trading Ltd., et al.,*
### *Summary of Time Detail by Professional*
### *September 1, 2024 through September 30, 2024*

| | | | | |
|---|---|---|---|---|
| Witherspoon, Samuel | Associate | $650 | 5.3 | $3,445.00 |
| Clayton, Lance | Analyst | $525 | 1.2 | $630.00 |
| Paolinetti, Sergio | Analyst | $475 | 11.9 | $5,652.50 |
| Selwood, Alexa | Analyst | $525 | 27.6 | $14,490.00 |
| Stockmeyer, Cullen | Analyst | $525 | 0.2 | $105.00 |
| Tresser, Miles | Analyst | $475 | 27.7 | $13,157.50 |
| | | | 354.5 | $297,324.00 |
| | | *Average Billing Rate* | | $838.71 |

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***September 1, 2024 through September 30, 2024***

**Non-working Travel (Billed at 50%)**    Fifty percent of non-working travel time in excess of normal travel to and from Debtors' offices and / or Court Hearings.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.8 | $900.00 |
| Gordon, Robert | Managing Director | $1,150 | 2.0 | $2,300.00 |
| Blanks, David | Senior Director | $1,025 | 2.5 | $2,562.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 3.0 | $3,150.00 |
| Zhang, Qi | Manager | $725 | 1.9 | $1,377.50 |
| | | | 10.2 | $10,290.00 |
| | *Average Billing Rate* | | | $1,008.82 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### September 1, 2024 through September 30, 2024

**Solicitation**

**Assist in solicitation specific tasks related to planning, plan class assignments, tabulation, IT/technical coordination of electronic solicitation, reporting/disclosure requirements, and other tasks related to the solicitation of votes in favor/against the Plan.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 0.3 | $322.50 |
| Sielinski, Jeff | Managing Director | $1,100 | 0.4 | $440.00 |
| Brantley, Chase | Senior Director | $950 | 0.7 | $665.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.8 | $840.00 |
| Lewandowski, Douglas | Director | $875 | 5.4 | $4,725.00 |
| Trent, Hudson | Senior Associate | $725 | 11.1 | $8,047.50 |
| Kane, Alex | Associate | $650 | 0.6 | $390.00 |
| Avdellas, Peter | Analyst | $525 | 48.1 | $25,252.50 |
| Ribman, Tucker | Analyst | $475 | 4.3 | $2,042.50 |
| Simoneaux, Nicole | Analyst | $525 | 38.5 | $20,212.50 |
| Tenney, Bridger | Analyst | $525 | 4.3 | $2,257.50 |
| | | | 114.5 | $65,195.00 |
| | *Average Billing Rate* | | | $569.39 |

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***September 1, 2024 through September 30, 2024***

**Tax Initiatives**                     **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 1.0 | $1,125.00 |
| Coverick, Steve | Managing Director | $1,075 | 0.4 | $430.00 |
| Howe, Christopher | Managing Director | $1,475 | 160.2 | $236,295.00 |
| Jacobs, Kevin | Managing Director | $1,475 | 9.6 | $14,160.00 |
| Kotarba, Chris | Managing Director | $1,425 | 2.1 | $2,992.50 |
| Liguori, Albert | Managing Director | $1,425 | 10.1 | $14,392.50 |
| Mosley, Ed | Managing Director | $1,425 | 1.4 | $1,995.00 |
| Roche, Matthew | Managing Director | $1,425 | 20.6 | $29,355.00 |
| Ulyanenko, Andrey | Managing Director | $1,425 | 104.6 | $149,055.00 |
| Seaway, Bill | Senior Advisor | $1,425 | 1.2 | $1,710.00 |
| Wiseberg, Stan | Senior Advisor | $1,425 | 49.9 | $71,107.50 |
| Arhos, Nikos | Senor Director | $1,050 | 4.3 | $4,515.00 |
| Brantley, Chase | Senior Director | $950 | 0.4 | $380.00 |
| Cornetta, Luke | Senior Director | $1,050 | 56.9 | $59,745.00 |
| LeDonne, Haley | Senior Director | $1,050 | 81.8 | $85,890.00 |
| McBee, Nicholaus | Senior Director | $1,050 | 62.6 | $65,730.00 |
| Mohammed, Azmat | Senior Director | $975 | 37.9 | $36,952.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 10.3 | $10,815.00 |

Exhibit C

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**September 1, 2024 through September 30, 2024**

| | | | | |
|---|---|---|---|---|
| Titus, Adam | Senior Director | $1,025 | 0.7 | $717.50 |
| Zatz, Jonathan | Senior Director | $965 | 5.8 | $5,597.00 |
| Zimet, Lee | Senior Director | $1,050 | 1.1 | $1,155.00 |
| Best, Austin | Director | $925 | 32.9 | $30,432.50 |
| Chamma, Leandro | Director | $800 | 0.3 | $240.00 |
| Flynn, Matthew | Director | $850 | 12.3 | $10,455.00 |
| Ford, Abigail | Director | $925 | 75.6 | $69,930.00 |
| Kearney, Kevin | Director | $875 | 12.7 | $11,112.50 |
| Lucas, Emmet | Director | $825 | 0.5 | $412.50 |
| Mennie, James | Director | $875 | 10.8 | $9,450.00 |
| Walia, Gaurav | Director | $900 | 2.9 | $2,610.00 |
| Baker, Oliver | Manager | $875 | 41.0 | $35,875.00 |
| Baldwin, Evan | Manager | $875 | 32.4 | $28,350.00 |
| Constantinou, Demetrious | Manager | $875 | 70.4 | $61,600.00 |
| Marino Melendez, Laura | Manager | $875 | 3.7 | $3,237.50 |
| Zhang, Qi | Manager | $725 | 0.3 | $217.50 |
| Arah, Alijah | Senior Associate | $800 | 243.2 | $194,560.00 |
| Cherry, Nicholas | Senior Associate | $775 | 0.9 | $697.50 |
| Garcia, Carolina | Senior Associate | $800 | 14.4 | $11,520.00 |
| Parker, Brandon | Senior Associate | $800 | 16.6 | $13,280.00 |
| Sagen, Daniel | Senior Associate | $775 | 0.8 | $620.00 |
| Chen, Jamie | Assoicate | $675 | 45.5 | $30,712.50 |
| Mays, Makenzie | Associate | $675 | 34.2 | $23,085.00 |
| Pryor, Trey | Associate | $675 | 59.8 | $40,365.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### September 1, 2024 through September 30, 2024

| | | | | |
|---|---|---|---|---|
| Smith, Cameron | Associate | $625 | 0.3 | $187.50 |
| Steers, Jeff | Associate | $625 | 9.3 | $5,812.50 |
| Zhang, Irene | Associate | $675 | 39.2 | $26,460.00 |
| Clayton, Lance | Analyst | $525 | 0.6 | $315.00 |
| Ernst, Reagan | Analyst | $475 | 14.0 | $6,650.00 |
| Scott, Jack | Analyst | $475 | 3.7 | $1,757.50 |
| Selwood, Alexa | Analyst | $525 | 2.2 | $1,155.00 |
| Stolyar, Alan | Analyst | $500 | 20.2 | $10,100.00 |
| | | | 1423.6 | $1,425,314.50 |

*Average Billing Rate*      $1,001.20

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 9/3/2024 | 0.6 | Review request on Digital Holdings Singapore |
| Broskay, Cole | 9/4/2024 | 0.4 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to review open items and next steps for the accounting team |
| Broskay, Cole | 9/4/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over SP accounting for MOR |
| Gordon, Robert | 9/4/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over SP accounting for MOR |
| Gordon, Robert | 9/4/2024 | 0.4 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to review open items and next steps for the accounting team |
| Hainline, Drew | 9/4/2024 | 0.4 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to review open items and next steps for the accounting team |
| Hainline, Drew | 9/4/2024 | 2.4 | Review company records and supporting documentation to support summaries for open audit requests |
| Hainline, Drew | 9/4/2024 | 0.6 | Review request for intercompany balance support for open audit requests |
| Kearney, Kevin | 9/4/2024 | 0.4 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to review open items and next steps for the accounting team |
| Broskay, Cole | 9/5/2024 | 0.3 | Correspondence with international accounting team regarding availability of Dappbase entity data |
| Ernst, Reagan | 9/5/2024 | 0.8 | Draft email to K. Kearney (A&M) re: fund investee with recent investor and K-1 statements |
| Kearney, Kevin | 9/5/2024 | 0.8 | Draft email to K. Kearney (A&M) re: fund investee with recent investor and K-1 statements |
| Ramanathan, Kumanan | 9/5/2024 | 1.3 | Review of Cottonwood auditor request and review of relevant materials |
| Broskay, Cole | 9/6/2024 | 0.4 | Correspondence with FTX accounting team related to Embed entities' equity balances |
| Ernst, Reagan | 9/6/2024 | 0.7 | Review venture book data site adjustments provided by J. Scott (A&M) |
| Ernst, Reagan | 9/6/2024 | 0.8 | Make adjustments to equity investee data site re: legal document exhibit support for purchase agreements |
| Faett, Jack | 9/6/2024 | 0.2 | Review S&C request related to funding and share transfer of investment agreement for contract assumption |
| Faett, Jack | 9/6/2024 | 0.4 | Analyze related party exchange balances for accounts that hold Pyth as of Petition Date |
| Ernst, Reagan | 9/7/2024 | 2.4 | Organize data site to include all relevant legal documents, tokenomics statements, and purchase agreements for various token investments |
| Ernst, Reagan | 9/8/2024 | 2.8 | Organize data site to include all dated communications relating to investor updates, dissolution news, and quarterly reports for various equity, token, and fund investments |
| Ernst, Reagan | 9/8/2024 | 2.4 | Continue to organize venture book data room to include all dated communications and financial statements for various equity, token, and fund investments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 9/9/2024 | 0.5 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to review open items for the accounting team |
| Cherry, Nicholas | 9/9/2024 | 1.6 | Review of share purchase agreement to understand and document impact to an Alameda loan position |
| Ernst, Reagan | 9/9/2024 | 1.3 | Reconcile data site organization with investment master line items for unfunded positions |
| Ernst, Reagan | 9/9/2024 | 1.2 | Reconcile data site organization with investment master line items for non debtor positions |
| Ernst, Reagan | 9/9/2024 | 0.9 | Reconcile data site organization with investment master line items for inactive positions |
| Faett, Jack | 9/9/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to discuss accounting workstreams weekly priorities and upcoming deliverables |
| Gordon, Robert | 9/9/2024 | 0.5 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to review open items for the accounting team |
| Hainline, Drew | 9/9/2024 | 0.5 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to review open items for the accounting team |
| Kearney, Kevin | 9/9/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to discuss accounting workstreams weekly priorities and upcoming deliverables |
| Kearney, Kevin | 9/9/2024 | 0.5 | Call with R. Gordon, C. Broskay, D. Hainline, K. Kearney (A&M) to review open items for the accounting team |
| Broskay, Cole | 9/10/2024 | 0.6 | Review FTX accounting team provided statement of equity changes for Embed entities |
| Broskay, Cole | 9/11/2024 | 0.3 | Correspondence with international accounting team regarding availability of Turkey financial data |
| Mennie, James | 9/11/2024 | 1.8 | Review change of control provision in loan document re: make-whole provision |
| Mennie, James | 9/11/2024 | 0.4 | Email correspondence with J. MacDonald (S&C) re: change of control provision on loan document |
| Broskay, Cole | 9/12/2024 | 0.2 | Correspondence with international accounting team regarding Dappbase financial data available |
| Broskay, Cole | 9/12/2024 | 0.2 | Review responses to FTX Turkey data availability / audited financials |
| Ernst, Reagan | 9/12/2024 | 0.7 | Update net asset value tracker for latest 8/30 fund investor statements |
| Faett, Jack | 9/12/2024 | 0.8 | Review LedgerPrime financials in connection with request from Venture team on scheduled liabilities for Wachsman |
| Faett, Jack | 9/12/2024 | 0.8 | Review LedgerPrime financials in connection with request from Venture team on scheduled liabilities for Fairview Asset Management |
| Mennie, James | 9/12/2024 | 0.2 | Email to R. Haskins (RLKS) re: change of control provision |
| Broskay, Cole | 9/13/2024 | 0.5 | Call with C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Gordon, Robert | 9/13/2024 | 0.5 | Call with C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 9/13/2024 | 0.5 | Call with C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Kearney, Kevin | 9/13/2024 | 0.5 | Call with C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Broskay, Cole | 9/16/2024 | 0.4 | Correspondence with RLKS regarding accounting for JOL settlement |
| Broskay, Cole | 9/16/2024 | 1.1 | Review supporting schedules / calculations for adjustments to various token accounts |
| Broskay, Cole | 9/16/2024 | 0.3 | Respond to internal team questions related to DCI purchase accounting |
| Ernst, Reagan | 9/16/2024 | 2.1 | Review data site for token investments to ensure proper tracking of tokenomics, white papers, and vesting schedules |
| Ernst, Reagan | 9/16/2024 | 2.4 | Review data site for equity investments to ensure proper tracking of company financials and legal documents |
| Ernst, Reagan | 9/16/2024 | 0.9 | Draft emails re: missing information in the investment master for various equity investees |
| Hainline, Drew | 9/16/2024 | 0.4 | Respond to requests for confirmation of post-petition balances to support open audit requests |
| Chan, Jon | 9/17/2024 | 2.3 | Investigate activity related to line of credit activity with several accounts |
| Ernst, Reagan | 9/17/2024 | 0.7 | Review non debtor K-1 documents to be provided to various entities |
| Hainline, Drew | 9/17/2024 | 0.6 | Perform inquiry for supporting information on post-petition intercompany transactions to support audit requests |
| Hainline, Drew | 9/17/2024 | 0.7 | Review updated post-petition trial balance extracts to respond to open audit requests |
| Broskay, Cole | 9/18/2024 | 0.2 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Ernst, Reagan | 9/18/2024 | 0.9 | Review Q2 investor statement provided by Alameda fund investee and adjust NAV to reflect value |
| Ernst, Reagan | 9/18/2024 | 2.1 | Review inactive data site and record closing documents and outstanding docs |
| Gordon, Robert | 9/18/2024 | 2.1 | Discussion with R. Gordon, K. Kearney(A&M) over potential approach for financial statement rollback |
| Gordon, Robert | 9/18/2024 | 0.2 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Hainline, Drew | 9/18/2024 | 0.2 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Kearney, Kevin | 9/18/2024 | 2.1 | Discussion with R. Gordon, K. Kearney(A&M) over potential approach for financial statement rollback |
| Kearney, Kevin | 9/18/2024 | 0.2 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Ernst, Reagan | 9/19/2024 | 1.8 | Review inactive data site and include closing documents posted on the docket |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 9/20/2024 | 0.3 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for the accounting team |
| Ernst, Reagan | 9/20/2024 | 1.3 | Prepare and send out contact legal entity name change documents to all outstanding fund positions to update their records for accurate recordkeeping |
| Ernst, Reagan | 9/20/2024 | 0.6 | Call with R. Ernst (A&M) and Alameda equity investee re: legal entity name change and legal invoice amount |
| Ernst, Reagan | 9/20/2024 | 0.8 | Record all confirmations from legal entity name change reach out exercise |
| Ernst, Reagan | 9/20/2024 | 1.9 | Prepare and send out contact legal entity name change documents to all outstanding token positions to update their records for accurate recordkeeping |
| Gordon, Robert | 9/20/2024 | 0.3 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for the accounting team |
| Hainline, Drew | 9/20/2024 | 0.3 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for the accounting team |
| Kearney, Kevin | 9/20/2024 | 0.3 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for the accounting team |
| Mennie, James | 9/20/2024 | 1.3 | Review due diligence responses prepared by R. Ernst (A&M) re: legal entity name changes |
| Broskay, Cole | 9/23/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney and D. Hainline (A&M) to review open items and next steps for the accounting team |
| Faett, Jack | 9/23/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss accounting workstreams weekly priorities |
| Gordon, Robert | 9/23/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney and D. Hainline (A&M) to review open items and next steps for the accounting team |
| Hainline, Drew | 9/23/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney and D. Hainline (A&M) to review open items and next steps for the accounting team |
| Kearney, Kevin | 9/23/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss accounting workstreams weekly priorities |
| Kearney, Kevin | 9/23/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney and D. Hainline (A&M) to review open items and next steps for the accounting team |
| Ryan, Laureen | 9/24/2024 | 1.2 | Review and edit analysis and documents related to Nibbio customer activity |
| Chan, Jon | 9/25/2024 | 2.6 | Investigate loan agreements that were initiated for internal request |
| Glustein, Steven | 9/26/2024 | 0.7 | Call with S. Glustein and K. Kearney (A&M) to discuss legal entity analysis relating to venture investments |
| Kearney, Kevin | 9/26/2024 | 0.7 | Call with S. Glustein and K. Kearney (A&M) to discuss legal entity analysis relating to venture investments |
| Broskay, Cole | 9/27/2024 | 0.6 | Confirm absence of intercompany activity for select non-debtor entities |
| Mennie, James | 9/27/2024 | 0.8 | Review updated venture listing count per request from J. Faett (A&M) |

| **Subtotal** | | **73.9** | |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dennison, Kim | 9/2/2024 | 1.3 | Review & respond to Maynard Law email regarding conveyance of FTX PH properties |
| Dennison, Kim | 9/2/2024 | 0.4 | Respond to H Trent (A&M) email regarding Albany Unit 5A sale documents |
| Hainline, Drew | 9/2/2024 | 0.8 | Review open questions for supporting documentation on asset cost basis to support asset sales |
| Mosley, Ed | 9/2/2024 | 0.4 | Review of remaining crypto assets held for sale report for management |
| Chambers, Henry | 9/3/2024 | 0.4 | Call with H. Chambers, E. Dalgleish, S. Li (A&M), E. Simpson, N. Mehta (S&C), B. Spitz (FTX), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Glustein, Steven | 9/3/2024 | 0.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to review token receivables update |
| Johnston, David | 9/3/2024 | 2.1 | Review available materials related to certain FTX investment sale process |
| Mennie, James | 9/3/2024 | 0.4 | Call with A. Titus, J. Mennie, S. Paolinetti (A&M) and investee to discuss buyback process and business updates |
| Mennie, James | 9/3/2024 | 0.7 | Call with S. Glustein, J. Mennie, S. Paolinetti (A&M) to review pre-ico token deck |
| Paolinetti, Sergio | 9/3/2024 | 0.7 | Call with S. Glustein, J. Mennie, S. Paolinetti (A&M) to review pre-ico token deck |
| Paolinetti, Sergio | 9/3/2024 | 0.4 | Call with A. Titus, J. Mennie, S. Paolinetti (A&M) and investee to discuss buyback process and business updates |
| Paolinetti, Sergio | 9/3/2024 | 0.6 | Summarize notes from call with issuer to purchase back equity |
| Paolinetti, Sergio | 9/3/2024 | 0.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to review token receivables update |
| Paolinetti, Sergio | 9/3/2024 | 0.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to review token receivables updates from venture workplan |
| Paolinetti, Sergio | 9/3/2024 | 1.2 | Update workstream planner with latest correspondence with token issuers regarding token claiming instructions |
| Ramanathan, Kumanan | 9/3/2024 | 0.6 | Review of token consent for specific locked token and discuss with counsel on next steps |
| Ramanathan, Kumanan | 9/3/2024 | 0.4 | Call with C. Rhine, P. Cappelli, M. Bhatia, A. Murphy (Galaxy), R. Perubhatla (FTX), M. Diodato, B. Bromberg and others (FTI), L. Munoz, A. Morley (Rothschild) to discuss upcoming token sales |
| Stockmeyer, Cullen | 9/3/2024 | 0.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to review token receivables updates from venture workplan |
| Titus, Adam | 9/3/2024 | 0.4 | Call with A. Titus, J. Mennie, S. Paolinetti (A&M) and investee to discuss buyback process and business updates |
| Trent, Hudson | 9/3/2024 | 0.9 | Prepare analysis of potential net proceeds from closing of de minimis asset sale |
| Trent, Hudson | 9/3/2024 | 2.8 | Prepare closing checklist for de minimis asset sale |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 9/4/2024 | 0.3 | Call with H. Chambers, E. Dalgleish, S. Li (A&M), F. Ferdinandi (S&C), A. Kitano (DP&W), B. Spitz and others (FTX), R. Sasaki and others (bitFlyer) to discuss FTX Japan post-closing matters |
| Dalgleish, Elizabeth | 9/4/2024 | 0.3 | Call with H. Chambers, E. Dalgleish, S. Li (A&M), F. Ferdinandi (S&C), A. Kitano (DP&W), B. Spitz and others (FTX), R. Sasaki and others (bitFlyer) to discuss FTX Japan post-closing matters |
| Ernst, Reagan | 9/4/2024 | 0.7 | Reply to Alameda equity investee re: outstanding public share location and broker |
| Ernst, Reagan | 9/4/2024 | 0.4 | Revert to PWP re: recent net asset value updates for Alameda fund investments |
| Li, Summer | 9/4/2024 | 0.3 | Call with H. Chambers, E. Dalgleish, S. Li (A&M), F. Ferdinandi (S&C), A. Kitano (DP&W), B. Spitz and others (FTX), R. Sasaki and others (bitFlyer) to discuss FTX Japan post-closing matters |
| Mennie, James | 9/4/2024 | 1.2 | Email to counsel of equity investee re: confidentiality agreement on financial reporting on asset sale diligence |
| Paolinetti, Sergio | 9/4/2024 | 0.9 | Adjust status of certain pre-ico venture tokens in pre-ico token deck |
| Paolinetti, Sergio | 9/4/2024 | 0.4 | Correspondence with investee regarding recent token launch and claiming instructions |
| Paolinetti, Sergio | 9/4/2024 | 0.7 | Adjust pre-ico venture tokens estimated value driven by business updates |
| Ramanathan, Kumanan | 9/4/2024 | 0.2 | Review of upcoming locked token sale process and correspond with UCC/AHC for approval |
| Dalgleish, Elizabeth | 9/5/2024 | 0.6 | Prepare correspondence to M. Cilia, K. Schultea (FTX) regarding FTX Japan contractor agreements |
| Ernst, Reagan | 9/5/2024 | 1.6 | Revise tearsheet on equity position with outstanding offer based on comments provided by J. Mennie (A&M) |
| Glustein, Steven | 9/5/2024 | 0.3 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and investee to discuss equity buyback proposal |
| Mennie, James | 9/5/2024 | 1.9 | Review venture loan overview materials prepared by N. Cherry (A&M) |
| Mennie, James | 9/5/2024 | 0.4 | Prepare for call with equity investee through review of company analysis prepared by J. Scott (A&M) |
| Mennie, James | 9/5/2024 | 0.6 | Review bankruptcy docket of loan investment with recent payback receipt |
| Mennie, James | 9/5/2024 | 0.9 | Research bankruptcy of loan investment to inquire about submitting claim |
| Mennie, James | 9/5/2024 | 1.4 | Review tearsheet of buyback proposal prepared by R. Ernst (A&M) |
| Mennie, James | 9/5/2024 | 1.6 | Provide comments to R. Ernst (A&M) re: tearsheet of buyback proposal of SAFE investment |
| Mosley, Ed | 9/5/2024 | 0.9 | Review of draft of mandatory monthly crypto sales report for creditors for August 2024 |
| Paolinetti, Sergio | 9/5/2024 | 1.4 | Draft situation overview and investment details for team ahead of call with investee |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 9/5/2024 | 0.6 | Correspondence with investee re: sales process and non-binding term sheet |
| Paolinetti, Sergio | 9/5/2024 | 0.3 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and investee to discuss equity buyback proposal |
| Paolinetti, Sergio | 9/5/2024 | 0.7 | Summarize notes and recent news from call with investee re: non-binding term sheet |
| Paolinetti, Sergio | 9/5/2024 | 0.8 | Load in latest token receipts in hedge fund entity's vesting model |
| Ramanathan, Kumanan | 9/5/2024 | 0.3 | Review of monthly training report and distribute to J. Ray (FTX) for approval |
| Cherry, Nicholas | 9/6/2024 | 1.8 | Prepare and submit claim for an Alameda loan position where the underlying company is in liquidation |
| Ernst, Reagan | 9/6/2024 | 0.3 | Call with J. Mennie, R. Ernst (A&M) and equity investee re: upcoming acquisition and potential proceed amount |
| Flynn, Matthew | 9/6/2024 | 0.9 | Review crypto sales parties and background for management |
| Mennie, James | 9/6/2024 | 2.4 | Review tearsheet of venture investment with equity and loan components to share with J. MacDonald (S&C) |
| Mennie, James | 9/6/2024 | 1.4 | Review confidentiality agreement of equity and loan investment as part of potential buyback proposal |
| Mennie, James | 9/6/2024 | 1.3 | Email correspondence with N. Cherry (A&M) re: response to counsel of equity investment |
| Mennie, James | 9/6/2024 | 0.9 | Summarize next steps for L. Clayton (A&M) on communication with broker regarding publicly traded shares |
| Mennie, James | 9/6/2024 | 0.4 | Review draft outreach email to loan investees prepared by N. Cherry (A&M) |
| Mennie, James | 9/6/2024 | 0.3 | Call with J. Mennie, R. Ernst (A&M) and equity investee re: upcoming acquisition and potential proceed amount |
| Ramanathan, Kumanan | 9/6/2024 | 0.2 | Review of recent updates on GBTC process |
| Ramanathan, Kumanan | 9/6/2024 | 0.9 | Call with B. Zonenshayn, A. Levine (S&C) to discuss digital asset security sales |
| Mennie, James | 9/8/2024 | 1.1 | Compile update on publicly traded equity investment |
| Mennie, James | 9/8/2024 | 0.7 | Email correspondence with K. Ramanathan (A&M) re: status of publicly traded equity investment |
| Cherry, Nicholas | 9/9/2024 | 0.5 | Call with R. Ernst, J. Mennie, L. Clayton, N. Cherry (A&M) re: loan outreach on outstanding loan payments |
| Cherry, Nicholas | 9/9/2024 | 1.1 | Review of forbearance agreement for FTX loan counterparty |
| Cherry, Nicholas | 9/9/2024 | 1.1 | Review of loan investment tear sheet prepared by L. Clayton (A&M) |
| Cherry, Nicholas | 9/9/2024 | 1.4 | Review of share purchase agreement to clarify loan conversion mechanics |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 9/9/2024 | 1.9 | Finalize loan due diligence outreach for outstanding questions on positions |
| Clayton, Lance | 9/9/2024 | 0.5 | Call with R. Ernst, J. Mennie, L. Clayton, N. Cherry (A&M) re: loan outreach on outstanding loan payments |
| Ernst, Reagan | 9/9/2024 | 0.6 | Draft email correspondence to loan investee regarding updates to business and convertible note agreement status |
| Ernst, Reagan | 9/9/2024 | 0.5 | Call with R. Ernst, J. Mennie, L. Clayton, N. Cherry (A&M) re: loan outreach on outstanding loan payments |
| Mennie, James | 9/9/2024 | 0.5 | Call with R. Ernst, J. Mennie, L. Clayton, N. Cherry (A&M) re: loan outreach on outstanding loan payments |
| Mennie, James | 9/9/2024 | 0.7 | Review draft email to counsel of equity investment prepared by N. Cherry (A&M) re: buyback offer |
| Ramanathan, Kumanan | 9/9/2024 | 1.3 | Review of locked token term sheet consent form and relevant materials in advance of auction |
| Ramanathan, Kumanan | 9/9/2024 | 0.4 | Correspond with Galaxy team re: upcoming locked token auction and prepare edits to email template |
| Ramanathan, Kumanan | 9/9/2024 | 1.1 | Review of historical finalized materials for previous locked token sale in connection with upcoming sales |
| Ramanathan, Kumanan | 9/9/2024 | 0.2 | Call with T. Chen (BitGo) to discuss upcoming locked token sales and next steps |
| Ramanathan, Kumanan | 9/9/2024 | 0.2 | Call with C. Rhine, S. Kurz and others (Galaxy), R. Perubhatla (FTX), M. Diodato and others (FTI), L. Munoz, C. Delo (Rothschild) to discuss upcoming token sales |
| Clayton, Lance | 9/10/2024 | 2.2 | Prepare updated tracker of bids on venture investment portfolio assets |
| Clayton, Lance | 9/10/2024 | 0.3 | Correspondence with J. Mennie (A&M) re: latest offers on venture investments |
| Ernst, Reagan | 9/10/2024 | 1.4 | Update commentary to tearsheet re: equity position with outstanding buyback offer |
| Flynn, Matthew | 9/10/2024 | 0.6 | Review NDA template changes for S&C |
| Mennie, James | 9/10/2024 | 0.3 | Correspondence with L. Clayton (A&M) re: latest offers on venture investments |
| Chambers, Henry | 9/11/2024 | 0.3 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), F. Ferdinandi and others (S&C), A. Kitano (DP&W), B. Spitz and others (FTX), R. Sasaki and others (bitFlyer) to discuss FTX Japan post-closing matters |
| Cherry, Nicholas | 9/11/2024 | 1.6 | Review merger agreement and analyze share allocation breakdown related to an FTX equity investment |
| Cherry, Nicholas | 9/11/2024 | 0.7 | Call with N. Cherry, R. Ernst (A&M) re: recommendation for merger execution agreements of Alameda equity investee |
| Cherry, Nicholas | 9/11/2024 | 1.1 | Analyze escrow release terms for General, Special, and Retention shares related to merger transaction |
| Cherry, Nicholas | 9/11/2024 | 1.2 | Prepare recommendation on Letter of Transmittal for FTX to receive proceeds from share considerations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 9/11/2024 | 2.1 | Draft summary for FTX regarding unsigned merger documents and potential release of claims due to shareholder status |
| Clayton, Lance | 9/11/2024 | 0.3 | Call with J. Mennie and L. Clayton (A&M) re: select equity share transfer tracing |
| Ernst, Reagan | 9/11/2024 | 0.6 | Correspondence with N. Cherry (A&M) re: changes to merger tearsheet |
| Ernst, Reagan | 9/11/2024 | 0.9 | Revise tearsheet on equity position with outstanding proceeds as a result of merger |
| Ernst, Reagan | 9/11/2024 | 1.1 | Assess legal repercussions of executing release agreement to receive proceeds on Alameda equity position that has undergone merger |
| Ernst, Reagan | 9/11/2024 | 2.9 | Revise tearsheet on equity position that has undergone merger to detail documents needed for signing in order to receive proceeds and share consideration |
| Ernst, Reagan | 9/11/2024 | 0.2 | Review background information on equity position provided by J. Scott (A&M) for tearsheet in response to bid proposal |
| Ernst, Reagan | 9/11/2024 | 0.7 | Call with N. Cherry, R. Ernst (A&M) re: recommendation for merger execution agreements of Alameda equity investee |
| Johnston, David | 9/11/2024 | 0.3 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), F. Ferdinandi and others (S&C), A. Kitano (DP&W), B. Spitz and others (FTX), R. Sasaki and others (bitFlyer) to discuss FTX Japan post-closing matters |
| Johnston, David | 9/11/2024 | 1.7 | Review and update intercompany analysis summarizing releases post sale of European entities |
| Li, Summer | 9/11/2024 | 0.3 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), F. Ferdinandi and others (S&C), A. Kitano (DP&W), B. Spitz and others (FTX), R. Sasaki and others (bitFlyer) to discuss FTX Japan post-closing matters |
| Mennie, James | 9/11/2024 | 0.3 | Call with J. Mennie and L. Clayton (A&M) re: select equity share transfer tracing |
| Mennie, James | 9/11/2024 | 1.6 | Review tearsheet of proposed M&A transaction of venture equity investment prepared by N. Cherry (A&M) |
| Ramanathan, Kumanan | 9/11/2024 | 0.6 | Review of digital asset sale legal entity ownership and correspond with counsel |
| Arnett, Chris | 9/12/2024 | 0.3 | Review and comment on closing checklist for remnant asset sale |
| Arnett, Chris | 9/12/2024 | 0.4 | Review and comment on disclosure schedules for proposed asset sale |
| Ernst, Reagan | 9/12/2024 | 1.7 | Continue to review status updates and recent news on equity position provided by J. Scott (A&M) for tearsheet in response to bid proposal |
| Paolinetti, Sergio | 9/12/2024 | 0.8 | Review venture equity agreements to pinpoint token entitlement tied to token rights |
| Paolinetti, Sergio | 9/12/2024 | 1.2 | Cross reference variance identified between Coin Reports with sales export data |
| Paolinetti, Sergio | 9/12/2024 | 0.7 | Examine variance identified between Coin Reports with venture agreements vesting schedule for potential receipts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/12/2024 | 0.3 | Respond with digital asset issuer foundation re: upcoming sales |
| Trent, Hudson | 9/12/2024 | 2.1 | Prepare updated checklist for de minimis asset sale closing date |
| Hainline, Drew | 9/13/2024 | 0.3 | Review requests for supporting documentation on investments to support asset sales |
| Hainline, Drew | 9/13/2024 | 0.7 | Review supporting documentation on investments to support response to request for asset sales |
| Mennie, James | 9/13/2024 | 0.7 | Correspondence with R. Ernst (A&M) re: venture proceeds schedule |
| Paolinetti, Sergio | 9/13/2024 | 0.8 | Prepare unvested outstanding token investments' waterfall graph for token sales deck |
| Paolinetti, Sergio | 9/13/2024 | 2.8 | Prepare detailed vesting schedule export for post-ico hedge fund entity agreements |
| Paolinetti, Sergio | 9/13/2024 | 0.2 | Transfer latest sales model and presentation updates in repository |
| Paolinetti, Sergio | 9/13/2024 | 0.9 | Create export tab of detailed vesting schedule for Alameda token investments |
| Paolinetti, Sergio | 9/13/2024 | 0.6 | Include receipts information in post-ico vesting schedule exports for Alameda and hedge fund entity |
| Paolinetti, Sergio | 9/13/2024 | 0.4 | Correspondence with BitGo re: wallet and email setup for token claiming process |
| Paolinetti, Sergio | 9/13/2024 | 1.2 | Estimate venture related unlocked and locked sales as of 8/31 |
| Stockmeyer, Cullen | 9/13/2024 | 1.6 | Prepare summary of sales related to certain token investment to bifurcate venture token sales vs non-venture token sales |
| Stockmeyer, Cullen | 9/13/2024 | 0.9 | Review token receivables returns analysis related to vesting schedule reporting prepared by S. Paolinetti (A&M) |
| Arnett, Chris | 9/16/2024 | 0.2 | Continue review responses to remaining closing outstanding items for de minimis asset sale |
| Arnett, Chris | 9/16/2024 | 0.3 | Discuss winddown process as it relates to EU entities with D. Johnston (A&M) |
| Coverick, Steve | 9/16/2024 | 0.2 | Participate in crypto sales update call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), R. Perubhatla (FTX), L. Munoz and others (AHC), F. Risler, M. Diodato and others (FTI), P. Cappelli, L. Srivastava and others (Galaxy) |
| Coverick, Steve | 9/16/2024 | 0.3 | Call with P.Capelli, M.Bhatia, S.Kurz and others (Galaxy), E.Mosley, S.Coverick, K.Ramanathan (A&M), J.Ray, R.Perubhatla (FTX), L.Munoz and others (Rothschild), M.Diodato, F.Risler, B.Bromberg and others (FTI) to discuss digital asset sales process and re |
| Ernst, Reagan | 9/16/2024 | 1.6 | Review box data site matrix from L. Clayton (A&M) and provide comments |
| Ernst, Reagan | 9/16/2024 | 0.6 | Send email to J. Mennie (A&M) re: tearsheet for position with discounted offer on funded amount |
| Ernst, Reagan | 9/16/2024 | 2.1 | Revise tearsheet for recent updates and background information on equity positions with outstanding discounted bid |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 9/16/2024 | 2.6 | Review documentation in relation to sale of certain FTX investment and consider next steps in analysis |
| Mosley, Ed | 9/16/2024 | 0.2 | Participate in crypto sales update call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), R. Perubhatla (FTX), L. Munoz and others (AHC), F. Risler, M. Diodato and others (FTI), P. Cappelli, L. Srivastava and others (Galaxy) |
| Mosley, Ed | 9/16/2024 | 0.3 | Call with P.Capelli, M.Bhatia, S.Kurz and others (Galaxy), E.Mosley, S.Coverick, K.Ramanathan (A&M), J.Ray, R.Perubhatla (FTX), L.Munoz and others (Rothschild), M.Diodato, F.Risler, B.Bromberg and others (FTI) to discuss digital asset sales process and re |
| Mosley, Ed | 9/16/2024 | 0.4 | Review of and prepare comments to draft of 9/13 version of analysis of remaining assets to be sold |
| Paolinetti, Sergio | 9/16/2024 | 0.7 | Refresh token sales assumptions for updated venture token deck |
| Paolinetti, Sergio | 9/16/2024 | 2.2 | Create monthly NAV roll for hedge fund entity's fund positions |
| Ramanathan, Kumanan | 9/16/2024 | 0.9 | Review upcoming locked token sale logistics and correspond with BitGo team |
| Ramanathan, Kumanan | 9/16/2024 | 0.2 | Participate in crypto sales update call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), R. Perubhatla (FTX), L. Munoz and others (AHC), F. Risler, M. Diodato and others (FTI), P. Cappelli, L. Srivastava and others (Galaxy) |
| Sagen, Daniel | 9/16/2024 | 0.2 | Participate in crypto sales update call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), R. Perubhatla (FTX), L. Munoz and others (AHC), F. Risler, M. Diodato and others (FTI), P. Cappelli, L. Srivastava and others (Galaxy) |
| Stockmeyer, Cullen | 9/16/2024 | 1.6 | Review sales related to token holdings for plan completion reporting related to alameda token receivable recoveries |
| Titus, Adam | 9/16/2024 | 0.6 | Confirm vesting schedule of locked token quantities to confirm tracing from crypto efforts for sale process |
| Glustein, Steven | 9/17/2024 | 0.2 | Call with S. Glustein, S. Paolinetti (A&M) to review pricing and valuation of counter proposal one-pager |
| Glustein, Steven | 9/17/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss returns analysis relating to venture token investments |
| Glustein, Steven | 9/17/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) re: token deck updates and counter proposal pricing refresh |
| Johnston, David | 9/17/2024 | 0.9 | Review various documents in relation to FTX EU Ltd. share transfer |
| Mennie, James | 9/17/2024 | 0.9 | Update tearsheet of equity investment as part of review of confidentiality agreement |
| Mennie, James | 9/17/2024 | 0.6 | Review purchase agreement and related legal documentation of venture equity investment |
| Mennie, James | 9/17/2024 | 1.1 | Prepare question list for S. Glustein (A&M) re: FTX brokerage accounts |
| Mennie, James | 9/17/2024 | 1.8 | Review tearsheet of recently acquired venture equity investment |

*Exhibit D*

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 9/17/2024 | 0.2 | Call with S. Glustein, S. Paolinetti (A&M) to review pricing and valuation of counter proposal one-pager |
| Paolinetti, Sergio | 9/17/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) re: token deck updates and counter proposal pricing refresh |
| Paolinetti, Sergio | 9/17/2024 | 1.3 | Update valuation assumptions for previous settlement proposal ahead of negotiation with issuer |
| Paolinetti, Sergio | 9/17/2024 | 0.6 | Create waterfall bridges for venture digital assets in wallet YTD for venture token deck refresh |
| Paolinetti, Sergio | 9/17/2024 | 1.6 | Calculate venture percentage of total token sales for venture deck refresh |
| Paolinetti, Sergio | 9/17/2024 | 1.7 | Prepare tearsheet summarizing illustrative valuation of venture token investments |
| Paolinetti, Sergio | 9/17/2024 | 0.8 | Update pricing assumptions for settlement proposals summary ahead of call with issuer in dispute |
| Paolinetti, Sergio | 9/17/2024 | 1.1 | Create waterfall bridges for token sales YTD for venture token deck refresh |
| Sagen, Daniel | 9/17/2024 | 0.2 | Correspondence with C. Rhine (Galaxy) regarding asset sale communications |
| Titus, Adam | 9/17/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss returns analysis relating to venture token investments |
| Cherry, Nicholas | 9/18/2024 | 1.9 | Review of transaction overview for a proposed acquisition prepared by L. Clayton (A&M) |
| Cherry, Nicholas | 9/18/2024 | 1.5 | Review of acquisition tear sheet prepared by L. Clayton (A&M) |
| Ernst, Reagan | 9/18/2024 | 0.6 | Review recent merger news from Alameda equity position included in recent news tracking |
| Flynn, Matthew | 9/18/2024 | 0.6 | Review asset sales NDA redline changes for S&C |
| Flynn, Matthew | 9/18/2024 | 0.7 | Review and summarize background checks on asset sale parties |
| Mennie, James | 9/18/2024 | 1.4 | Review equity tearsheet prepared by L. Clayton (A&M) |
| Ramanathan, Kumanan | 9/18/2024 | 0.6 | Review of red line to CPSA against standard form and distribute to counsel |
| Ramanathan, Kumanan | 9/18/2024 | 0.2 | Call with D. Handelsman (S&C) to discuss locked Solana executed agreements |
| Sagen, Daniel | 9/18/2024 | 0.7 | Prepare updated draft exhibit A for revised locked asset CPSA |
| Sagen, Daniel | 9/18/2024 | 0.4 | Review correspondence from A. Murphy (Galaxy) and T. Chen (BitGo) regarding locked asset sales, circulate follow up questions |
| Simoneaux, Nicole | 9/18/2024 | 1.8 | Review FTX EU entity payrolls for historical disbursements request from the EU Liquidator |
| Simoneaux, Nicole | 9/18/2024 | 2.1 | Prepare responses to diligence request provided by J. Casey (A&M) re: FTX Crypto Services liquidator inquiries |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/18/2024 | 0.4 | Review token receivables sales related to 5/5 plan |
| Cherry, Nicholas | 9/19/2024 | 1.8 | Review acquisition proposal, assessing FTX's ownership position and evaluating transaction terms |
| Cherry, Nicholas | 9/19/2024 | 1.9 | Verify details of the Preferred Seed Subscription Agreement and Token Warrant related to an Alameda investment position |
| Coverick, Steve | 9/19/2024 | 0.4 | Call with APTOS foundation, FTX (J. Ray), S&C (J. Croke, others), PWP (B. Mendelsohn), A&M (E. Mosley, S. Coverick, K. Ramanathan, A. Titus) re: settlement offer |
| Dalgleish, Elizabeth | 9/19/2024 | 0.6 | Prepare correspondence to M. Cilia, K. Schultea (FTX) regarding external storage agreement of FTX Japan documents |
| Ernst, Reagan | 9/19/2024 | 1.1 | Prepare legal entity reach out for token and fund positions under Clifton |
| Ernst, Reagan | 9/19/2024 | 1.2 | Prepare legal entity reach out for token and fund positions under Maclaurin |
| Ernst, Reagan | 9/19/2024 | 0.6 | Circulate venture folder instruction guide for legal entity reach out |
| Glustein, Steven | 9/19/2024 | 0.8 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) to review counter proposal for certain venture investment in dispute |
| Mosley, Ed | 9/19/2024 | 1.7 | Review of and prepare comments to draft of analysis for management and board of bid value considerations regarding token issuer dispute |
| Mosley, Ed | 9/19/2024 | 0.4 | Call with APTOS foundation, FTX (J. Ray), S&C (J. Croke, others), PWP (B. Mendelsohn), A&M (E. Mosley, S. Coverick, K. Ramanathan, A. Titus) re: settlement offer |
| Paolinetti, Sergio | 9/19/2024 | 0.3 | Review token entitlement from estates' venture token investments related to recent counter offer received |
| Paolinetti, Sergio | 9/19/2024 | 0.4 | Review vesting schedule of venture token investments related to recent counter offer received |
| Paolinetti, Sergio | 9/19/2024 | 0.8 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) to review counter proposal for certain venture investment in dispute |
| Paolinetti, Sergio | 9/19/2024 | 1.8 | Prepare a tearsheet on recent counterproposal sent by investee in dispute |
| Paolinetti, Sergio | 9/19/2024 | 0.9 | Calculate value of recent counterproposal with Plan discount assumptions and latest Coin Report pricing |
| Paolinetti, Sergio | 9/19/2024 | 1.1 | Meeting with A. Titus, S. Paolinetti (A&M) re: latest counter proposal from venture investment in dispute |
| Paolinetti, Sergio | 9/19/2024 | 1.2 | Summarize recent counterproposal sent by investee in dispute |
| Ramanathan, Kumanan | 9/19/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) regarding asset sales process |
| Ramanathan, Kumanan | 9/19/2024 | 0.4 | Call with K. Ramanathan, D. Sagen (A&M), M. McGuire (Landis) to discuss preparations for locked asset sales |
| Sagen, Daniel | 9/19/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) regarding asset sales process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 9/19/2024 | 1.2 | Review updated CPSA from Landis, provide feedback and suggested edits to K. Ramanathan (A&M) |
| Sagen, Daniel | 9/19/2024 | 0.8 | Review token sales draft agreements in preparation for call with M. McGuire (Landis) |
| Sagen, Daniel | 9/19/2024 | 0.7 | Correspondence with M. McGuire (Landis) regarding locked asset sales |
| Sagen, Daniel | 9/19/2024 | 0.4 | Call with K. Ramanathan, D. Sagen (A&M), M. McGuire (Landis) to discuss preparations for locked asset sales |
| Titus, Adam | 9/19/2024 | 0.8 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) to review counter proposal for certain venture investment in dispute |
| Titus, Adam | 9/19/2024 | 1.1 | Meeting with A. Titus, S. Paolinetti (A&M) re: latest counter proposal from venture investment in dispute |
| Ernst, Reagan | 9/20/2024 | 0.4 | Review legal documents sent by equity investee relating to anticipated acquisition and spinout of company |
| Glustein, Steven | 9/20/2024 | 0.8 | Call with S Glustein and A Titus (A&M) to discuss next steps on venture workstream items |
| Mennie, James | 9/20/2024 | 0.3 | Email correspondence with equity investment re: buyback proposal |
| Mosley, Ed | 9/20/2024 | 1.4 | Review of token issuer proposal summary and impact on plan |
| Mosley, Ed | 9/20/2024 | 0.9 | Review of and prepare comments to draft of remaining assets to be sold for management |
| Paolinetti, Sergio | 9/20/2024 | 1.0 | Cross reference tear sheet values with actual settlement proposal sent by investee |
| Paolinetti, Sergio | 9/20/2024 | 1.3 | Refresh global settlement counter offer timeline deck with updated pricing and Plan values |
| Ramanathan, Kumanan | 9/20/2024 | 0.1 | Call with C. Rhine (Galaxy) to discuss media outlet inquires |
| Ramanathan, Kumanan | 9/20/2024 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss token sales process update |
| Ramanathan, Kumanan | 9/20/2024 | 1.3 | Review of red line changes to digital asset purchase and sale agreement compared to prior version and provide comments |
| Sagen, Daniel | 9/20/2024 | 0.4 | Prepare status update for K. Ramanathan (A&M) review regarding token sale process |
| Sagen, Daniel | 9/20/2024 | 1.2 | Correspondence with M. McGuire (Landis) regarding updates to CPSA and other token sale related matters |
| Sagen, Daniel | 9/20/2024 | 0.3 | Call with K. Ramanathan and D. Sagen (A&M) to discuss token sales process update |
| Titus, Adam | 9/20/2024 | 0.8 | Call with S Glustein and A Titus to discuss next steps on venture workstream items |
| Titus, Adam | 9/20/2024 | 1.1 | Review purchase and sale agreement related to venture investment prior to closing |
| Stockmeyer, Cullen | 9/21/2024 | 1.1 | Prepare qualitative schedules related to venture investment vesting processes for potential future locked auction marketing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 9/22/2024 | 0.7 | Review return of capital proposal received from equity investment |
| Ramanathan, Kumanan | 9/22/2024 | 1.1 | Review of custodial agreement in connection with token sales and provide comments |
| Sagen, Daniel | 9/22/2024 | 0.8 | Correspondence with M. Diodato (FTI), C. Delo (Rothschild) regarding review of token sale agreements |
| Sagen, Daniel | 9/22/2024 | 1.2 | Prepare distribution package of draft token sale agreement and supporting materials for UCC and AHC review |
| Sagen, Daniel | 9/22/2024 | 0.3 | Advise A. Selwood (A&M) regarding redlines of various token sale and custody agreements for upcoming asset sale |
| Cherry, Nicholas | 9/23/2024 | 1.3 | Assess token rights attached to an Alameda investment position |
| Cherry, Nicholas | 9/23/2024 | 1.6 | Review new SAFE offering proposal related to an existing Alameda investment position |
| Cherry, Nicholas | 9/23/2024 | 1.1 | Prepare preliminary due diligence list related to new SAFE offering |
| Cherry, Nicholas | 9/23/2024 | 0.8 | Verify and document the status of the token warrant, ensuring its pre-ICO condition and confirming expiration date and exercise price |
| Cherry, Nicholas | 9/23/2024 | 2.1 | Update pro forma plan recovery bridge for outstanding token receivables as of 8/31 |
| Dennison, Kim | 9/23/2024 | 0.7 | Emails with E Simpson (S&C) regarding real property taxes due on Bahamas Properties |
| Ernst, Reagan | 9/23/2024 | 1.7 | Review tearsheet prepared by J. Scott (A&M) re: offering of additional SAFE capital raise |
| Flynn, Matthew | 9/23/2024 | 0.4 | Review digital assets sales background for management |
| Glustein, Steven | 9/23/2024 | 1.3 | Review signing package regarding return of capital request relating to select venture investment |
| Glustein, Steven | 9/23/2024 | 1.6 | Draft presentation regarding counterproposal updates relating to select token investment |
| Mosley, Ed | 9/23/2024 | 0.9 | Review of remaining crypto assets held for sale as of 9/20 for management |
| Mosley, Ed | 9/23/2024 | 0.4 | Participate in crypto sales update call with K. Ramanathan, E. Mosley, D. Sagen, (A&M) J. Ray, R. Perubhatla (FTX), L. Munoz and others (AHC), F. Risler, M. Diodato and others (FTI), C. Rhine and others (Galaxy) |
| Ramanathan, Kumanan | 9/23/2024 | 0.4 | Participate in crypto sales update call with K. Ramanathan, E. Mosley, D. Sagen, (A&M) J. Ray, R. Perubhatla (FTX), L. Munoz and others (AHC), F. Risler, M. Diodato and others (FTI), C. Rhine and others (Galaxy) |
| Ramanathan, Kumanan | 9/23/2024 | 1.6 | Review of locked token market indication email purchase and sale agreement and other materials |
| Sagen, Daniel | 9/23/2024 | 1.3 | Correspondence with Galaxy team regarding draft token sales agreements and support materials |
| Sagen, Daniel | 9/23/2024 | 0.7 | Correspondence with M. McGuire (Landis) regarding creditor comments to CPSA |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 9/23/2024 | 0.2 | Provide K. Ramanathan (A&M) with details on prior locked asset sales |
| Sagen, Daniel | 9/23/2024 | 0.3 | Incorporate updates to draft Custodial Service Agreement for upcoming asset sale per feedback from BitGo |
| Sagen, Daniel | 9/23/2024 | 0.4 | Participate in crypto sales update call with K. Ramanathan, E. Mosley, D. Sagen, (A&M), J. Ray, R. Perubhatla (FTX), L. Munoz and others (AHC), F. Risler, M. Diodato and others (FTI), C. Rhine and others (Galaxy) |
| Sagen, Daniel | 9/23/2024 | 0.6 | Correspondence with L. Munoz (Rothschild) regarding feedback on draft token sales agreements |
| Sagen, Daniel | 9/23/2024 | 0.4 | Review and provide feedback to M. Bahtia (Galaxy) regarding token sales matters |
| Sagen, Daniel | 9/23/2024 | 0.8 | Correspondence with M. Diodato (FTI), L. Munoz (Rothschild) regarding preparation for asset sale |
| Sagen, Daniel | 9/23/2024 | 1.1 | Correspondence with BitGo team regarding operational preparation for asset sales |
| Sagen, Daniel | 9/23/2024 | 1.4 | Correspondence with Rothschild team regarding draft token sales agreements and buyer outreach |
| Sagen, Daniel | 9/23/2024 | 0.9 | Incorporate edits received from creditor advisors regarding draft CPSA, recirculate for review |
| Dennison, Kim | 9/24/2024 | 0.4 | Emails with C Arnett regarding real property tax certificates |
| Ernst, Reagan | 9/24/2024 | 0.9 | Correspond with J. Scott (A&M) re: cash and share considerations as a result of merger of equity investee |
| Mosley, Ed | 9/24/2024 | 0.9 | Review of analysis from the JOL regarding Bahama PropCo real estate proposals on 2 assets |
| Paolinetti, Sergio | 9/24/2024 | 1.6 | Update tearsheet related to global settlement counterproposal with values as of 9/13 pricing |
| Paolinetti, Sergio | 9/24/2024 | 1.6 | Create summary of unvested outstanding token investment composition as of 8/31 for venture deck refresh |
| Paolinetti, Sergio | 9/24/2024 | 1.1 | Update past due token investment month-to-month waterfall as of 8/31 for venture deck refresh |
| Paolinetti, Sergio | 9/24/2024 | 0.9 | Build waterfall to review venture token sales from July to August |
| Paolinetti, Sergio | 9/24/2024 | 0.8 | Prepare spreadsheet with valuation methodology for proposal comparison of global settlement |
| Paolinetti, Sergio | 9/24/2024 | 0.4 | Update unvested outstanding token investment month-to-month waterfall as of 8/31 for venture deck refresh |
| Paolinetti, Sergio | 9/24/2024 | 0.7 | Create summary of past due token investment composition as of 8/31 for venture deck refresh |
| Paolinetti, Sergio | 9/24/2024 | 0.4 | Update venture workplan with latest potential inbound offers for token investments |
| Paolinetti, Sergio | 9/24/2024 | 1.8 | Compare global settlement proposals since petition date for certain venture investment in dispute |
| Paolinetti, Sergio | 9/24/2024 | 1.7 | Summarize venture token sales composition YTD for venture deck update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 9/24/2024 | 0.7 | Evaluate token launches related to venture investments YTD for venture deck update |
| Paolinetti, Sergio | 9/24/2024 | 0.3 | Classify past due token investments by updated category as of 8/31 for venture deck refresh |
| Sagen, Daniel | 9/24/2024 | 0.3 | Call with BitGo team to discuss asset sale logistics and token transfer process for upcoming asset sale |
| Stockmeyer, Cullen | 9/24/2024 | 1.1 | Review sales data for token receivable plan completion progress through 9/20 |
| Chambers, Henry | 9/25/2024 | 0.3 | Call with H. Chambers, S. Li (A&M), F. Ferdinandi and others (S&C), P. Lee (DP&W), B. Spitz and others (FTX), R. Sasaki and others (bitFlyer) to discuss FTX Japan post-closing matters |
| Cherry, Nicholas | 9/25/2024 | 0.6 | Calculate cash consideration to FTX under the cash payout option |
| Cherry, Nicholas | 9/25/2024 | 0.9 | Call with N. Cherry, R. Ernst (A&M) re: distribution calculation from Alameda equity investee spin-out |
| Cherry, Nicholas | 9/25/2024 | 1.7 | Review of contingent payment note associated with the SAFE reinvestment option |
| Cherry, Nicholas | 9/25/2024 | 0.9 | Review of investment tear sheet detailing key aspects of a reorganization plan for an Alameda equity position |
| Cherry, Nicholas | 9/25/2024 | 1.6 | Review Delphia contingent revenue share agreement associated with the SAFE reinvestment option |
| Cherry, Nicholas | 9/25/2024 | 1.4 | Evaluate FTX's exit options, analyzing the cash payout option versus reinvestment in a SAFE |
| Cherry, Nicholas | 9/25/2024 | 1.2 | Review a proposed reorganization plan for an Alameda owned equity position |
| Ernst, Reagan | 9/25/2024 | 0.9 | Provide recommendations of signatures relating to transaction documents and resolution to shareholder agreements for merger closing |
| Ernst, Reagan | 9/25/2024 | 0.9 | Call with N. Cherry, R. Ernst (A&M) re: distribution calculation from Alameda equity investee spin-out |
| Ernst, Reagan | 9/25/2024 | 2.3 | Review transaction documents provided by equity investee related to merger cash considerations |
| Ernst, Reagan | 9/25/2024 | 2.7 | Calculate and analyze scenario analysis for investee spin out distribution toggling between share and cash considerations |
| Glustein, Steven | 9/25/2024 | 0.2 | Provide comments on updated venture token deck relating to pre-ico tokens |
| Glustein, Steven | 9/25/2024 | 0.7 | Provide comments on updated venture token deck relating to past due tokens |
| Glustein, Steven | 9/25/2024 | 1.3 | Review updated venture token deck relating to sales achieved to date |
| Glustein, Steven | 9/25/2024 | 1.4 | Review updated venture token deck relating to past due tokens |
| Glustein, Steven | 9/25/2024 | 1.4 | Review updated venture token deck relating to in wallet token balances |
| Glustein, Steven | 9/25/2024 | 0.3 | Provide comments on updated venture token deck relating to in wallet token balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/25/2024 | 0.6 | Provide comments on updated venture token deck relating to sales achieved to date |
| Glustein, Steven | 9/25/2024 | 0.7 | Review updated venture token deck relating to pre-ico tokens |
| Glustein, Steven | 9/25/2024 | 0.9 | Review updated venture token deck relating to unvested tokens |
| Glustein, Steven | 9/25/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) to draft counteroffer on settlement dispute regarding certain venture investment |
| Glustein, Steven | 9/25/2024 | 0.2 | Provide comments on updated venture token deck relating to unvested tokens |
| Li, Summer | 9/25/2024 | 0.3 | Call with H. Chambers, S. Li (A&M), F. Ferdinandi and others (S&C), P. Lee (DP&W), B. Spitz and others (FTX), R. Sasaki and others (bitFlyer) to discuss FTX Japan post-closing matters |
| Mennie, James | 9/25/2024 | 1.3 | Provide comments to R. Ernst (A&M) re: tearsheet for return of capital on equity investment |
| Mennie, James | 9/25/2024 | 1.6 | Review tearsheet of equity investment prepared by N. Cherry (A&M) |
| Mennie, James | 9/25/2024 | 0.5 | Prepare for call with J. MacDonald (S&C), E. Tu (PWP) re: venture investment open items |
| Mennie, James | 9/25/2024 | 0.8 | Update venture workplan for recent updates on equity investment sales processes |
| Paolinetti, Sergio | 9/25/2024 | 0.8 | Load newly found token investments in venture token model |
| Paolinetti, Sergio | 9/25/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) to draft counteroffer on settlement dispute regarding certain venture investment |
| Paolinetti, Sergio | 9/25/2024 | 1.8 | Draft counter proposal to be sent to investee regarding global settlement dispute |
| Paolinetti, Sergio | 9/25/2024 | 1.2 | Compare discounted value of current counter proposal vs latest offer sent by issuer |
| Paolinetti, Sergio | 9/25/2024 | 0.9 | Calculate post-petition cash receipts from hedge fund entity's dissolutions for secured assets summary |
| Paolinetti, Sergio | 9/25/2024 | 0.7 | Search on open sources for ICO status and vesting information for newly found token investments |
| Paolinetti, Sergio | 9/25/2024 | 0.6 | Calculate locked tokens recovered from third-party exchanges for secured assets summary |
| Paolinetti, Sergio | 9/25/2024 | 0.3 | Compare undiscounted value of current counter proposal vs latest offer sent by issuer |
| Paolinetti, Sergio | 9/25/2024 | 0.9 | Create sensitivity analysis on certain disputed items from global settlement proposal |
| Trent, Hudson | 9/25/2024 | 1.9 | Update checklist of outstanding items necessary for close of de minimis asset sale |
| Dalgleish, Elizabeth | 9/26/2024 | 1.1 | Prepare extensions to consulting agreements for certain FTX Japan contractors |
| Dennison, Kim | 9/26/2024 | 0.3 | Email to FTX DM JOLs regarding real property tax assessments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 9/26/2024 | 1.9 | Finalize tearsheet for equity investee with buyback or cash consideration options |
| Ernst, Reagan | 9/26/2024 | 1.2 | Draft email to J. Mennie (A&M) regarding option between purchase agreement buyback or cash consideration on equity investee |
| Mennie, James | 9/26/2024 | 1.3 | Prepare questions for counsel of venture investment with SAFE funding round |
| Mennie, James | 9/26/2024 | 0.2 | Call with E. Tu (PWP) re: transfer of publicly traded shares |
| Mennie, James | 9/26/2024 | 0.9 | Email correspondence with E. Tu (PWP) re: uplisting of publicly traded shares |
| Mennie, James | 9/26/2024 | 0.7 | Email correspondence with venture investment re: new SAFE funding round |
| Paolinetti, Sergio | 9/26/2024 | 0.3 | Correspondence with E. Tu (PWP) to verify status of negotiations re: equity position buyback offer |
| Ramanathan, Kumanan | 9/26/2024 | 0.2 | Correspond with interested party for locked token sales process and review of relevant materials |
| Trent, Hudson | 9/26/2024 | 1.4 | Provide feedback on motion to dismiss entity pending de minimis asset sale |
| Arnett, Chris | 9/27/2024 | 0.2 | Finalize de minimis asset termination extension letter |
| Dalgleish, Elizabeth | 9/27/2024 | 0.3 | Prepare draft correspondence in relation to FTX Japan contractor extension agreements |
| Glustein, Steven | 9/27/2024 | 0.3 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M), J. Macdonald (S&C), and investee's legal counsel to discuss buyback agreement proposed for hedge fund entity's venture investment |
| Mennie, James | 9/27/2024 | 0.6 | Email correspondence with equity investment re: signature block incoming M&A docs |
| Paolinetti, Sergio | 9/27/2024 | 0.3 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M), J. Macdonald (S&C), and investee's legal counsel to discuss buyback agreement proposed for hedge fund entity's venture investment |
| Sagen, Daniel | 9/27/2024 | 0.6 | Correspondence with M. McGuire (Landis) regarding terms of token sales agreement questions from potential buyer |
| Titus, Adam | 9/27/2024 | 0.3 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M), J. Macdonald (S&C), and investee's legal counsel to discuss buyback agreement proposed for hedge fund entity's venture investment |
| Ernst, Reagan | 9/30/2024 | 0.6 | Review SAFE cancelation document sent by legal counsel of Alameda equity investee |
| Ernst, Reagan | 9/30/2024 | 0.8 | Summarize significant language and provisions detailed in SAFE cancelation documents from Alameda equity investee |
| Flynn, Matthew | 9/30/2024 | 0.4 | Review NDA red-line changes for third-party |
| Glustein, Steven | 9/30/2024 | 1.1 | Review updated summary or settlement proposal relating to select token venture investment |
| Glustein, Steven | 9/30/2024 | 1.1 | Provide comments on updated summary or settlement proposal relating to select token venture investment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/30/2024 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) to evaluate counterproposal re: global settlement with certain token issuer in dispute |
| Glustein, Steven | 9/30/2024 | 0.5 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) to review settlement counteroffer and summary deck overview |
| Mennie, James | 9/30/2024 | 1.1 | Review SAFE cancellation document of equity investment |
| Mennie, James | 9/30/2024 | 0.6 | Email correspondence with B. Carroll (Quinn) re: status of equity investment that was recently acquired |
| Mennie, James | 9/30/2024 | 0.4 | Correspondence with S. Glustein (A&M) re: rights offering of equity investment |
| Mennie, James | 9/30/2024 | 0.4 | Review rights offering letter for equity investment |
| Mennie, James | 9/30/2024 | 0.6 | Calculate estimate cost to participate in equity rights offering |
| Mennie, James | 9/30/2024 | 0.8 | Review communications tracker for history of acquisition of equity investment |
| Paolinetti, Sergio | 9/30/2024 | 0.9 | Update summary of counter proposal to venture investee in dispute |
| Paolinetti, Sergio | 9/30/2024 | 0.5 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) to review settlement counteroffer and summary deck overview |
| Paolinetti, Sergio | 9/30/2024 | 1.1 | Call with S. Glustein, S. Paolinetti (A&M) to evaluate counterproposal re: global settlement with certain token issuer in dispute |
| Ramanathan, Kumanan | 9/30/2024 | 0.3 | Participate in crypto sales update call with K. Ramanathan, D. Sagen, (A&M), J. Ray, R. Perubhatla (FTX), L. Munoz and others (AHC), F. Risler, M. Diodato and others (FTI), C. Rhine and others (Galaxy) |
| Ramanathan, Kumanan | 9/30/2024 | 0.2 | Call with J. Ray (FTX) to discuss digital asset sales for specific tokens |
| Sagen, Daniel | 9/30/2024 | 0.8 | Respond to questions from A. Murphy (Galaxy) regarding asset sale questions from potential buyer |
| Sagen, Daniel | 9/30/2024 | 0.3 | Participate in crypto sales update call with K. Ramanathan, D. Sagen, (A&M), J. Ray, R. Perubhatla (FTX), L. Munoz and others (AHC), F. Risler, M. Diodato and others (FTI), C. Rhine and others (Galaxy) |
| Titus, Adam | 9/30/2024 | 0.5 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) to review settlement counteroffer and summary deck overview |
| **Subtotal** | | **290.1** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 9/1/2024 | 0.2 | Correspond with A&M on preparation for 3AC deposition |
| Blanchard, Madison | 9/3/2024 | 2.4 | Develop and review questions for insiders relating to Project 1931 Analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 9/3/2024 | 0.3 | Respond to questions regarding lender avoidance action analysis and relating to queries from Counsel |
| Canale, Alex | 9/3/2024 | 0.6 | Call with D. Anosova, J. Barnwell, T. Toaso (Analysis Group), B. Mackay, K. Wessel, J. LaBella (Alix), L .Ryan, K. Ramanathan, A. Canale (A&M) to discuss solvency analysis assumptions |
| Canale, Alex | 9/3/2024 | 0.5 | Call to discuss additional items required for deposition preparation with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Canale, Alex | 9/3/2024 | 1.2 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding preparation for upcoming deposition and outline for support binder |
| Ebrey, Mason | 9/3/2024 | 2.7 | Put together memo related to debtor token listing |
| McGrath, Patrick | 9/3/2024 | 2.2 | Draft questions for Debtor insiders related to investigation for Project 1931 |
| Ramanathan, Kumanan | 9/3/2024 | 0.6 | Call with D. Anosova, J. Barnwell, T. Toaso (Analysis Group), B. Mackay, K. Wessel, J. LaBella (Alix), L .Ryan, K. Ramanathan, A. Canale (A&M) to discuss solvency analysis assumptions |
| Ryan, Laureen | 9/3/2024 | 0.6 | Call with D. Anosova, J. Barnwell, T. Toaso (Analysis Group), B. Mackay, K. Wessel, J. LaBella (Alix), L .Ryan, K. Ramanathan, A. Canale (A&M) to discuss solvency analysis assumptions |
| Ryan, Laureen | 9/3/2024 | 0.9 | Correspond with A&M on 3AC deposition preparation activities and review binder setup attached thereto |
| Ryan, Laureen | 9/3/2024 | 0.5 | Call to discuss additional items required for deposition preparation with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M.5) |
| Ryan, Laureen | 9/3/2024 | 0.2 | Correspond with A&M on progress related to 1Password investigation |
| Ryan, Laureen | 9/3/2024 | 0.5 | Review additional 3AC agreements located that are being produced |
| Ryan, Laureen | 9/3/2024 | 0.8 | Correspond with S&C and A&M on 3AC deposition preparation inquiries |
| Ryan, Laureen | 9/3/2024 | 0.4 | Correspond with Alix, Analysis Group and A&M crypto pricing and unlocking analysis |
| Ryan, Laureen | 9/3/2024 | 0.4 | Correspond with FTX developer and A&M on exchange inquiries in conjunction with 3AC deposition preparation |
| Walia, Gaurav | 9/3/2024 | 0.6 | Review the preference calculation for a specific customer |
| Arnett, Chris | 9/4/2024 | 0.5 | Call to discuss counterparty exchange balance components with C. Arnett, K. Baker, and D. Wilson (A&M) |
| Baker, Kevin | 9/4/2024 | 0.5 | Call to discuss counterparty exchange balance components with C. Arnett, K. Baker, and D. Wilson (A&M) |
| Blanchard, Madison | 9/4/2024 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding status update of memo outlining token launch |
| Canale, Alex | 9/4/2024 | 0.6 | Prepare confirmation timeline presentation for Project 1931 |
| Canale, Alex | 9/4/2024 | 0.6 | Call with L. Ryan, P. McGrath, A. Canale regarding status update on Project 1931 investigation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 9/4/2024 | 0.4 | Correspond with A&M regarding establishment of 3AC deposition support binder |
| Canale, Alex | 9/4/2024 | 0.2 | Call with E. Lucas, A. Canale (A&M) to discuss updates to confirmation timeline presentation for avoidance items |
| Cox, Allison | 9/4/2024 | 0.3 | Document review in relation to potential professional firm for review |
| Cox, Allison | 9/4/2024 | 0.8 | Review questions for insiders related to Project 1931 |
| Ebrey, Mason | 9/4/2024 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding status update of memo outlining token launch |
| Flynn, Matthew | 9/4/2024 | 0.8 | Review customer summary analysis #1968 for S&C |
| Flynn, Matthew | 9/4/2024 | 0.4 | Analyze FTX customer detail request for regulatory inquiry |
| Lucas, Emmet | 9/4/2024 | 0.8 | Prepare confirmation timeline template for avoidance status call to be populated ahead of bi-weekly meeting |
| Lucas, Emmet | 9/4/2024 | 0.2 | Call with E. Lucas, A. Canale (A&M) to discuss updates to confirmation timeline presentation for avoidance items |
| Lucas, Emmet | 9/4/2024 | 0.6 | Update investigation materials in avoidance confirmation timeline for internal comments, revised items |
| McGrath, Patrick | 9/4/2024 | 0.6 | Call with L. Ryan, P. McGrath, A. Canale regarding status update on Project 1931 investigation |
| McGrath, Patrick | 9/4/2024 | 0.6 | Review and respond to Relativity team and provide correspondence related to Project 1931 |
| McGrath, Patrick | 9/4/2024 | 1.2 | Review crypto tracing results related to Project 1931 sources analysis |
| Mennie, James | 9/4/2024 | 0.5 | Call with J. Croke, C. Dunne, B. Harsch, D. O'Hara (S&C), J. Mennie, A. Titus, and N. Cherry (A&M) re. discovery of avoidance actions |
| Ryan, Laureen | 9/4/2024 | 0.7 | Review and edit documents related to the Project 1931 investigation |
| Ryan, Laureen | 9/4/2024 | 0.3 | Correspond with A&M on mapping of 3AC data on exchange |
| Ryan, Laureen | 9/4/2024 | 0.3 | Correspond with A&M on strategy related to Project 1931 investigation document review |
| Ryan, Laureen | 9/4/2024 | 0.3 | Review documents related to LOC analysis for 3AC |
| Ryan, Laureen | 9/4/2024 | 0.4 | Call with L. Ryan, P. McGrath, A. Canale regarding status update on Project 1931 investigation |
| Ryan, Laureen | 9/4/2024 | 0.6 | Correspond with A&M related to Signature bank investigation |
| Ryan, Laureen | 9/4/2024 | 0.6 | Correspond with W&C and A&M on Project 1931 searches and document review |
| Ryan, Laureen | 9/4/2024 | 0.6 | Review weekly confirmation timeline deck and correspond with A&M for updates related thereto |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 9/4/2024 | 0.7 | Call to review deposition binder table of contents with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Titus, Adam | 9/4/2024 | 0.5 | Call with J. Croke, C. Dunne, B. Harsch, D. O'Hara (S&C), J. Mennie, A. Titus, and N. Cherry (A&M) re: discovery of avoidance actions |
| Walia, Gaurav | 9/4/2024 | 0.7 | Review the latest avoidance action methodology and provide feedback on methodology moving forward |
| Wilson, David | 9/4/2024 | 0.5 | Call to discuss counterparty exchange balance components with C. Arnett, K. Baker, and D. Wilson (A&M) |
| Blanchard, Madison | 9/5/2024 | 1.0 | Call to review exchange account balance documentation with A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Canale, Alex | 9/5/2024 | 0.7 | Review and prepare Project 1931 questions for key insiders |
| Canale, Alex | 9/5/2024 | 1.0 | Call to review exchange account balance documentation with A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Canale, Alex | 9/5/2024 | 0.5 | Call to discuss initial developer responses to margin trading questions with A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Cherry, Nicholas | 9/5/2024 | 1.8 | Document relationships between Alameda and an investment counterparty for recovery planning |
| Cox, Allison | 9/5/2024 | 0.8 | Document review in relation to specific requested related to insiders on payroll |
| Cox, Allison | 9/5/2024 | 1.2 | Summarize unique users in relation to Project 1931 funding |
| Dobbs, Aaron | 9/5/2024 | 2.2 | Review of targeted documents related to consolidated debtor entities |
| Dobbs, Aaron | 9/5/2024 | 1.9 | Create targeted document index related to consolidated debtor entities |
| Gosau, Tracy | 9/5/2024 | 1.6 | Draft Signature follow up questions re: Compliance/Due Diligence |
| Lee, Julian | 9/5/2024 | 0.1 | Correspond with team regarding Digital Asset Management Team procedure review to prepare questions for Signature bank |
| Lee, Julian | 9/5/2024 | 0.2 | Review negative news reports prepared by Signature bank |
| Lee, Julian | 9/5/2024 | 1.4 | Prepare follow-up questions for Signature bank related to KYC, due diligence documents |
| McGrath, Patrick | 9/5/2024 | 1.4 | Review crypto tracing results related to wallets providing funding to Debtors' accounts related to Project 1931 |
| McGrath, Patrick | 9/5/2024 | 0.6 | Review responses from Relativity team and provide correspondence related to Project 1931 |
| McGrath, Patrick | 9/5/2024 | 1.4 | Review and respond to correspondence related to identification of Debtor assets |
| Ramanathan, Kumanan | 9/5/2024 | 1.2 | Prepare changes to project 1931 avoidance action status materials and distribute |
| Ryan, Laureen | 9/5/2024 | 0.2 | Correspond with A&M on draft questions for witnesses related to the Project 1931 investigation |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***September 1, 2024 through September 30, 2024***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 9/5/2024 | 0.7 | Correspond with A&M on Project 1931 investigation |
| Ryan, Laureen | 9/5/2024 | 0.2 | Correspond with A&M on additional Signature Bank document located |
| Ryan, Laureen | 9/5/2024 | 0.3 | Correspond with W&C and A&M on updates on Project 1931 searches and document review |
| Blanchard, Madison | 9/6/2024 | 0.2 | Call with M. Blanchard, A. Dobbs (A&M) relating to review of transcripts discussing asset pricing regarding Project 1931 analysis |
| Blanchard, Madison | 9/6/2024 | 1.0 | Prepare plan for efforts relating to Project 1931 analysis and identify action steps for case |
| Blanchard, Madison | 9/6/2024 | 0.6 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss action plan relating to Project 1931 analysis and scope of document review |
| Canale, Alex | 9/6/2024 | 0.5 | Call to discuss preparation for counterparty deposition with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Canale, Alex | 9/6/2024 | 0.1 | Call with A. Canale, M. Ebrey (A&M) regarding updates to be made to Project 1931 deck |
| Canale, Alex | 9/6/2024 | 0.6 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss action plan relating to Project 1931 analysis and scope of document review |
| Canale, Alex | 9/6/2024 | 0.9 | Prepare status update for Project 1931 investigation |
| Canale, Alex | 9/6/2024 | 0.5 | Correspond with A&M team regarding components necessary to bring Project 1931 claim |
| Chan, Jon | 9/6/2024 | 2.8 | Investigate activity related to specific customers on the exchange for internal avoidance request |
| Chan, Jon | 9/6/2024 | 2.6 | Investigate activity related to specific tokens for internal avoidance request |
| Cox, Allison | 9/6/2024 | 0.8 | Update findings in relation to Project 1931 unique funding accounts |
| Dobbs, Aaron | 9/6/2024 | 2.6 | Review of trial transcript to identify testimony in relation to Project 1931 |
| Dobbs, Aaron | 9/6/2024 | 2.8 | Continue to review trial transcript to identify testimony in relation to Project 1931 |
| Dobbs, Aaron | 9/6/2024 | 1.7 | Create targeted searches to identify discussion in relation to Project 1932 |
| Dobbs, Aaron | 9/6/2024 | 0.2 | Call with M. Blanchard, A. Dobbs (A&M) relating to review of transcripts discussing asset pricing regarding Project 1931 analysis |
| Ebrey, Mason | 9/6/2024 | 0.9 | Perform searches in Relativity for documents related to Project 1931 |
| Ebrey, Mason | 9/6/2024 | 0.1 | Call with A. Canale, M. Ebrey (A&M) regarding updates to be made to Project 1931 deck |
| Flynn, Matthew | 9/6/2024 | 0.9 | Review customer property token analysis for S&C |
| Gosau, Tracy | 9/6/2024 | 1.5 | Review regulatory statues for bank requirements re: Due Diligence/Compliance |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hoffer, Emily | 9/6/2024 | 1.4 | Review Signature document production to identify potential monitoring of customers |
| Lee, Julian | 9/6/2024 | 1.1 | Review of bank complaint and regulations for possible causes of action for lack of transaction monitoring system |
| Lee, Julian | 9/6/2024 | 0.4 | Review FTX After Action Report prepared by Signature bank to identify lack of transaction monitoring |
| McGrath, Patrick | 9/6/2024 | 0.4 | Correspondence with Relativity team related to set up of document review |
| McGrath, Patrick | 9/6/2024 | 0.6 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss action plan relating to Project 1931 analysis and scope of document review |
| McGrath, Patrick | 9/6/2024 | 0.6 | Review documents provided by USMS related to seized assets to respond to counsel |
| McGrath, Patrick | 9/6/2024 | 1.2 | Draft keyword search terms for review of market manipulation review for certain tokens related to Project 1931 |
| Ryan, Laureen | 9/6/2024 | 0.6 | Correspond with A&M on questions for further discovery from Signature Bank |
| Ryan, Laureen | 9/6/2024 | 0.2 | Correspond with A&M on updates to draft questions for witnesses related to the Project 1931 investigation |
| Ryan, Laureen | 9/6/2024 | 0.2 | Correspond with A&M on summary of activities related Project 1931 investigation |
| Ryan, Laureen | 9/6/2024 | 0.4 | Review and edit summary of activities related Project 1931 investigation |
| Ryan, Laureen | 9/6/2024 | 0.5 | Review and edit summary of findings on possible causes of action related to Signature Bank |
| Ryan, Laureen | 9/6/2024 | 0.6 | Review and edit draft questions for witnesses related to the Project 1931 investigation |
| Ryan, Laureen | 9/6/2024 | 0.3 | Review and edit questions for QE for further discovery from Signature Bank |
| Ryan, Laureen | 9/6/2024 | 0.7 | Correspond with A&M on updates on Project 1931 investigation |
| Ryan, Laureen | 9/6/2024 | 0.6 | Correspond with Alix, Analysis Group and A&M on updates on Project 1931 investigation balance sheet analysis |
| Blanchard, Madison | 9/9/2024 | 1.2 | Prepare workstream and plan relating to Project 1931 analysis and review of documentation |
| Blanchard, Madison | 9/9/2024 | 1.0 | Call regarding case updates relating to Project 1931 analysis and upcoming deposition for objected claims with A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Butler, Liam | 9/9/2024 | 2.9 | Perform public information analysis for information relevant to Project 1931 and document findings |
| Butler, Liam | 9/9/2024 | 0.4 | Call with P. McGrath, L. Butler (A&M) to discuss Project 1931 review mapping, process, and preliminary findings |
| Butler, Liam | 9/9/2024 | 0.7 | Update public information review synthesis |
| Butler, Liam | 9/9/2024 | 0.4 | Create document review tracker for Project 1931 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Butler, Liam | 9/9/2024 | 2.1 | Search relativity identify information relevant for Project 1931 |
| Butler, Liam | 9/9/2024 | 1.9 | Review trial transcripts for information related to Project 1931 and document findings |
| Canale, Alex | 9/9/2024 | 1.1 | Prepare exchange customer preference analysis for Skybridge and related affiliates |
| Canale, Alex | 9/9/2024 | 0.9 | Finalize Project 1931 questions for insiders |
| Canale, Alex | 9/9/2024 | 1.0 | Call regarding case updates relating to Project 1931 analysis and upcoming deposition for objected claims with A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Canale, Alex | 9/9/2024 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding updates to Project 1931 investigation |
| Canale, Alex | 9/9/2024 | 0.9 | Correspond with A&M team regarding status of Project 1931 work streams |
| Canale, Alex | 9/9/2024 | 0.5 | Call with L. Ryan, C. Howe, A. Canale (A&M) regarding tax liabilities relevant to Project 1931 investigation |
| Chan, Jon | 9/9/2024 | 2.6 | Investigate additional activity related to specific tokens for internal avoidance request |
| Dobbs, Aaron | 9/9/2024 | 2.2 | Review of trail transcript for testimony related to SRM price fluctuations |
| Dobbs, Aaron | 9/9/2024 | 1.8 | Review of trail transcript for testimony related to BNB price fluctuations |
| Dobbs, Aaron | 9/9/2024 | 1.4 | Review of trail transcript for testimony related to FTT price fluctuations |
| Dobbs, Aaron | 9/9/2024 | 2.5 | Review of trail transcript for testimony related to 1931 buyback terms and liquidity |
| Flynn, Matthew | 9/9/2024 | 0.7 | Analyze and review related party wallet and transaction detail |
| Gosau, Tracy | 9/9/2024 | 2.9 | Review regulatory statues for bank requirements re: Signature Due Diligence/Compliance |
| Gosau, Tracy | 9/9/2024 | 1.2 | Continue review regulatory statues for bank requirements re: Signature Due Diligence/Compliance |
| Gosau, Tracy | 9/9/2024 | 0.6 | Call to discuss updates relating to review for debtor assets with L. Ryan, A. Canale, J. Lee, T. Gosau, and M. Blanchard (A&M) |
| Howe, Christopher | 9/9/2024 | 0.5 | Call with L. Ryan, C. Howe, A. Canale (A&M) regarding tax liabilities relevant to Project 1931 investigation |
| Lee, Julian | 9/9/2024 | 0.9 | Review Signature due diligence memo re: FTX after action report, banking industry regulations, Signature production |
| Lee, Julian | 9/9/2024 | 0.5 | Prepare correspondence for QE regarding follow-up questions for Signature bank |
| Lee, Julian | 9/9/2024 | 0.2 | Prepare memo for findings per review of Fincen regulations, FTX after action report prepared by Signature |
| McGrath, Patrick | 9/9/2024 | 1.6 | Draft document searches and review results related to Project 1931 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 9/9/2024 | 0.2 | Correspondence with W&C and FTI related to document review of Project 1931 |
| McGrath, Patrick | 9/9/2024 | 0.5 | Call with A. Canale, P. McGrath (A&M) regarding updates to Project 1931 investigation |
| McGrath, Patrick | 9/9/2024 | 0.4 | Call with P. McGrath, L. Butler (A&M) to discuss Project 1931 review mapping, process, and preliminary findings |
| Price, Breanna | 9/9/2024 | 1.7 | Find and review complaints in Relativity related to Tony Ghazavi to determine and analyze market manipulation claims |
| Price, Breanna | 9/9/2024 | 2.1 | Review complaints related to Pavel Pogodin to determine and analyze market manipulation claims |
| Ramanathan, Kumanan | 9/9/2024 | 0.2 | Correspond with counsel and other advisors re: preference analysis on specific users |
| Ramanathan, Kumanan | 9/9/2024 | 0.6 | Prepare comments on project 1931 status update slides and review of relevant materials |
| Ryan, Laureen | 9/9/2024 | 0.2 | Correspond with A&M on Project 1931 investigation on token pricing |
| Ryan, Laureen | 9/9/2024 | 0.2 | Correspond with Analysis Group, Alix and A&M on token pricing information within balance sheet reconstruction |
| Ryan, Laureen | 9/9/2024 | 0.3 | Correspond with A&M on CFTC claim settlement analysis |
| Ryan, Laureen | 9/9/2024 | 0.5 | Discuss CFTC settlement mechanics with L. Ryan, A. Canale, and H. Trent (A&M) |
| Ryan, Laureen | 9/9/2024 | 0.3 | Correspond with Alix, Analysis Group and A&M on volume and price data for historical balances sheets |
| Ryan, Laureen | 9/9/2024 | 0.4 | Review and edit Project 1931 draft questions for insiders interviews |
| Ryan, Laureen | 9/9/2024 | 0.5 | Call with L. Ryan, C. Howe, A. Canale (A&M) regarding tax liabilities relevant to Project 1931 investigation |
| Ryan, Laureen | 9/9/2024 | 0.5 | Correspond with A&M on Project 1931 draft questions for insiders interviews |
| Ryan, Laureen | 9/9/2024 | 0.3 | Correspond with A&M on updated 3AC account analysis observations |
| Ryan, Laureen | 9/9/2024 | 0.7 | Review and edit updated 3AC account analysis observations |
| Ryan, Laureen | 9/9/2024 | 0.9 | Correspond with A&M on Skybridge exchange account preference analysis |
| Ryan, Laureen | 9/9/2024 | 0.4 | Review and edit Skybridge exchange account preference analysis |
| Ryan, Laureen | 9/9/2024 | 0.3 | Correspond with W&C and A&M on Project 1931 investigation deliverables |
| Trent, Hudson | 9/9/2024 | 0.5 | Discuss CFTC settlement mechanics with L. Ryan, A. Canale, and H. Trent (A&M) |
| Blanchard, Madison | 9/10/2024 | 0.5 | Prepare materials for plan relating to Project 1931 analysis and upcoming deposition for objected claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 9/10/2024 | 1.1 | Review summary relating to token launch memo regarding debtor asset review and Project 1931 analysis |
| Blanchard, Madison | 9/10/2024 | 0.5 | Call with B. Price, M. Blanchard, L. Butler, A. Canale, and A. Cox (A&M) to discuss the analysis of market manipulation |
| Butler, Liam | 9/10/2024 | 0.5 | Call with B. Price, M. Blanchard, L. Butler, A. Canale, and A. Cox (A&M) to discuss the analysis of market manipulation |
| Canale, Alex | 9/10/2024 | 0.5 | Call with B. Price, M. Blanchard, L. Butler, A. Canale, and A. Cox (A&M) to discuss the analysis of market manipulation |
| Canale, Alex | 9/10/2024 | 0.4 | Review documents relating to Project 1931 investigation potential claims |
| Canale, Alex | 9/10/2024 | 0.4 | Review court dockets relating to debtors liabilities with CFTC and IRS |
| Canale, Alex | 9/10/2024 | 0.3 | Correspond with A&M team regarding liabilities relevant to solvency analysis |
| Cox, Allison | 9/10/2024 | 1.2 | Document review in relation to specific questions posed by counsel related to professionals firms exhibit |
| Cox, Allison | 9/10/2024 | 2.9 | Document review in relation to Valuation search terms related to Project 1931 |
| Cox, Allison | 9/10/2024 | 0.5 | Call with B. Price, M. Blanchard, L. Butler, A. Canale, and A. Cox (A&M) to discuss the analysis of market manipulation |
| Cox, Allison | 9/10/2024 | 0.1 | Call with B. Price and A. Cox (A&M) to discuss the Pavel Pogodin complaint |
| Dobbs, Aaron | 9/10/2024 | 0.5 | Call with A. Dobbs, M. Ebrey, T. Gosau, and P. McGrath (A&M) to discuss the market manipulation investigation |
| Dobbs, Aaron | 9/10/2024 | 2.3 | Review of Market Manipulation document population for relevancy related to liquidity |
| Dobbs, Aaron | 9/10/2024 | 2.6 | Review of Market Manipulation document population for relevancy related to inflated token prices |
| Ebrey, Mason | 9/10/2024 | 2.9 | Search in Relativity for potential debtor involvement in price manipulation related to project 1931 |
| Ebrey, Mason | 9/10/2024 | 0.5 | Call with A. Dobbs, M. Ebrey, T. Gosau, and P. McGrath (A&M) to discuss the market manipulation investigation |
| Ebrey, Mason | 9/10/2024 | 2.0 | Search for potential market manipulation related to pricing of SRM in relativity |
| Flynn, Matthew | 9/10/2024 | 0.7 | Analyze and summarize FTX.US customer transaction detail |
| Flynn, Matthew | 9/10/2024 | 0.5 | Analyze historical payment processor transaction detail |
| Gosau, Tracy | 9/10/2024 | 1.2 | Prepare slides for Project 1931 regarding trial testimony |
| Gosau, Tracy | 9/10/2024 | 1.1 | Review examples of flagged "market manipulation" re: Project 1931 |
| Gosau, Tracy | 9/10/2024 | 0.5 | Call with A. Dobbs, M. Ebrey, T. Gosau, and P. McGrath (A&M) to discuss the market manipulation investigation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 9/10/2024 | 0.4 | Respond to counsel request on Professional payments re: QE request |
| Gosau, Tracy | 9/10/2024 | 0.6 | Review 1931 background documents and internal memo prepared |
| Hoffer, Emily | 9/10/2024 | 0.4 | Compile bank statement tracker updates to send out to relevant individuals |
| Lee, Julian | 9/10/2024 | 0.1 | Review PayPal data produced related to FTX US |
| McGrath, Patrick | 9/10/2024 | 0.5 | Call with A. Dobbs, M. Ebrey, T. Gosau, and P. McGrath (A&M) to discuss the market manipulation investigation |
| McGrath, Patrick | 9/10/2024 | 1.4 | Prepare offline tracker for review of search documents related to Project 1931 |
| McGrath, Patrick | 9/10/2024 | 0.9 | Correspondence with FTI and W&C related to document review of Project 1931 |
| Price, Breanna | 9/10/2024 | 1.9 | Find and review complaints in Relativity related to Marisa McKnight to determine and analyze market manipulation claims |
| Price, Breanna | 9/10/2024 | 0.1 | Call with B. Price and A. Cox (A&M) to discuss the Pavel Pogodin complaint |
| Price, Breanna | 9/10/2024 | 2.1 | Find and review complaints in Relativity related to Bailey Korell to determine and analyze market manipulation claims |
| Price, Breanna | 9/10/2024 | 0.5 | Call with B. Price, M. Blanchard, L. Butler, A. Canale, and A. Cox (A&M) to discuss the analysis of market manipulation |
| Ryan, Laureen | 9/10/2024 | 0.4 | Correspond with A&M on approach to update draft memo for QE related to bank investigation |
| Ryan, Laureen | 9/10/2024 | 0.3 | Correspond with A&M on progress related to 1Password investigation |
| Ryan, Laureen | 9/10/2024 | 0.2 | Correspond with Alix and A&M on balance sheet reconstruction inquiries |
| Ryan, Laureen | 9/10/2024 | 0.2 | Correspond with A&M on updates to weekly confirmation timeline deck related to banking activity |
| Ryan, Laureen | 9/10/2024 | 0.4 | Correspond with A&M on liabilities adjustments for balance sheet reconstruction |
| Ryan, Laureen | 9/10/2024 | 0.7 | Correspond with W&C and A&M on Project 1931 questions for insiders and document review |
| Ryan, Laureen | 9/10/2024 | 0.9 | Correspond with A&M on 3AC deposition preparation activities and review updated binder setup attached thereto |
| Ryan, Laureen | 9/10/2024 | 0.3 | Review draft memo for QE related to bank investigation |
| Shanahan, Michael | 9/10/2024 | 1.2 | Review documents produced by Signature related to compliance program and account monitoring |
| Shanahan, Michael | 9/10/2024 | 0.3 | Communications to/from team regarding Signature draft memo |
| Shanahan, Michael | 9/10/2024 | 0.8 | Preliminary review of memo summarizing Signature compliance documents |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/11/2024 | 0.2 | Teleconference with R. Gordon, C. Arnett(A&M) over solvency analysis |
| Blanchard, Madison | 9/11/2024 | 0.6 | Review and update summary relating to token launch memo regarding debtor asset review and Project 1931 analysis |
| Blanchard, Madison | 9/11/2024 | 1.1 | Perform review materials and documentation relating to Project 1931 analysis and document review |
| Canale, Alex | 9/11/2024 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding follow ups to Project 1931 working group call |
| Canale, Alex | 9/11/2024 | 0.3 | Call with L. Ryan, A. Canale, P. McGrath (A&M), B. Pfeiffer and others (W&C) regarding status of investigation related to Project 1931 |
| Canale, Alex | 9/11/2024 | 0.3 | Call with L. Ryan, K. Ramanathan, A. Canale (A&M) regarding liabilities relevant to Project 1931 investigation |
| Canale, Alex | 9/11/2024 | 0.4 | Call with C. Howe, L. Ryan, A. Ulyanenko, A. Canale (A&M) to discuss tax liabilities relevant to Project 1931 |
| Canale, Alex | 9/11/2024 | 0.5 | Update action item slides for Project 1931 call |
| Canale, Alex | 9/11/2024 | 1.1 | Review documents relating to FTX group liabilities relevant to Project 1931 claims |
| Cox, Allison | 9/11/2024 | 2.9 | Document review in relation to Project 1931 valuation search results |
| Cox, Allison | 9/11/2024 | 1.4 | Continue document review in relation to valuation search results for Project 1931 |
| Cox, Allison | 9/11/2024 | 1.7 | Document review in relation to specific questions posed by counsel related to Bracewell relationship |
| Cox, Allison | 9/11/2024 | 2.8 | Document review in relation to valuation search results for Project 1931 |
| Dobbs, Aaron | 9/11/2024 | 1.9 | Continue to review of Market Manipulation document population for relevancy related to inflation tactics |
| Dobbs, Aaron | 9/11/2024 | 2.9 | Review of Market Manipulation document population for relevancy related to pump and dump tactics |
| Dobbs, Aaron | 9/11/2024 | 2.1 | Review of Market Manipulation document population for relevancy related to inflation tactics |
| Ebrey, Mason | 9/11/2024 | 1.3 | Search in Project 1931 relativity document set for information related to SRM pricing |
| Ebrey, Mason | 9/11/2024 | 1.5 | Search for potential market manipulation related to pricing of SRM in relativity |
| Flynn, Matthew | 9/11/2024 | 0.7 | Create summary of select customer schedule holdings for management |
| Gordon, Robert | 9/11/2024 | 0.2 | Teleconference with R. Gordon, C. Arnett(A&M) over solvency analysis |
| Gordon, Robert | 9/11/2024 | 0.6 | Teleconference with R. Gordon, K. Kearney(A&M) over potential liability rollback |
| Gordon, Robert | 9/11/2024 | 1.1 | Review petition materials for potential liability rollback analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 9/11/2024 | 1.2 | Review Signature's DAMT FTX Action Report |
| Gosau, Tracy | 9/11/2024 | 0.5 | Review due diligence emails flagged as relevant from Signature's production |
| Gosau, Tracy | 9/11/2024 | 0.2 | Call with B. Price and T. Gosau (A&M) regarding whistleblower complaints as it relates to market manipulation |
| Gosau, Tracy | 9/11/2024 | 1.9 | Review examples of flagged "market manipulation" re: Project 1931 |
| Gosau, Tracy | 9/11/2024 | 2.7 | Prepare slides for whistleblower examples re: Project 1931 |
| Hoffer, Emily | 9/11/2024 | 1.1 | Review PayPal transaction information to determine if complete, accurate |
| Howe, Christopher | 9/11/2024 | 0.4 | Call with C. Howe, L. Ryan, A. Ulyanenko, A. Canale (A&M) to discuss tax liabilities relevant to Project 1931 |
| Kearney, Kevin | 9/11/2024 | 0.6 | Teleconference with R. Gordon, K. Kearney(A&M) over potential liability rollback |
| Lee, Julian | 9/11/2024 | 0.3 | Review Signature internal communications related to transaction monitoring |
| Lee, Julian | 9/11/2024 | 0.6 | Call with M. Shanahan, J. Lee (A&M) to discuss Signature bank findings memo |
| McGrath, Patrick | 9/11/2024 | 0.3 | Call with L. Ryan, A. Canale, P. McGrath (A&M), B. Pfeiffer and others (W&C) regarding status of investigation related to Project 1931 |
| McGrath, Patrick | 9/11/2024 | 0.7 | Review questions for insiders related to Project 1931 investigation |
| McGrath, Patrick | 9/11/2024 | 1.5 | Review document search workspace setup and population for Project 1931 |
| Mosley, Ed | 9/11/2024 | 0.3 | Call with E. Mosley, K. Ramanathan (A&M), J. Ray (FTX) to discuss Project 1931 action items updates |
| Mosley, Ed | 9/11/2024 | 0.8 | Review of and prepare comments to counter-party investigation prepared for W&C |
| Price, Breanna | 9/11/2024 | 0.2 | Call with B. Price and T. Gosau (A&M) regarding whistleblower complaints as it relates to market manipulation |
| Price, Breanna | 9/11/2024 | 2.2 | Find and review complaints in Relativity related to Zirui Zhang to determine and analyze market manipulation claims |
| Price, Breanna | 9/11/2024 | 3.1 | Find and review complaints in Relativity related to Julie Schoening to determine and analyze market manipulation claims |
| Ramanathan, Kumanan | 9/11/2024 | 0.2 | Call with E. Kapur (Quinn) to discuss solvency analysis |
| Ramanathan, Kumanan | 9/11/2024 | 0.3 | Call with E. Mosley, K. Ramanathan (A&M), J. Ray (FTX) to discuss Project 1931 action items updates |
| Ramanathan, Kumanan | 9/11/2024 | 0.3 | Call with L. Ryan, K. Ramanathan, A. Canale (A&M) regarding liabilities relevant to Project 1931 investigation |
| Ramanathan, Kumanan | 9/11/2024 | 0.8 | Prepare comments to project 1931 dashboard slide |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 9/11/2024 | 0.3 | Call with L. Ryan, A. Canale, P. McGrath (A&M), B. Pfeiffer and others (W&C) regarding status of investigation related to Project 1931 |
| Ryan, Laureen | 9/11/2024 | 0.3 | Call with L. Ryan, K. Ramanathan, A. Canale (A&M) regarding liabilities relevant to Project 1931 investigation |
| Ryan, Laureen | 9/11/2024 | 0.3 | Correspond with A&M on strategy related to Project 1931 investigation document review |
| Ryan, Laureen | 9/11/2024 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding follow ups to Project 1931 working group call |
| Ryan, Laureen | 9/11/2024 | 0.6 | Correspond with A&M on 3AC deposition preparation activities |
| Ryan, Laureen | 9/11/2024 | 0.2 | Correspond with W&C and A&M on Project 1931 searches and document review |
| Ryan, Laureen | 9/11/2024 | 0.4 | Call with C. Howe, L. Ryan, A. Ulyanenko, A. Canale (A&M) to discuss tax liabilities relevant to Project 1931 |
| Ryan, Laureen | 9/11/2024 | 0.6 | Review and edit documents related to the Project 1931 investigation |
| Ryan, Laureen | 9/11/2024 | 0.9 | Correspond with A&M on Project 1931 investigation activities |
| Shanahan, Michael | 9/11/2024 | 1.3 | Review independent research related to compliance and monitoring standards in connection with Signature review |
| Shanahan, Michael | 9/11/2024 | 0.3 | Communications to/from team regarding Signature document review |
| Shanahan, Michael | 9/11/2024 | 1.4 | Review and revise memo related Signature compliance program |
| Shanahan, Michael | 9/11/2024 | 1.6 | Review documents supporting draft memo - Signature compliance program |
| Shanahan, Michael | 9/11/2024 | 0.6 | Call with M. Shanahan, J. Lee (A&M) to discuss Signature bank findings memo |
| Titus, Adam | 9/11/2024 | 0.6 | Review venture materials from A. Canale [A&M] related to questions for comment or additional questions |
| Ulyanenko, Andrey | 9/11/2024 | 0.4 | Call with C. Howe, L. Ryan, A. Ulyanenko, A. Canale (A&M) to discuss tax liabilities relevant to Project 1931 |
| Butler, Liam | 9/12/2024 | 2.6 | Analyze documents in Relativity for Project 1931 |
| Canale, Alex | 9/12/2024 | 0.8 | Review schedule summarizing source of funds deposited into Evergreen Northern Binance.com account and edit |
| Canale, Alex | 9/12/2024 | 0.3 | Call with A. Canale, A. Titus, and S. Glustein (A&M) to discuss questions list relating to select venture investments |
| Canale, Alex | 9/12/2024 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding Evergreen Northern exchange account tracing analysis |
| Canale, Alex | 9/12/2024 | 0.6 | Call with A. Canale, T. Gosau, A. Cox, M. Ebrey (A&M) regarding updates made to token listing deck supporting Project 1931 |
| Canale, Alex | 9/12/2024 | 1.1 | Review memorandum summarizing findings on project Serum document review and add comments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 9/12/2024 | 0.8 | Call with A. Canale, A. Mohammed, P. McGrath, M. Blanchard (A&M) and Meta Lab to discuss findings relating to the functionality of lines of credit on the ftx.com exchange |
| Cox, Allison | 9/12/2024 | 0.7 | Continue document review in relation to pump search results for Project 1931 |
| Cox, Allison | 9/12/2024 | 0.2 | Call with P. McGrath and A. Cox (A&M) to discuss source of funds related to Project 1931 account |
| Cox, Allison | 9/12/2024 | 0.4 | Document review in relation to liquidation search results for Project 1931 |
| Cox, Allison | 9/12/2024 | 0.6 | Call with A. Canale, T. Gosau, A. Cox, M. Ebrey (A&M) regarding updates made to token listing deck supporting Project 1931 |
| Cox, Allison | 9/12/2024 | 0.6 | Review source of funds analysis related to Project 1931 |
| Cox, Allison | 9/12/2024 | 1.6 | Document review in relation to increase search results for Project 1931 |
| Cox, Allison | 9/12/2024 | 1.6 | Document review in relation to pump search results for Project 1931 |
| Cox, Allison | 9/12/2024 | 2.6 | Document review in relation to prop search results for Project 1931 |
| Dobbs, Aaron | 9/12/2024 | 2.2 | Review of Market Manipulation document population for relevancy related to buy and burn tactics |
| Dobbs, Aaron | 9/12/2024 | 2.7 | Review of Market Manipulation document population for relevancy related to pump and dump tactics |
| Dobbs, Aaron | 9/12/2024 | 2.6 | Continue to review of Market Manipulation document population for relevancy related to pump and dump tactics |
| Ebrey, Mason | 9/12/2024 | 0.6 | Call with A. Canale, T. Gosau, A. Cox, M. Ebrey (A&M) regarding updates made to token listing deck supporting Project 1931 |
| Ebrey, Mason | 9/12/2024 | 1.2 | Search in Relativity for potential debtor involvement in price manipulation related to project 1931 |
| Glustein, Steven | 9/12/2024 | 0.3 | Call with A. Canale, A. Titus, and S. Glustein (A&M) to discuss questions list relating to select venture investments |
| Gosau, Tracy | 9/12/2024 | 0.9 | Review team examples of flagged "market manipulation" re: Project 1931 |
| Gosau, Tracy | 9/12/2024 | 1.4 | Prepare slides for 1931 related to Project Serum |
| Gosau, Tracy | 9/12/2024 | 0.9 | Review internal comments in Signature due diligence memo |
| Gosau, Tracy | 9/12/2024 | 0.2 | Respond to counsel request on Professional payments re: QE request |
| Gosau, Tracy | 9/12/2024 | 0.6 | Call with A. Canale, T. Gosau, A. Cox, M. Ebrey (A&M) regarding updates made to token listing deck supporting Project 1931 |
| Gosau, Tracy | 9/12/2024 | 0.8 | Review Project Serum internal memo re: Project 1931 |
| Lee, Julian | 9/12/2024 | 0.8 | Update summary findings for Signature bank due diligence memo |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 9/12/2024 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding Evergreen Northern exchange account tracing analysis |
| McGrath, Patrick | 9/12/2024 | 0.2 | Call with P. McGrath and A. Cox (A&M) to discuss source of funds related to Project 1931 account |
| Ramanathan, Kumanan | 9/12/2024 | 0.3 | Call with J. Labella (AlixPartners) to discuss solvency analysis |
| Ryan, Laureen | 9/12/2024 | 0.6 | Review documents related Project 1931 investigation |
| Ryan, Laureen | 9/12/2024 | 0.9 | Correspond with A&M on Project 1931 investigation activities related to solvency |
| Ryan, Laureen | 9/12/2024 | 0.9 | Review documents relevant to solvency analysis adjustments |
| Ryan, Laureen | 9/12/2024 | 0.2 | Correspond with W&C and A&M on updates on Project 1931 searches and document review |
| Titus, Adam | 9/12/2024 | 0.3 | Call with A. Canale, A. Titus, and S. Glustein (A&M) to discuss questions list relating to select venture investments |
| Butler, Liam | 9/13/2024 | 0.5 | Analyze files related to Project 1931 |
| Butler, Liam | 9/13/2024 | 0.4 | Review Project 1931 document list to ensure relevant documents have been appropriately tagged |
| Canale, Alex | 9/13/2024 | 0.9 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) and Meta Lab to discuss additional findings relating to the functionality of lines of credit on the ftx.com exchange |
| Canale, Alex | 9/13/2024 | 0.8 | Correspond with A&M team regarding analysis of 3AC account liquidation |
| Canale, Alex | 9/13/2024 | 0.3 | Review and edit slide summarizing Project 1931 tracing |
| Cox, Allison | 9/13/2024 | 2.8 | Continue document review in relation to price search results for Project 1931 |
| Cox, Allison | 9/13/2024 | 2.9 | Document review in relation to price search results for Project 1931 |
| Dobbs, Aaron | 9/13/2024 | 2.7 | Review of document population related to Project 1931 to indicate documents to be marked as relevant |
| Dobbs, Aaron | 9/13/2024 | 2.3 | Review of document population related to Project 1931 to remove duplicated documents |
| Dobbs, Aaron | 9/13/2024 | 2.2 | Create internal tracker for project 1931 to create template for large scale document review |
| Ebrey, Mason | 9/13/2024 | 1.5 | Perform targeted searches in relativity for keywords related to potential debtor manipulation of token prices |
| Ebrey, Mason | 9/13/2024 | 2.1 | Search in Project 1931 relativity targeted search document list for files related to debtor influence of pricing |
| Hoffer, Emily | 9/13/2024 | 0.3 | Answer questions related to receiving specific bank data, who it came from in response to S&C |
| Lee, Julian | 9/13/2024 | 0.2 | Correspond with Europe team regarding inquiries on Transactive Systems bank data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 9/13/2024 | 1.2 | Draft document review procedures for Project 1931 |
| Price, Breanna | 9/13/2024 | 0.8 | Complete the review of whistleblower complaints as it relates to market manipulation |
| Ryan, Laureen | 9/13/2024 | 0.4 | Review and edit summary of tracing of exchange deposits related Project 1931 investigation |
| Ryan, Laureen | 9/13/2024 | 0.6 | Correspond with A&M on updates on Project 1931 investigation |
| Ryan, Laureen | 9/13/2024 | 0.2 | Correspond with W&C and A&M on Project 1931 searches and document review |
| Ryan, Laureen | 9/13/2024 | 0.3 | Correspond with A&M on possible causes of action related to Signature Bank |
| Ryan, Laureen | 9/13/2024 | 0.2 | Correspond with Alix, Analysis Group and A&M on updates on Project 1931 investigation balance sheet analysis |
| Shanahan, Michael | 9/13/2024 | 1.2 | Preliminary review of revised memo - Signature |
| Shanahan, Michael | 9/13/2024 | 1.5 | Review additional documents related to Signature memo |
| Brantley, Chase | 9/16/2024 | 0.3 | Discuss settlement analyses related to prep for certain avoidance actions with K. Ramanathan, C. Brantley, and H. Trent (A&M) |
| Butler, Liam | 9/16/2024 | 0.8 | Call with R. Scott, L. Butler (A&M) to discuss Project 1931 document review, preliminary findings, and related transactions |
| Cox, Allison | 9/16/2024 | 2.8 | Continue document review in relation to Project 1931 repository Price hits |
| Cox, Allison | 9/16/2024 | 2.9 | Document review in relation to Project 1931 repository Price hits |
| Dobbs, Aaron | 9/16/2024 | 2.1 | Continue the targeted review of documents related to liquidity from Project 1931 to indicate responsive documents |
| Dobbs, Aaron | 9/16/2024 | 2.4 | Targeted review of documents related to liquidity from Project 1931 to indicate responsive documents |
| Dobbs, Aaron | 9/16/2024 | 1.9 | Targeted review of documents related to inflation from Project 1931 to indicate responsive documents |
| Ebrey, Mason | 9/16/2024 | 2.1 | Perform targeted searches in relativity for keywords related to potential debtor manipulation of token prices |
| Ebrey, Mason | 9/16/2024 | 0.8 | Update of sourcing and footnotes related to Serum Foundation Memo |
| Ebrey, Mason | 9/16/2024 | 0.2 | Call with T. Gosau, M. Ebrey (A&M) regarding Serum portion of market manipulation deck |
| Flynn, Matthew | 9/16/2024 | 0.7 | Review customer transaction activity analysis for fills and withdrawals |
| Gosau, Tracy | 9/16/2024 | 0.2 | Call with T. Gosau, M. Ebrey (A&M) regarding Serum portion of market manipulation deck |
| Gosau, Tracy | 9/16/2024 | 0.7 | Call with M. Shanahan, T. Gosau, J. Lee (A&M) to discuss Signature bank summary of findings memo |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gosau, Tracy | 9/16/2024 | 2.2 | Review Signature bank account graphs to identify trends in number of transactions and volume |
| Lee, Julian | 9/16/2024 | 0.2 | Call with M. Shanahan, J. Lee (A&M) to discuss Signature bank summary of findings memo |
| Lee, Julian | 9/16/2024 | 0.9 | Update Signature Bank due diligence findings memo |
| Lee, Julian | 9/16/2024 | 0.7 | Call with M. Shanahan, T. Gosau, J. Lee (A&M) to discuss Signature bank summary of findings memo |
| Lee, Julian | 9/16/2024 | 0.2 | Review email communications from Signature bank related to Digital Asset Management team inquiries |
| Price, Breanna | 9/16/2024 | 2.1 | Begin the review of documents related to Liquid for the purposes of determining valuation tactics for project 1931 |
| Price, Breanna | 9/16/2024 | 2.1 | Search Relativity for Project 1831 relevance as it related to the term "Liquid" |
| Ramanathan, Kumanan | 9/16/2024 | 0.8 | Review of CFTC liability considerations for historical periods and review of relevant materials |
| Ryan, Laureen | 9/16/2024 | 0.2 | Correspond with A&M on Project 1931 draft questions for insiders interviews |
| Ryan, Laureen | 9/16/2024 | 0.2 | Correspond with A&M on updates to weekly confirmation timeline deck |
| Ryan, Laureen | 9/16/2024 | 0.2 | Correspond with Alix, Analysis Group and A&M on volume and price data for historical balances sheets |
| Ryan, Laureen | 9/16/2024 | 0.2 | Correspond with W&C and A&M on Project 1931 investigation deliverables |
| Ryan, Laureen | 9/16/2024 | 0.3 | Correspond with A&M on Project 1931 investigation analysis |
| Ryan, Laureen | 9/16/2024 | 0.6 | Correspond with A&M on updated 3AC account analysis observations |
| Scott, Ryan | 9/16/2024 | 1.2 | Search for Documents for Project 1931 - August |
| Scott, Ryan | 9/16/2024 | 0.8 | Review of transactions for Project 1931 |
| Scott, Ryan | 9/16/2024 | 1.2 | Review of Documents for Project 1931 - August |
| Scott, Ryan | 9/16/2024 | 0.8 | Call with R. Scott, L. Butler (A&M) to discuss Project 1931 document review, preliminary findings, and related transactions |
| Shanahan, Michael | 9/16/2024 | 0.3 | Communications to/from team regarding Signature review |
| Shanahan, Michael | 9/16/2024 | 0.2 | Call with M. Shanahan, J. Lee (A&M) to discuss Signature bank summary of findings memo |
| Shanahan, Michael | 9/16/2024 | 1.7 | Review and revise memo summarizing preliminary observations related to Signature |
| Shanahan, Michael | 9/16/2024 | 1.6 | Review documents supporting Signature memo |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/16/2024 | 0.3 | Discuss settlement analyses related to prep for certain avoidance actions with K. Ramanathan, C. Brantley, and H. Trent (A&M) |
| Blanchard, Madison | 9/17/2024 | 1.0 | Review and update questions prepared for insiders relating to avoidance actions investigations performed to date |
| Blanchard, Madison | 9/17/2024 | 1.0 | Review and update questions prepared for insiders relating to Project 1931 analysis |
| Butler, Liam | 9/17/2024 | 1.6 | Analyze debtor agreements related to Project 1931 and QC transaction analysis |
| Butler, Liam | 9/17/2024 | 0.2 | Update synthesis of entities involved in 1931 transactions |
| Butler, Liam | 9/17/2024 | 0.7 | Call with L. Ryan, L. Butler, P. McGrath, A. Cox (A&M) regarding transaction analysis relevant to Project 1931 investigation |
| Butler, Liam | 9/17/2024 | 0.7 | Synthesize debtor entities involved in 1931 transactions |
| Canale, Alex | 9/17/2024 | 0.6 | Correspond with A&M and A&M teams regarding wallets relating to Project 1931 transfers |
| Canale, Alex | 9/17/2024 | 0.3 | Review deck summarizing findings regarding token manipulation relevant to Project 1931 |
| Cox, Allison | 9/17/2024 | 2.3 | Summarize Signet activity in relation to request from QE |
| Cox, Allison | 9/17/2024 | 1.2 | Summarize Signature activity in relation to request from QE |
| Cox, Allison | 9/17/2024 | 1.7 | Continue document review in relation to market manipulation results in Project 1931 repository |
| Cox, Allison | 9/17/2024 | 2.4 | Document review in relation to market manipulation results in Project 1931 repository |
| Cox, Allison | 9/17/2024 | 0.7 | Call with L. Ryan, L. Butler, P. McGrath, A. Cox (A&M) regarding transaction analysis relevant to Project 1931 investigation |
| Dobbs, Aaron | 9/17/2024 | 2.8 | Review of online database related to Project 1931 and terms related to Increase |
| Dobbs, Aaron | 9/17/2024 | 2.4 | Continue the targeted review of documents related to inflation from Project 1931 to indicate responsive documents |
| Dobbs, Aaron | 9/17/2024 | 2.2 | Review of online database related to Project 1931 and terms related to price manipulation |
| Gordon, Robert | 9/17/2024 | 0.3 | Call with R. Gordon, L. Ryan (A&M) on balance sheet reconstruction |
| Gosau, Tracy | 9/17/2024 | 1.1 | Review testimony on market manipulation SBF re: Project 1931 |
| Hoffer, Emily | 9/17/2024 | 0.1 | Review PayPal production to determine if there's any impact to weekly reporting |
| Lee, Julian | 9/17/2024 | 0.2 | Correspond with team regarding QE inquiry of Signature follow-up items |
| Lee, Julian | 9/17/2024 | 2.2 | Review and update Signature due diligence findings memo |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 9/17/2024 | 1.4 | Review Debtor entities involved in payment of funds related to Project 1931 |
| McGrath, Patrick | 9/17/2024 | 0.7 | Call with L. Ryan, L. Butler, P. McGrath, A. Cox (A&M) regarding transaction analysis relevant to Project 1931 investigation |
| McGrath, Patrick | 9/17/2024 | 1.6 | Summarize findings related to Relativity review for Project 1931 |
| McGrath, Patrick | 9/17/2024 | 1.7 | Draft questions for former Debtor insiders in relation to project 1931 |
| McGrath, Patrick | 9/17/2024 | 2.6 | Analyze wallets in response to questions from counsel related to jurisdiction |
| Price, Breanna | 9/17/2024 | 2.3 | Continue the term review in Relativity as it relates to project 1931 |
| Price, Breanna | 9/17/2024 | 1.9 | Continue the Project 1931 term review in Relativity |
| Ramanathan, Kumanan | 9/17/2024 | 0.1 | Call with L. Ryan, K. Ramanathan (A&M) regarding analysis relevant to Project 1931 investigation |
| Ramanathan, Kumanan | 9/17/2024 | 0.9 | Call with L. Ryan, K. Ramanathan (A&M), S. Rand, E. Kapur (Quinn), Y. Austin (Brookmane) to discuss digital asset matters for historical financials |
| Ryan, Laureen | 9/17/2024 | 0.3 | Review draft memo for QE related to bank investigation |
| Ryan, Laureen | 9/17/2024 | 0.3 | Correspond with A&M on responses to QE inquiries on Signature bank discovery |
| Ryan, Laureen | 9/17/2024 | 0.1 | Call with L. Ryan, K. Ramanathan (A&M) regarding analysis relevant to Project 1931 investigation |
| Ryan, Laureen | 9/17/2024 | 0.2 | Correspond with A&M on further analysis of volume and price data for historical balances sheets |
| Ryan, Laureen | 9/17/2024 | 0.3 | Call with R. Gordon, L. Ryan (A&M) on balance sheet reconstruction |
| Ryan, Laureen | 9/17/2024 | 0.4 | Correspond with A&M on progress related to 1Password investigation |
| Ryan, Laureen | 9/17/2024 | 0.4 | Correspond with A&M on SEC complaint against FTX auditor named Prager Metis |
| Ryan, Laureen | 9/17/2024 | 0.4 | Correspond with Alix and A&M on balance sheet reconstruction inquiries |
| Ryan, Laureen | 9/17/2024 | 0.7 | Call with L. Ryan, L. Butler, P. McGrath, A. Cox (A&M) regarding transaction analysis relevant to Project 1931 investigation |
| Ryan, Laureen | 9/17/2024 | 0.9 | Call with L. Ryan, K. Ramanathan (A&M), S. Rand, E. Kapur (Quinn), Y. Austin (Brookmane) to discuss digital asset matters for historical financials |
| Ryan, Laureen | 9/17/2024 | 0.2 | Correspond with Brookmane and A&M on entities and dates related to Project 1931 |
| Ryan, Laureen | 9/17/2024 | 0.8 | Correspond with A&M on entities and dates impacted by Project 1931 investigation |
| Scott, Ryan | 9/17/2024 | 1.3 | Inspect Documents Project 1931 - August |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott, Ryan | 9/17/2024 | 1.3 | Search for Project 1931 Document Review - September |
| Scott, Ryan | 9/17/2024 | 1.4 | Search Documents Project 1931 - June |
| Scott, Ryan | 9/17/2024 | 1.4 | Search for Project 1931 Documents - Q1 |
| Scott, Ryan | 9/17/2024 | 2.4 | Inspect Documents Project 1931 - July |
| Scott, Ryan | 9/17/2024 | 2.4 | Search for Project 1931 Documents - Q2 |
| Butler, Liam | 9/18/2024 | 0.2 | Review files for Project 1931 analysis |
| Canale, Alex | 9/18/2024 | 0.4 | Correspond with A&M and W&C team regarding Project 1931 questions for insiders |
| Canale, Alex | 9/18/2024 | 0.2 | Call with A. Canale, H. Chambers (A&M) to discuss potential claims relating to FTX Japan |
| Canale, Alex | 9/18/2024 | 0.3 | Call with L. Ryan, A. Canale (A&M) to discuss LayerZero analysis |
| Canale, Alex | 9/18/2024 | 0.4 | Prepare summary of Project 1931 solvency framework for working group discussion |
| Canale, Alex | 9/18/2024 | 0.4 | Review and edit questions for insiders relating to avoidance investigations |
| Canale, Alex | 9/18/2024 | 0.5 | Call with A. Canale, P. McGrath, T. Gosau, A. Cox and M. Blanchard (A&M) to discuss searches related to market manipulation investigation |
| Canale, Alex | 9/18/2024 | 0.5 | Call with L. Ryan, A. Canale (A&M) to discuss solvency analysis |
| Canale, Alex | 9/18/2024 | 0.8 | Review and edit schedule summarizing tracing findings with respect to wallets associated with Project 1931 investigation |
| Canale, Alex | 9/18/2024 | 1.0 | Call with S. Coverick, K. Ramanathan, L. Ryan, A. Canale (A&M) J. Ray (FTX), Y. Austin (BM), C. West and others (W&C), S. Rand and others (QE), J. LaBella and others (Alix) to discuss solvency analysis |
| Canale, Alex | 9/18/2024 | 0.3 | Prepare confirmation timeline updates slides for avoidance actions |
| Chambers, Henry | 9/18/2024 | 0.5 | Call with H. Chambers (A&M), C. Shelton, E. Simpson and other S&C team regarding potential avoidance action |
| Chambers, Henry | 9/18/2024 | 0.2 | Call with A. Canale, H. Chambers (A&M) to discuss potential claims relating to FTX Japan |
| Coverick, Steve | 9/18/2024 | 1.0 | Call with S. Coverick, K. Ramanathan, L. Ryan, A. Canale (A&M) J. Ray (FTX), Y. Austin (BM), C. West and others (W&C), S. Rand and others (QE), J. LaBella and others (Alix) to discuss solvency analysis |
| Cox, Allison | 9/18/2024 | 2.8 | Complete second layer of review in relation to market manipulation search results |
| Cox, Allison | 9/18/2024 | 1.3 | Document review in relation to the creation of debtor exchange accounts on third party exchanges |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_September 1, 2024 through September 30, 2024_**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 9/18/2024 | 0.5 | Call with A. Canale, P. McGrath, T. Gosau, A. Cox and M. Blanchard (A&M) to discuss searches related to market manipulation investigation |
| Cox, Allison | 9/18/2024 | 2.7 | Create tables in relation to Project 1931 jurisdiction per crypto tracing team findings |
| Cox, Allison | 9/18/2024 | 0.8 | Review findings from crypto tracing team in relation to Project 1931 jurisdiction request |
| Dobbs, Aaron | 9/18/2024 | 2.6 | Review of online database related to Project 1931 and terms related to illiquidity |
| Dobbs, Aaron | 9/18/2024 | 2.3 | Document tagging within relativity to review Project 1931 database |
| Dobbs, Aaron | 9/18/2024 | 2.6 | Document tagging of hot documents within relativity to review Project 1931 database |
| Ebrey, Mason | 9/18/2024 | 1.3 | Search in Project 1931 relativity targeted search document list for files related to debtor influence of pricing |
| Flynn, Matthew | 9/18/2024 | 0.8 | Review Project 1931 crypto tracing deliverable |
| Gordon, Robert | 9/18/2024 | 0.4 | Discussion with A. Canale, R. Gordon(A&M) over financial requirements for project 1931 |
| Gordon, Robert | 9/18/2024 | 0.6 | Review financial analysis for project 1931 |
| Gosau, Tracy | 9/18/2024 | 0.5 | Call with A. Canale, P. McGrath, T. Gosau, A. Cox and M. Blanchard (A&M) to discuss searches related to market manipulation investigation |
| Gosau, Tracy | 9/18/2024 | 0.6 | Review SEC claim against Prager Metis re: FTX Auditors |
| Gosau, Tracy | 9/18/2024 | 1.6 | Continue review of "hot docs" for Project 1931 re: market manipulation |
| Gosau, Tracy | 9/18/2024 | 0.8 | Review footnote sources in Signature due diligence memo |
| Gosau, Tracy | 9/18/2024 | 2.7 | Review tagged "hot docs" for Project 1931 re: market manipulation |
| Lee, Julian | 9/18/2024 | 0.6 | Prepare source documents for Signature due diligence findings memo |
| Lee, Julian | 9/18/2024 | 0.1 | Correspond with QE regarding Signature bank follow-up inquiries |
| Lee, Julian | 9/18/2024 | 0.2 | Review PayPal data in relation to production request |
| McGrath, Patrick | 9/18/2024 | 0.5 | Call with A. Canale, P. McGrath, T. Gosau, A. Cox and M. Blanchard (A&M) to discuss searches related to market manipulation investigation |
| McGrath, Patrick | 9/18/2024 | 1.6 | Summarize results from W&C request to changes in search terms for Project 1931 |
| McGrath, Patrick | 9/18/2024 | 1.1 | Communications with FTI and W&C related to Relativity review for Project 1931 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 9/18/2024 | 1.2 | Update questions for former Debtor insiders in relation to project 1931 |
| Mennie, James | 9/18/2024 | 0.6 | Call with A. Titus, J. Mennie (A&M) re: updated valuation estimates on settlement proposal |
| Price, Breanna | 9/18/2024 | 0.2 | Complete the term review in Relativity as it relates to project 1931 |
| Ramanathan, Kumanan | 9/18/2024 | 0.2 | Correspond with counsel and J. Ray (FTX) re: CFTC liability |
| Ramanathan, Kumanan | 9/18/2024 | 0.3 | Call with B. Zonenshayn (S&C) to discuss litigation related matters for preference actions |
| Ramanathan, Kumanan | 9/18/2024 | 1.0 | Call with S. Coverick, K. Ramanathan, L. Ryan, A. Canale (A&M) J. Ray (FTX), Y. Austin (BM), C. West and others (W&C), S. Rand and others (QE), J. LaBella and others (Alix) to discuss solvency analysis |
| Ramanathan, Kumanan | 9/18/2024 | 1.1 | Review of preference calculation for litigation target and provide comments |
| Ramanathan, Kumanan | 9/18/2024 | 1.4 | Review of historical preference payment presentation materials during restructuring support agreement negotiation |
| Ryan, Laureen | 9/18/2024 | 0.3 | Correspond with W&C and A&M on Project 1931 searches and document review |
| Ryan, Laureen | 9/18/2024 | 0.3 | Review and edit draft questions for insiders for upcoming interviews |
| Ryan, Laureen | 9/18/2024 | 1.0 | Call with S. Coverick, K. Ramanathan, L. Ryan, A. Canale (A&M) J. Ray (FTX), Y. Austin (BM), C. West and others (W&C), S. Rand and others (QE), J. LaBella and others (Alix) to discuss solvency analysis |
| Ryan, Laureen | 9/18/2024 | 0.3 | Correspond with S&C and A&M on FTX Japan discovery |
| Ryan, Laureen | 9/18/2024 | 0.8 | Correspond with A&M on Project 1931 investigation activities |
| Ryan, Laureen | 9/18/2024 | 0.6 | Correspond with A&M on LayerZero Preference Claims analysis |
| Ryan, Laureen | 9/18/2024 | 0.5 | Call with L. Ryan, A. Canale (A&M) to discuss solvency analysis |
| Ryan, Laureen | 9/18/2024 | 0.5 | Correspond with A&M on additions to draft questions for insiders interviews |
| Ryan, Laureen | 9/18/2024 | 0.4 | Correspond with W&C and A&M on draft questions for insiders for upcoming interviews |
| Ryan, Laureen | 9/18/2024 | 0.4 | Correspond with A&M on QE inquiries on Signature bank discovery |
| Ryan, Laureen | 9/18/2024 | 0.3 | Review weekly confirmation timeline deck and correspond with A&M for updates related thereto |
| Ryan, Laureen | 9/18/2024 | 0.6 | Correspond with A&M on SEC complaint against FTX auditor named Prager Metis |
| Scott, Ryan | 9/18/2024 | 1.2 | Search for documents Project 1931 Q3 |
| Scott, Ryan | 9/18/2024 | 0.8 | Search for documents Project 1931 Q2 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 9/18/2024 | 1.2 | Review documents related to bank compliance and monitoring protocols |
| Shanahan, Michael | 9/18/2024 | 0.3 | Communications to/from team regarding bank discovery status |
| Titus, Adam | 9/18/2024 | 0.6 | Call with A. Titus, J. Mennie (A&M) re: updated valuation estimates on settlement proposal |
| Walia, Gaurav | 9/18/2024 | 2.8 | Prepare a summary of all historical preference materials |
| Canale, Alex | 9/19/2024 | 0.3 | Call with K. Ramanathan, L. Ryan, A. Canale (A&M), C. Dunne (S&C), C. West, A. Chase (W&C) regarding interviews with insiders |
| Canale, Alex | 9/19/2024 | 2.2 | Analysis relating to the flow of funds relevant to Project 1931 investigation |
| Canale, Alex | 9/19/2024 | 1.1 | Review documents relating to investigation into former employee of FTX Japan |
| Canale, Alex | 9/19/2024 | 0.9 | Review documents relating to market manipulation allegations of debtors |
| Canale, Alex | 9/19/2024 | 0.7 | Correspond with A&M team regarding flow of funds relevant to Project 1931 investigation |
| Canale, Alex | 9/19/2024 | 0.5 | Call with L. Ryan, A. Canale (A&M) to discuss Project 1931 tracing analysis |
| Canale, Alex | 9/19/2024 | 0.5 | Call with A. Canale, P. McGrath, and A. Cox (A&M) to discuss funding jurisdictions for Project 1931 |
| Canale, Alex | 9/19/2024 | 0.5 | Call with A. Canale, P. McGrath (A&M) to discuss funding jurisdictions for Project 1931 |
| Canale, Alex | 9/19/2024 | 0.4 | Call with A. Canale, M. Shanahan (A&M) regarding investigation into former Debtor employee |
| Chambers, Henry | 9/19/2024 | 1.3 | Collate all FTX Japan sales documentation and update materials for S&C team |
| Chambers, Henry | 9/19/2024 | 2.1 | Correspondence with A&M , S&C and FTI on FTX Japan background relevant to potential avoidance actions |
| Cox, Allison | 9/19/2024 | 2.9 | Summarize findings in relation to Project 1931 funding for jurisdiction information |
| Cox, Allison | 9/19/2024 | 2.6 | Update tables in relation to Project 1931 jurisdiction per crypto tracing team findings |
| Cox, Allison | 9/19/2024 | 0.5 | Call with A. Canale, P. McGrath, and A. Cox (A&M) to discuss funding jurisdictions for Project 1931 |
| Cox, Allison | 9/19/2024 | 0.6 | Call with P. McGrath, and A. Cox (A&M) to discuss funding jurisdictions for Project 1931 |
| Cox, Allison | 9/19/2024 | 2.4 | Document review in relation to Project 1931 jurisdiction issues |
| Dobbs, Aaron | 9/19/2024 | 1.9 | Document tagging of non-responsive within relativity to review Project 1931 database |
| Dobbs, Aaron | 9/19/2024 | 2.1 | Continue the document tagging of non-responsive within relativity to review Project 1931 database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 9/19/2024 | 2.8 | Continue the document tagging of hot documents within relativity to review Project 1931 database |
| Gosau, Tracy | 9/19/2024 | 2.6 | Review documents related to FTX Japan re: Liquid Investigation |
| Gosau, Tracy | 9/19/2024 | 0.6 | Call with M. Shanahan, T. Gosau, J. Lee (A&M) to discuss potential claim against FTX Japan insider |
| Hoffer, Emily | 9/19/2024 | 0.1 | Identify payments made to insiders on the cash database |
| Hoffer, Emily | 9/19/2024 | 0.5 | Call with T. Gosau and E. Hoffer (A&M) to discuss payments potentially made to insiders |
| Lee, Julian | 9/19/2024 | 0.3 | Review supporting documents relating to Liquid, FTX Japan insider |
| Lee, Julian | 9/19/2024 | 0.6 | Call with M. Shanahan, T. Gosau, J. Lee (A&M) to discuss potential claim against FTX Japan insider |
| Lee, Julian | 9/19/2024 | 0.2 | Prepare follow-up requests to PayPal regarding payment data |
| McGrath, Patrick | 9/19/2024 | 0.6 | Call with P. McGrath, and A. Cox (A&M) to discuss funding jurisdictions for Project 1931 |
| McGrath, Patrick | 9/19/2024 | 0.5 | Call with A. Canale, P. McGrath, and A. Cox (A&M) to discuss funding jurisdictions for Project 1931 |
| McGrath, Patrick | 9/19/2024 | 1.2 | Perform second level review of responsive documents related to Project 1931 |
| McGrath, Patrick | 9/19/2024 | 2.3 | Review and summarize results of wallet/source of funds jurisdiction related to Project 1931 |
| McGrath, Patrick | 9/19/2024 | 2.1 | Identify supporting documentation for additional questions for former Debtor insiders |
| McGrath, Patrick | 9/19/2024 | 1.4 | Review questions and correspond with FTI and W&C related to Relativity review for 1931 |
| McGrath, Patrick | 9/19/2024 | 0.5 | Call with A. Canale, P. McGrath, (A&M) to discuss funding jurisdictions for Project 1931 |
| Price, Breanna | 9/19/2024 | 1.1 | Review supporting documents from Relativity as it relates to the Serum memo |
| Ramanathan, Kumanan | 9/19/2024 | 0.3 | Call with K. Ramanathan, L. Ryan, A. Canale (A&M), C. Dunne (S&C), C. West, A. Chase (W&C) regarding interviews with insiders |
| Ramanathan, Kumanan | 9/19/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss preference exposure materials |
| Ramanathan, Kumanan | 9/19/2024 | 1.7 | Review of preference exposure materials and litigation preparation binder |
| Ryan, Laureen | 9/19/2024 | 0.2 | Correspond with A&M on Project 1931 investigation activities related to solvency |
| Ryan, Laureen | 9/19/2024 | 0.3 | Call with K. Ramanathan, L. Ryan, A. Canale (A&M), C. Dunne (S&C), C. West, A. Chase (W&C) regarding interviews with insiders |
| Ryan, Laureen | 9/19/2024 | 1.1 | Correspond with W&C and A&M on updates on Project 1931 searches and document review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 9/19/2024 | 0.3 | Correspond with A&M on Prager Metis allegations |
| Ryan, Laureen | 9/19/2024 | 0.3 | Correspond with S&C and A&M on FTX Japan discovery |
| Ryan, Laureen | 9/19/2024 | 0.3 | Review documents relevant to targets for avoidance actions |
| Ryan, Laureen | 9/19/2024 | 0.4 | Correspond with A&M on targets for avoidance actions |
| Ryan, Laureen | 9/19/2024 | 0.5 | Call with L. Ryan, A. Canale (A&M) to discuss Project 1931 tracing analysis |
| Ryan, Laureen | 9/19/2024 | 0.5 | Review documents relevant to solvency analysis adjustments |
| Ryan, Laureen | 9/19/2024 | 0.2 | Correspond with A&M on QE inquiries on Signature bank discovery |
| Shanahan, Michael | 9/19/2024 | 0.3 | Communications to/from team regarding updated Signature memo |
| Shanahan, Michael | 9/19/2024 | 2.2 | Review and revise updated memo related to Signature |
| Shanahan, Michael | 9/19/2024 | 1.1 | Review documents related to insider analysis |
| Shanahan, Michael | 9/19/2024 | 0.7 | Review documents related to Liquid transaction in connection with insider analysis |
| Shanahan, Michael | 9/19/2024 | 0.6 | Call with M. Shanahan, T. Gosau, J. Lee (A&M) to discuss potential claim against FTX Japan insider |
| Shanahan, Michael | 9/19/2024 | 0.4 | Call with A. Canale, M. Shanahan (A&M) regarding investigation into former Debtor employee |
| Shanahan, Michael | 9/19/2024 | 0.3 | Communications to/from team regarding insider analysis |
| Walia, Gaurav | 9/19/2024 | 0.4 | Call with G. Walia, K. Ramanathan (A&M) to discuss preference exposure materials |
| Arnett, Chris | 9/20/2024 | 0.3 | Call with L. Ryan, R. Gordon, C. Arnett (A&M) regarding the reconstruction of the balance sheet in November 2022 |
| Baker, Kevin | 9/20/2024 | 0.2 | Call with P. McGrath and K. Baker regarding AWS requests for Project 1931 |
| Canale, Alex | 9/20/2024 | 1.3 | Call with A. Canale, P. McGrath, and A. Cox (A&M) to discuss findings related to jurisdictions for Project 1931 |
| Canale, Alex | 9/20/2024 | 1.2 | Prepare deck summarizing funds flow and jurisdictional matters relevant to Project 1931 investigation |
| Canale, Alex | 9/20/2024 | 1.9 | Analysis of funds flow and jurisdictional matters relevant to Project 1931 investigation |
| Chambers, Henry | 9/20/2024 | 0.4 | Analyze and review FTX Japan sale legal documentation |
| Cox, Allison | 9/20/2024 | 0.9 | Create support binder in relation to Project 1931 jurisdiction summary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 9/20/2024 | 1.3 | Call with A. Canale, P. McGrath, and A. Cox (A&M) to discuss findings related to jurisdictions for Project 1931 |
| Cox, Allison | 9/20/2024 | 1.8 | Document review in relation to debtor financial accounts for Project 1931 jurisdiction summary |
| Cox, Allison | 9/20/2024 | 2.6 | Update findings in relation to Project 1931 funding for jurisdiction summary |
| Dobbs, Aaron | 9/20/2024 | 2.9 | Review of third party production to assess auditor staffing and project planning |
| Dobbs, Aaron | 9/20/2024 | 1.6 | Document tagging of non-responsive within relativity to review Project 1931 database |
| Dobbs, Aaron | 9/20/2024 | 1.7 | Continue the review of third party production to assess auditor staffing and project planning |
| Flynn, Matthew | 9/20/2024 | 0.7 | Review customer token analysis and tear sheet summary for S&C |
| Flynn, Matthew | 9/20/2024 | 0.9 | Review updated crypto tracing deliverable for Project 1931 |
| Flynn, Matthew | 9/20/2024 | 0.8 | Review crypto tracing deliverable #233 for avoidance team |
| Gordon, Robert | 9/20/2024 | 0.3 | Call with L. Ryan, R. Gordon, C. Arnett (A&M) regarding the reconstruction of the balance sheet in November 2022 |
| Lee, Julian | 9/20/2024 | 0.2 | Review Signature due diligence research memo |
| Lee, Julian | 9/20/2024 | 0.2 | Review supporting documents relating to Liquid, FTX Japan insider |
| Lee, Julian | 9/20/2024 | 0.6 | Review FTX Japan insider supporting documents, prepare summary findings deck |
| Lee, Julian | 9/20/2024 | 1.3 | Review and update Signature due diligence findings memo |
| Lucas, Emmet | 9/20/2024 | 1.0 | Call with E. Lucas, K. Ramanathan (A&M), D. Anosova, L. Christensen (AG), L. Goldman, A. Vanderkamp (AP), A. Makhijani, S. Rand, E. Kapur (QE) to discuss historical token pricing analysis for financial statement analysis |
| McGrath, Patrick | 9/20/2024 | 1.3 | Call with A. Canale, P. McGrath, and A. Cox (A&M) to discuss findings related to jurisdictions for Project 1931 |
| McGrath, Patrick | 9/20/2024 | 1.4 | Finalize questions to former Debtor insiders including identifying supporting documentation |
| McGrath, Patrick | 9/20/2024 | 0.9 | Review correspondence related to updated search terms for Project 1931 |
| McGrath, Patrick | 9/20/2024 | 0.2 | Call with P. McGrath and K. Baker regarding AWS requests for Project 1931 |
| Ramanathan, Kumanan | 9/20/2024 | 0.7 | Prepare redacted customer list analysis and distribute to J. Ray (FTX) |
| Ryan, Laureen | 9/20/2024 | 1.2 | Review and edit findings memo on Signature Bank's monitoring of FTX accounts |
| Ryan, Laureen | 9/20/2024 | 0.3 | Call with L. Ryan, R. Gordon, C. Arnett (A&M) regarding the reconstruction of the balance sheet in November 2022 |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2024 through September 30, 2024

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 9/20/2024 | 0.4 | Correspond with A&M on Evergreen Accounts tracing observations |
| Ryan, Laureen | 9/20/2024 | 0.4 | Correspond with A&M on updates on Project 1931 investigation |
| Ryan, Laureen | 9/20/2024 | 0.6 | Correspond with A&M on possible causes of action related to Signature Bank |
| Ryan, Laureen | 9/20/2024 | 0.5 | Review and edit tracing analysis for Evergreen accounts |
| Ryan, Laureen | 9/20/2024 | 0.6 | Correspond with W&C and A&M on updates on Project 1931 searches and document review |
| Selwood, Alexa | 9/20/2024 | 1.9 | Analyze petition date crypto balances using the 7/21/23 coin report related to avoidance actions |
| Shanahan, Michael | 9/20/2024 | 1.3 | Review updated memo related to Signature bank |
| Shanahan, Michael | 9/20/2024 | 0.3 | Communications to/from team regarding Signature bank memo |
| Chambers, Henry | 9/21/2024 | 0.3 | Correspondence with FTX Management regarding FTX Japan data for potential avoidance action |
| Ramanathan, Kumanan | 9/21/2024 | 0.8 | Review of project 1931 presentation slides in advance of next meeting |
| Lucas, Emmet | 9/22/2024 | 0.9 | Update asset liquidation methodology presentation for updated timeline and assumptions per request of S. Rand (QE) |
| Ramanathan, Kumanan | 9/22/2024 | 0.8 | Review of specific avoidance action and provide guidance on next steps |
| Ryan, Laureen | 9/22/2024 | 0.3 | Correspond with A&M on S&C request for Noom/Nibbio Activity Research |
| Ryan, Laureen | 9/22/2024 | 0.2 | Correspond with A&M on Project 1931 investigation tracing analysis |
| Canale, Alex | 9/23/2024 | 1.1 | Update report into jurisdiction and tracing analysis for Project 1931 |
| Canale, Alex | 9/23/2024 | 0.6 | Call with B. Price, A. Canale, and P. McGrath (A&M) to discuss the Noom investigation findings |
| Canale, Alex | 9/23/2024 | 0.8 | Finalize report into jurisdiction and tracing analysis for Project 1931 and send to counsel |
| Canale, Alex | 9/23/2024 | 0.2 | Call with B. Price, P. McGrath, L. Ryan, R. Scott, and A. Canale (A&M) to discuss the Noom transaction and investigation |
| Canale, Alex | 9/23/2024 | 0.8 | Correspond with A&M, FTI and W&C teams regarding document population for Project 1931 review |
| Canale, Alex | 9/23/2024 | 0.3 | Review documents relating to Noom transaction analysis |
| Chan, Jon | 9/23/2024 | 2.9 | Investigate activity relating to withdrawals made to specific addresses for internal request |
| Cox, Allison | 9/23/2024 | 2.8 | Document review related to Project 1931 exchange account jurisdictions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 9/23/2024 | 2.9 | Update findings related to Project 1931 jurisdiction summary |
| Cox, Allison | 9/23/2024 | 0.5 | Call with P. McGrath and A. Cox (A&M) regarding updates to Project 1931 summaries |
| Cox, Allison | 9/23/2024 | 1.2 | Review second level documents in relation to Project 1931 market manipulation |
| Dobbs, Aaron | 9/23/2024 | 1.4 | Review of third party correspondence to update memo to include strains in staffing for auditors |
| Dobbs, Aaron | 9/23/2024 | 2.7 | Review of Prager Metis correspondence to determine staffing requirements |
| Flynn, Matthew | 9/23/2024 | 0.6 | Review customer analysis on legacy KYC flags for S&C |
| Gosau, Tracy | 9/23/2024 | 1.6 | Review repositories for agreements related to Seth Malamed / Liquid |
| Gosau, Tracy | 9/23/2024 | 1.1 | Review support regarding payments to Seth Melamed made post-petition |
| Gosau, Tracy | 9/23/2024 | 1.9 | Review payroll documents related to S. Melamed (FTX Japan) |
| Gosau, Tracy | 9/23/2024 | 1.2 | Review Prager third party repository for internally expressed concerns on the audit engagement |
| Lee, Julian | 9/23/2024 | 1.0 | Review email communications related to PayPal transfers to prepare potential follow-up inquiries for PayPal |
| Lee, Julian | 9/23/2024 | 0.2 | Review claim objections filed by FTX Japan insider |
| Lee, Julian | 9/23/2024 | 0.1 | Correspond with team regarding FTX Japan insider |
| McGrath, Patrick | 9/23/2024 | 2.1 | Update summary of market manipulation for Project 1931 |
| McGrath, Patrick | 9/23/2024 | 0.9 | Review summary of transaction jurisdiction analysis to provide to counsel |
| McGrath, Patrick | 9/23/2024 | 1.1 | Review venture book investments to identify reason for transfer of funds from Alameda to 3rd party |
| McGrath, Patrick | 9/23/2024 | 0.6 | Call with B. Price, A. Canale, and P. McGrath (A&M) to discuss the Noom investigation findings |
| McGrath, Patrick | 9/23/2024 | 0.2 | Call with B. Price, P. McGrath, L. Ryan, R. Scott, and A. Canale (A&M) to discuss the Noom transaction and investigation |
| McGrath, Patrick | 9/23/2024 | 0.5 | Call with P. McGrath and A. Cox (A&M) regarding updates to Project 1931 summaries |
| McGrath, Patrick | 9/23/2024 | 0.7 | Review summary of public information research related to claims of market manipulation |
| Price, Breanna | 9/23/2024 | 2.1 | Begin the Relativity review of the Noom/Nibbio transaction to determine the purpose |
| Price, Breanna | 9/23/2024 | 1.9 | Complete the Relativity review of the Noom/Nibbio transaction |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 9/23/2024 | 0.6 | Call with B. Price, A. Canale, and P. McGrath (A&M) to discuss the Noom investigation findings |
| Price, Breanna | 9/23/2024 | 0.2 | Call with B. Price, P. McGrath, L. Ryan, R. Scott, and A. Canale (A&M) to discuss the Noom transaction and investigation |
| Price, Breanna | 9/23/2024 | 0.2 | Call with B. Price and R. Scott (A&M) to discuss the investigation of the Noom USTD transaction |
| Ramanathan, Kumanan | 9/23/2024 | 0.3 | Prepare specific creditor schedule and distribute to J. Ray (FTX) for approval |
| Ryan, Laureen | 9/23/2024 | 0.4 | Correspond with A&M on Project 1931 investigation tracing analysis |
| Ryan, Laureen | 9/23/2024 | 0.6 | Correspond on CFTC possible expert related to Project 1931 investigation |
| Ryan, Laureen | 9/23/2024 | 0.4 | Correspond with A&M on Project 1931 draft questions for insider witnesses |
| Ryan, Laureen | 9/23/2024 | 0.2 | Correspond with A&M on updates to weekly confirmation timeline deck |
| Ryan, Laureen | 9/23/2024 | 0.4 | Correspond with A&M on inquiries related to Noom/Nibbio Activity Research |
| Ryan, Laureen | 9/23/2024 | 0.1 | Correspond with A&M on progress related to 1Password investigation |
| Ryan, Laureen | 9/23/2024 | 0.3 | Correspond with A&M on updated findings relate to Signature Bank discovery |
| Ryan, Laureen | 9/23/2024 | 0.2 | Call with B. Price, P. McGrath, L. Ryan, R. Scott, and A. Canale (A&M) to discuss the Noom transaction and investigation |
| Ryan, Laureen | 9/23/2024 | 0.2 | Correspond with W&C and A&M on Project 1931 insider witness interviews |
| Ryan, Laureen | 9/23/2024 | 0.2 | Correspond with S&C and A&M regarding FTX Japan Acquisition related document review |
| Ryan, Laureen | 9/23/2024 | 0.7 | Correspond with W&C and A&M on updates on Project 1931 searches and document review |
| Ryan, Laureen | 9/23/2024 | 0.2 | Correspond with QE and A&M on Signature Bank discovery |
| Ryan, Laureen | 9/23/2024 | 0.3 | Review updated Project 1931 investigation tracing analysis |
| Scott, Ryan | 9/23/2024 | 2.1 | Review of Nibbio transaction documentation information |
| Scott, Ryan | 9/23/2024 | 0.2 | Call with B. Price, P. McGrath, L. Ryan, R. Scott, and A. Canale (A&M) to discuss the Noom transaction and investigation |
| Scott, Ryan | 9/23/2024 | 0.4 | Creation of Nibbio Transaction slides |
| Scott, Ryan | 9/23/2024 | 0.7 | Search for Nibbio Transaction information |
| Scott, Ryan | 9/23/2024 | 0.1 | Call with B. Price and R. Scott (A&M) to discuss the investigation of the Noom USTD transaction |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott, Ryan | 9/23/2024 | 2.8 | Investigation of Nibbio Transaction |
| Blanchard, Madison | 9/24/2024 | 0.7 | Review updated materials and documentation relating to various workstreams to plan next steps |
| Blanchard, Madison | 9/24/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding avoidance actions workstream update |
| Canale, Alex | 9/24/2024 | 0.8 | Prepare deck summarizing findings relating to transfer of USDT to Nibbio |
| Canale, Alex | 9/24/2024 | 0.5 | Call with L. Ryan, A. Canale, T. Gosau, and M. Blanchard (A&M) to discuss case updates relating to debtor asset searches review relating to banking data, professionals, claims, and other assets |
| Canale, Alex | 9/24/2024 | 1.7 | Review documents relating to transfer of USDT to Nibbio |
| Canale, Alex | 9/24/2024 | 0.2 | Prepare updated confirmation timeline slide for avoidance team for week of 9/30 |
| Canale, Alex | 9/24/2024 | 0.3 | Prepare update slides for Project 1931 working group |
| Canale, Alex | 9/24/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding avoidance actions workstream update |
| Canale, Alex | 9/24/2024 | 0.4 | Correspond with A&M team regarding Debtor transfers to Nibbio |
| Cox, Allison | 9/24/2024 | 0.3 | Call with P. McGrath, A. Heric, Q. Lowdermilk and A. Cox (A&M) to discuss the specific wallet addresses associated with Project 1931 |
| Cox, Allison | 9/24/2024 | 2.9 | Summarize data in relation to Project 1931 FTX exchange accounts matched to third party exchange data |
| Cox, Allison | 9/24/2024 | 2.4 | Update findings related to Project 1931 third party exchange funding analysis |
| Cox, Allison | 9/24/2024 | 1.6 | Document review related to Project 1931 funding exchange account for third party exchanges |
| Cox, Allison | 9/24/2024 | 0.4 | Call with P. McGrath and A. Cox (A&M) to discuss hot document findings associated with Project 1931 |
| Cox, Allison | 9/24/2024 | 0.9 | Call with P. McGrath and A. Cox (A&M) to discuss the source wallet addresses associated with Project 1931 |
| Dobbs, Aaron | 9/24/2024 | 1.7 | Review of targeted Debtor asset accounts for verification of account ownership |
| Dobbs, Aaron | 9/24/2024 | 2.4 | Review of targeted Debtor asset accounts for login credentials |
| Dobbs, Aaron | 9/24/2024 | 2.6 | Review of targeted Debtor asset accounts for outstanding balances |
| Flynn, Matthew | 9/24/2024 | 0.9 | Research retail KYC customer legal inquiry for S&C |
| Gosau, Tracy | 9/24/2024 | 0.5 | Update Prager memo to include additional context on Prager's concerns on accepting the audit |
| Lee, Julian | 9/24/2024 | 1.0 | Prepare follow-up inquiries for PayPal regarding select fund transfers related to Debtor emails |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 9/24/2024 | 0.6 | Correspond with team regarding PayPal requests for possible Debtor activity |
| Li, Summer | 9/24/2024 | 2.1 | Identify payment supporting documents for one of FTX Japan directors' post petition salary payments |
| Li, Summer | 9/24/2024 | 2.2 | Identify payment supporting documents for one of FTX Japan directors' post petition expense reimbursement |
| Li, Summer | 9/24/2024 | 1.9 | Identify invoices for one of FTX Japan directors' post petition expense reimbursement |
| Li, Summer | 9/24/2024 | 2.4 | Identify salary report for one of FTX Japan directors' post petition salary payments |
| McGrath, Patrick | 9/24/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding avoidance actions workstream update |
| McGrath, Patrick | 9/24/2024 | 0.3 | Call with P. McGrath, A. Heric, Q. Lowdermilk and A. Cox (A&M) to discuss the specific wallet addresses associated with Project 1931 |
| McGrath, Patrick | 9/24/2024 | 0.4 | Call with P. McGrath and A. Cox (A&M) to discuss hot document findings associated with Project 1931 |
| McGrath, Patrick | 9/24/2024 | 0.9 | Call with P. McGrath and A. Cox (A&M) to discuss the source wallet addresses associated with Project 1931 |
| McGrath, Patrick | 9/24/2024 | 1.1 | Review summary of venture investment transactions and related documentation |
| McGrath, Patrick | 9/24/2024 | 2.4 | Review updates to source of funding for accounts related to Project 1931 |
| Price, Breanna | 9/24/2024 | 2.6 | Create PowerPoint to detail the analysis and findings of the Noom/Nibbio transaction, claims, and preference analysis |
| Price, Breanna | 9/24/2024 | 0.8 | Analyze FTX user accounts associated with Noom but not included in the preference analysis |
| Price, Breanna | 9/24/2024 | 0.6 | Analyze USDC transaction sent from Noom to FTX |
| Price, Breanna | 9/24/2024 | 0.2 | Call with B. Price and R. Scott (A&M) to discuss the results of the investigation of the Noom USTD transaction |
| Ramanathan, Kumanan | 9/24/2024 | 0.4 | Provide comments on avoidance action schedule |
| Ramanathan, Kumanan | 9/24/2024 | 0.6 | Review of avoidance action presentation materials re: specific creditor |
| Ryan, Laureen | 9/24/2024 | 0.3 | Correspond with A&M on review of draft declaration in support of the Plan |
| Ryan, Laureen | 9/24/2024 | 0.7 | Correspond with A&M on findings relate to Nibbio customer investigation |
| Ryan, Laureen | 9/24/2024 | 0.7 | Correspond with A&M on progress related upload of FTX Japan Communications to Relativity |
| Ryan, Laureen | 9/24/2024 | 0.4 | Review and edit summary of action items for Project 1931 investigation |
| Ryan, Laureen | 9/24/2024 | 0.1 | Correspond with Alix and A&M on balance sheet reconstruction inquiries |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 9/24/2024 | 0.6 | Correspond with A&M on draft summary of action items for Project 1931 investigation |
| Ryan, Laureen | 9/24/2024 | 0.1 | Correspond with A&M on progress related to 1Password investigation |
| Scott, Ryan | 9/24/2024 | 2.8 | Review of documentation for One Password - Other |
| Scott, Ryan | 9/24/2024 | 1.3 | Summary of Nibbio Transaction findings |
| Scott, Ryan | 9/24/2024 | 0.3 | Work session with M. Blanchard, R. Scott (A&M) relating to documentation review regarding debtor assets held off exchange |
| Scott, Ryan | 9/24/2024 | 1.4 | Analysis of Charitable Donations for One Password |
| Scott, Ryan | 9/24/2024 | 0.2 | Call with B. Price and R. Scott (A&M) to discuss the results of the investigation of the Noom USTD transaction |
| Scott, Ryan | 9/24/2024 | 0.4 | Review of Documents for Nibbio Series B |
| Blanchard, Madison | 9/25/2024 | 1.0 | Identify and review materials relating to objected claim relating relevance of avoidance actions |
| Blanchard, Madison | 9/25/2024 | 1.3 | Update market manipulation presentation and findings relating to Project 1931 analysis |
| Canale, Alex | 9/25/2024 | 1.0 | Call with E. Lucas, L. Ryan, A. Canale, P. McGrath (A&M), B. Bakemeyer, A. Chase, C. West, L. Miranda (W&C) to discuss historical transfers related to share repurchases |
| Canale, Alex | 9/25/2024 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee, T. Gosau (A&M) to discuss requests for FTX Japan data |
| Canale, Alex | 9/25/2024 | 0.7 | Review draft declaration supporting substantive consolidation and prepare comments from avoidances perspective |
| Canale, Alex | 9/25/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, L. Ryan, A. Canale, P. McGrath (A&M), J. Ray (FTX), B. Bakemeyer, A. Chase, C. Shore, C. West (W&C) to discuss updates in solvency analysis |
| Canale, Alex | 9/25/2024 | 2.2 | Review documents relating to Project 1931 asset tracing |
| Canale, Alex | 9/25/2024 | 0.3 | Finalize Project 1931 workstream update and sent to working group |
| Canale, Alex | 9/25/2024 | 0.2 | Call with L. Iwanski, L. Ryan, M. Shanahan (A&M) to discuss Signature bank summary findings re: compliance and due diligence process |
| Canale, Alex | 9/25/2024 | 0.2 | Call with A. Canale, J. Lee, T. Gosau (A&M) to discuss Signature bank summary findings re: compliance and due diligence process |
| Canale, Alex | 9/25/2024 | 0.1 | Call with L. Iwanski, L. Ryan, A. Canale, J. Lee, T. Gosau (A&M) to discuss Signature bank summary findings re: compliance and due diligence process |
| Canale, Alex | 9/25/2024 | 0.4 | Review exchange customer preference analysis for venture book related claimant |
| Chambers, Henry | 9/25/2024 | 0.6 | Review requests for accounting data and documentation in connection with potential avoidance action |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 9/25/2024 | 0.3 | Correspondence with FTI regarding potential avoidance action |
| Cox, Allison | 9/25/2024 | 0.6 | Call with P. McGrath and A. Cox (A&M) regarding review of transactions to related to Project 1931 |
| Cox, Allison | 9/25/2024 | 2.2 | Update findings related to Project 1931 third party exchange funding analysis based on additional information received |
| Cox, Allison | 9/25/2024 | 2.4 | Document review related to KYC for third party exchanges in relation to Project 1931 |
| Cox, Allison | 9/25/2024 | 2.8 | Document review related to Project 1931 third party exchange funding related to share repurchase |
| Dobbs, Aaron | 9/25/2024 | 2.3 | Review of Clearpay documents to assess account ownership |
| Flynn, Matthew | 9/25/2024 | 0.8 | Analyze and summarize FTX.US customer jurisdiction detail for S&C |
| Gosau, Tracy | 9/25/2024 | 0.1 | Call with L. Iwanski, L. Ryan, A. Canale, J. Lee, T. Gosau (A&M) to discuss Signature bank summary findings re: compliance and due diligence process |
| Gosau, Tracy | 9/25/2024 | 0.2 | Call with A. Canale, J. Lee, T. Gosau (A&M) to discuss Signature bank summary findings re: compliance and due diligence process |
| Gosau, Tracy | 9/25/2024 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee, T. Gosau (A&M) to discuss requests for FTX Japan data |
| Gosau, Tracy | 9/25/2024 | 0.8 | Review information provided from FTX Japan team re: Seth Melamed payment support |
| Lee, Julian | 9/25/2024 | 0.5 | Update Signature bank due diligence memo findings |
| Lee, Julian | 9/25/2024 | 0.1 | Call with L. Iwanski, L. Ryan, A. Canale, J. Lee, T. Gosau (A&M) to discuss Signature bank summary findings re: compliance and due diligence process |
| Lee, Julian | 9/25/2024 | 0.2 | Call with L. Iwanski, L. Ryan, M. Shanahan (A&M) to discuss Signature bank summary findings re: compliance and due diligence process |
| Lee, Julian | 9/25/2024 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee, T. Gosau (A&M) to discuss requests for FTX Japan data |
| Lee, Julian | 9/25/2024 | 0.2 | Review payroll data related to FTX Japan, Quoine |
| Lee, Julian | 9/25/2024 | 0.4 | Prepare FCPA request related to select Glencore China counterparties for compliance process testing |
| Lee, Julian | 9/25/2024 | 0.4 | Review email communications related to FTX Japan re: insider payments, bonuses |
| Lee, Julian | 9/25/2024 | 0.2 | Call with A. Canale, J. Lee, T. Gosau (A&M) to discuss Signature bank summary findings re: compliance and due diligence process |
| Lucas, Emmet | 9/25/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, L. Ryan, A. Canale, P. McGrath (A&M), J. Ray (FTX), B. Bakemeyer, A. Chase, C. Shore, C. West (W&C) to discuss updates in solvency analysis |
| Lucas, Emmet | 9/25/2024 | 1.0 | Call with E. Lucas, L. Ryan, A. Canale, P. McGrath (A&M), B. Bakemeyer, A. Chase, C. West, L. Miranda (W&C) to discuss historical transfers related to share repurchases |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 9/25/2024 | 0.6 | Call with P. McGrath and A. Cox (A&M) regarding review of transactions to related to Project 1931 |
| McGrath, Patrick | 9/25/2024 | 1.2 | Review documentation related to transactions, including Relativity searches for Project 1931 |
| McGrath, Patrick | 9/25/2024 | 1.1 | Update summary of findings related to sources of funding for 3rd party exchange account for Project 1931 |
| McGrath, Patrick | 9/25/2024 | 1.0 | Call with E. Lucas, L. Ryan, A. Canale, P. McGrath (A&M), B. Bakemeyer, A. Chase, C. West, L. Miranda (W&C) to discuss historical transfers related to share repurchases |
| McGrath, Patrick | 9/25/2024 | 0.7 | Review updated summary of venture transaction, including claims filed by investee |
| McGrath, Patrick | 9/25/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, L. Ryan, A. Canale, P. McGrath (A&M), J. Ray (FTX), B. Bakemeyer, A. Chase, C. Shore, C. West (W&C) to discuss updates in solvency analysis |
| McGrath, Patrick | 9/25/2024 | 0.9 | Review documents to identify transactions between Debtors and Panamanian counsel |
| Mennie, James | 9/25/2024 | 2.7 | Review avoidance action summary settlement analysis prepared by H. Trent (A&M) |
| Ramanathan, Kumanan | 9/25/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, L. Ryan, A. Canale, P. McGrath (A&M), J. Ray (FTX), B. Bakemeyer, A. Chase, C. Shore, C. West (W&C) to discuss updates in solvency analysis |
| Ramanathan, Kumanan | 9/25/2024 | 0.2 | Call with S. Rand (Quinn) to discuss solvency analysis |
| Ramanathan, Kumanan | 9/25/2024 | 1.1 | Review of avoidance action settlement analysis and provide comments |
| Ryan, Laureen | 9/25/2024 | 0.6 | Correspond with A&M on comments related to draft declaration in support of the Plan |
| Ryan, Laureen | 9/25/2024 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee, T. Gosau (A&M) to discuss requests for FTX Japan data |
| Ryan, Laureen | 9/25/2024 | 0.2 | Call with L. Iwanski, L. Ryan, M. Shanahan (A&M) to discuss Signature bank summary findings re: compliance and due diligence process |
| Ryan, Laureen | 9/25/2024 | 1.6 | Review and edit draft declaration in support of the Plan |
| Ryan, Laureen | 9/25/2024 | 1.0 | Call with E. Lucas, L. Ryan, A. Canale, P. McGrath (A&M), B. Bakemeyer, A. Chase, C. West, L. Miranda (W&C) to discuss historical transfers related to share repurchases |
| Ryan, Laureen | 9/25/2024 | 0.2 | Correspond with A&M on upload of FTX Japan management accounts and other documents |
| Ryan, Laureen | 9/25/2024 | 0.2 | Review weekly confirmation timeline deck and correspond with A&M for updates related thereto |
| Ryan, Laureen | 9/25/2024 | 0.3 | Correspond with A&M on findings relate to Nibbio customer investigation |
| Ryan, Laureen | 9/25/2024 | 0.3 | Correspond with QE and A&M on solvency analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 9/25/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, L. Ryan, A. Canale, P. McGrath (A&M), J. Ray (FTX), B. Bakemeyer, A. Chase, C. Shore, C. West (W&C) to discuss updates in solvency analysis |
| Ryan, Laureen | 9/25/2024 | 0.1 | Call with L. Iwanski, L. Ryan, A. Canale, J. Lee, T. Gosau (A&M) to discuss Signature bank summary findings re: compliance and due diligence process |
| Scott, Ryan | 9/25/2024 | 2.4 | Review of documents for One Password - Category TBD |
| Scott, Ryan | 9/25/2024 | 0.9 | Search for documentation to support Nibbio account IDs |
| Scott, Ryan | 9/25/2024 | 0.9 | Continued review of documentation for One Password - TBD |
| Shanahan, Michael | 9/25/2024 | 0.2 | Call with L. Iwanski, L. Ryan, M. Shanahan (A&M) to discuss Signature bank summary findings re: compliance and due diligence process |
| Shanahan, Michael | 9/25/2024 | 0.2 | Review follow-up request for PayPal |
| Shanahan, Michael | 9/25/2024 | 0.2 | Call with L. Ryan, M. Shanahan, A. Canale, J. Lee, T. Gosau (A&M) to discuss requests for FTX Japan data |
| Shanahan, Michael | 9/25/2024 | 0.3 | Communications to/from team regarding draft Mosley declaration |
| Shanahan, Michael | 9/25/2024 | 0.8 | Review draft Mosley declaration in support of Plan confirmation |
| Shanahan, Michael | 9/25/2024 | 0.3 | Communications to/from team regarding insider analysis |
| Shanahan, Michael | 9/25/2024 | 0.7 | Review documents related to funds tracing approaches |
| Trent, Hudson | 9/25/2024 | 2.7 | Review avoidance action summary settlement analysis prepared by H. Trent (A&M) |
| Walia, Gaurav | 9/25/2024 | 1.5 | Prepare a summary of net withdrawals by customer based on transaction time pricing |
| Walia, Gaurav | 9/25/2024 | 2.6 | Prepare a summary of net withdrawals by customer based on petition time pricing |
| Blanchard, Madison | 9/26/2024 | 0.5 | Review presentation materials relating to jurisdictional considerations for Project 1931 analysis |
| Canale, Alex | 9/26/2024 | 0.8 | Review revised deck summarizing findings regarding jurisdiction of Project 1931 related accounts |
| Canale, Alex | 9/26/2024 | 1.8 | Review documents relating to domicile of account holders relating to Project 1931 |
| Canale, Alex | 9/26/2024 | 0.5 | Call with L. Ryan, A. Canale (A&M) regarding Project 1931 tracing analysis |
| Canale, Alex | 9/26/2024 | 0.5 | Call with A. Cox, A. Canale, P. McGrath (A&M) regarding Project 1931 tracing analysis |
| Chambers, Henry | 9/26/2024 | 0.9 | Correspondence with FTI and S&C regarding upload of FTX Japan data |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 9/26/2024 | 1.2 | Correspondence with EY Japan regarding access to accounting vouchers for avoidance action |
| Cox, Allison | 9/26/2024 | 0.5 | Call with A. Cox, A. Canale, P. McGrath (A&M) regarding Project 1931 tracing analysis |
| Cox, Allison | 9/26/2024 | 0.4 | Call with A. Cox and P. McGrath (A&M) regarding Project 1931 tracing analysis |
| Cox, Allison | 9/26/2024 | 2.4 | Document review related to BNB activity in external third party exchanges |
| Cox, Allison | 9/26/2024 | 1.9 | Document review related to KYC information for international third party exchanges |
| Cox, Allison | 9/26/2024 | 2.9 | Update findings in Jurisdiction analysis based on additional information received |
| Dobbs, Aaron | 9/26/2024 | 2.5 | Review of STR04 database for Debtor accounts for verification of account ownership |
| Dobbs, Aaron | 9/26/2024 | 1.9 | Continue to review of STR04 database for Debtor accounts for verification of account ownership |
| Lee, Julian | 9/26/2024 | 0.1 | Correspond with LRC regarding PayPal follow-up items for potential Debtor account activity |
| Li, Summer | 9/26/2024 | 2.1 | Identify salary report for one of FTX Japan directors' pre petition salary payments |
| Li, Summer | 9/26/2024 | 2.5 | Identify payment supporting documents for one of FTX Japan directors' pre petition salary payments |
| Li, Summer | 9/26/2024 | 3.1 | Investigate how the bonus of one of FTX Japan directors' pre-petition April 2022 bonus was paid |
| Lucas, Emmet | 9/26/2024 | 1.1 | Analyze share repurchases presentation for flow of transactions to determine additional items to be added based on wire log |
| McGrath, Patrick | 9/26/2024 | 0.4 | Call with A. Cox and P. McGrath (A&M) regarding Project 1931 tracing analysis |
| McGrath, Patrick | 9/26/2024 | 0.5 | Call with A. Cox, A. Canale, P. McGrath (A&M) regarding Project 1931 tracing analysis |
| McGrath, Patrick | 9/26/2024 | 1.6 | Review documents identified and summarize findings related to possible jurisdiction in relation to Project 1931 |
| Mennie, James | 9/26/2024 | 0.3 | Discuss proposed avoidance action settlement analysis with J. Mennie and H. Trent (A&M) |
| Mennie, James | 9/26/2024 | 0.4 | Correspondence with R. Esposito (A&M) re: customer claim as part of avoidance action settlement |
| Mennie, James | 9/26/2024 | 1.6 | Continued review avoidance action summary settlement analysis prepared by H. Trent (A&M) |
| Ramanathan, Kumanan | 9/26/2024 | 0.3 | Review of project 1931 ownership tracing analysis for crypto movements on-chain |
| Ryan, Laureen | 9/26/2024 | 0.4 | Correspond with A&M on Project 1931 investigation jurisdiction analysis |
| Ryan, Laureen | 9/26/2024 | 0.4 | Correspond with A&M on MDL settlement and review related attachment |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 9/26/2024 | 0.3 | Correspond with W&C and A&M on Project 1931 investigation updated tracing analysis |
| Ryan, Laureen | 9/26/2024 | 0.5 | Call with L. Ryan, A. Canale (A&M) regarding Project 1931 tracing analysis |
| Ryan, Laureen | 9/26/2024 | 0.2 | Correspond with W&C and A&M on updates on Project 1931 searches and document review |
| Scott, Ryan | 9/26/2024 | 2.3 | Review of documents related to Project 1931 transactions |
| Scott, Ryan | 9/26/2024 | 1.2 | Update to One Password tracker - TBD |
| Trent, Hudson | 9/26/2024 | 0.3 | Discuss proposed avoidance action settlement analysis with J. Mennie and H. Trent (A&M) |
| Trent, Hudson | 9/26/2024 | 1.9 | Continued review avoidance action summary settlement analysis prepared by H. Trent (A&M) |
| Blanchard, Madison | 9/27/2024 | 1.5 | Review presentation materials relating to market manipulation considerations for Project 1931 analysis |
| Canale, Alex | 9/27/2024 | 1.3 | Review and edit token market manipulation findings draft report for project 1931 |
| Canale, Alex | 9/27/2024 | 0.8 | Prepare updates for counsel regarding follow up items from Project 1931 call |
| Canale, Alex | 9/27/2024 | 0.4 | Call with L. Ryan, A. Canale, and P. McGrath (A&M) regarding status updates on analysis for Project 1931 |
| Canale, Alex | 9/27/2024 | 0.3 | Call with A. Canale, and P. McGrath (A&M) regarding status updates on analysis for Project 1931 |
| Cox, Allison | 9/27/2024 | 2.8 | Document review related to specific coin activity in external third party exchanges |
| Cox, Allison | 9/27/2024 | 2.7 | Document review related to buy and burn activities on the exchange |
| Gosau, Tracy | 9/27/2024 | 1.1 | Review pre-petitions payments made to Seth Melamed |
| Hoffer, Emily | 9/27/2024 | 0.8 | Call with T. Gosau and E. Hoffer (A&M) to discuss FTX Japan payment analysis |
| Hoffer, Emily | 9/27/2024 | 0.3 | Update bank account statement tracker to be shared with Alix Partners |
| Hoffer, Emily | 9/27/2024 | 2.4 | Review FTX Japan payment analysis for quality control check |
| Lee, Julian | 9/27/2024 | 0.8 | Summarize updates for AlixPartners regarding bank account matrix, new data received from ED&F, PayPal |
| Lee, Julian | 9/27/2024 | 0.1 | Correspond with team regarding Signature bank due diligence memo findings |
| Lee, Julian | 9/27/2024 | 0.4 | Review communications related to FTX Japan insider summary of payroll, bonus |
| Li, Summer | 9/27/2024 | 1.5 | Identify payment supporting documents for one of FTX Japan directors' pre petition April 2022 bonus and October 2022 Salary payments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 9/27/2024 | 2.2 | Reconciliation of the social and insurance benefits as supporting documents for the payments of relevant expenses to one of FTX Japan directors |
| Li, Summer | 9/27/2024 | 1.3 | Identify payment supporting documents for one of FTX Japan directors' pre petition expense reimbursement |
| Li, Summer | 9/27/2024 | 1.2 | Identify payment supporting documents for one of FTX Japan directors' pre petition benefit (including housing and school fee) received |
| McGrath, Patrick | 9/27/2024 | 0.3 | Call with A. Canale, and P. McGrath (A&M) regarding status updates on analysis for Project 1931 |
| McGrath, Patrick | 9/27/2024 | 0.4 | Call with L. Ryan, A. Canale, and P. McGrath (A&M) regarding status updates on analysis for Project 1931 |
| Mennie, James | 9/27/2024 | 2.2 | Review avoidance action summary settlement analysis prepared by S. Paolinetti (A&M) |
| Mennie, James | 9/27/2024 | 1.1 | Continued review of avoidance action summary analysis to be shared with ad-hoc committee |
| Ramanathan, Kumanan | 9/27/2024 | 0.3 | Review of most recent materials on solvency analysis and provide feedback |
| Ryan, Laureen | 9/27/2024 | 0.3 | Correspond with solvency analysis activities with A&M |
| Ryan, Laureen | 9/27/2024 | 0.6 | Review and edit Signature Bank findings memo and correspond with A&M thereon |
| Ryan, Laureen | 9/27/2024 | 0.4 | Call with L. Ryan, A. Canale, and P. McGrath (A&M) regarding status updates on analysis for Project 1931 |
| Ryan, Laureen | 9/27/2024 | 0.2 | Correspond with A&M on LayerZero claim status |
| Ryan, Laureen | 9/27/2024 | 0.2 | Correspond with W&C and A&M on updates on Project 1931 searches and document review |
| Ryan, Laureen | 9/27/2024 | 0.3 | Correspond with W&C and A&M on updates on Project 1931 tracing analysis |
| Shanahan, Michael | 9/27/2024 | 0.6 | Review and revise updated memo related to Signature Bank |
| Ryan, Laureen | 9/29/2024 | 0.2 | Correspond with A&M on Project 1931 investigation analysis |
| Blanchard, Madison | 9/30/2024 | 0.4 | Review presentation materials relating to market manipulation considerations for Project 1931 analysis |
| Chambers, Henry | 9/30/2024 | 0.3 | Correspondence with S&C and A&M regarding a potential avoidance action |
| Cox, Allison | 9/30/2024 | 1.1 | Update findings relation to Market Manipulation summary for Project 1931 |
| Cox, Allison | 9/30/2024 | 1.2 | Document review in relation to trading activities for Project 1931 |
| Cox, Allison | 9/30/2024 | 2.8 | Review third party exchange data in relation to trading activities for Project 1931 |
| Gosau, Tracy | 9/30/2024 | 0.6 | Review pre-petition payments to Seth re: FX rates to USD |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 9/30/2024 | 0.7 | Review Signature due diligence research memo |
| Li, Summer | 9/30/2024 | 2.9 | Review documents to understand how the pre-petition stock option payments to one of FTX Japan directors were made |
| Li, Summer | 9/30/2024 | 1.0 | Correspondence with A&M team regarding the pre-petition payments made to one of FTX Japan director |
| Li, Summer | 9/30/2024 | 1.7 | Calculate the retained consideration paid for one of FTX Japan directors in relation to his stock option payments |
| Li, Summer | 9/30/2024 | 1.7 | Identify payment supporting documents for one of FTX Japan directors' pre petition social insurance payments |
| McGrath, Patrick | 9/30/2024 | 0.6 | Review updates to Project 1931 jurisdiction memo, including tracing of sources of funding |
| McGrath, Patrick | 9/30/2024 | 0.8 | Review updates to market manipulation analysis related to Project 1931 |
| Ryan, Laureen | 9/30/2024 | 0.6 | Correspond with A&M regarding additional findings related to professional claims analysis and review attachment thereto |
| Ryan, Laureen | 9/30/2024 | 0.4 | Review Coverick declaration in support of the revised Plan filed |
| Ryan, Laureen | 9/30/2024 | 0.9 | Review MDL settlement and updated Plan filed |
| Ryan, Laureen | 9/30/2024 | 0.3 | Correspond with W&C and A&M on revisions to Project 1931 searches and document review |
| Ryan, Laureen | 9/30/2024 | 0.9 | Review and edit revised Signature Bank findings memo and correspond with A&M thereon |
| Ryan, Laureen | 9/30/2024 | 0.3 | Correspond with A&M on Project 1931 contingent liability considerations |
| Ryan, Laureen | 9/30/2024 | 0.2 | Correspond with A&M on updates to weekly confirmation timeline deck |
| Scott, Ryan | 9/30/2024 | 2.6 | Review of documentation for Onepassword - Debtor Wallets |
| Scott, Ryan | 9/30/2024 | 1.4 | Review of documentation for Onepassword - Debtor Addresses |

| **Subtotal** | | **770.0** | |
|---|---|---|---|

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/1/2024 | 1.8 | Prepare weekend update regarding recent updates relating to venture workstream |
| Glustein, Steven | 9/1/2024 | 1.1 | Update draft plan effectiveness timeline relating to venture workstream |
| Henness, Jonathan | 9/1/2024 | 2.9 | Review remaining balance summary 8.30.24 and reconcile vs. prior draft 8.23.24 |
| Henness, Jonathan | 9/1/2024 | 1.1 | Call with A. Selwood, J. Henness (A&M) to discuss remaining balance variance as of 8.30.24 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 9/1/2024 | 0.4 | Review current listing of open data requests to confirm status and accuracy of results |
| Selwood, Alexa | 9/1/2024 | 1.8 | Prepare remaining balance pricing assumption comparisons for bridge to 8/23 |
| Selwood, Alexa | 9/1/2024 | 0.3 | Complete quality control check of 8/30 remaining balance summary |
| Selwood, Alexa | 9/1/2024 | 1.1 | Call with A. Selwood, J. Henness (A&M) to discuss remaining balance variance as of 8.30.24 |
| Casey, John | 9/2/2024 | 3.1 | Update materials re post-Emergence creditor action scenarios following comments and send to Debtor Advisors |
| Casey, John | 9/2/2024 | 3.1 | Prepare materials on the mechanics of how a certain FTX investment worked and interplayed with the exchange and send to Debtor Advisors |
| Chambers, Henry | 9/2/2024 | 0.8 | Oversee review of Quoine PTE dust tokens to be sent to BitGo |
| Glustein, Steven | 9/2/2024 | 1.3 | Update key deliverables summary relating to venture workstream |
| Gordon, Robert | 9/2/2024 | 0.4 | Review materials on Bahamas property for completeness |
| Henness, Jonathan | 9/2/2024 | 0.2 | Review remaining balance summary as of 8.23.24 and compare vs. prior report before distribution |
| Jones, Mackenzie | 9/2/2024 | 0.2 | Draft response to counsel re: book value of Albany unit |
| Jones, Mackenzie | 9/2/2024 | 0.4 | Research book value of Albany unit per question from counsel |
| Kaufman, Ashley | 9/2/2024 | 2.1 | Initiate bi-weekly access review for team collaboration platform access to ensure users have appropriate access |
| Kwan, Peter | 9/2/2024 | 2.2 | Perform quality review of refreshed NFT metadata repository |
| Kwan, Peter | 9/2/2024 | 0.9 | Develop enhanced blockchain mapping logic based on wallet address layouts in the wallet tracking database |
| Kwan, Peter | 9/2/2024 | 1.8 | Develop script logic to isolate top token holdings by ticker from the ftx.com and ftx.us exchanges |
| Kwan, Peter | 9/2/2024 | 1.2 | Perform recreation of wallet address tracking database based on additional wallet lists received from cybersecurity advisors |
| Lam, James | 9/2/2024 | 0.5 | Call with S. Li, J. Lam (A&M), R. Kita (FTX) to discuss the handover plan for retrieving crypto balance records from Quoine Pte systems |
| Li, Summer | 9/2/2024 | 0.7 | Prepare a status update of the action items for Quoine Pte for the week of 2 Sep 2024 |
| Li, Summer | 9/2/2024 | 0.3 | Correspondence with N. Mehta (S&C) regarding the contract on external storage of FTX Japa n |
| Li, Summer | 9/2/2024 | 0.3 | Call with S. Li (A&M), J. Suzuki (E&Y), S. Tan (Crowe) regarding the revised financial statements of Quoine Pte |
| Li, Summer | 9/2/2024 | 0.4 | Review of the latest status of dusk tokens of Quoine Pte received from N. Vu (FTX) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 9/2/2024 | 0.6 | Prepare a status of the dusk tokens of Quoine Pte for J. Masters (FTX) |
| Li, Summer | 9/2/2024 | 0.2 | Call with S. Li, J. Lam (A&M), R. Kita (FTX) to discuss the BitGo & Admin dashboard for Quoine Pte |
| Selwood, Alexa | 9/2/2024 | 1.6 | Analyze crypto receipts to cold storage since 8/16 |
| Selwood, Alexa | 9/2/2024 | 1.4 | Research cold wallet transaction data on chain for 8/31 coin report processing |
| Selwood, Alexa | 9/2/2024 | 0.7 | Complete quality control check of 8/31 token categorization and mapping |
| Selwood, Alexa | 9/2/2024 | 1.1 | Research 8/31 token prices for select ticker population |
| Walia, Gaurav | 9/2/2024 | 1.4 | Review the updated Canadian tax analysis and provide feedback |
| Work, David | 9/2/2024 | 1.6 | Review FTX data storage and collaboration platform user activity to identify inactive users and environments |
| Work, David | 9/2/2024 | 0.8 | Update FTX data security status tracking materials to be provided to engagement leadership |
| Work, David | 9/2/2024 | 0.7 | Gather metrics for FTX data security initiatives status tracking materials |
| Zhang, Qi | 9/2/2024 | 0.6 | Provide answers and comments on questions related to retail and institutional KYC raised by various parties |
| Zhang, Qi | 9/2/2024 | 0.4 | Rectify retail cases with account name mismatch and null issue to fix name format or to conduct search on Relativity |
| Zhang, Qi | 9/2/2024 | 1.9 | Rectify jurisdiction information for additional documents uploaded on Sumsub where they do not match applicant ID location |
| Zhang, Qi | 9/2/2024 | 1.9 | Conduct QC review on profiles reviewed by 7 manual reviews in UK time zone and 2 in US time zone for their cases completed on 31 Aug |
| Zhang, Qi | 9/2/2024 | 2.8 | Review retail profiles tagged with further documents requested to change additional documents jurisdiction to match ID where needed |
| Baker, Kevin | 9/3/2024 | 2.3 | Develop standardized reporting for historical customer balances and visualizations |
| Baker, Kevin | 9/3/2024 | 2.6 | Analyze data extracts for a government subpoena related to an investigation of fraud |
| Baker, Kevin | 9/3/2024 | 0.5 | Call with D. Wilson, K. Baker and J. Casey (A&M) to discuss mechanics of payment processor transactions and how to map to exchange transactions |
| Baker, Kevin | 9/3/2024 | 0.5 | Call with M. Flynn, P. Kwan, K. Baker (A&M) to discuss AWS data request status |
| Baker, Kevin | 9/3/2024 | 0.5 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and P. Kwan (A&M) to discuss ongoing data team requests |
| Baker, Kevin | 9/3/2024 | 1.1 | Provide data analytics and customer specific net withdrawals analysis for multiple time periods close to petition date |
| Baker, Kevin | 9/3/2024 | 2.7 | Review external exchange transactions and summary reports to assess FTX balances and assets external to the exchange |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 9/3/2024 | 1.3 | Review case progress relating to 1Password review and plan next steps |
| Blanchard, Madison | 9/3/2024 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding 1Password follow up review of token launch |
| Butler, Liam | 9/3/2024 | 0.6 | Update 1password review tracker and QC relevant files |
| Butler, Liam | 9/3/2024 | 1.9 | Continue to map relevant files from off exchange asset |
| Butler, Liam | 9/3/2024 | 2.7 | Categorize relevant files from off exchange asset review |
| Butler, Liam | 9/3/2024 | 2.8 | Review files in 1password repository to determine if |
| Casey, John | 9/3/2024 | 0.5 | Call with D. Wilson, K. Baker and J. Casey (A&M) to discuss mechanics of payment processor transactions and how to map to exchange transactions |
| Casey, John | 9/3/2024 | 1.9 | Review and update materials re FTX investment and share materials with Debtor Advisors |
| Chambers, Henry | 9/3/2024 | 0.3 | Review FTX Japan cooperation update deck pre custodiam call |
| Chambers, Henry | 9/3/2024 | 0.4 | Review Quoine PTE proposal for audit fees |
| Chambers, Henry | 9/3/2024 | 0.6 | Comment on soft ledger go forward split plan for custodiam and Quoine PTE |
| Chan, Jon | 9/3/2024 | 2.1 | Investigate activity related to withdrawals initiated on the exchange for internal request |
| Chan, Jon | 9/3/2024 | 2.2 | Investigate activity for internal crypto tracing request involving specific transaction hashes |
| Chan, Jon | 9/3/2024 | 0.5 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and P. Kwan (A&M) to discuss ongoing data team requests |
| Chan, Jon | 9/3/2024 | 2.1 | Investigate activity related to internal request involving customer kyc statuses |
| Cherry, Nicholas | 9/3/2024 | 0.6 | Review of due diligence inbounds for workstream planning |
| Cherry, Nicholas | 9/3/2024 | 0.8 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: review venture workplan and upcoming deliverables |
| Clayton, Lance | 9/3/2024 | 1.2 | Prepare updates to weekly update deck re: venture investments |
| Clayton, Lance | 9/3/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: analyze state of current projects and review upcoming deliverables |
| Dalgleish, Elizabeth | 9/3/2024 | 0.4 | Call with H. Chambers, E. Dalgleish, S. Li (A&M), E. Simpson, N. Mehta (S&C), B. Spitz (FTX), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Dalgleish, Elizabeth | 9/3/2024 | 1.3 | Prepare grouped version of cap table of shareholdings of certain FTX investment |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 9/3/2024 | 1.2 | Prepare updated overview of GG Trading Terminal Ltd to include in overview presentation of certain related FTX entity |
| Dobbs, Aaron | 9/3/2024 | 2.9 | Review of STR04 LFO related documents to assess account ownership details |
| Dobbs, Aaron | 9/3/2024 | 2.7 | Review of STR04 saved repository for documents related to credentials for debtor asset accounts |
| Dusendschon, Kora | 9/3/2024 | 0.5 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and P. Kwan (A&M) to discuss ongoing data team requests |
| Ebrey, Mason | 9/3/2024 | 1.5 | Search in Relativity 1Password database for additional debtor assets |
| Ebrey, Mason | 9/3/2024 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding 1Password follow up review of token launch |
| Ernst, Reagan | 9/3/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: analyze state of current projects and review upcoming deliverables |
| Ernst, Reagan | 9/3/2024 | 0.4 | Review correspondence with Alameda fund investee re: confidentiality agreement for fund investor portal |
| Ernst, Reagan | 9/3/2024 | 0.3 | Call with R. Ernst, S. Glustein (A&M) re: correspondence with third party investor portal to include all investments within consolidated account |
| Flynn, Matthew | 9/3/2024 | 0.5 | Call with M. Flynn, P. Kwan, K. Baker (A&M) to discuss AWS data request status |
| Flynn, Matthew | 9/3/2024 | 1.1 | Review crypto tracing deliverable #227 updates |
| Flynn, Matthew | 9/3/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, E. Lucas (A&M) to discuss crypto workstream deliverables |
| Flynn, Matthew | 9/3/2024 | 0.3 | Call with M. Flynn, A. Mohammed (A&M) to discuss customer outreach cases |
| Glustein, Steven | 9/3/2024 | 0.7 | Call with S. Glustein, J. Mennie, S. Paolinetti (A&M) to review pre-ico token deck |
| Glustein, Steven | 9/3/2024 | 0.3 | Call with R. Ernst, S. Glustein (A&M) re: correspondence with third party investor portal to include all investments within consolidated account |
| Glustein, Steven | 9/3/2024 | 0.8 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: review venture workplan and upcoming deliverables |
| Glustein, Steven | 9/3/2024 | 0.6 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridges for Coin Report 8/31 refresh |
| Grillo, Rocco | 9/3/2024 | 0.9 | Review of FTX engagement list to identify offboarded personnel to have permissions revoked |
| Hainline, Drew | 9/3/2024 | 0.4 | Review updates and next steps for 1password record review to support asset identification |
| Helal, Aly | 9/3/2024 | 2.9 | Analyze 1password search terms, database, and reviewed documents to identify attributes for targeted searches |
| Henness, Jonathan | 9/3/2024 | 0.2 | Call with R. Johnson, J. Henness (A&M) to discuss status update on API pricing and database transition |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

---

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 9/3/2024 | 0.2 | Call with J. Henness, A. Selwood (A&M), M. Bhatia (Galaxy) to discuss token custody matters |
| Jauregui, Stefon | 9/3/2024 | 0.2 | Call with I. Radwanski and S. Jauregui (A&M) discussing preliminary findings regarding source of funds analyses |
| Jauregui, Stefon | 9/3/2024 | 0.2 | Call with I. Radwanski and S. Jauregui (A&M) discussing updates regarding source of funds analyses |
| Jauregui, Stefon | 9/3/2024 | 0.4 | Call with I. Radwanski and S. Jauregui (A&M) to further discuss source data of funds analyses, potential AWS needs and next steps |
| Johnson, Robert | 9/3/2024 | 1.4 | Review recent application insights logs to identify any abnormal activity in tax portal |
| Johnson, Robert | 9/3/2024 | 0.2 | Call with R. Johnson, J. Henness (A&M) to discuss status update on API pricing and database transition |
| Johnson, Robert | 9/3/2024 | 1.8 | Develop script to extract pricing from coin metrics for daily reference pricing |
| Johnson, Robert | 9/3/2024 | 2.2 | Test script for extraction of coin metric daily reference |
| Kaufman, Ashley | 9/3/2024 | 1.7 | Update collaboration platform access tracker for individuals |
| Kaufman, Ashley | 9/3/2024 | 1.5 | Verify user access within collaboration platform to ensure users are able to access the resources they need |
| Krautheim, Sean | 9/3/2024 | 0.5 | Teleconference with J. Marshall, D. Wilson. J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Kwan, Peter | 9/3/2024 | 1.6 | Review NFT metadata extraction logic to confirm inclusion of requisite fields for third party developers on the customer portal |
| Kwan, Peter | 9/3/2024 | 0.5 | Call with A. Mohammed, R. Johnson, J. Zatz, P. Kwan, and C. Brantley (A&M) to discuss distributions data and tax operations updates |
| Kwan, Peter | 9/3/2024 | 0.5 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and P. Kwan (A&M) to discuss ongoing data team requests |
| Kwan, Peter | 9/3/2024 | 0.5 | Call with M. Flynn, P. Kwan, K. Baker (A&M) to discuss AWS data request status |
| Kwan, Peter | 9/3/2024 | 0.9 | Revise script logic to revise association between wallet addresses back to their exchange accounts |
| Kwan, Peter | 9/3/2024 | 1.1 | Develop schedule of top customers holdings targeted assets based on historical exchange data and on chain wallet balances |
| Kwan, Peter | 9/3/2024 | 0.7 | Continue to revise blockchain mapping logic based on wallet address layouts in the wallet tracking database |
| Lam, James | 9/3/2024 | 0.8 | Verify the crypto balances reported by the Quoine Pte team |
| Lambert, Leslie | 9/3/2024 | 1.3 | Provide comments and revisions on crypto tracing output informed by a review of the underlying documentation |
| Lee, Julian | 9/3/2024 | 0.1 | Correspond with team regarding potential customer withdrawals from Debtor Circle accounts |
| Li, Summer | 9/3/2024 | 0.3 | Prepare a status update of the action items for Quoine Pte ahead of the all hands meeting on 3 Sep 2024 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 9/3/2024 | 0.4 | Call with H. Chambers, E. Dalgleish, S. Li (A&M), E. Simpson, N. Mehta (S&C), B. Spitz (FTX), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Li, Summer | 9/3/2024 | 0.2 | Prepare action items of Quoine Pte for the week of 3 Sep 2024 |
| Li, Summer | 9/3/2024 | 0.1 | Prepare agenda for the meeting with bitFlyer on 4 Sep 2024 |
| Lowdermilk, Quinn | 9/3/2024 | 2.4 | Review blockchain information to ensure transactions are in sequential order pursuant to tracing request 227 |
| Lowdermilk, Quinn | 9/3/2024 | 2.6 | Outline identified addresses with metabase wallet groups in order to detail target population for tracing request 230 |
| Lowdermilk, Quinn | 9/3/2024 | 2.4 | Review address attributions to designate target population pursuant to tracing request 230 |
| Lowdermilk, Quinn | 9/3/2024 | 2.2 | Quality control crypto tracing analysis outlining blockchain information pursuant to tracing request 227 |
| Lucas, Emmet | 9/3/2024 | 0.4 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M) to discuss crypto related workstreams |
| Madlambayan, Manolo | 9/3/2024 | 2.1 | Review submitted data requests and status of each request |
| Madlambayan, Manolo | 9/3/2024 | 1.5 | Identify dashboard tools and develop sample dashboards |
| Madlambayan, Manolo | 9/3/2024 | 1.1 | Test dashboard data points in excel to ensure the data is accurate |
| Madlambayan, Manolo | 9/3/2024 | 1.3 | Define dashboard metrics based on raw data requests in QuickBase |
| Mennie, James | 9/3/2024 | 1.8 | Review overview of venture equity investment prepared by N. Cherry (A&M) |
| Mennie, James | 9/3/2024 | 0.8 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: review venture workplan and upcoming deliverables |
| Mohammed, Azmat | 9/3/2024 | 0.3 | Call with M. Flynn, A. Mohammed (A&M) to discuss customer outreach cases |
| Mosley, Ed | 9/3/2024 | 0.6 | Review of distribution agent process update presentation for management |
| Paolinetti, Sergio | 9/3/2024 | 0.6 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridges for Coin Report 8/31 refresh |
| Paolinetti, Sergio | 9/3/2024 | 0.7 | Correspondence with Sygnia to provide claiming instructions from token issuer |
| Paolinetti, Sergio | 9/3/2024 | 0.2 | Correspondence with BitGo to confirm receipt of token test transfer |
| Paolinetti, Sergio | 9/3/2024 | 0.6 | Review latest CR and cross reference outstanding quantities with token issuer's transfer |
| Paolinetti, Sergio | 9/3/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: analyze state of current projects and review upcoming deliverables |
| Paolinetti, Sergio | 9/3/2024 | 0.2 | Call with A. Titus, C. Stockmeyer, S. Paolinetti (A&M) to review token receivables balances for Coin Report update as of 8/31 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 9/3/2024 | 2.9 | Trace transfers of interest to identify source of funds for crypto tracing request 227 |
| Radwanski, Igor | 9/3/2024 | 2.7 | Conduct a thorough quality check review of the deliverable prepared for crypto tracing request 227 |
| Radwanski, Igor | 9/3/2024 | 0.9 | Call with S. Jauregui and I. Radwanski (A&M) to review change address analysis, discuss assumptions used and walk through additional data needs |
| Radwanski, Igor | 9/3/2024 | 0.2 | Call with I. Radwanski and S. Jauregui (A&M) discussing updates regarding source of funds analyses |
| Radwanski, Igor | 9/3/2024 | 0.2 | Call with I. Radwanski and S. Jauregui (A&M) discussing preliminary findings regarding source of funds analyses |
| Radwanski, Igor | 9/3/2024 | 0.4 | Call with I. Radwanski and S. Jauregui (A&M) to further discuss source data of funds analyses, potential AWS needs and next steps |
| Ramanathan, Kumanan | 9/3/2024 | 0.6 | Provide tracing investigation work regarding open DeFi positions |
| Ramanathan, Kumanan | 9/3/2024 | 0.2 | Review vendor invoice and provide approval |
| Ramanathan, Kumanan | 9/3/2024 | 0.4 | Review of specific historical FTX activity and provide materials to Alix team |
| Ramanathan, Kumanan | 9/3/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, E. Lucas (A&M) to discuss crypto workstream deliverables |
| Scott, Jack | 9/3/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: analyze state of current projects and review upcoming deliverables |
| Scott, Jack | 9/3/2024 | 0.5 | Call with R. Ernst, J. Scott, L. Clayton (A&M) re: recovery analysis bridge update |
| Selwood, Alexa | 9/3/2024 | 1.3 | Research blockchain transaction data to determine token contract address marketability |
| Selwood, Alexa | 9/3/2024 | 1.2 | Research questions from Galaxy on remaining token balances per the 8/16 coin report |
| Selwood, Alexa | 9/3/2024 | 1.9 | Complete quality control check of 8/31 token prices |
| Selwood, Alexa | 9/3/2024 | 2.1 | Research 8/31 coin report transaction data on chain to determine legal entity allocations |
| Selwood, Alexa | 9/3/2024 | 1.1 | Prepare summary of 8/31 coin report data researched on chain |
| Selwood, Alexa | 9/3/2024 | 0.2 | Call with J. Henness, A. Selwood (A&M), M. Bhatia (Galaxy) to discuss token custody matters |
| Selwood, Alexa | 9/3/2024 | 1.6 | Incorporate 8/31 coin report input model Sygnia wallet data and token vesting data |
| Selwood, Alexa | 9/3/2024 | 1.4 | Research 8/31 coin report stablecoin balances on chain |
| Selwood, Alexa | 9/3/2024 | 1.6 | Prepare change log of tokens from 8/16 coin report to 8/31 coin report |
| Stockmeyer, Cullen | 9/3/2024 | 0.8 | Incorporate latest pricing draft to token receivables model for hedge fund entity |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/3/2024 | 1.3 | Prepare coin report draft venture investments exports for august month end reporting |
| Stockmeyer, Cullen | 9/3/2024 | 1.6 | Update bridge for token receivables coin report based on latest pricing data available |
| Stockmeyer, Cullen | 9/3/2024 | 0.2 | Call with A. Titus, C. Stockmeyer, S. Paolinetti (A&M) to review token receivables balances for Coin Report update as of 8/31 |
| Stockmeyer, Cullen | 9/3/2024 | 0.7 | Review updated pricing for 8/31 token reporting prepared by A. Selwood (A&M) |
| Stockmeyer, Cullen | 9/3/2024 | 1.9 | Review draft coin report pricing for month end reporting |
| Stockmeyer, Cullen | 9/3/2024 | 0.6 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridges for Coin Report 8/31 refresh |
| Stockmeyer, Cullen | 9/3/2024 | 0.9 | Prepare updated token receivable export for coin report update |
| Stockmeyer, Cullen | 9/3/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: analyze state of current projects and review upcoming deliverables |
| Stockmeyer, Cullen | 9/3/2024 | 1.1 | Incorporate draft pricing to venture token investments model for coin report bridge draft |
| Stockmeyer, Cullen | 9/3/2024 | 0.9 | Incorporate latest pricing draft to token receivables model for alameda |
| Tarikere, Sriram | 9/3/2024 | 1.3 | Review of internal FTX access review process for collaboration platform and data storage locations to reduce turnaround time |
| Tarikere, Sriram | 9/3/2024 | 2.9 | Incorporation of additional FTX engagement file sharing use cases into data security presentations to be shared for leadership |
| Titus, Adam | 9/3/2024 | 0.2 | Call with A. Titus, C. Stockmeyer, S. Paolinetti (A&M) to review token receivables balances for Coin Report update as of 8/31 |
| Titus, Adam | 9/3/2024 | 0.8 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: review venture workplan and upcoming deliverables |
| Walia, Gaurav | 9/3/2024 | 0.6 | Review settlement details related to several customers |
| Wilson, David | 9/3/2024 | 0.5 | Teleconference with J. Marshall, D. Wilson. J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Wilson, David | 9/3/2024 | 0.5 | Call with D. Wilson, K. Baker and J. Casey (A&M) to discuss mechanics of payment processor transactions and how to map to exchange transactions |
| Wilson, David | 9/3/2024 | 2.6 | Refresh KYC application statuses in prior database request and provide updated version using latest population of users |
| Wilson, David | 9/3/2024 | 2.9 | Match payout transactions in external payment processor to exchange withdrawals for follow-up database request |
| Wilson, David | 9/3/2024 | 1.2 | Run wildcard searches and provide preference exposure totals for accounts specified in database request |
| Wilson, David | 9/3/2024 | 2.8 | Compile list of exchange bitcoin holdings for each user using logic applied in specific prior database request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 9/3/2024 | 1.2 | Perform analysis of FTX data access tracking materials against FTX data storage platform environments to identify enhancement requirements |
| Work, David | 9/3/2024 | 0.7 | Review and update FTX data access tracking materials |
| Work, David | 9/3/2024 | 1.4 | Coordinate and fulfill FTX data storage platform environment access requests |
| Zatz, Jonathan | 9/3/2024 | 1.9 | Database scripting related to request to provide unique list of exchanges for Alameda SRM trades |
| Zatz, Jonathan | 9/3/2024 | 1.6 | Database scripting related to request to provide date of earliest Alameda SRM trade |
| Zatz, Jonathan | 9/3/2024 | 0.5 | Teleconference with J. Marshall, D. Wilson. J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Zatz, Jonathan | 9/3/2024 | 1.4 | Database scripting related to request to provide unique list of Alameda exchange fields |
| Zhang, Qi | 9/3/2024 | 2.6 | Conduct quality checks on retail profiles completed by 11 manual review teams in UK and US |
| Zhang, Qi | 9/3/2024 | 1.8 | Review retail profiles tagged with further documents requested to change additional documents jurisdiction to match ID for Chinese customers |
| Zhang, Qi | 9/3/2024 | 2.4 | Rectify jurisdiction labels for customers listed as USA but actually with ID of another country |
| Baker, Kevin | 9/4/2024 | 2.8 | Summarize FTX Trading and WRSS balance information for analysis on distributions calculations |
| Baker, Kevin | 9/4/2024 | 0.5 | Teleconference with R. Johnson, K. Baker, and S. Krautheim (A&M) to discuss data team initiatives related to documentation |
| Baker, Kevin | 9/4/2024 | 2.4 | Analyze support ticket overlay data from AWS to align with non-structured data in Relativity |
| Baker, Kevin | 9/4/2024 | 2.2 | Investigate the lending relationships between Alameda and a few targeted customer accounts for an internal investigation |
| Blanchard, Madison | 9/4/2024 | 0.5 | Call with L. Ryan, T. Gosau, J. Lee, M. Blanchard (A&M) to discuss 1Password review, status update of document review to identify potential Debtor assets |
| Bowles, Carl | 9/4/2024 | 0.6 | Call with C. Bowles, H. McGoldrick, and J. Casey (A&M) re post-Emergence scenarios for wind down entities and materials re same |
| Bowles, Carl | 9/4/2024 | 1.0 | Review and provide final comments on materials re post-Emergence creditor action scenarios following comments and send to Debtor Advisors |
| Butler, Liam | 9/4/2024 | 0.8 | Review large files only database for off exchange assets |
| Butler, Liam | 9/4/2024 | 2.8 | Differentiate relevant review files into bank account, venture investment, asset account, and subsidiary categories |
| Butler, Liam | 9/4/2024 | 0.5 | Update mapping file of relevant files identified in off exchange asset review |
| Butler, Liam | 9/4/2024 | 0.6 | Continue to update 1password review mapping file |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 9/4/2024 | 0.4 | Prepare email update to proposed liquidator of FTX Japan Services KK and update re next steps |
| Casey, John | 9/4/2024 | 0.3 | Call with J. Casey (A&M), D. Hammon, M. Borts. O. Oyetunde, N. Ossanlou, and C. Maclean (EY) re audit of Analisya Pte Ltd and liquidation tax compliance matters for FTX Crypto Services |
| Casey, John | 9/4/2024 | 0.3 | Prepare email to proposed auditors in Singapore requesting audit quotation for Analisya Pte Ltd |
| Casey, John | 9/4/2024 | 0.6 | Collate and share with Debtor Advisors relevant agreements and documentation re FTX Investment |
| Casey, John | 9/4/2024 | 0.8 | Finalize materials re post-Emergence wind down considerations and creditor claims and share with Debtor Advisors |
| Casey, John | 9/4/2024 | 2.1 | Prepare materials in advance of weekly update call on RoW wind down entities |
| Casey, John | 9/4/2024 | 0.3 | Prepare email to proposed auditor of Analisya Limited with information requested |
| Casey, John | 9/4/2024 | 0.5 | Call with C. Bowles, H. McGoldrick, and J. Casey (A&M) re post-Emergence scenarios for wind down entities and materials re same |
| Casey, John | 9/4/2024 | 0.3 | Prepare email to Debtor Advisors re up to date balance sheet for FTX Japan Services in advance of liquidation |
| Casey, John | 9/4/2024 | 0.3 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), E. Dalgleish, and J. Casey (A&M) re Bahamian entities and wind down of Zubr Exchange |
| Chan, Jon | 9/4/2024 | 2.1 | Quality control withdrawal and deposit dashboards |
| Chan, Jon | 9/4/2024 | 0.5 | Teleconference with J. Zatz, P. Kwan, J. Chan, and D. Wilson (A&M) to discuss data team initiatives to provide enhanced coverage for data team request queue |
| Chan, Jon | 9/4/2024 | 2.1 | Query database to consolidate information for dashboards used by internal team |
| Chan, Jon | 9/4/2024 | 1.8 | Create dashboards for internal team relating to withdrawals and deposits on the exchange |
| Cherry, Nicholas | 9/4/2024 | 0.2 | Call with E. Tu (PWP), J. Macdonald (S&C), A. Titus, J. Mennie, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |
| Cherry, Nicholas | 9/4/2024 | 0.8 | Review of due diligence inbounds for workstream planning |
| Cherry, Nicholas | 9/4/2024 | 0.5 | Call with J. Croke, C. Dunne, B. Harsch, D. O'Hara (S&C), J. Mennie, A. Titus, and N. Cherry (A&M) re. discovery of avoidance actions |
| Collis, Jack | 9/4/2024 | 0.8 | Review and update list of key entities within key jurisdictions re post-Emergence wind-down |
| Dalgleish, Elizabeth | 9/4/2024 | 1.6 | Prepare updated Embed entity overview presentation to include updated cashflows for feedback received from Director |
| Dalgleish, Elizabeth | 9/4/2024 | 0.3 | Call with E. Simpson, A. Courroy, T. Ruan (S&C), E. Dalgleish, and J. Casey (A&M) re Bahamian entities and wind down of Zubr Exchange |
| Dalgleish, Elizabeth | 9/4/2024 | 0.4 | Prepare correspondence to FTX Director regarding signing side letter for certain FTX employee |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dobbs, Aaron | 9/4/2024 | 2.8 | Review of STR04 LFO related documents to assess potential login credentials for debtors |
| Dobbs, Aaron | 9/4/2024 | 1.4 | Review of STR04 LFO related documents to verify account ownership status |
| Dobbs, Aaron | 9/4/2024 | 2.6 | Review of STR04 LFO related documents to assess potential debtor asset holdings |
| Dusendschon, Kora | 9/4/2024 | 0.1 | Review request from DI team for Project 1931 and assess appropriate next steps |
| Dusendschon, Kora | 9/4/2024 | 0.2 | Coordinate response to inquiry from DI team on message screenshot |
| Ebrey, Mason | 9/4/2024 | 0.9 | Search in relativity for documents related to Project Serum foundation |
| Flynn, Matthew | 9/4/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) to discuss workstreams and priorities |
| Flynn, Matthew | 9/4/2024 | 0.4 | Summarize FTX.COM customer details for management |
| Flynn, Matthew | 9/4/2024 | 0.3 | Call with P. Lee, J. Sardinha (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series database and 3rd party data downloads from exchanges |
| Flynn, Matthew | 9/4/2024 | 0.2 | Confirmed digital asset wallet transfer details for management |
| Flynn, Matthew | 9/4/2024 | 0.9 | Update distributions and crypto confirmation timeline presentation for management |
| Flynn, Matthew | 9/4/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream and key deliverables |
| Flynn, Matthew | 9/4/2024 | 0.6 | Review crypto tracing deliverable #231 |
| Flynn, Matthew | 9/4/2024 | 0.6 | Review FTX Australia claims and distributions status |
| Flynn, Matthew | 9/4/2024 | 0.7 | Update crypto workstream key deliverables tracker for management |
| Flynn, Matthew | 9/4/2024 | 0.8 | Analyze Liquid Global account data for management |
| Flynn, Matthew | 9/4/2024 | 0.9 | Review crypto tracing deliverable #230 updates |
| Glustein, Steven | 9/4/2024 | 0.3 | Review capital call notice received from select venture fund investment |
| Glustein, Steven | 9/4/2024 | 0.2 | Call with E. Tu (PWP), J. Macdonald (S&C), A. Titus, J. Mennie, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |
| Glustein, Steven | 9/4/2024 | 0.4 | Correspondence with Coinbase team regarding receipt of select tokens |
| Gosau, Tracy | 9/4/2024 | 0.5 | Call with L. Ryan, T. Gosau, J. Lee, M. Blanchard (A&M) to discuss 1Password review, status update of document review to identify potential Debtor assets |
| Helal, Aly | 9/4/2024 | 2.8 | Continue to search for debtor assets and 1password username/passwords |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 9/4/2024 | 1.1 | Review variance model for coin report 8.31.24 |
| Henness, Jonathan | 9/4/2024 | 1.4 | Reconcile coin report 8.31.24 vs. 8.16.24 submission |
| Henness, Jonathan | 9/4/2024 | 1.1 | Call with J. Henness, A. Selwood (A&M) to review 8/31 draft coin report third party exchange balances |
| Henness, Jonathan | 9/4/2024 | 0.2 | Call with R. Johnson, J. Henness (A&M) to discuss database pricing and API transition |
| Henness, Jonathan | 9/4/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) to discuss workstreams and priorities |
| Henness, Jonathan | 9/4/2024 | 0.3 | Call with A. Sivapalu, A. Selwood, J. Henness (A&M) to discuss database pricing and API transition |
| Johnson, Robert | 9/4/2024 | 2.6 | Run ad hoc request for pricing to be shared with external party for purposes of analysis |
| Johnson, Robert | 9/4/2024 | 0.5 | Teleconference with R. Johnson, K. Baker, and S. Krautheim (A&M) to discuss data team initiatives related to documentation |
| Johnson, Robert | 9/4/2024 | 1.7 | Develop script to automatically extract pricing from coin metrics for daily close reference pricing |
| Johnston, David | 9/4/2024 | 1.1 | Review presentation relating to the wind down of certain US entity and repatriation of cash |
| Jones, Mackenzie | 9/4/2024 | 0.2 | Research support for petition date intercompany balances per internal request related to wind-down efforts |
| Kaufman, Ashley | 9/4/2024 | 2.4 | Supply access to individual users within the file sharing platform upon user request |
| Kaufman, Ashley | 9/4/2024 | 2.3 | Provision access in response to individual user requests within the file sharing platform |
| Krautheim, Sean | 9/4/2024 | 0.5 | Teleconference with R. Johnson, K. Baker, and S. Krautheim (A&M) to discuss data team initiatives related to documentation |
| Kwan, Peter | 9/4/2024 | 0.9 | Review wallet screening address distributions to confirm volume of potential rescreens to be performed using third party API |
| Kwan, Peter | 9/4/2024 | 0.3 | Call with P. Lee, J. Sardinha (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series database and 3rd party data downloads from exchanges |
| Kwan, Peter | 9/4/2024 | 0.6 | Perform quality review of completed data requests performed in the past week in relation to requests received from internal distributions support teams |
| Kwan, Peter | 9/4/2024 | 1.1 | Perform additional reconciliation of targeted change addresses to confirm wallet ownership for internal claims teams |
| Kwan, Peter | 9/4/2024 | 1.6 | Perform reconciliation between bitcoin change addresses based on schedule provided by claims team |
| Kwan, Peter | 9/4/2024 | 2.2 | Apply refresh of NFT metadata repository using revised underlying component data sets |
| Kwan, Peter | 9/4/2024 | 0.5 | Teleconference with J. Zatz, P. Kwan, J. Chan, and D. Wilson (A&M) to discuss data team initiatives to provide enhanced coverage for data team request queue |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lam, James | 9/4/2024 | 0.2 | Call with S. Li, J. Lam (A&M), R. Kita (FTX) to discuss the BitGo & Admin dashboard for Quoine Pte |
| Lam, James | 9/4/2024 | 0.6 | Review the crypto balance records provided by Quoine Pte team |
| Lambert, Leslie | 9/4/2024 | 0.9 | Provide feedback on crypto tracing analysis and reporting of findings |
| Lambert, Leslie | 9/4/2024 | 0.2 | Call with I. Radwanski and L. Lambert (A&M) discussing crypto tracing updates |
| Lee, Julian | 9/4/2024 | 0.5 | Call with L. Ryan, T. Gosau, J. Lee, M. Blanchard (A&M) to discuss 1Password review, status update of document review to identify potential Debtor assets |
| Lee, Julian | 9/4/2024 | 0.4 | Review Stripe data related to customer balances in connected accounts |
| Lee, Julian | 9/4/2024 | 0.3 | Review Signature bank KYC procedures related to Digital Asset Management team |
| Lee, Julian | 9/4/2024 | 0.3 | Correspond with team regarding potential customer withdrawals from Debtor Circle accounts |
| Lee, Julian | 9/4/2024 | 0.1 | Correspond with LRC regarding PayPal data request for potential Debtor accounts |
| Lee, Julian | 9/4/2024 | 0.1 | Correspond with team regarding status of Signature bank policy review |
| Li, Summer | 9/4/2024 | 1.7 | Review of the updates on the financial statements of Quoine Pte for the year ended 31 March 2021 |
| Li, Summer | 9/4/2024 | 0.2 | Prepare for the agenda for the call with bitFlyer on 4 Sep 2024 |
| Li, Summer | 9/4/2024 | 0.1 | Correspondence with K. Takahashi (Custodiem) regarding the latest status of certain Japanese customers |
| Li, Summer | 9/4/2024 | 0.2 | Call with S. Li, J. Lam (A&M), R. Kita (FTX) to discuss the BitGo & Admin dashboard for Quoine Pte |
| Li, Summer | 9/4/2024 | 0.2 | Review the latest status of the transition of Softledger to bitFlyer |
| Lowdermilk, Quinn | 9/4/2024 | 2.7 | Outline identified blockchain information for target deposits pursuant to tracing request 231 |
| Lowdermilk, Quinn | 9/4/2024 | 2.7 | Review blockchain information associated with source addresses pursuant to tracing request 230 |
| Lowdermilk, Quinn | 9/4/2024 | 2.4 | Prepare crypto tracing analysis file with provided transactions pursuant to tracing request 231 |
| Lowdermilk, Quinn | 9/4/2024 | 0.3 | Call with G. Walia, I. Radwanski, S. Jauregui, Q. Lowdermilk, and M. Tresser (A&M) to discuss tracing of initial deposit address information and corresponding deliverables |
| Lowdermilk, Quinn | 9/4/2024 | 2.6 | Quality control outlined blockchain information in order to highlight source attributions for target transactions |
| Madlambayan, Manolo | 9/4/2024 | 0.6 | Extract data points from source applications and review data requests statuses |
| Madlambayan, Manolo | 9/4/2024 | 2.4 | Develop 1 dashboard criteria/data points |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madlambayan, Manolo | 9/4/2024 | 2.1 | Verify and test dashboards based on the extracted data sets |
| Mennie, James | 9/4/2024 | 0.6 | Email to J. MacDonald (S&C) re: confidentiality letter for fund investment |
| Mennie, James | 9/4/2024 | 0.2 | Call with E. Tu (PWP), J. Macdonald (S&C), A. Titus, J. Mennie, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |
| Mohammed, Azmat | 9/4/2024 | 0.4 | Call with D. Chiu, N. Molina, P. Lee, N. Shay (FTX), and A.Mohammed (A&M) to discuss status of engineering efforts across the estate |
| Mohammed, Azmat | 9/4/2024 | 0.3 | Call with P. Lee, J. Sardinha (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss wallet time series database and 3rd party data downloads from exchanges |
| Mosley, Ed | 9/4/2024 | 0.4 | Review of inbound questions from media and proposed responses from debtors |
| Pandey, Vishal | 9/4/2024 | 1.8 | Review process for access review for team collaboration platform access and the access tracker |
| Pekhman, Yuliya | 9/4/2024 | 1.2 | Perform investigatory searches in FTI's Relativity environment and provide findings to A&M team |
| Pekhman, Yuliya | 9/4/2024 | 0.2 | Review and assess email search inquiry from A&M team and evaluate strategy |
| Price, Breanna | 9/4/2024 | 2.7 | Review large file documents in relation to the 1Password credential search |
| Radwanski, Igor | 9/4/2024 | 0.9 | Call with S. Jauregui and I. Radwanski (A&M) to review change address analysis, discuss assumptions used and walk through additional data needs |
| Radwanski, Igor | 9/4/2024 | 0.2 | Call with I. Radwanski and G. Walia (A&M) discussing preliminary findings for crypto tracing request 231 |
| Radwanski, Igor | 9/4/2024 | 0.3 | Call with G. Walia, I. Radwanski, S. Jauregui, Q. Lowdermilk, and M. Tresser (A&M) to discuss tracing of initial deposit address information and corresponding deliverables |
| Radwanski, Igor | 9/4/2024 | 2.4 | Conduct an investigative analysis into wallet addresses responsible for funding target withdrawals |
| Radwanski, Igor | 9/4/2024 | 0.2 | Call with I. Radwanski and L. Lambert (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 9/4/2024 | 2.9 | Identify origination of funds regarding target transactions of interest for crypto tracing request 232 |
| Radwanski, Igor | 9/4/2024 | 0.2 | Call with S. Jauregui and I. Radwanski (A&M) to discuss additional deliverables related to deposit tracing request |
| Radwanski, Igor | 9/4/2024 | 2.9 | Trace withdrawals of interest regarding crypto tracing request 231 |
| Radwanski, Igor | 9/4/2024 | 1.3 | Conduct a quality check review of data extracted from blockchain analytics tool |
| Ramanathan, Kumanan | 9/4/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream and key deliverables |
| Ramanathan, Kumanan | 9/4/2024 | 0.2 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) to discuss workstreams and priorities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/4/2024 | 1.1 | Provide guidance on DeFi position analysis and review of relevant materials |
| Ramanathan, Kumanan | 9/4/2024 | 0.6 | Review of digital asset segregation communication and provide comments |
| Ryan, Laureen | 9/4/2024 | 0.5 | Call with L. Ryan, T. Gosau, J. Lee, M. Blanchard (A&M) to discuss 1Password review, status update of document review to identify potential Debtor assets |
| Selwood, Alexa | 9/4/2024 | 0.8 | Analyze third party exchange balances in the 8/31 coin report input model |
| Selwood, Alexa | 9/4/2024 | 1.7 | Prepare summary of coin report bridging items for 8/31 coin report |
| Selwood, Alexa | 9/4/2024 | 1.9 | Prepare top token variance explanations in 8/31 coin report variance analysis |
| Selwood, Alexa | 9/4/2024 | 0.8 | Update 8/31 coin report input model fiat summary model mechanics |
| Selwood, Alexa | 9/4/2024 | 0.3 | Call with A. Sivapalu, A. Selwood, J. Henness (A&M) to discuss database pricing and API transition |
| Selwood, Alexa | 9/4/2024 | 1.1 | Call with J. Henness, A. Selwood (A&M) to review 8/31 draft coin report third party exchange balances |
| Selwood, Alexa | 9/4/2024 | 1.3 | Analyze coin report output schedules for legal entity allocation changes |
| Selwood, Alexa | 9/4/2024 | 1.4 | Complete quality control check of 8/31 coin report output schedules |
| Selwood, Alexa | 9/4/2024 | 1.6 | Analyze unidentified receipts in 8/31 coin report input model |
| Selwood, Alexa | 9/4/2024 | 2.2 | Analyze 8/31 coin report variance items for bridge to 8/16 |
| Tarikere, Sriram | 9/4/2024 | 0.9 | Review of changes made to FTX data security policy to ensure consistency of controls across the engagement |
| Titus, Adam | 9/4/2024 | 0.2 | Call with E. Tu (PWP), J. Macdonald (S&C), A. Titus, J. Mennie, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |
| Wilson, David | 9/4/2024 | 2.9 | Add 1-year time window to preference template and make updates to calculations throughout template based on logic changes |
| Wilson, David | 9/4/2024 | 2.8 | Database scripting to match account balances to users in external database using revised source key mapping |
| Wilson, David | 9/4/2024 | 2.7 | Database scripting to compile balance component documentation and KYC detail for list of accounts associated with subpoena request |
| Wilson, David | 9/4/2024 | 1.2 | Provide revised preference analysis for insider accounts for counsel database request |
| Wilson, David | 9/4/2024 | 1.4 | Perform quality review over transaction history documents for accounts identified in subpoena request |
| Wilson, David | 9/4/2024 | 0.5 | Teleconference with J. Zatz, P. Kwan, J. Chan, and D. Wilson (A&M) to discuss data team initiatives to provide enhanced coverage for data team request queue |
| Work, David | 9/4/2024 | 0.6 | Review and update FTX data access tracking materials based on recent provisioning activity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 9/4/2024 | 1.1 | Review and coordinate incoming FTX data access requests |
| Work, David | 9/4/2024 | 1.2 | Perform analysis of FTX data storage platform user activity to identify potential outstanding access |
| Zatz, Jonathan | 9/4/2024 | 1.8 | Database scripting to determine root cause for missing pricing in post-petition deposits and withdrawals |
| Zatz, Jonathan | 9/4/2024 | 2.4 | Database scripting to fill in missing pricing for post-petition deposits and withdrawals |
| Zatz, Jonathan | 9/4/2024 | 1.9 | Database scripting related to request to summarize post-petition withdrawal activity by ticker |
| Zatz, Jonathan | 9/4/2024 | 0.5 | Teleconference with J. Zatz, P. Kwan, J. Chan, and D. Wilson (A&M) to discuss data team initiatives to provide enhanced coverage for data team request queue |
| Zhang, Qi | 9/4/2024 | 3.2 | Review jurisdiction labels for additional documents uploaded to Sumsub for the purpose of rectify where wrong country is selected |
| Zhang, Qi | 9/4/2024 | 2.2 | Conduct quality assurance review on profiles completed by 7 manual reviews in UK time zone and 2 in US time zone |
| Zhang, Qi | 9/4/2024 | 1.9 | Review manually approved retail KYC profiles to see if decisions were made correctly and to rectify the ones that were not |
| Zhang, Qi | 9/4/2024 | 0.6 | Conduct searches on Relativity for aws data null cases to identify legacy account owner name |
| Baker, Kevin | 9/5/2024 | 2.4 | Provide transactional data and wildcard search results for not for profit organizations found on the exchanges |
| Baker, Kevin | 9/5/2024 | 2.3 | Analyze and prepare preliminary summary reports of customer balances and analytics for payment distributions |
| Baker, Kevin | 9/5/2024 | 1.9 | Create customer analytics for deposits and withdrawals for appreciation claims |
| Baker, Kevin | 9/5/2024 | 0.6 | Call with M. Flynn, K. Baker (A&M) to discuss liquid global account records |
| Baker, Kevin | 9/5/2024 | 0.6 | Teleconference with K. Baker, S. Krautheim, and P. Kwan (A&M) to discuss progress with and next steps for handling third party exchange data |
| Baker, Kevin | 9/5/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, J. Chan, and D. Wilson (A&M) to discuss ongoing data team requests |
| Baker, Kevin | 9/5/2024 | 0.4 | Call with P. McGrath, K. Baker, M. Blanchard (A&M) to discuss document descriptions relating to enriched data fields |
| Blanchard, Madison | 9/5/2024 | 0.1 | Call with M. Blanchard and B. Price (A&M) to discuss the review of relevant venture investment documents from the 1Password review |
| Blanchard, Madison | 9/5/2024 | 0.3 | Call with A. Canale, P. McGrath, J. Lee, M. Blanchard (A&M) regarding information relating to credentials for third party exchanges and debtor accounts |
| Blanchard, Madison | 9/5/2024 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding updates made to token launch memo |
| Blanchard, Madison | 9/5/2024 | 0.4 | Call with M. Blanchard, L. Butler (A&M) to discuss 1password credential/off exchange asset search mapping file |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 9/5/2024 | 1.4 | Review case progress relating to 1Password review and plan next steps |
| Bowles, Carl | 9/5/2024 | 1.1 | Review and comment on updated materials re post-Emergence creditor action scenarios following comments and liaise with Debtor Advisors |
| Butler, Liam | 9/5/2024 | 0.4 | Call with M. Blanchard, L. Butler (A&M) to discuss 1password credential/off exchange asset search mapping file |
| Butler, Liam | 9/5/2024 | 1.6 | Cross reference potentially new bank accounts to debtor bank account listing |
| Butler, Liam | 9/5/2024 | 1.6 | Update 1password/off exchange asset review mapping file |
| Butler, Liam | 9/5/2024 | 2.9 | Review files containing potentially new bank account information |
| Canale, Alex | 9/5/2024 | 0.3 | Call with A. Canale, P. McGrath, J. Lee, M. Blanchard (A&M) regarding information relating to credentials for third party exchanges and debtor accounts |
| Canale, Alex | 9/5/2024 | 0.4 | Correspondence regarding Coinone asset recovery by A&M/Sygnia |
| Casey, John | 9/5/2024 | 0.3 | Prepare emails to Debtor Advisors in Singapore re audit information request for FTX Digital Holdings Limited |
| Casey, John | 9/5/2024 | 0.4 | Review and update draft indemnity for interim indemnity re FTX Crypto Services and send to liquidator |
| Casey, John | 9/5/2024 | 0.6 | Prepare email to Debtor Advisors re deadline for audit and tax computation of FTX Digital Holdings |
| Casey, John | 9/5/2024 | 0.9 | Collate and review further materials re FTX investment and update materials re same |
| Casey, John | 9/5/2024 | 0.8 | Review and update draft phase II letter of engagement for liquidation of Zubr Exchange Limited and prepare email to proposed liquidator re same |
| Casey, John | 9/5/2024 | 2.9 | Collate and summarize information available on certain Bahamian entities earmarked for potential wind down |
| Casey, John | 9/5/2024 | 2.1 | Review and update phase II letter of engagement for wind down of Zubr Exchange Limited and prepare email to Debtor Advisors re same |
| Chambers, Henry | 9/5/2024 | 0.6 | Correspondence with Custodiam regarding process for future customer support |
| Chambers, Henry | 9/5/2024 | 0.4 | Correspondence with A&M team regarding CTO root access to Quoine PTE AWS instance |
| Chan, Jon | 9/5/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, J. Chan, and D. Wilson (A&M) to discuss ongoing data team requests |
| Chan, Jon | 9/5/2024 | 2.3 | Query database for internal request involving potential trading profits |
| Chan, Jon | 9/5/2024 | 2.2 | Quality control post petition trading analysis |
| Chan, Jon | 9/5/2024 | 1.8 | Query database to consolidate post petition trading activity for internal request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 9/5/2024 | 2.2 | Query database to consolidate information for dashboards used by internal team involving internal transfers |
| Cherry, Nicholas | 9/5/2024 | 0.7 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: review venture workplan and upcoming deliverables |
| Cherry, Nicholas | 9/5/2024 | 0.5 | Call with N. Cherry and J. Mennie (A&M) to outline key action items for collecting outstanding loans |
| Cherry, Nicholas | 9/5/2024 | 0.4 | Call with N. Cherry, J. Mennie, and S. Glustein (A&M) re. mapping of claims associated with Alameda investments |
| Clayton, Lance | 9/5/2024 | 2.3 | Research and correspondence re: select venture equity investment |
| Clayton, Lance | 9/5/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: analyze state of current projects and review upcoming deliverables |
| Dalgleish, Elizabeth | 9/5/2024 | 0.4 | Call with D. Johnston, E. Dalgleish (A&M), O. de Vito Piscicelli, F. Ferdinandi (S&C), E. Tu, M. Rahmani, K. Cofsky (PWP) to discuss matters relating to certain FTX investment |
| Dobbs, Aaron | 9/5/2024 | 2.9 | Review of STR04 LFO documents to assess potential login credentials for related parties and know aliases |
| Dusendschon, Kora | 9/5/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, J. Chan, and D. Wilson (A&M) to discuss ongoing data team requests |
| Dusendschon, Kora | 9/5/2024 | 0.1 | Provide guidance and answer questions regarding request from DI team for source document search |
| Ebrey, Mason | 9/5/2024 | 3.0 | Perform searches in relativity for documents related to debtor involvement in SRM token |
| Ebrey, Mason | 9/5/2024 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding updates made to token launch memo |
| Ebrey, Mason | 9/5/2024 | 1.5 | Search in relativity for documents related to Project Serum foundation |
| Ebrey, Mason | 9/5/2024 | 1.6 | Construct memo outlining debtor involvement in third party token listing |
| Ernst, Reagan | 9/5/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: analyze state of current projects and upcoming deliverables |
| Ernst, Reagan | 9/5/2024 | 0.6 | Update venture workstream workplan deliverables to alert team on latest progress with various processes |
| Flynn, Matthew | 9/5/2024 | 0.3 | Call with R. Perubhatla (FTX), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss engineering matters across the estate |
| Flynn, Matthew | 9/5/2024 | 0.9 | Review crypto tracing deliverable #231 |
| Flynn, Matthew | 9/5/2024 | 0.8 | Update management confirmation timeline reporting based on comments received |
| Flynn, Matthew | 9/5/2024 | 0.6 | Call with M. Flynn, K. Baker (A&M) to discuss liquid global account records |
| Flynn, Matthew | 9/5/2024 | 0.4 | Review updated liquid exchange customer account data for management |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/5/2024 | 0.3 | Call with I. Radwanski, L. Iwanski, L. Lambert, M. Flynn, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Flynn, Matthew | 9/5/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) H. Nachmias and others (Sygnia) to discuss crypto holdings |
| Flynn, Matthew | 9/5/2024 | 0.8 | Review Alameda defi positions and wallet tracing work performed |
| Flynn, Matthew | 9/5/2024 | 0.4 | Review digital assets governance summary for management |
| Glustein, Steven | 9/5/2024 | 0.4 | Correspondence with token issuer regarding past due tokens |
| Glustein, Steven | 9/5/2024 | 0.9 | Call with A. Titus and S. Glustein to review outstanding items relating to venture workstream |
| Glustein, Steven | 9/5/2024 | 0.6 | Correspondence with M. Cilia (RLKS) regarding status of fund venture investments |
| Glustein, Steven | 9/5/2024 | 0.4 | Correspondence with H. Nachmias (Sygnia) regarding status third party exchange receipts |
| Glustein, Steven | 9/5/2024 | 0.7 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: review venture workplan and upcoming deliverables |
| Glustein, Steven | 9/5/2024 | 0.4 | Call with N. Cherry, J. Mennie, and S. Glustein (A&M) re. mapping of claims associated with Alameda investments |
| Grillo, Rocco | 9/5/2024 | 0.6 | Review and acceptance / denial of incoming FTX access requests to data storage locations |
| Hainline, Drew | 9/5/2024 | 0.4 | Call with D. Hainline, J. Lee (A&M) to discuss recovery of 3rd party exchange accounts per Sygnia tracker |
| Hainline, Drew | 9/5/2024 | 0.4 | Review findings on 1password record review to support securing newly identified assets |
| Hainline, Drew | 9/5/2024 | 0.8 | Draft summary of open items and next steps for 1password record review to support asset identification |
| Hainline, Drew | 9/5/2024 | 1.3 | Review updates on 1password record review for third-party exchanges to support asset identification |
| Helal, Aly | 9/5/2024 | 2.0 | Review documents marked as relevant for confirmation that it relates to new debtor assets |
| Helal, Aly | 9/5/2024 | 3.1 | Summarize debtor account/1 password credential review findings |
| Henness, Jonathan | 9/5/2024 | 0.3 | Call with K. Ramanathan, J. Henness, A. Selwood (A&M), B. Drysdale, A. Scalaro (Messari) to review crypto market updates |
| Henness, Jonathan | 9/5/2024 | 0.5 | Call with A. Selwood, J. Henness (A&M) to discuss coin report 8.31.24 and other workstreams |
| Henness, Jonathan | 9/5/2024 | 0.3 | Review monthly NAV report for FTX Trading Ltd. 08.31.24 |
| Iwanski, Larry | 9/5/2024 | 1.2 | Review of documentation and deliverables related to certain crypto tracing requests |
| Iwanski, Larry | 9/5/2024 | 0.3 | Call with I. Radwanski, L. Iwanski, L. Lambert, M. Flynn, and Q. Lowdermilk (A&M) discussing crypto tracing updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 9/5/2024 | 1.8 | Validate script for extraction of coin metric daily close reference pricing to ensure data entered into staging environment accurately |
| Johnson, Robert | 9/5/2024 | 0.4 | Teleconference with J. Zatz, R. Johnson, P. Kwan, and S. Krautheim (A&M) to discuss open data team requests |
| Johnston, David | 9/5/2024 | 0.4 | Call with D. Johnston, E. Dalgleish (A&M), O. de Vito Piscicelli, F. Ferdinandi (S&C), E. Tu, M. Rahmani, K. Cofsky (PWP) to discuss matters relating to certain FTX investment |
| Kaufman, Ashley | 9/5/2024 | 2.8 | Troubleshoot access request issues within the file sharing platform |
| Kaufman, Ashley | 9/5/2024 | 1.6 | Re-assign user permissions within the file sharing platform to ensure users are given proper permissions and can access essential folders |
| Krautheim, Sean | 9/5/2024 | 0.6 | Teleconference with K. Baker, S. Krautheim, and P. Kwan (A&M) to discuss progress with and next steps for handling third party exchange data |
| Krautheim, Sean | 9/5/2024 | 0.4 | Teleconference with J. Zatz, R. Johnson, P. Kwan, and S. Krautheim (A&M) to discuss open data team requests |
| Krautheim, Sean | 9/5/2024 | 1.4 | Identify user accounts related to listing of deposit addresses and identify biographic information of users |
| Krautheim, Sean | 9/5/2024 | 2.1 | Map list of transaction identifier numbers to user associated with the transaction and provide biographic detail for the user account |
| Kwan, Peter | 9/5/2024 | 0.9 | Perform ad hoc research related to the historical relationship between customer deposit, exchange sweep addresses |
| Kwan, Peter | 9/5/2024 | 1.4 | Perform breakdown of targeted token assets as at petition date across the Ethereum, Solana and Tron blockchains |
| Kwan, Peter | 9/5/2024 | 1.6 | Finalize extraction of key data points for consumption by third party developers coding portal functionality around NFT distributions |
| Kwan, Peter | 9/5/2024 | 1.3 | Revise NFT metadata repository extraction logic based on earlier script version containing derived media type field |
| Kwan, Peter | 9/5/2024 | 0.6 | Teleconference with K. Baker, S. Krautheim, and P. Kwan (A&M) to discuss progress with and next steps for handling third party exchange data |
| Kwan, Peter | 9/5/2024 | 0.4 | Teleconference with J. Zatz, R. Johnson, P. Kwan, and S. Krautheim (A&M) to discuss open data team requests |
| Lam, James | 9/5/2024 | 0.4 | Review Bitocto's proposal sent to the local regulator |
| Lam, James | 9/5/2024 | 0.3 | Call with C. Evans, J. Lam (A&M) re: Bitocto status and the follow-up actions after the meeting with the local regulator |
| Lambert, Leslie | 9/5/2024 | 1.4 | Conduct detailed quality control review of workpapers and deliverables related to open crypto tracing requests |
| Lambert, Leslie | 9/5/2024 | 0.3 | Call with I. Radwanski, L. Iwanski, L. Lambert, M. Flynn, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lee, Julian | 9/5/2024 | 0.3 | Review Digital Asset Management Team procedures prepared by Signature bank for possible follow-up |
| Lee, Julian | 9/5/2024 | 0.2 | Correspond with team regarding follow-up items with Sygnia tracker on 3rd party exchange balances |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 9/5/2024 | 0.3 | Call with A. Canale, P. McGrath, J. Lee, M. Blanchard (A&M) regarding information relating to credentials for third party exchanges and debtor accounts |
| Lee, Julian | 9/5/2024 | 0.4 | Call with D. Hainline, J. Lee (A&M) to discuss recovery of 3rd party exchange accounts per Sygnia tracker |
| Lee, Julian | 9/5/2024 | 0.2 | Correspond with team regarding Sygnia analysis updates |
| Li, Summer | 9/5/2024 | 0.1 | Correspondence with A&M team regarding the call with bitFlyer re staff retention |
| Li, Summer | 9/5/2024 | 0.2 | Review of J. Suzuki's (EY) email regarding Crowe's amendment to the financial statements for the year ended 31 March 2021 |
| Li, Summer | 9/5/2024 | 0.4 | Update the claim status for certain Japanese customers based on the information received on 5 September 2024 |
| Lowdermilk, Quinn | 9/5/2024 | 2.6 | Trace transactional information associated with target populations pursuant to tracing request 231 |
| Lowdermilk, Quinn | 9/5/2024 | 0.3 | Call with I. Radwanski, L. Iwanski, L. Lambert, M. Flynn, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 9/5/2024 | 0.9 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings regarding open crypto tracing requests |
| Lowdermilk, Quinn | 9/5/2024 | 2.6 | Prepare identified blockchain information into tracing deliverable associated with tracing request 231 |
| Lowdermilk, Quinn | 9/5/2024 | 2.4 | Analyze blockchain activity to identify the source of funds associated with high priority tracing request |
| Madlambayan, Manolo | 9/5/2024 | 1.8 | Analyze new data requests submitted in QuickBase to ensure all required information are completed |
| Madlambayan, Manolo | 9/5/2024 | 2.1 | Group data request by different categories to view metrics |
| Madlambayan, Manolo | 9/5/2024 | 0.6 | Generate data requests report in QuickBase and identify missing information |
| McGrath, Patrick | 9/5/2024 | 0.3 | Call with A. Canale, P. McGrath, J. Lee, M. Blanchard (A&M) regarding information relating to credentials for third party exchanges and debtor accounts |
| Mennie, James | 9/5/2024 | 0.5 | Call with N. Cherry and J. Mennie (A&M) to outline key action items for collecting outstanding loans |
| Mennie, James | 9/5/2024 | 0.4 | Update workplan to reflect status of tearsheet review |
| Mennie, James | 9/5/2024 | 0.4 | Call with N. Cherry, J. Mennie, and S. Glustein (A&M) re. mapping of claims associated with Alameda investments |
| Mennie, James | 9/5/2024 | 0.7 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: review venture workplan and upcoming deliverables |
| Mohammed, Azmat | 9/5/2024 | 0.3 | Call with R. Perubhatla (FTX), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss engineering matters across the estate |
| Paolinetti, Sergio | 9/5/2024 | 0.3 | Correspondence with BitGo related to wallet address creation for upcoming token launch |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 9/5/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: analyze state of current projects and review upcoming deliverables |
| Paolinetti, Sergio | 9/5/2024 | 0.7 | Confirm with Crypto Team the receipt of token associated with venture investments |
| Paolinetti, Sergio | 9/5/2024 | 0.8 | Amend token model's vesting schedule database with latest developments due to token launches |
| Paolinetti, Sergio | 9/5/2024 | 2.6 | Update recommendation slides and signature page related to token warrant exercise |
| Pekhman, Yuliya | 9/5/2024 | 0.3 | Perform additional investigatory searches in FTI's Relativity environment for A&M team |
| Price, Breanna | 9/5/2024 | 2.4 | Review relevant files tied to potential new venture investments in relation to the 1Password search |
| Price, Breanna | 9/5/2024 | 2.4 | Continue the review of relevant files tied to potential new venture investments in relation to the 1Password search |
| Price, Breanna | 9/5/2024 | 0.1 | Call with M. Blanchard and B. Price (A&M) to discuss the review of relevant venture investment documents from the 1Password review |
| Radwanski, Igor | 9/5/2024 | 1.4 | Conduct a quality check review of the deliverable for crypto tracing request 231 |
| Radwanski, Igor | 9/5/2024 | 2.9 | Trace withdrawals of interest using blockchain analytics tool for crypto tracing request 231 |
| Radwanski, Igor | 9/5/2024 | 2.2 | Identify source of funds entering exchange addresses for crypto tracing request 231 |
| Radwanski, Igor | 9/5/2024 | 1.4 | Create blockchain visuals to illustrate origination of funds relating to crypto tracing request 227 |
| Radwanski, Igor | 9/5/2024 | 0.9 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings regarding open crypto tracing requests |
| Radwanski, Igor | 9/5/2024 | 0.3 | Call with I. Radwanski, L. Iwanski, L. Lambert, M. Flynn, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Ramanathan, Kumanan | 9/5/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) H. Nachmias and others (Sygnia) to discuss crypto holdings |
| Ramanathan, Kumanan | 9/5/2024 | 1.1 | Review procedures to secure assets and review of relevant materials |
| Ramanathan, Kumanan | 9/5/2024 | 0.3 | Call with R. Perubhatla (FTX), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss engineering matters across the estate |
| Ramanathan, Kumanan | 9/5/2024 | 0.6 | Review of third party exchange securing efforts and discuss with team |
| Ramanathan, Kumanan | 9/5/2024 | 0.7 | Review of crypto vendor invoice and provide approval |
| Ramanathan, Kumanan | 9/5/2024 | 0.7 | Review of cybersecurity related matter and relevant materials and correspond with counsel |
| Ramanathan, Kumanan | 9/5/2024 | 0.3 | Call with K. Ramanathan, J. Henness, A. Selwood (A&M), B. Drysdale, A. Scalaro (Messari) to review crypto market updates |
| Ryan, Laureen | 9/5/2024 | 0.9 | Correspond with A&M on Coinone asset recovery activities and review attachments thereto |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott, Jack | 9/5/2024 | 1.6 | Create investment summary for venture holding to be used for future correspondence with investee |
| Scott, Jack | 9/5/2024 | 2.3 | Review documents pertaining to venture holding and create summary deck |
| Scott, Jack | 9/5/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: analyze state of current projects and upcoming deliverables |
| Selwood, Alexa | 9/5/2024 | 1.2 | Review 8/31 digital assets plan model for changes since 7/19 |
| Selwood, Alexa | 9/5/2024 | 0.3 | Call with K. Ramanathan, J. Henness, A. Selwood (A&M), B. Drysdale, A. Scalaro (Messari) to review crypto market updates |
| Selwood, Alexa | 9/5/2024 | 1.1 | Update 8/31 plan input model for token balances as of 8/31 |
| Selwood, Alexa | 9/5/2024 | 0.9 | Analyze post effective sale pricing assumptions |
| Selwood, Alexa | 9/5/2024 | 0.5 | Call with A. Selwood, J. Henness (A&M) to discuss coin report 8.31.24 and other workstreams |
| Selwood, Alexa | 9/5/2024 | 0.8 | Prepare variance analysis of token pricing population change since 7/19 |
| Selwood, Alexa | 9/5/2024 | 2.6 | Prepare pricing assumption templates for pre and post effective token sale populations |
| Selwood, Alexa | 9/5/2024 | 1.7 | Prepare legal entity adjustment of monetized fiat in 8/31 coin report input model |
| Selwood, Alexa | 9/5/2024 | 0.3 | Analyze stablecoin receipts in 8/31 coin report input model |
| Stockmeyer, Cullen | 9/5/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: analyze state of current projects and review upcoming deliverables |
| Titus, Adam | 9/5/2024 | 0.7 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: review venture workplan and upcoming deliverables |
| Titus, Adam | 9/5/2024 | 0.9 | Call with A. Titus and S. Glustein to review outstanding items relating to venture workstream |
| Walia, Gaurav | 9/5/2024 | 0.4 | Provide feedback to several Examiner questions |
| Wilson, David | 9/5/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, J. Chan, and D. Wilson (A&M) to discuss ongoing data team requests |
| Wilson, David | 9/5/2024 | 2.7 | Reconfigure high profile account visualization dashboard to allow for drill down analysis for A&M data request |
| Wilson, David | 9/5/2024 | 2.8 | Convert data table from PDF into cleaned excel format and run wildcard searches on list of names taken from legal exhibit |
| Wilson, David | 9/5/2024 | 2.8 | Perform quality review over updated user mapping results with external database |
| Wilson, David | 9/5/2024 | 2.3 | Provide updated preference analysis for two sets of insider accounts for database request from counsel |
| Work, David | 9/5/2024 | 0.4 | Reach out to FTX staff to verify FTX data security control implementation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 9/5/2024 | 0.6 | Coordinate fulfillment of FTX data storage platform environment access requests |
| Work, David | 9/5/2024 | 0.3 | Review FTX data access tracking materials to verify user compliance with data security controls |
| Work, David | 9/5/2024 | 0.6 | Review FTX staff access to FTX data storage platform environment and fulfill user access requests |
| Work, David | 9/5/2024 | 1.6 | Review FTX data security initiative tracking materials and associated staff activities to provide updated status to workstream leadership |
| Zatz, Jonathan | 9/5/2024 | 0.4 | Teleconference with J. Zatz, R. Johnson, P. Kwan, and S. Krautheim (A&M) to discuss open data team requests |
| Zatz, Jonathan | 9/5/2024 | 0.3 | Correspond with data team regarding questions about customer metadata for Liquid records |
| Zatz, Jonathan | 9/5/2024 | 2.1 | Database scripting related to request to provide ticker level detail for post petition deposits and withdrawals |
| Zatz, Jonathan | 9/5/2024 | 2.8 | Database scripting related to request to determine date ranges of Alameda trading activity for specific token |
| Zhang, Qi | 9/5/2024 | 0.3 | Communicate to vendor on cases where further instructions were received on how to handle certain KYC cases |
| Zhang, Qi | 9/5/2024 | 2.9 | Rectify jurisdiction selection for additional documents uploaded to Sumsub for the ones that are labeled incorrectly |
| Zhang, Qi | 9/5/2024 | 2.1 | Perform quality control review on profiles completed by 6 manual reviews in UK and 2 UK team working on US time zone |
| Zhang, Qi | 9/5/2024 | 1.8 | Rectify documents issue for retail cases where residency document uploaded did not complete full system check |
| Baker, Kevin | 9/6/2024 | 1.9 | Compile customer level token pricing and balance summary for all customer regarding customer analysis |
| Baker, Kevin | 9/6/2024 | 1.4 | Analyze initial data components from AWS to respond to a new request from a government agency |
| Baker, Kevin | 9/6/2024 | 2.4 | Analyze extraction of AWS data related to a new subpoena request for counsel |
| Baker, Kevin | 9/6/2024 | 1.6 | Extract data from AWS for customer specific subpoena requests for counsel |
| Baker, Kevin | 9/6/2024 | 2.1 | Analyze and report on large Bahamian request that was requested from counsel as part of a subpoena request |
| Blanchard, Madison | 9/6/2024 | 0.4 | Review relevant documents materials relating to Relativity searches regarding debtor assets held off exchange |
| Blanchard, Madison | 9/6/2024 | 0.5 | Call with J. Lee, L. Lambert, M. Blanchard (A&M) regarding access to third party exchanges and tracking of accounts |
| Bowles, Carl | 9/6/2024 | 1.8 | Review and updated materials re post-Emergence wind down considerations and creditor claim |
| Butler, Liam | 9/6/2024 | 1.8 | Continue to review files containing potentially new bank account information |
| Canale, Alex | 9/6/2024 | 0.8 | Review documents relating to third party exchange data tracking |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 9/6/2024 | 0.5 | Call with A. Canale, P. Kwan, P. McGrath (A&M) to discuss account information and access relating to third party exchanges |
| Casey, John | 9/6/2024 | 3.1 | Update materials re weekly cross functional wind down call and share with Debtor Advisors |
| Casey, John | 9/6/2024 | 2.9 | Review information available for x5 Bahamian entities and summarize for Debtor Advisors |
| Casey, John | 9/6/2024 | 1.4 | Review Plan Supplement and summarize for interplay with post-Emergence creditor claims for wind-down team |
| Casey, John | 9/6/2024 | 0.4 | Update timeline re interim distribution from FTX Crypto Services Limited and share with Debtor Advisors |
| Casey, John | 9/6/2024 | 0.3 | Call with E. Simpson, T. Ruan, A. Courroy, A. Kranzley, C. Jensen (S&C), J. Casey (A&M), M. Cilia (FTX) M. Umer, M. Borts, N. Ossanlou, O. Oyetunde, J. Scott, C. Maclean, and D. Hammon (EY) re potential wind down of Bahamian entities and FTX investment |
| Chan, Jon | 9/6/2024 | 0.3 | Call with J. Chan, J, Henness (A&M) to discuss post-petition activity and token pricing assumptions |
| Chan, Jon | 9/6/2024 | 2.1 | Query database to consolidate post petition trading activity for internal request with updated logic |
| Chan, Jon | 9/6/2024 | 2.2 | Investigate activity related to specific entities for counsel |
| Cherry, Nicholas | 9/6/2024 | 0.8 | Meeting with J. Mennie, N. Cherry, L. Clayton, R. Ernst, J. Scott (A&M) re: review next steps on open venture deliverables |
| Clayton, Lance | 9/6/2024 | 2.3 | Prepare updates to venture process overview materials based on feedback from workstream leads |
| Clayton, Lance | 9/6/2024 | 0.8 | Meeting with J. Mennie, N. Cherry, L. Clayton, R. Ernst, J. Scott (A&M) re: review next steps on open venture deliverables |
| Clayton, Lance | 9/6/2024 | 1.8 | Review and respond inbound communications from venture portfolio investments |
| Coverick, Steve | 9/6/2024 | 0.4 | Correspond with A&M personnel re: IT security matter |
| Dalgleish, Elizabeth | 9/6/2024 | 0.3 | Review overview presentation of FTX Australia to understand latest cash position |
| Dusendschon, Kora | 9/6/2024 | 0.1 | Review FTI Japan request and assess the individuals and institutions listed |
| Dusendschon, Kora | 9/6/2024 | 0.2 | Review information from FTI concerning search for sour documents and provide feedback |
| Dusendschon, Kora | 9/6/2024 | 0.3 | Discuss searches for claimant source documents and potential additional methods to leverage |
| Ebrey, Mason | 9/6/2024 | 1.4 | Perform searches in relativity for documents related to debtor involvement in SRM token |
| Ebrey, Mason | 9/6/2024 | 2.6 | Review documents produced related to debtor involvement in Project Serum |
| Ebrey, Mason | 9/6/2024 | 1.4 | Update Project Serum memo to incorporate suggested changes |
| Ernst, Reagan | 9/6/2024 | 0.8 | Meeting with J. Mennie, N. Cherry, L. Clayton, R. Ernst, J. Scott (A&M) re: review next steps on open venture deliverables |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/6/2024 | 0.8 | Summarize finalized Liquid claims data by customer |
| Flynn, Matthew | 9/6/2024 | 0.9 | Review crypto tracing request #227 for avoidance team |
| Flynn, Matthew | 9/6/2024 | 0.4 | Review database request deliverables dashboard reporting |
| Flynn, Matthew | 9/6/2024 | 0.8 | Review 3P exchange token and balance detail for S&C |
| Glustein, Steven | 9/6/2024 | 0.4 | Correspondence with token issuer regarding executed token exercise warrant |
| Glustein, Steven | 9/6/2024 | 0.8 | Call with S. Glustein, C. Stockmeyer (A&M) regarding token receivables workbook readiness review |
| Glustein, Steven | 9/6/2024 | 0.3 | Correspondence with J. MacDonald (S&C) regarding token conversion request |
| Glustein, Steven | 9/6/2024 | 1.2 | Review recommendation presentation regarding token exercise warrant |
| Glustein, Steven | 9/6/2024 | 0.3 | Correspondence with token issuer regarding claiming instructions relating to post-ico token |
| Glustein, Steven | 9/6/2024 | 0.3 | Correspondence with M. Cilia (RLKS) regarding funding of exercise warrant price |
| Glustein, Steven | 9/6/2024 | 0.3 | Correspondence with investment company regarding token sale process |
| Glustein, Steven | 9/6/2024 | 0.4 | Call with S. Glustein, J. Mennie (A&M) to discuss calculation of outstanding token receivables |
| Glustein, Steven | 9/6/2024 | 0.5 | Correspondence with H. Nachmias (Sygnia) regarding status of third party exchange recovery |
| Glustein, Steven | 9/6/2024 | 0.4 | Correspondence with token issuer regarding recently launched token investment |
| Glustein, Steven | 9/6/2024 | 0.4 | Provide comments on recommendation presentation regarding token exercise warrant |
| Grillo, Rocco | 9/6/2024 | 1.1 | Review of FTX Secondary Holders external storage area to ensure access and data security restrictions are in place prior to sharing |
| Grillo, Rocco | 9/6/2024 | 0.6 | Reviews of FTX data security best practice coverage of high risk data storage areas |
| Helal, Aly | 9/6/2024 | 3.1 | Review Signature new bank documents production of August for Compliance procedures |
| Henness, Jonathan | 9/6/2024 | 0.3 | Call with J. Henness, A. Selwood (A&M) to discuss crypto asset deliverables and workplan |
| Henness, Jonathan | 9/6/2024 | 0.3 | Call with K. Ramanathan, J, Henness (A&M) to discuss budget 23 status and timeline |
| Henness, Jonathan | 9/6/2024 | 0.3 | Call with J. Chan, J, Henness (A&M) to discuss post-petition activity and token pricing assumptions |
| Iwanski, Larry | 9/6/2024 | 1.0 | Review of documentation, communications, and deliverables related to certain crypto tracing requests |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 9/6/2024 | 0.9 | Reset download counts for a few users locked out of the system for excessive download counts in tax portal |
| Jones, Mackenzie | 9/6/2024 | 0.2 | Research background information related to third party exchange transactions with West Realm Shires Services Inc |
| Kaufman, Ashley | 9/6/2024 | 1.2 | Provide access to secondary claims folders within the file sharing platform for secondary claims users |
| Kaufman, Ashley | 9/6/2024 | 1.4 | Facilitate access to the appropriate folders within the external sharing environment on the file sharing platform |
| Krautheim, Sean | 9/6/2024 | 1.1 | Identify users associated with listing of transaction records and provide biographic information for associated user accounts |
| Krautheim, Sean | 9/6/2024 | 0.6 | Assist with generation of tear sheet creation for internal team request |
| Krautheim, Sean | 9/6/2024 | 0.9 | Identify targeted insider account via wildcard search and pull account records for internal investigation |
| Krautheim, Sean | 9/6/2024 | 2.9 | Identify users associated with listing of transaction hashes and provide biographic information for associated user accounts |
| Krautheim, Sean | 9/6/2024 | 0.8 | Manage listing of data team requests and verify relation of requests to GDPR requirements |
| Kwan, Peter | 9/6/2024 | 1.1 | Perform research on debtor assets potentially stored on third party exchanges in preparation for legacy API data pulls |
| Kwan, Peter | 9/6/2024 | 2.3 | Revise fiat/crypto assets analysis to create a hybrid listing of asset volumes that need to be held on reserve in preparation for distributions |
| Kwan, Peter | 9/6/2024 | 0.5 | Call with A. Canale, P. Kwan, P. McGrath (A&M) to discuss account information and access relating to third party exchanges |
| Kwan, Peter | 9/6/2024 | 1.7 | Continue to perform checks on fiat/crypto assets analysis under 2-3 different valuation methods |
| Lambert, Leslie | 9/6/2024 | 0.2 | Analyze supporting documentation to contextualize crypto tracing output |
| Lambert, Leslie | 9/6/2024 | 0.5 | Call with J. Lee, L. Lambert, M. Blanchard (A&M) regarding access to third party exchanges and tracking of accounts |
| Lambert, Leslie | 9/6/2024 | 0.3 | Revise workplan for crypto tracing workstream |
| Lambert, Leslie | 9/6/2024 | 0.2 | Call with I. Radwanski and L. Lambert (A&M) discussing updates to crypto tracing request 227 |
| Lee, Julian | 9/6/2024 | 0.1 | Review external exchange tracker by Sygnia |
| Lee, Julian | 9/6/2024 | 0.5 | Call with J. Lee, L. Lambert, M. Blanchard (A&M) regarding access to third party exchanges and tracking of accounts |
| Lowdermilk, Quinn | 9/6/2024 | 0.9 | Quality control review tracing deliverable pursuant to tracing request 227 |
| Lowdermilk, Quinn | 9/6/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings regarding the source of funds analysis for crypto tracing request 227 |
| Lowdermilk, Quinn | 9/6/2024 | 2.4 | Analyze blockchain activity associated with target change addresses pursuant to tracing request 227 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 9/6/2024 | 2.4 | Trace incoming transactions to identify source of funds for change addresses pursuant to tracing request 227 |
| Lowdermilk, Quinn | 9/6/2024 | 2.7 | Review identified blockchain information to outline source of funds pursuant to tracing request 227 |
| Madlambayan, Manolo | 9/6/2024 | 1.7 | Adjust identified data points based on different workstreams categories |
| Madlambayan, Manolo | 9/6/2024 | 2.6 | Design reporting foundation based on submitted data requests |
| McGrath, Patrick | 9/6/2024 | 0.5 | Call with A. Canale, P. Kwan, P. McGrath (A&M) to discuss account information and access relating to third party exchanges |
| McGrath, Patrick | 9/6/2024 | 0.4 | Review and respond to correspondence related to auditor review of Cottonwood |
| Mennie, James | 9/6/2024 | 0.8 | Meeting with J. Mennie, N. Cherry, L. Clayton, R. Ernst, J. Scott (A&M) re: review next steps on open venture deliverables |
| Mennie, James | 9/6/2024 | 1.2 | Draft response to counsel of equity investment re: recent financing updates |
| Mennie, James | 9/6/2024 | 0.4 | Call with S. Glustein, J. Mennie (A&M) to discuss calculation of outstanding token receivables |
| Mennie, James | 9/6/2024 | 0.7 | Prepare agenda for call with R. Ernst (A&M) re: equity outreach plan |
| Pandey, Vishal | 9/6/2024 | 2.4 | Review the reassignment of user permissions within the file sharing platform to ensure users are given proper permissions and can access essential folders |
| Paolinetti, Sergio | 9/6/2024 | 0.4 | Refresh hedge fund entity's token receivables model with latest receipts |
| Paolinetti, Sergio | 9/6/2024 | 1.1 | Review token warrant exercise details in connection with token investment from hedge fund entity |
| Paolinetti, Sergio | 9/6/2024 | 2.7 | Update tearsheet on token warrant exercise with latest market data and conversion election |
| Paolinetti, Sergio | 9/6/2024 | 2.2 | Review latest draft of 8/31 Coin Report quantities and pricing for final publication |
| Paolinetti, Sergio | 9/6/2024 | 0.7 | Refresh hedge fund entity's vesting schedule database with latest developments for certain token investment |
| Price, Breanna | 9/6/2024 | 1.9 | Complete the review of relevant files tied to potential new venture investments in relation to the 1Password search |
| Price, Breanna | 9/6/2024 | 2.7 | Continue reviewing relevant files tied to potential new venture investments in relation to the 1Password search |
| Radwanski, Igor | 9/6/2024 | 0.2 | Call with I. Radwanski and L. Lambert (A&M) discussing updates to crypto tracing request 227 |
| Radwanski, Igor | 9/6/2024 | 1.1 | Perform a thorough quality check review regarding the follow-up deliverable for crypto tracing request 227 |
| Radwanski, Igor | 9/6/2024 | 2.9 | Analyze transfer details to organize them in a specific chronological order |
| Radwanski, Igor | 9/6/2024 | 2.9 | Extract withdrawing transactions related to crypto tracing request 227 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 9/6/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing findings regarding the source of funds analysis for crypto tracing request 227 |
| Ramanathan, Kumanan | 9/6/2024 | 0.3 | Call with K. Ramanathan, J, Henness (A&M) to discuss budget 23 status and timeline |
| Ramanathan, Kumanan | 9/6/2024 | 0.3 | Review of digital asset trading draft instructions and provide approval |
| Ramanathan, Kumanan | 9/6/2024 | 0.2 | Call with K. Ramanathan, A. Selwood (A&M) to review 8/31 crypto coin report bridging items |
| Ramanathan, Kumanan | 9/6/2024 | 0.3 | Review of on-chain activity and provide confirmation on securing assets from third party exchange |
| Ramanathan, Kumanan | 9/6/2024 | 0.6 | Review of Cottonwood Grove audit request and correspond with M. Cilia (FTX) on next steps |
| Ramanathan, Kumanan | 9/6/2024 | 1.2 | Review of Indonesia subsidiary share purchase agreement and relevant materials and provide feedback to counsel |
| Ramanathan, Kumanan | 9/6/2024 | 1.8 | Review of crypto coin report and provide comments |
| Ryan, Laureen | 9/6/2024 | 0.9 | Correspond with A&M on Cottonwood Grove Ltd.'s financial statements inquiries |
| Ryan, Laureen | 9/6/2024 | 0.6 | Correspond with FTX and A&M on Cottonwood Grove Ltd.'s financial statements findings |
| Scott, Jack | 9/6/2024 | 0.8 | Meeting with J. Mennie, N. Cherry, L. Clayton, R. Ernst, J. Scott (A&M) re: review next steps on open venture deliverables |
| Selwood, Alexa | 9/6/2024 | 0.3 | Update 8/31 coin report bridge for internal review commentary |
| Selwood, Alexa | 9/6/2024 | 1.1 | Prepare 8/31 coin report output model for distribution |
| Selwood, Alexa | 9/6/2024 | 0.3 | Call with J. Henness, A. Selwood (A&M) to discuss crypto asset deliverables and workplan |
| Selwood, Alexa | 9/6/2024 | 1.8 | Research sending wallet addresses on chain for legal entity reconciliation |
| Selwood, Alexa | 9/6/2024 | 1.9 | Summarize weekly trading activity for remaining balance summary as of 9/6/2024 |
| Selwood, Alexa | 9/6/2024 | 1.4 | Prepare token level bridge for largest changes during August |
| Selwood, Alexa | 9/6/2024 | 1.6 | Update model mechanics for locked tokens in 9/6/2024 remaining balances summary |
| Selwood, Alexa | 9/6/2024 | 0.2 | Call with K. Ramanathan, A. Selwood (A&M) to review 8/31 crypto coin report bridging items |
| Selwood, Alexa | 9/6/2024 | 1.7 | Analyze top variances in 8/31 coin report database from the 8/16 coin report database |
| Stockmeyer, Cullen | 9/6/2024 | 0.8 | Call with S. Glustein, C. Stockmeyer (A&M) regarding token receivables workbook readiness review |
| Stockmeyer, Cullen | 9/6/2024 | 0.4 | Update plan completion status in token receivables model for alameda |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/6/2024 | 2.9 | Prepare a summary analysis to several Examiner questions |
| Walia, Gaurav | 9/6/2024 | 2.3 | Update the customer property rights support analysis for the latest thinking |
| Walia, Gaurav | 9/6/2024 | 1.7 | Review the updated FDM waterfall to incorporate into broader distribution model |
| Wilson, David | 9/6/2024 | 2.1 | Compile transaction history for employee account population and separate into individual folders for each employee |
| Wilson, David | 9/6/2024 | 2.8 | Perform quality review over subpoena transaction history documentation to ensure consistency with prior database requests |
| Wilson, David | 9/6/2024 | 2.9 | Create revised user mapping table to include balances with multiple different sets of pricing to allow for comparison to portal balances |
| Wilson, David | 9/6/2024 | 1.6 | Database scripting to identify additional employee accounts and create revised employee table |
| Zatz, Jonathan | 9/6/2024 | 1.2 | Database scripting related to request to determine root cause for balance difference between ticker type analyses |
| Zatz, Jonathan | 9/6/2024 | 3.1 | Database scripting related to request to determine root cause for overall balance difference between methodologies |
| Zhang, Qi | 9/6/2024 | 0.9 | Reverse manually newly unverified retail cases due to excessive uploads of document to put them back in resubmission so customers can start again |
| Zhang, Qi | 9/6/2024 | 0.9 | Review due diligence questions answers provided by potential vendor to provide feedback and comments |
| Zhang, Qi | 9/6/2024 | 2.6 | Perform review of individual KYC profiles completed by eight manual review team members in the UK and 2 in the US |
| Zhang, Qi | 9/6/2024 | 3.2 | Fix name fields where name extraction from ID is partially incorrect to record the correct name and to re-run AML screening for Taiwanese customers |
| Glustein, Steven | 9/7/2024 | 1.4 | Prepare weekend update regarding recent updates relating to Alameda venture workstream |
| Glustein, Steven | 9/7/2024 | 0.4 | Update plan effectiveness timeline relating to venture investment workstream |
| Kwan, Peter | 9/7/2024 | 0.6 | Create tracking matrix to facilitate the ongoing pulling of data via API from third party exchanges that currently/historically held debtor assets |
| Ramanathan, Kumanan | 9/7/2024 | 0.9 | Review of cybersecurity related matter and correspond with counsel on next steps and review of relevant materials |
| Selwood, Alexa | 9/7/2024 | 1.2 | Prepare remaining balance summary schedules for assumption changes since 5/5 |
| Walia, Gaurav | 9/7/2024 | 0.4 | Review the updated post-petition withdrawal analysis and provide feedback |
| Hainline, Drew | 9/8/2024 | 0.7 | Review updates and responses for third party exchange accounts for 1password record review |
| Johnson, Robert | 9/8/2024 | 2.2 | Develop script related to the extraction of pricing from CoinGecko for purposes of downstream analysis and reporting |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaufman, Ashley | 9/8/2024 | 1.3 | Authorize folder access to the appropriate users within the file sharing platform |
| Kwan, Peter | 9/8/2024 | 0.8 | Continue to create tracking matrix to facilitate the ongoing pulling of data via API from third party exchanges that currently/historically held debtor assets |
| Selwood, Alexa | 9/8/2024 | 1.7 | Prepare variance analysis of remaining balance values and changes since 8/31 |
| Arnett, Chris | 9/9/2024 | 0.3 | Provide update on operations, contracts, and employment workstreams to J. Ray (Company) |
| Baker, Kevin | 9/9/2024 | 2.2 | Report on top customer preference exposures and balances for a specific request from counsel |
| Baker, Kevin | 9/9/2024 | 1.7 | Research and report on findings of a Bahamas property document for counsel |
| Baker, Kevin | 9/9/2024 | 0.6 | Teleconference with L. Konig, J. Chan, K. Baker, and D. Wilson (A&M) to discuss documentation of data team processes |
| Baker, Kevin | 9/9/2024 | 2.9 | Report on customer data analytics for net withdrawals regarding appreciation claims |
| Balmelli, Gioele | 9/9/2024 | 1.2 | Prepare for 42. FTX Europe administrator call |
| Balmelli, Gioele | 9/9/2024 | 0.7 | Call with A. Giovanoli (FTX), T. Luginbühl, R. Bischof (L&S), T. Zemp, D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |
| Blanchard, Madison | 9/9/2024 | 0.6 | Call to discuss updates relating to review for debtor assets with L. Ryan, A. Canale, J. Lee, T. Gosau, and M. Blanchard (A&M) |
| Blanchard, Madison | 9/9/2024 | 0.6 | Prepare materials needed for review relating to debtor assets existing on third-party exchanges |
| Bowles, Carl | 9/9/2024 | 2.9 | Review and comment on updated materials re post-Emergence considerations in key jurisdictions |
| Butler, Liam | 9/9/2024 | 0.7 | Analyze files designated as relevant in 1password/off exchange asset review |
| Canale, Alex | 9/9/2024 | 0.6 | Call to discuss updates relating to review for debtor assets with L. Ryan, A. Canale, J. Lee, T. Gosau, and M. Blanchard (A&M) |
| Casey, John | 9/9/2024 | 2.1 | Perform reconciliation of claims against consolidated debtors listed per Plan Supplements vs entities earmarked for wind-down post-Emergence |
| Casey, John | 9/9/2024 | 0.2 | Call with D. Johnston and J. Casey (A&M) re FTX Japan Services liquidation update |
| Casey, John | 9/9/2024 | 2.9 | Prepare initial draft of wind down step plan for solvent Bahamian wind down |
| Casey, John | 9/9/2024 | 2.4 | Finalize review Plan Supplement and summarize for interplay with post-Emergence creditor claims for wind-down team |
| Chambers, Henry | 9/9/2024 | 0.7 | Follow up with A&M team regarding final signed directorship agreement for Quoine India |
| Chan, Jon | 9/9/2024 | 2.7 | Investigate activity relating to specific users for internal tracing analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 9/9/2024 | 0.6 | Teleconference with L. Konig, J. Chan, K. Baker, and D. Wilson (A&M) to discuss documentation of data team processes |
| Chan, Jon | 9/9/2024 | 2.7 | Query database to consolidate user information for dashboarding purposes |
| Clayton, Lance | 9/9/2024 | 0.1 | Call with J. Mennie, L. Clayton, R. Ernst, J. Scott (A&M) re: review outreach plan for open venture positions |
| Clayton, Lance | 9/9/2024 | 2.6 | Prepare summary and draft response re: select venture investment share receipt |
| Clayton, Lance | 9/9/2024 | 2.7 | Prepare overview of venture plan materials re: internal A&M team request |
| Clayton, Lance | 9/9/2024 | 0.9 | Correspondence with various venture investment parties |
| Duncan, Ryan | 9/9/2024 | 1.2 | Prepare checklists / firm analysis for debtor invoice review package for prior week period |
| Duncan, Ryan | 9/9/2024 | 1.4 | Review and finalize payment package for WE 9/6 |
| Duncan, Ryan | 9/9/2024 | 1.1 | Add additional checklists / firm analysis to payment review package for late filings |
| Dusendschon, Kora | 9/9/2024 | 0.8 | Review FTX Japan findings and conduct comparison of resulting data |
| Dusendschon, Kora | 9/9/2024 | 0.4 | Consult with internal team on Project 1931 workspace and identification of data in repository |
| Dusendschon, Kora | 9/9/2024 | 0.3 | Review claims complaint and respond to FTI with additional information to identify source of screenshot |
| Ebrey, Mason | 9/9/2024 | 2.3 | Search in relativity for documents related to Project Serum foundation |
| Ebrey, Mason | 9/9/2024 | 2.0 | Put together memo related to debtor token listing |
| Ebrey, Mason | 9/9/2024 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding progress of token launch memo |
| Ebrey, Mason | 9/9/2024 | 2.5 | Construct memo outlining debtor involvement in third party token listing |
| Ernst, Reagan | 9/9/2024 | 0.7 | Call with R. Ernst, J. Scott (A&M) re: create summary deck for open venture position |
| Ernst, Reagan | 9/9/2024 | 0.3 | Call with R. Ernst, J. Scott (A&M) re: plan investor outreach for open venture positions |
| Ernst, Reagan | 9/9/2024 | 0.4 | Update venture workplan for recent process updates on venture reach out call requests |
| Ernst, Reagan | 9/9/2024 | 0.2 | Call with J. Mennie, L. Clayton, R. Ernst, J. Scott (A&M) re: review outreach plan for open venture positions |
| Farsaci, Alessandro | 9/9/2024 | 0.7 | Call with A. Giovanoli (FTX), T. Luginbühl, R. Bischof (L&S), T. Zemp, D. Knezevic (HB), A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |
| Flynn, Matthew | 9/9/2024 | 0.9 | Review crypto tracing request #227 token transfer detail |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/9/2024 | 0.8 | Review AWS records for crypto tracing request #196 |
| Flynn, Matthew | 9/9/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent DSA presentation |
| Flynn, Matthew | 9/9/2024 | 0.3 | Call with M. Flynn, A. Heric, L. Konig, L. Iwanski (A&M) to discuss data request #196 |
| Flynn, Matthew | 9/9/2024 | 0.3 | Call with M. Flynn, A. Heric (A&M) to discuss related party tracing request |
| Flynn, Matthew | 9/9/2024 | 0.2 | Call with M. Flynn, L. Iwanski, and A. Heric (A&M) regarding internal tracing team updates |
| Flynn, Matthew | 9/9/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, J. Henness (A&M) to discuss crypto deliverable timing |
| Gibbs, Connor | 9/9/2024 | 0.6 | Teleconference with C. Gibbs, M. Sunkara, P. Kwan, and S. Krautheim (A&M) to discuss updates to internally facing dashboards |
| Glustein, Steven | 9/9/2024 | 1.2 | Review data room regarding venture investment documents relating to Alameda |
| Glustein, Steven | 9/9/2024 | 0.5 | Call with S. Glustein, C. Stockmeyer (A&M) to review hedge fund entity token receivables recoveries for Plan refresh |
| Glustein, Steven | 9/9/2024 | 0.8 | Review data room regarding venture investment documents relating to LedgerPrime |
| Glustein, Steven | 9/9/2024 | 0.4 | Correspondence with Coinbase team regarding status of outstanding vested token |
| Glustein, Steven | 9/9/2024 | 0.4 | Correspondence with token issuer regarding receipt of warrant purchase price |
| Glustein, Steven | 9/9/2024 | 0.4 | Call with A. Titus, S. Glustein, and J. Mennie (A&M) re: status of weekly venture deliverables for week ended 9/13 |
| Hainline, Drew | 9/9/2024 | 0.6 | Review status tracker for third party exchanges to confirm next steps for 1password record review |
| Hainline, Drew | 9/9/2024 | 0.4 | Respond to open questions on third party exchanges for 1password record review to support asset identification |
| Hainline, Drew | 9/9/2024 | 0.4 | Review updates on settlements to support updates to post-petition accounting records |
| Helal, Aly | 9/9/2024 | 2.7 | Continue to search for debtor assets and 1password username/password |
| Henness, Jonathan | 9/9/2024 | 0.4 | Prepare status update for workstream discussion |
| Henness, Jonathan | 9/9/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, J. Henness (A&M) to discuss crypto deliverable timing |
| Heric, Andrew | 9/9/2024 | 1.4 | Perform on chain quality assurance confirmation associated with over 750 transfers and their funding activity for crypto tracing request 227 |
| Heric, Andrew | 9/9/2024 | 0.6 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing team updates and priorities |
| Heric, Andrew | 9/9/2024 | 0.3 | Call with M. Flynn, A. Heric (A&M) to discuss related party tracing request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 9/9/2024 | 1.8 | Coordinate and summarize findings associated with request 233 and wallets of interest holding key crypto assets |
| Heric, Andrew | 9/9/2024 | 0.3 | Call with I. Radwanski and A. Heric (A&M) discussing findings to crypto tracing request 227 |
| Heric, Andrew | 9/9/2024 | 0.2 | Call with M. Flynn, L. Iwanski, and A. Heric (A&M) regarding internal tracing team updates |
| Heric, Andrew | 9/9/2024 | 0.3 | Call with M. Flynn, A. Heric, L. Konig, L. Iwanski (A&M) to discuss data request #196 |
| Heric, Andrew | 9/9/2024 | 0.9 | Review incoming crypto tracing request 232 and the provided documentation to clearly understand the ask and steps needed approach |
| Heric, Andrew | 9/9/2024 | 2.1 | Perform an on-chain tracing review of specific staked wallet activity of interest associated with crypto tracing request 232 |
| Iwanski, Larry | 9/9/2024 | 0.3 | Call with M. Flynn, A. Heric, L. Konig, L. Iwanski (A&M) to discuss data request #196 |
| Iwanski, Larry | 9/9/2024 | 0.2 | Call with M. Flynn, L. Iwanski, and A. Heric (A&M) regarding internal tracing team updates |
| Johnson, Robert | 9/9/2024 | 2.4 | Develop script related to the extraction of pricing from Coin Market Cap for downstream analysis and reporting |
| Johnston, David | 9/9/2024 | 2.7 | Review and update presentation in relation to post emergence wind down strategy |
| Johnston, David | 9/9/2024 | 0.2 | Call with D. Johnston and J. Casey (A&M) re FTX Japan Services liquidation update |
| Jones, Mackenzie | 9/9/2024 | 0.2 | Prepare consolidated July 2024 financials per internal request |
| Kaufman, Ashley | 9/9/2024 | 1.9 | Assign folder access rights to users, as requested, within the file sharing platform |
| Kaufman, Ashley | 9/9/2024 | 2.4 | Establish folder access for external users requiring access to folders/files within the external sharing environment within the file sharing platform |
| Konig, Louis | 9/9/2024 | 0.3 | Call with M. Flynn, A. Heric, L. Konig, L. Iwanski (A&M) to discuss data request #196 |
| Konig, Louis | 9/9/2024 | 0.6 | Teleconference with L. Konig, J. Chan, K. Baker, and D. Wilson (A&M) to discuss documentation of data team processes |
| Krautheim, Sean | 9/9/2024 | 0.7 | Provide additional listing of users associated with group of wallet deposits addresses |
| Krautheim, Sean | 9/9/2024 | 0.6 | Teleconference with C. Gibbs, M. Sunkara, P. Kwan, and S. Krautheim (A&M) to discuss updates to internally facing dashboards |
| Krautheim, Sean | 9/9/2024 | 1.6 | Provide listing of users associated with group of wallet deposit addresses |
| Kwan, Peter | 9/9/2024 | 0.6 | Teleconference with C. Gibbs, M. Sunkara, P. Kwan, and S. Krautheim (A&M) to discuss updates to internally facing dashboards |
| Kwan, Peter | 9/9/2024 | 1.6 | Coordinate the sharing of logic, search results related to historical wallet analysis related to funds transfers associated with debtor insiders |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 9/9/2024 | 1.2 | Perform additional analysis related to the breakdown of targeted token assets as at petition date across the Ethereum, Solana and Tron blockchains |
| Kwan, Peter | 9/9/2024 | 1.9 | Finalize tracking matrix to facilitate the ongoing pulling of data via API from third party exchanges that currently/historically held debtor assets |
| Kwan, Peter | 9/9/2024 | 0.9 | Draft responses to logic questions posed by third party developers focus on portal functionality related to NFT distributions |
| Lam, James | 9/9/2024 | 0.4 | Review Quoine Pte's QASH disclosure records based on both the company data and on-chain records |
| Lam, James | 9/9/2024 | 1.1 | Update the crypto balances for the segregation wallet addresses of FTX JP after closing |
| Lam, James | 9/9/2024 | 0.3 | Review and follow up on Bitocto meetings with the Indonesian regulator |
| Lee, Julian | 9/9/2024 | 0.6 | Call to discuss updates relating to review for debtor assets with L. Ryan, A. Canale, J. Lee, T. Gosau, and M. Blanchard (A&M) |
| Lee, Julian | 9/9/2024 | 0.2 | Research Mirror Trading International per inquiry from Europe team |
| Li, Summer | 9/9/2024 | 0.6 | Review of the external storage agreement of FTX Japan Holdings |
| Li, Summer | 9/9/2024 | 3.1 | Identify the bank statements and transactions records in relation to post-petition customer withdrawals of FTX Japan |
| Li, Summer | 9/9/2024 | 1.4 | Correspondence with A&M team regarding the bank statements in relation to the post-petition customer withdrawals of FTX Japan |
| Lowdermilk, Quinn | 9/9/2024 | 2.4 | Review blockchain information associated with target change addresses pursuant to tracing request 227 |
| Lowdermilk, Quinn | 9/9/2024 | 2.3 | Organize identified transactional information by date for tracing deliverable pursuant to tracing request 227 |
| Lowdermilk, Quinn | 9/9/2024 | 1.6 | Outline identified blockchain information for two target addresses pursuant to tracing request 232 |
| Lowdermilk, Quinn | 9/9/2024 | 0.6 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing team updates and priorities |
| Lowdermilk, Quinn | 9/9/2024 | 1.3 | Review Relativity for correspondence between two parties pursuant to tracing request 232 |
| Lowdermilk, Quinn | 9/9/2024 | 0.8 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates to crypto tracing request 227 |
| Madlambayan, Manolo | 9/9/2024 | 1.6 | Plan on the dashboard layout based on the extracted data requests |
| Madlambayan, Manolo | 9/9/2024 | 1.8 | Customize the appearance of the dashboard |
| Madlambayan, Manolo | 9/9/2024 | 1.6 | Review raw data requests and download the most recent file |
| McGrath, Patrick | 9/9/2024 | 0.6 | Prepare document searches for P. McGrath in Relativity workspace to prioritize review of documents for Project 1931 |
| Mennie, James | 9/9/2024 | 0.7 | Review recent investor update shared by equity investment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 9/9/2024 | 0.4 | Call with A. Titus, S. Glustein, and J. Mennie (A&M) re: status of weekly venture deliverables for week ended 9/13 |
| Mennie, James | 9/9/2024 | 0.6 | Review draft correspondence to loan investment for diligence outreach |
| Mennie, James | 9/9/2024 | 0.8 | Review loan overview materials prepared by N. Cherry (A&M) |
| Mennie, James | 9/9/2024 | 0.9 | Read venture fund investment quarterly investor update received from fund manager |
| Mennie, James | 9/9/2024 | 0.9 | Review changes in investment detail listing following updates from L. Clayton (A&M) |
| Mennie, James | 9/9/2024 | 0.4 | Email correspondence with transfer agent of equity investment re: custody of shares |
| Mennie, James | 9/9/2024 | 1.1 | Reconcile changes between prior month investment tracker and latest tracker based on latest equity outreach |
| Mennie, James | 9/9/2024 | 0.2 | Call with J. Mennie, L. Clayton, R. Ernst, J. Scott (A&M) re: review outreach plan for open venture positions |
| Mennie, James | 9/9/2024 | 0.1 | Email correspondence with E. Tu (PWP) re: status of capital call |
| Mennie, James | 9/9/2024 | 1.1 | Correspondence with R. Ernst (A&M) re: equity communications outreach tracker |
| Paolinetti, Sergio | 9/9/2024 | 0.2 | Transfer token warrant exercise documents into data repository |
| Pekhman, Yuliya | 9/9/2024 | 0.6 | Prepare document searches for P. McGrath in Relativity workspace to prioritize review of documents for Project 1931 |
| Radwanski, Igor | 9/9/2024 | 0.6 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing team updates and priorities |
| Radwanski, Igor | 9/9/2024 | 0.3 | Call with I. Radwanski and A. Heric (A&M) discussing findings to crypto tracing request 227 |
| Radwanski, Igor | 9/9/2024 | 0.8 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates to crypto tracing request 227 |
| Radwanski, Igor | 9/9/2024 | 1.7 | Extract key on-chain transfer details regarding crypto tracing request 227 |
| Radwanski, Igor | 9/9/2024 | 1.9 | Conduct thorough quality check reviews for the crypto tracing deliverables 227 |
| Radwanski, Igor | 9/9/2024 | 2.9 | Trace change addresses to identify source of target withdrawals for crypto tracing request 227 |
| Ramanathan, Kumanan | 9/9/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, J. Henness (A&M) to discuss crypto deliverable timing |
| Ramanathan, Kumanan | 9/9/2024 | 1.1 | Review of most recent Coin Report and remaining token schedule |
| Ramanathan, Kumanan | 9/9/2024 | 0.6 | Review of insider wallet analysis and review of relevant materials |
| Ramanathan, Kumanan | 9/9/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent DSA presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 9/9/2024 | 0.6 | Call to discuss updates relating to review for debtor assets with L. Ryan, A. Canale, J. Lee, T. Gosau, and M. Blanchard (A&M) |
| Scott, Jack | 9/9/2024 | 0.3 | Call with R. Ernst, J. Scott (A&M) re: plan investor outreach for open venture positions |
| Scott, Jack | 9/9/2024 | 0.2 | Call with J. Mennie, L. Clayton, R. Ernst, J. Scott (A&M) re: review outreach plan for open venture positions |
| Scott, Jack | 9/9/2024 | 0.7 | Call with R. Ernst, J. Scott (A&M) re: create summary deck for open venture position |
| Selwood, Alexa | 9/9/2024 | 1.7 | Prepare token level bridge for internal review and external distribution |
| Selwood, Alexa | 9/9/2024 | 2.2 | Correspondence with market maker partners to facilitate stablecoin transfers |
| Selwood, Alexa | 9/9/2024 | 1.1 | Correspondence with AG team regarding token pricing assumption requests and follow up questions |
| Sunkara, Manasa | 9/9/2024 | 0.6 | Teleconference with C. Gibbs, M. Sunkara, P. Kwan, and S. Krautheim (A&M) to discuss updates to internally facing dashboards |
| Sunkara, Manasa | 9/9/2024 | 1.4 | Investigate activity related to a certain token for counsel |
| Sunkara, Manasa | 9/9/2024 | 1.8 | Search for former FTX employee accounts related to an internal request |
| Tarikere, Sriram | 9/9/2024 | 2.1 | Investigate central FTX data storage environment access tracker to reflect recently revoked access permissions |
| Titus, Adam | 9/9/2024 | 0.4 | Call with A. Titus, S. Glustein, and J. Mennie (A&M) re: status of weekly venture deliverables for week ended 9/13 |
| Walia, Gaurav | 9/9/2024 | 0.9 | Review the historical token value analysis prepared by the Debtors in support of another analysis |
| Wilson, David | 9/9/2024 | 2.8 | Create preference analysis for list of accounts for 9 and 90 day windows and compare to claim amounts for A&M database request |
| Wilson, David | 9/9/2024 | 2.9 | Compile daily balance reports and transaction level detail for multiple main accounts and investigate transaction notes for A&M database request |
| Wilson, David | 9/9/2024 | 0.6 | Teleconference with L. Konig, J. Chan, K. Baker, and D. Wilson (A&M) to discuss documentation of data team processes |
| Wilson, David | 9/9/2024 | 2.4 | Recreate daily balance dashboard questions to reflect recreated tables and updated logic changes |
| Zatz, Jonathan | 9/9/2024 | 0.6 | Database scripting related to request to search for accounts linked to list of emails |
| Zatz, Jonathan | 9/9/2024 | 2.1 | Database scripting to look for other pricing or quantity inconsistencies between two balance methodologies |
| Zhang, Qi | 9/9/2024 | 1.9 | Perform review of individual KYC profiles completed by eight manual review team members for issue checking |
| Zhang, Qi | 9/9/2024 | 1.7 | Review individual cases on Sumsub with selfie issue to communicate with Sumsub compliance and to determine if the issue is accurately identified |
| Zhang, Qi | 9/9/2024 | 0.4 | Answer customer service queries related to retail and institutional customers questions and issues |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 9/9/2024 | 0.6 | Review retail profiles with aws mismatch and aws data null issue to rectify account fields or to do search on Relativity for account name |
| Zhang, Qi | 9/9/2024 | 3.2 | Rectify fields where ID name extraction is partially incorrect to reenter the correct name and to re-run AML screening for Taiwan customers |
| Baker, Kevin | 9/10/2024 | 2.8 | Prepare month-end balances for customer entitlements to reconcile against petition balances for distributions |
| Baker, Kevin | 9/10/2024 | 0.8 | Teleconference with R. Johnson, K. Baker and P. Kwan (A&M) to discuss data team initiatives and staffing |
| Baker, Kevin | 9/10/2024 | 0.5 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss ongoing support for data team processes |
| Baker, Kevin | 9/10/2024 | 0.6 | Call with K. Dusendschon, K. Baker (A&M) to discuss KYC data request status |
| Baker, Kevin | 9/10/2024 | 2.6 | Analyze and report customer transactions for a government subpoena inquiry requested by counsel |
| Baker, Kevin | 9/10/2024 | 2.4 | Report on internal related parties transactions and petition balances |
| Baker, Kevin | 9/10/2024 | 0.9 | Analyze and procure production ready documents to produce for a specific third party request |
| Balmelli, Gioele | 9/10/2024 | 0.2 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), R. Bischof (L&S), D. Knezevic, T. Zemp (HB), J. Casey, G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Balmelli, Gioele | 9/10/2024 | 0.9 | Prepare bi-weekly call wit the FTX Europe team |
| Bowles, Carl | 9/10/2024 | 1.6 | Consider and update materials re legal queries in Hong Kong and Seychelles re specific legal queries |
| Bowles, Carl | 9/10/2024 | 0.8 | Meeting with E. Mosley, D. Johnston, R. Fleming, C. Bowles (A&M) to discuss post emergence wind down matters |
| Casey, John | 9/10/2024 | 0.7 | Prepare final amendments to materials re post-Emergence wind down scenarios |
| Casey, John | 9/10/2024 | 0.3 | Prepare emails to Debtor Advisors re update on Nigerian entities |
| Casey, John | 9/10/2024 | 0.9 | Prepare email to Debtor Advisors re financial and tax compliance matters for Innovatia and Bahamian entities |
| Casey, John | 9/10/2024 | 0.2 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), R. Bischof (L&S), D. Knezevic, T. Zemp (HB), J. Casey, G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Casey, John | 9/10/2024 | 0.3 | Prepare email re financial information available for Dappbase Ventures Limited |
| Casey, John | 9/10/2024 | 0.4 | Prepare emails to proposed auditor of Analisya Pte Ltd re draft LoE and fee quote |
| Casey, John | 9/10/2024 | 0.4 | Prepare emails to proposed liquidator of FTX Japan Holdings with updated financial information for entity |
| Casey, John | 9/10/2024 | 0.6 | Prepare emails to liquidator of FTX Crypto Services re employee matter and interim distribution |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 9/10/2024 | 0.6 | Prepare emails to proposed liquidator of Zubr Exchange re indemnity and draft LoE |
| Casey, John | 9/10/2024 | 0.8 | Prepare emails to Debtor Advisors and to proposed liquidator of Analisya re compliance matters and next steps to liquidation |
| Casey, John | 9/10/2024 | 2.9 | Prepare materials in advance of weekly wind-down update call with Debtor Advisors |
| Chambers, Henry | 9/10/2024 | 0.6 | Call with H. Chambers, S. Li (A&M), N. Mehta (S&C), B. Spitz, J. Masters (FTX), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Chan, Jon | 9/10/2024 | 2.6 | Investigate activity related to crypto/fiat withdrawals for internal investigation |
| Chan, Jon | 9/10/2024 | 0.5 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss ongoing support for data team processes |
| Chan, Jon | 9/10/2024 | 2.8 | Investigate activity related to specific users for internal request |
| Chan, Jon | 9/10/2024 | 2.7 | Investigate activity related to the activity for a specific ticker for request from counsel |
| Cherry, Nicholas | 9/10/2024 | 0.7 | Call with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: review venture workstreams and upcoming deliverables |
| Clayton, Lance | 9/10/2024 | 2.1 | Finalize venture investment updates re: diligence receipts |
| Clayton, Lance | 9/10/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: provide updates on current workstreams and review upcoming deliverables |
| Dusendschon, Kora | 9/10/2024 | 0.6 | Call with K. Dusendschon, K. Baker (A&M) to discuss KYC data request status |
| Dusendschon, Kora | 9/10/2024 | 0.5 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss ongoing support for data team processes |
| Ernst, Reagan | 9/10/2024 | 2.8 | Gather recent news relating to Alameda equity investments and make note of recent capital raises, financing rounds, and conversion events |
| Ernst, Reagan | 9/10/2024 | 1.1 | Compile list of equity investees for venture outreach by L. Clayton (A&M) |
| Ernst, Reagan | 9/10/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: provide updates on current workstreams and review upcoming deliverables |
| Ernst, Reagan | 9/10/2024 | 1.7 | Continue to review recent news relating to equity and token investments for September 2024 news tracking efforts |
| Fleming, Richard | 9/10/2024 | 0.8 | Meeting with E. Mosley, D. Johnston, R. Fleming, C. Bowles (A&M) to discuss post emergence wind down matters |
| Flynn, Matthew | 9/10/2024 | 0.6 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan (A&M) to discuss AWS data request status |
| Flynn, Matthew | 9/10/2024 | 0.6 | Review third-party exchange API development work |
| Flynn, Matthew | 9/10/2024 | 0.8 | Update AWS database dashboard for management reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 9/10/2024 | 0.5 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss ongoing support for data team processes |
| Glustein, Steven | 9/10/2024 | 1.2 | Coordinate funding of capital call relating to venture fund investment |
| Glustein, Steven | 9/10/2024 | 0.6 | Call with A, Titus and S. Glustein (A&M) to discuss recent updates regarding equity positions relating to Alameda venture book |
| Glustein, Steven | 9/10/2024 | 0.7 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: review venture workstreams and upcoming deliverables |
| Henness, Jonathan | 9/10/2024 | 0.3 | Call with R. Johnson, J. Henness (A&M) re: CoinMetrics, CoinMarketCap & CoinGecko pricing dashboards |
| Heric, Andrew | 9/10/2024 | 2.3 | Conduct targeted internal document research of over 396 documents to identify key details related to request 232 transfers |
| Heric, Andrew | 9/10/2024 | 1.6 | Perform source of funds tracing on a subset of activity to determine source wallets and their associated counterparties for request 232 |
| Heric, Andrew | 9/10/2024 | 1.4 | Perform open source and on-chain research of identified addresses and transfers to understand the flow of funds |
| Heric, Andrew | 9/10/2024 | 0.8 | Perform a review of know entity-specific wallets in order to confirm their inclusion in appropriate records for an ad-hoc tracing request |
| Heric, Andrew | 9/10/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding request 232 approach and initial findings |
| Heric, Andrew | 9/10/2024 | 1.7 | Conduct on-chain tracing of four addresses and their associated transfers to determine summary funding activity of interest associated with request 232 |
| Iwanski, Larry | 9/10/2024 | 1.6 | Communications related to crypto tracing, investigations, and data |
| Johnson, Robert | 9/10/2024 | 0.5 | Teleconference with R. Johnson, L. Konig, P. Kwan, and J. Marshall (A&M) to discuss ongoing data team requests |
| Johnson, Robert | 9/10/2024 | 0.3 | Call with R. Johnson, J. Henness (A&M) re: CoinMetrics, CoinMarketCap & CoinGecko pricing dashboards |
| Johnson, Robert | 9/10/2024 | 0.6 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan (A&M) to discuss AWS data request status |
| Johnson, Robert | 9/10/2024 | 0.8 | Teleconference with R. Johnson, K. Baker and P. Kwan (A&M) to discuss data team initiatives and staffing |
| Johnson, Robert | 9/10/2024 | 1.2 | Review updates to pricing to determine need to update customer portal tables |
| Johnson, Robert | 9/10/2024 | 1.8 | Develop script related to the supplemental gap filling for pricing from CoinMarketCap |
| Johnston, David | 9/10/2024 | 0.8 | Meeting with E. Mosley, D. Johnston, R. Fleming, C. Bowles (A&M) to discuss post emergence wind down matters |
| Johnston, David | 9/10/2024 | 0.2 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), R. Bischof (L&S), D. Knezevic, T. Zemp (HB), J. Casey, G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Kaufman, Ashley | 9/10/2024 | 1.6 | Configure user access within the file sharing platform, based on received requests from users |
| Kaufman, Ashley | 9/10/2024 | 1.9 | Activate user permissions for external users within the file sharing platform, as specified by users |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 9/10/2024 | 0.8 | Teleconference with J. Zatz and L. Konig (A&M) to discuss data team initiatives and staffing |
| Konig, Louis | 9/10/2024 | 0.5 | Teleconference with R. Johnson, L. Konig, P. Kwan, and J. Marshall (A&M) to discuss ongoing data team requests |
| Konig, Louis | 9/10/2024 | 0.6 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan (A&M) to discuss AWS data request status |
| Krautheim, Sean | 9/10/2024 | 3.2 | Update third party exchange information data tracker to provide to external team for documentation of acquired API keys |
| Krautheim, Sean | 9/10/2024 | 1.3 | Provide new listing of users associated with a list of wallet deposit addresses for internal investigation |
| Krautheim, Sean | 9/10/2024 | 1.1 | Provide account records of targeted individual for counsel's investigation into a related claim |
| Krautheim, Sean | 9/10/2024 | 0.5 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for data team |
| Kwan, Peter | 9/10/2024 | 0.8 | Teleconference with R. Johnson, K. Baker and P. Kwan (A&M) to discuss data team initiatives and staffing |
| Kwan, Peter | 9/10/2024 | 1.6 | Develop base table structures to be used for historical customer risk profiling initiative in relation to pre-distributions diligence |
| Kwan, Peter | 9/10/2024 | 0.5 | Teleconference with R. Johnson, L. Konig, P. Kwan, and J. Marshall (A&M) to discuss ongoing data team requests |
| Kwan, Peter | 9/10/2024 | 1.2 | Apply edits to tracking matrix to facilitate the ongoing pulling of data via API from third party exchanges that currently/historically held debtor assets based on internal feedback |
| Kwan, Peter | 9/10/2024 | 0.8 | Review API functionality provided by third party blockchain vendor in preparation for rescreening of targeted customers deposit wallets |
| Kwan, Peter | 9/10/2024 | 0.6 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan (A&M) to discuss AWS data request status |
| Lam, James | 9/10/2024 | 1.3 | Review of Liquid Global customer balance for specific entity |
| Lam, James | 9/10/2024 | 2.5 | Review Quoine Pte's QASH disclosure records in draft AFS |
| Lam, James | 9/10/2024 | 1.1 | Review of Liquid transaction data for specific withdrawal records |
| Lewandowski, Douglas | 9/10/2024 | 0.4 | Call with C. Brantley, P. Kwan, D. Lewandowski, S. Witherspoon, and M. Tresser (A&M) re: update team on workstream developments |
| Li, Summer | 9/10/2024 | 1.4 | Call with S. Li (A&M),sJ. Suzuki (E&Y), S. Tan (Crowe) to discuss the adjustments made to Quoine Pte's FY2021 audited financial statements |
| Li, Summer | 9/10/2024 | 0.2 | Prepare agenda for the meeting with bitFlyer on 11 Sep 2024 |
| Li, Summer | 9/10/2024 | 0.3 | Prepare an action item following the call on Quoine Pte on 10 Sep 2024 |
| Li, Summer | 9/10/2024 | 0.3 | Review of the Initial Coin Offering schedule prepared for the FY2021 audited financial statements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 9/10/2024 | 0.6 | Call with H. Chambers, S. Li (A&M), N. Mehta (S&C), B. Spitz, J. Masters (FTX), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Li, Summer | 9/10/2024 | 0.8 | Prepare a status update for the action items of Quoine Pte for the meeting on 10 Sep 2024 |
| Lowdermilk, Quinn | 9/10/2024 | 2.6 | Prepare identified relativity documents into analysis file for tracing request 232 |
| Lowdermilk, Quinn | 9/10/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding request 232 approach and initial findings |
| Lowdermilk, Quinn | 9/10/2024 | 2.6 | Outline identified blockchain information associated with target activity pursuant to tracing request 232 |
| Lowdermilk, Quinn | 9/10/2024 | 2.8 | Analyze Relativity correspondence for information regarding target deposits associated with tracing request 232 |
| Madlambayan, Manolo | 9/10/2024 | 1.7 | Review dashboard feedback from M. Flynn (A&M) |
| Madlambayan, Manolo | 9/10/2024 | 2.4 | Update dashboard per the feedback from M. Flynn (A&M) |
| Marshall, Jonathan | 9/10/2024 | 0.5 | Teleconference with R. Johnson, L. Konig, P. Kwan, and J. Marshall (A&M) to discuss ongoing data team requests |
| Mennie, James | 9/10/2024 | 0.7 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: review venture workstreams and upcoming deliverables |
| Mennie, James | 9/10/2024 | 0.7 | Review K-1 of recently identified venture fund investment to determine original funding date |
| Mosley, Ed | 9/10/2024 | 1.6 | Review of and prepare comments to draft of presentation of wind down jurisdiction analysis for post confirmation period for the board and management |
| Mosley, Ed | 9/10/2024 | 0.8 | Meeting with E. Mosley, D. Johnston, R. Fleming, C. Bowles (A&M) to discuss post emergence wind down matters |
| Paolinetti, Sergio | 9/10/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: provide updates on current workstreams and review upcoming deliverables |
| Paolinetti, Sergio | 9/10/2024 | 0.7 | Review token transactions in certain wallet to confirm receipt of venture investments |
| Pekhman, Yuliya | 9/10/2024 | 0.7 | Perform additional research and test search logic in Relativity to track down specific email communications for T. Braatelien to reconcile customer claim |
| Radwanski, Igor | 9/10/2024 | 2.8 | Notate key investigative findings regarding crypto tracing request 196 |
| Radwanski, Igor | 9/10/2024 | 1.3 | Conduct targeted internal document searches regarding key individuals for crypto tracing request 196 |
| Radwanski, Igor | 9/10/2024 | 2.6 | Conduct investigative research leveraging open source websites for crypto tracing request 196 |
| Ramanathan, Kumanan | 9/10/2024 | 0.3 | Call with H. Nachmias (Sygnia), and multiple personnel from token foundation to discuss digital asset related matters |
| Ramanathan, Kumanan | 9/10/2024 | 0.9 | Review of proposed questions for former management team and provide comments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/10/2024 | 0.8 | Review of workplan status on key deliverables across team |
| Ramanathan, Kumanan | 9/10/2024 | 0.4 | Review of on-chain activity and provide confirmation to counsel on securing digital assets |
| Ramanathan, Kumanan | 9/10/2024 | 1.6 | Review of documentation regarding token issuer subsequent to call on securing assets |
| Scott, Jack | 9/10/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: provide updates on current workstreams and review upcoming deliverables |
| Selwood, Alexa | 9/10/2024 | 1.6 | Revise 8/31 digital asset Plan recovery projections based on revised assumption data from AG |
| Selwood, Alexa | 9/10/2024 | 2.1 | Review and revise model mechanics for certain token monetization timing assumptions within Plan recovery analysis refresh for 8/31 |
| Selwood, Alexa | 9/10/2024 | 0.2 | Summarize stablecoin blockchain transfers by legal entity |
| Selwood, Alexa | 9/10/2024 | 1.3 | Update model mechanics of digital asset Plan recovery database to reflect legal entity allocation assumptions |
| Stegenga, Jeffery | 9/10/2024 | 0.6 | Review of updated Plan Effectiveness timeline and related t- detail / extended calendar of key steps |
| Stegenga, Jeffery | 9/10/2024 | 0.8 | Updated reviews of key Plan settlements and summary of latest Plan objections by objector / type |
| Stockmeyer, Cullen | 9/10/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: provide updates on current workstreams and review upcoming deliverables |
| Sunkara, Manasa | 9/10/2024 | 2.1 | Investigate all exchange activity related to the confirmed accounts to provide to counsel |
| Sunkara, Manasa | 9/10/2024 | 0.5 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for data team |
| Sunkara, Manasa | 9/10/2024 | 1.2 | Search the database for any accounts related to a list of users for counsel |
| Sunkara, Manasa | 9/10/2024 | 2.4 | Summarize trading data by token pair and side for counsel |
| Tarikere, Sriram | 9/10/2024 | 1.1 | Edit of FTX Secondary Claims data storage location presentation with additional metadata context found within storage environments |
| Tarikere, Sriram | 9/10/2024 | 2.6 | Conversion of FTX Secondary Claimants data storage locations with supplied list of individuals and associated folders into presentation format |
| Titus, Adam | 9/10/2024 | 0.7 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: review venture workstreams and upcoming deliverables |
| Titus, Adam | 9/10/2024 | 0.6 | Call with A, Titus and S. Glustein (A&M) to discuss recent updates regarding equity positions relating to Alameda venture book |
| Wilson, David | 9/10/2024 | 0.5 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for data team |
| Wilson, David | 9/10/2024 | 2.7 | Implement changes to preference template and pull sheets for specified accounts in A&M data request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 9/10/2024 | 2.9 | Enhance dashboard for transaction pivoting related to ongoing A&M database request for flagged accounts |
| Witherspoon, Samuel | 9/10/2024 | 0.4 | Call with C. Brantley, P. Kwan, D. Lewandowski, S. Witherspoon, and M. Tresser (A&M) re: update team on workstream developments |
| Work, David | 9/10/2024 | 0.4 | Review and update FTX data access tracking materials |
| Work, David | 9/10/2024 | 1.1 | Fulfill incoming FTX data access requests for data storage and sharing platforms |
| Work, David | 9/10/2024 | 1.9 | Review FTX data security initiative status updates and corresponding staff activities to identify next steps and standard operations |
| Zatz, Jonathan | 9/10/2024 | 0.5 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open queue items for data team |
| Zatz, Jonathan | 9/10/2024 | 0.8 | Teleconference with J. Zatz and L. Konig (A&M) to discuss data team initiatives and staffing |
| Zhang, Qi | 9/10/2024 | 2.9 | Perform rectification of name for wrongly extracted ID fields to correct name and to re-run AML screening for Taiwan customers |
| Zhang, Qi | 9/10/2024 | 1.8 | Perform quality assurance and control exams on retail KYC resolve by seven manual review teams |
| Zhang, Qi | 9/10/2024 | 2.4 | Review manual approved individual cases to spot if there is any issue that needs to be fixed and to fix them |
| Baker, Kevin | 9/11/2024 | 2.8 | Prepare updated pricing methodologies regarding customer withdrawals and deposits to the exchange |
| Baker, Kevin | 9/11/2024 | 0.8 | Teleconference with J. Chan, K. Baker, L. Konig, R. Johnson, and M. Sunkara (A&M) to discuss maintaining continuous data team coverage of requests |
| Baker, Kevin | 9/11/2024 | 2.4 | Report on user analytics specific to customer withdrawals from the exchange in specific time periods |
| Baker, Kevin | 9/11/2024 | 0.3 | Call with P. Lee, J. Sardinha (FTX), P. Kwan, K. Baker, A.Mohammed (A&M) to discuss 3rd party data downloads from exchanges and wallet time series data |
| Baker, Kevin | 9/11/2024 | 0.9 | Extract all transactional data for a specific subpoena request from the west region field office of Federal investigators |
| Blanchard, Madison | 9/11/2024 | 0.5 | Call with M. Blanchard, M. Ebrey (A&M) in regards to memo related to launch of token |
| Casey, John | 9/11/2024 | 0.6 | Prepare email to proposed liquidator of FTX Crypto Services re indemnity for interim distribution |
| Casey, John | 9/11/2024 | 0.3 | Prepare email to GTUK re liquidation quotations for solvent wind down of x5 Bahamian entities |
| Casey, John | 9/11/2024 | 0.3 | Call with E. Simpson, A. Courroy (S&C), and J. Casey (A&M) re wind down of Bahamian entitles and update re FTX Japan Services |
| Casey, John | 9/11/2024 | 2.9 | Prepare materials in advance of weekly wind-down update call with Debtor Advisors and FTX investment update |
| Chan, Jon | 9/11/2024 | 2.7 | Investigate activity related to customer fills activity |
| Chan, Jon | 9/11/2024 | 2.1 | Query database to update and enrich tables for dashboarding |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 9/11/2024 | 0.8 | Teleconference with J. Chan, K. Baker, L. Konig, R. Johnson, and M. Sunkara (A&M) to discuss maintaining continuous data team coverage of requests |
| Chan, Jon | 9/11/2024 | 0.4 | Call with M. Flynn, P. Kwan, J. Chan (A&M) to discuss post-petition deposits reconciliation |
| Cherry, Nicholas | 9/11/2024 | 0.3 | Call with E. Tu (PWP), J. Macdonald (S&C), A. Titus, J. Mennie, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |
| Dalgleish, Elizabeth | 9/11/2024 | 0.6 | Prepare correspondence to Debtor advisor to provide overview of relationship between FTX and certain entity |
| Duncan, Ryan | 9/11/2024 | 1.9 | Develop summary and slide deck of latest progress on key motions / orders related to asset sales and claims recovery |
| Dusendschon, Kora | 9/11/2024 | 0.4 | Confer internally on source of claim and compile message to devs to assist in identifying source repository |
| Dusendschon, Kora | 9/11/2024 | 0.4 | Review additional source information provided and execute searches in Relativity to find relevant materials |
| Dusendschon, Kora | 9/11/2024 | 0.1 | Review status and follow up on open items concerning FTX Japan |
| Ebrey, Mason | 9/11/2024 | 0.5 | Call with M. Blanchard, M. Ebrey (A&M) in regards to memo related to launch of token |
| Ebrey, Mason | 9/11/2024 | 2.6 | Update Project Serum memo to incorporate suggested changes |
| Flynn, Matthew | 9/11/2024 | 0.6 | Update crypto workstream deliverable tracker for management |
| Flynn, Matthew | 9/11/2024 | 0.9 | Update post-effective employee cost assessment model |
| Flynn, Matthew | 9/11/2024 | 0.2 | Call with M. Flynn, L. Iwanski, and A. Heric (A&M) regarding internal tracing team workstream updates |
| Flynn, Matthew | 9/11/2024 | 0.4 | Call with M. Flynn, P. Kwan, J. Chan (A&M) to discuss post-petition deposits reconciliation |
| Flynn, Matthew | 9/11/2024 | 0.5 | Call with M. Flynn. K. Ramanathan (A&M) to discuss crypto workstream deliverables and confirmation timeline |
| Flynn, Matthew | 9/11/2024 | 0.8 | Update confirmation timeline presentation for management |
| Gibbs, Connor | 9/11/2024 | 0.8 | Teleconference with C. Gibbs, P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss ongoing coverage needs of the data team |
| Glustein, Steven | 9/11/2024 | 0.7 | Coordinate with token issuer regarding bank account details relating wire confirmation process |
| Glustein, Steven | 9/11/2024 | 0.8 | Review question list regarding outstanding questions relating to venture investments |
| Glustein, Steven | 9/11/2024 | 0.6 | Review carta account regarding venture investments |
| Glustein, Steven | 9/11/2024 | 0.4 | Correspondence with S. Wadhawan (S&C) regarding status of select venture investment |
| Glustein, Steven | 9/11/2024 | 0.3 | Call with E. Tu (PWP), J. Macdonald (S&C), A. Titus, J. Mennie, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grillo, Rocco | 9/11/2024 | 1.1 | review of grant / denial of incoming FTX access requests to data storage location based on privilege, request and relevant documents |
| Helal, Aly | 9/11/2024 | 2.4 | Review documents marked as relevant for confirmation that it relates to newly located debtor assets |
| Heric, Andrew | 9/11/2024 | 0.7 | Detail and summarize initial findings from on-chain tracing, internal and external research, and involved counterparty wallets for request 232 |
| Heric, Andrew | 9/11/2024 | 0.2 | Call with M. Flynn, L. Iwanski, and A. Heric (A&M) regarding internal tracing team workstream updates |
| Heric, Andrew | 9/11/2024 | 1.8 | Perform final internal data research to identify communication and on-chain transfer details associated with activity in request 232 |
| Heric, Andrew | 9/11/2024 | 0.6 | Detail next steps, identified complications to analysis, and strategy going forward for a specific ad-hoc crypto tracing request |
| Heric, Andrew | 9/11/2024 | 1.1 | Investigate unstructured exchange data associated with specific address interactions to apply towards request 232 |
| Heric, Andrew | 9/11/2024 | 1.6 | Analyze outgoing activity and associated wallet receipts to pinpoint specific entities and their receipts for request 232 |
| Heric, Andrew | 9/11/2024 | 1.7 | Finalize blockchain tracing for 36 transactions of concern to understand their initial source and underlying implications for the initial phase of request 232 |
| Heric, Andrew | 9/11/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identifying source of funds for tracing request 232 |
| Iwanski, Larry | 9/11/2024 | 0.2 | Call with M. Flynn, L. Iwanski, and A. Heric (A&M) regarding internal tracing team workstream updates |
| Johnson, Robert | 9/11/2024 | 0.8 | Teleconference with J. Chan, K. Baker, L. Konig, R. Johnson, and M. Sunkara (A&M) to discuss maintaining continuous data team coverage of requests |
| Johnson, Robert | 9/11/2024 | 1.9 | Test coin market cap script to identify issues with data extracts |
| Kaufman, Ashley | 9/11/2024 | 1.2 | Implement user access to files and folders within the file sharing platform, as requested |
| Kaufman, Ashley | 9/11/2024 | 2.1 | Authorize access for external users, as requested, to the file sharing platform |
| Kaufman, Ashley | 9/11/2024 | 2.3 | Manage individual folder permissions, as user needs change to access specific folders within the file sharing platform |
| Konig, Louis | 9/11/2024 | 1.7 | Quality control and review of script output related to balance-related dashboard development |
| Konig, Louis | 9/11/2024 | 0.8 | Teleconference with J. Chan, K. Baker, L. Konig, R. Johnson, and M. Sunkara (A&M) to discuss maintaining continuous data team coverage of requests |
| Konig, Louis | 9/11/2024 | 1.6 | Database scripting related to balance-related dashboard development |
| Konig, Louis | 9/11/2024 | 1.7 | Presentation and summary of output related to balance-related dashboard development |
| Krautheim, Sean | 9/11/2024 | 0.8 | Teleconference with C. Gibbs, P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss ongoing coverage needs of the data team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 9/11/2024 | 0.4 | Call with M. Flynn, P. Kwan, J. Chan (A&M) to discuss post-petition deposits reconciliation |
| Kwan, Peter | 9/11/2024 | 0.8 | Teleconference with C. Gibbs, P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss ongoing coverage needs of the data team |
| Kwan, Peter | 9/11/2024 | 1.2 | Continue to apply edits to tracking matrix to facilitate the ongoing pulling of data via API from third party exchanges that currently/historically held debtor assets based on internal feedback |
| Kwan, Peter | 9/11/2024 | 2.3 | Continue to develop base table structures to be used for historical customer risk profiling initiative in relation to pre-distributions diligence |
| Kwan, Peter | 9/11/2024 | 1.7 | Creation consolidated reference tables to be used as table driven logic drivers as part of customer risk profiling workstream |
| Kwan, Peter | 9/11/2024 | 0.3 | Call with P. Lee, J. Sardinha (FTX), P. Kwan, K. Baker, A.Mohammed (A&M) to discuss 3rd party data downloads from exchanges and wallet time series data |
| Li, Summer | 9/11/2024 | 0.6 | Draft email to K. Schultea (RLSK) regarding the external storage management contract |
| Li, Summer | 9/11/2024 | 0.2 | Correspondence with R. Kita (FTX) regarding the hand over of the cash flow report of Quoine Pte |
| Li, Summer | 9/11/2024 | 0.5 | Call with S. Li (A&M), J. Suzuki (E&Y) to discuss the cash flow report of Quoine Pte |
| Lowdermilk, Quinn | 9/11/2024 | 2.4 | Outline the identified source of funds for multiple wallets pursuant to tracing request 232 |
| Lowdermilk, Quinn | 9/11/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identifying source of funds for tracing request 232 |
| Lowdermilk, Quinn | 9/11/2024 | 1.6 | Analyze identified information for movement of funds associated with target population for tracing request 196 analysis 5 |
| Lowdermilk, Quinn | 9/11/2024 | 1.8 | Conduct targeted review for information associated with target population in tracing request 196 analysis 5 |
| Lowdermilk, Quinn | 9/11/2024 | 2.3 | Review identified blockchain information associated with three target addresses for tracing request 232 |
| Madlambayan, Manolo | 9/11/2024 | 1.7 | Generate and review new data requests new data on the exported report |
| Madlambayan, Manolo | 9/11/2024 | 2.2 | Integrate the new data requests from the exported file onto the Dashboard |
| Mennie, James | 9/11/2024 | 0.3 | Call with E. Tu (PWP), J. Macdonald (S&C), A. Titus, J. Mennie, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |
| Mohammed, Azmat | 9/11/2024 | 0.4 | Call with D. Chiu and others (FTX) and A.Mohammed (A&M) to discuss status and progress of engineering efforts across the estate |
| Mohammed, Azmat | 9/11/2024 | 0.3 | Call with P. Lee, J. Sardinha (FTX), P. Kwan, K. Baker, A.Mohammed (A&M) to discuss 3rd party data downloads from exchanges and wallet time series data |
| Mohammed, Azmat | 9/11/2024 | 0.4 | Provide requirements and support data gathering efforts and reviews of third party exchange data downloads, including API feeds |
| Pekhman, Yuliya | 9/11/2024 | 0.2 | Prepare revised searches in Relativity to track down specific email communications for T. Braatelien to reconcile customer claim |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 9/11/2024 | 1.6 | Extract key findings regarding open intelligence searches for crypto tracing request 196 |
| Radwanski, Igor | 9/11/2024 | 2.8 | Conduct target open source searches to identify investigative information of interest for crypto tracing request 196 |
| Radwanski, Igor | 9/11/2024 | 1.7 | Conduct target searches on private forums regarding individuals of interest |
| Ramanathan, Kumanan | 9/11/2024 | 0.8 | Review of state government claim documentation |
| Ramanathan, Kumanan | 9/11/2024 | 1.6 | Review of sentencing documentation in order to gather additional data points on crypto securing efforts |
| Ramanathan, Kumanan | 9/11/2024 | 0.5 | Call with M. Flynn. K. Ramanathan (A&M) to discuss crypto workstream deliverables and confirmation timeline |
| Scott, Jack | 9/11/2024 | 2.6 | Review recent financing events related to active equity investments |
| Scott, Jack | 9/11/2024 | 2.4 | Review materials for equity outreach |
| Selwood, Alexa | 9/11/2024 | 1.4 | Review and revise digital asset bridge to reflect timing adjustments and change in assumptions |
| Selwood, Alexa | 9/11/2024 | 1.8 | Prepare output schedules Plan refresh digital asset bridge from 8/31 to 5/5 |
| Sunkara, Manasa | 9/11/2024 | 0.8 | Teleconference with J. Chan, K. Baker, L. Konig, R. Johnson, and M. Sunkara (A&M) to discuss maintaining continuous data team coverage of requests |
| Sunkara, Manasa | 9/11/2024 | 1.8 | Search the database for certain transactions regarding an investigation |
| Sunkara, Manasa | 9/11/2024 | 2.4 | Provide all exchange activity related to a confirmed user account of an investigation |
| Sunkara, Manasa | 9/11/2024 | 2.2 | Search for any user accounts that are associated with a list of names for counsel |
| Tarikere, Sriram | 9/11/2024 | 1.8 | Review of the central FTX engagement access tracker to ensure recently approved access requests and revoked permissions are reflected across all folders |
| Titus, Adam | 9/11/2024 | 0.3 | Call with E. Tu (PWP), J. Macdonald (S&C), A. Titus, J. Mennie, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |
| Todd, Patrick | 9/11/2024 | 2.2 | Review and grant / denial of incoming FTX access requests to data storage location based on privilege, request and relevant documents |
| Walia, Gaurav | 9/11/2024 | 1.9 | Prepare a summary analysis of the FTX US Shortfall |
| Wilson, David | 9/11/2024 | 0.8 | Teleconference with C. Gibbs, P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss ongoing coverage needs of the data team |
| Wilson, David | 9/11/2024 | 2.9 | Investigate discrepancies for accounts with partially scheduled balances depending on ticker |
| Wilson, David | 9/11/2024 | 2.6 | Condense dashboard tabs to allow for drill down capabilities on specific component data for ongoing A&M database request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 9/11/2024 | 1.8 | Review process for synchronizing FTX data storage platform and access controls lists to improve access controls |
| Work, David | 9/11/2024 | 0.3 | Correspond with FTX forensic accounting staff to validate external user access to specific FTX data |
| Work, David | 9/11/2024 | 1.6 | Create new FTX data access tracking materials based on recently moved data environments |
| Work, David | 9/11/2024 | 0.4 | Correspond with FTX database staff to identify requested data |
| Zatz, Jonathan | 9/11/2024 | 0.8 | Teleconference with C. Gibbs, P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss ongoing coverage needs of the data team |
| Zhang, Qi | 9/11/2024 | 0.3 | Update UBO information from responses received from institutional customers |
| Zhang, Qi | 9/11/2024 | 1.6 | Analyze institutional entity data where UBO information was replied in email communication to identify the ones on non-EDD and EDD list |
| Zhang, Qi | 9/11/2024 | 1.7 | Record down all UBO information provided via email on all non EDD institutional customers |
| Zhang, Qi | 9/11/2024 | 1.4 | Review UBO percentage information to determine if additional documents will need to be collected on 10% ownership |
| Zhang, Qi | 9/11/2024 | 1.6 | Perform rectification of ID fields of wrongly extracted name to correct and to re-run AML screening for Taiwan customers |
| Zhang, Qi | 9/11/2024 | 1.7 | Perform quality assurance and issue spotting checks on retail cases completed by 6 UK manual reviewers and 2 US team |
| Zhang, Qi | 9/11/2024 | 0.4 | Review QC work completed by 3 manual review team on previously approved cases to see if their further decisions are correct |
| Baker, Kevin | 9/12/2024 | 0.5 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss continuing support for ongoing data team processes |
| Baker, Kevin | 9/12/2024 | 2.3 | Search for specific customer and PII information within FTX exchange to identify customers related to a government subpoena request |
| Baker, Kevin | 9/12/2024 | 2.4 | Run wildcard and fuzzy searches across FTX exchange to locate customer accounts related to specific venture lending entities |
| Baker, Kevin | 9/12/2024 | 0.5 | Analyze customer accounts from the exchange that are associated as a related party to FTX/Alameda |
| Blanchard, Madison | 9/12/2024 | 0.4 | Call with P. McGrath, M. Blanchard (A&M) regarding token listing memo review |
| Bowles, Carl | 9/12/2024 | 1.2 | Finalize materials re post-Emergence wind-down considerations in key jurisdictions |
| Chan, Jon | 9/12/2024 | 2.3 | Investigate activity related to post petition trading activity |
| Chan, Jon | 9/12/2024 | 2.8 | Investigate activity related to a specific entity for internal request |
| Chan, Jon | 9/12/2024 | 0.5 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss continuing support for ongoing data team processes |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 9/12/2024 | 2.8 | Investigate activity related to trading activity for internal request |
| Cherry, Nicholas | 9/12/2024 | 0.2 | Call with N. Cherry, C. Stockmeyer (A&M) re: token receivables plan update and ventures monetization deck |
| Cherry, Nicholas | 9/12/2024 | 0.4 | Meeting with J. Mennie, S. Glustein, N. Cherry (A&M) re: review workstreams and deliverable timelines |
| Cherry, Nicholas | 9/12/2024 | 0.7 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: evaluate status of workstreams and update venture timeline status |
| Clayton, Lance | 9/12/2024 | 0.4 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: provide updates on current projects and timelines |
| Clayton, Lance | 9/12/2024 | 0.7 | Call with J. Mennie, L. Clayton, R. Ernst, J. Scott (A&M) re: review equity outreach plan and provide updates regarding recent findings |
| Clayton, Lance | 9/12/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: update venture workstreams and review timelines |
| Clayton, Lance | 9/12/2024 | 2.3 | Prepare outreach communications re: equity venture investments |
| Dusendschon, Kora | 9/12/2024 | 0.2 | Confer on status of FTX EU and determine next steps for open requests |
| Dusendschon, Kora | 9/12/2024 | 0.2 | Review responses from devs and follow up internally on claims screenshot |
| Dusendschon, Kora | 9/12/2024 | 0.5 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss continuing support for ongoing data team processes |
| Ebrey, Mason | 9/12/2024 | 2.4 | Make edits to token listing memo based on review of document |
| Ebrey, Mason | 9/12/2024 | 1.5 | Update Serum Foundation memo to include documentation located in Relativity searches |
| Ernst, Reagan | 9/12/2024 | 0.2 | Call with R. Ernst, J. Scott (A&M) re: review updated information provided by investee |
| Ernst, Reagan | 9/12/2024 | 0.4 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: provide updates on current projects and timelines |
| Ernst, Reagan | 9/12/2024 | 0.4 | Call with S. Glustein, J. Mennie, R. Ernst (A&M) and third party portal provider re: transfer of portfolio investments into separate account |
| Ernst, Reagan | 9/12/2024 | 0.4 | Call with S. Glustein, J. Mennie, R. Ernst (A&M) re: prepare for call with third party proposal provider to separate accounts |
| Ernst, Reagan | 9/12/2024 | 0.7 | Call with J. Mennie, L. Clayton, R. Ernst, J. Scott (A&M) re: review equity outreach plan and provide updates regarding recent findings |
| Ernst, Reagan | 9/12/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: update venture workstreams and review timelines |
| Flynn, Matthew | 9/12/2024 | 0.3 | Review FTX developer post-effective forecast for management |
| Flynn, Matthew | 9/12/2024 | 0.7 | Review digital assets governance presentation for management |
| Gibbs, Connor | 9/12/2024 | 0.5 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss continuing support for ongoing data team processes |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/12/2024 | 0.4 | Correspondence with token issuer regarding confirmation of payment relating to token warrant price |
| Glustein, Steven | 9/12/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) to reconcile Coin Report variances against sales and receipts data |
| Glustein, Steven | 9/12/2024 | 0.3 | Correspondence with M. Cilia (RLKS) regarding wire instruction confirmation relating to warrant purchase price |
| Glustein, Steven | 9/12/2024 | 0.4 | Call with S. Glustein, J. Mennie, R. Ernst (A&M) and third party portal provider re: transfer of portfolio investments into separate account |
| Glustein, Steven | 9/12/2024 | 0.4 | Call with S. Glustein, J. Mennie, R. Ernst (A&M) re: prepare for call with third party proposal provider to separate accounts |
| Glustein, Steven | 9/12/2024 | 0.4 | Correspondence with third party exchange asset relating to outstanding balances |
| Glustein, Steven | 9/12/2024 | 0.4 | Call with S. Glustein, J. Mennie, R. Ernst (A&M) re: transfer of portfolios into consolidated account |
| Glustein, Steven | 9/12/2024 | 0.6 | Review updated workplans regarding upcoming deliverables relating to venture workstream |
| Glustein, Steven | 9/12/2024 | 0.7 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: evaluate status of workstreams and update venture timeline status |
| Glustein, Steven | 9/12/2024 | 0.4 | Meeting with J. Mennie, S. Glustein, N. Cherry (A&M) re: review workstreams and deliverable timelines |
| Glustein, Steven | 9/12/2024 | 1.2 | Call with A. Titus and S. Glustein [A&M] to discuss venture workstream updates related to token receivable |
| Heric, Andrew | 9/12/2024 | 3.1 | Conduct an analysis of over 140 wallets and their historical transaction activity to confirm decentralized finance positions of interest and associated holdings for request 232 |
| Heric, Andrew | 9/12/2024 | 2.8 | Perform on-chain transfer review of historical wallet activity of four wallets, their specific fundings instances, and other summary data to inform further request 232 analysis |
| Heric, Andrew | 9/12/2024 | 1.9 | Investigate three unique staking situations, their associated terms, and other identifying details to contribute towards the request 232 analysis |
| Heric, Andrew | 9/12/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding additional analyses associated with crypto tracing request 232 |
| Iwanski, Larry | 9/12/2024 | 1.3 | Quality review of certain crypto tracing requests |
| Johnson, Robert | 9/12/2024 | 1.9 | Validate output from coin market cap script to ensure accuracy of pricing extracted from CMC |
| Johnson, Robert | 9/12/2024 | 0.5 | Teleconference with R. Johnson, L. Konig, and P. Kwan (A&M) to discuss currently open requests for data team |
| Kaufman, Ashley | 9/12/2024 | 2.2 | Initiate external folder sharing with individuals across the external user section of the file sharing platform |
| Kaufman, Ashley | 9/12/2024 | 1.8 | Coordinate user access to file sharing platform to ensure users are given correct permissions to folders and files |
| Kaufman, Ashley | 9/12/2024 | 0.4 | Review and validate file and folder access to external users within the file sharing platform to ensure users are given appropriate access |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 9/12/2024 | 2.6 | Quality control and review of script output related to key database table source documentation |
| Konig, Louis | 9/12/2024 | 0.5 | Teleconference with R. Johnson, L. Konig, and P. Kwan (A&M) to discuss currently open requests for data team |
| Konig, Louis | 9/12/2024 | 1.9 | Database scripting related to key database table source documentation |
| Konig, Louis | 9/12/2024 | 1.8 | Presentation and summary of output related to key database table source documentation |
| Krautheim, Sean | 9/12/2024 | 0.5 | Teleconference with J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss data team ongoing requests |
| Kwan, Peter | 9/12/2024 | 0.5 | Teleconference with R. Johnson, L. Konig, and P. Kwan (A&M) to discuss currently open requests for data team |
| Kwan, Peter | 9/12/2024 | 1.9 | Continue to revise fiat/crypto assets analysis to create a hybrid listing of asset volumes that need to be held on reserve in preparation for distributions |
| Kwan, Peter | 9/12/2024 | 1.1 | Create final schedule summarizing fiat/crypto assets volumes that need to be held on reserve in preparation for distributions |
| Kwan, Peter | 9/12/2024 | 1.8 | Perform quality review of fiat/crypto assets analysis containing hybrid listing of asset volumes that need to be held on reserve in preparation for distributions |
| Li, Summer | 9/12/2024 | 2.5 | Identify the post-petition withdrawal of FTX Japan from the bank statement based on the list provided by A&M |
| Lowdermilk, Quinn | 9/12/2024 | 2.4 | Review identified addresses for current balances associated with tracing request 232 |
| Lowdermilk, Quinn | 9/12/2024 | 1.8 | Outline balances associated with target addresses pursuant to tracing request 232 |
| Lowdermilk, Quinn | 9/12/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding additional analyses associated with crypto tracing request 232 |
| Lowdermilk, Quinn | 9/12/2024 | 2.2 | Prepare identified blockchain information into tracing analysis file pursuant to tracing request 232 |
| Lowdermilk, Quinn | 9/12/2024 | 2.2 | Analyze blockchain activity associated with decentralized finance positions for tracing request 232 |
| Madlambayan, Manolo | 9/12/2024 | 2.3 | Collect all submitted data requests and identify statuses |
| Madlambayan, Manolo | 9/12/2024 | 1.8 | Analyze data requests and statuses and create tables in excel |
| Marshall, Jonathan | 9/12/2024 | 0.5 | Teleconference with J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss data team ongoing requests |
| McGrath, Patrick | 9/12/2024 | 0.4 | Call with P. McGrath, M. Blanchard (A&M) regarding token listing memo review |
| Mennie, James | 9/12/2024 | 0.4 | Call with S. Glustein, J. Mennie, R. Ernst (A&M) and third party portal provider re: transfer of portfolio investments into separate account |
| Mennie, James | 9/12/2024 | 0.4 | Call with S. Glustein, J. Mennie, R. Ernst (A&M) re: prepare for call with third party proposal provider to separate accounts |
| Mennie, James | 9/12/2024 | 0.4 | Call with S. Glustein, J. Mennie, R. Ernst (A&M) re: transfer of portfolios into consolidated account |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 9/12/2024 | 0.4 | Meeting with J. Mennie, S. Glustein, N. Cherry (A&M) re: review workstreams and deliverable timelines |
| Mennie, James | 9/12/2024 | 0.7 | Call with J. Mennie, L. Clayton, R. Ernst, J. Scott (A&M) re: review equity outreach plan and provide updates regarding recent findings |
| Mennie, James | 9/12/2024 | 0.7 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: evaluate status of workstreams and update venture timeline status |
| Mennie, James | 9/12/2024 | 1.4 | Draft email to transfer agent of equity venture investment |
| Mohammed, Azmat | 9/12/2024 | 1.2 | Call with R. Perubhatla (FTX) and A.Mohammed (A&M) to discuss status engineering and customer service efforts across the Estate |
| Paolinetti, Sergio | 9/12/2024 | 0.4 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: provide updates on current projects and timelines |
| Paolinetti, Sergio | 9/12/2024 | 2.7 | Prepare model detailing token quantity variance between Coin Reports 2024 YTD |
| Paolinetti, Sergio | 9/12/2024 | 1.9 | Identify token quantity variance between Coin Reports for tokens related to venture investments |
| Paolinetti, Sergio | 9/12/2024 | 0.4 | Draft cover note summarizing token quantity variance between Coin Reports |
| Paolinetti, Sergio | 9/12/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) to reconcile Coin Report variances against sales and receipts data |
| Paolinetti, Sergio | 9/12/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: update venture workstreams and review timelines |
| Pekhman, Yuliya | 9/12/2024 | 0.7 | Evaluate coding decisions made by review team and transfer coding to Relativity database for further review by P. McGrath |
| Radwanski, Igor | 9/12/2024 | 2.9 | Perform focused searches on private forums to gather information about specific individuals of interest |
| Radwanski, Igor | 9/12/2024 | 2.9 | Perform focused open-source searches to uncover investigative details relevant to crypto tracing request 196 |
| Radwanski, Igor | 9/12/2024 | 2.4 | Identify crucial insights from open-source intelligence searches for crypto tracing request 196 |
| Ramanathan, Kumanan | 9/12/2024 | 0.6 | Review of specific digital token securing effort and coordinate upcoming calls |
| Ramanathan, Kumanan | 9/12/2024 | 0.8 | Provide feedback on crypto custody related inquiries and review of relevant materials |
| Ramanathan, Kumanan | 9/12/2024 | 1.3 | Review of US FTX shortfall questions from examiner and review of relevant materials |
| Scott, Jack | 9/12/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: update venture workstreams and review timelines |
| Scott, Jack | 9/12/2024 | 2.8 | Identify recent financings for investment master support |
| Scott, Jack | 9/12/2024 | 2.8 | Research token holding updates and incorporate into investment master |
| Scott, Jack | 9/12/2024 | 0.2 | Call with R. Ernst, J. Scott (A&M) re: review updated information provided by investee |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott, Jack | 9/12/2024 | 0.4 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: provide updates on current projects and timelines |
| Scott, Jack | 9/12/2024 | 0.7 | Call with J. Mennie, L. Clayton, R. Ernst, J. Scott (A&M) re: review equity outreach plan and provide updates regarding recent findings |
| Scott, Jack | 9/12/2024 | 1.9 | Coordinate venture holding outreach strategy |
| Selwood, Alexa | 9/12/2024 | 1.1 | Prepare summary schedule of category A token changes since 7/31 |
| Selwood, Alexa | 9/12/2024 | 0.6 | Prepare commentary on Category A token changes |
| Selwood, Alexa | 9/12/2024 | 2.3 | Prepare category A token change log for changes during August |
| Stegenga, Jeffery | 9/12/2024 | 0.6 | Review of claims reconciliation process summary as of 8/28, including key metrics of reconciled claims by claimholder (customers vs. GUCs) |
| Stockmeyer, Cullen | 9/12/2024 | 0.4 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: provide updates on current projects and timelines |
| Stockmeyer, Cullen | 9/12/2024 | 2.4 | Update token receivables reporting to 8/31 quantities |
| Stockmeyer, Cullen | 9/12/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: update venture workstreams and review timelines |
| Stockmeyer, Cullen | 9/12/2024 | 1.8 | Update token venture investments summary page related to contract inclusions |
| Stockmeyer, Cullen | 9/12/2024 | 0.2 | Call with N. Cherry, C. Stockmeyer (A&M) re: token receivables plan update and ventures monetization deck |
| Sunkara, Manasa | 9/12/2024 | 2.7 | Provide a summary of transaction activity related to the sending wallet address to counsel |
| Sunkara, Manasa | 9/12/2024 | 0.5 | Teleconference with J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss data team ongoing requests |
| Sunkara, Manasa | 9/12/2024 | 2.9 | Search the blockchain explorer for any activity related to a receiving address for counsel's investigation |
| Titus, Adam | 9/12/2024 | 0.7 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: evaluate status of workstreams and update venture timeline status |
| Titus, Adam | 9/12/2024 | 1.2 | Call with A. Titus and S. Glustein [A&M] to discuss venture workstream updates related to token receivable |
| Todd, Patrick | 9/12/2024 | 1.4 | Assist in location of certain archived FTX request folders and dispersion of access to requested individuals |
| Todd, Patrick | 9/12/2024 | 2.6 | Creation of additional data storage location folders, population of links into access tracker and dispersion of access to additional FTX Secondary Holders Claims individuals as provided |
| Todd, Patrick | 9/12/2024 | 2.2 | Update of central FTX data storage environment access tracker to reflect recently approved access requests |
| Wilson, David | 9/12/2024 | 2.7 | Investigate transactions tied to payment processors and specific statuses that were not included in balance calculations |
| Wilson, David | 9/12/2024 | 2.4 | Update mapping analysis between database and external portal with current population and quality review newly added accounts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 9/12/2024 | 0.5 | Teleconference with J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss data team ongoing requests |
| Work, David | 9/12/2024 | 1.4 | Prepare new FTX data access tracking materials for synchronization initiative based on consolidated data storage platform environments |
| Work, David | 9/12/2024 | 1.9 | Review incoming FTX data access requests and validate fulfillment and access tracking material updates |
| Zhang, Qi | 9/12/2024 | 0.4 | Conduct review on QC work performed by five manual review team on older cases to see if their decisions are correctly made |
| Zhang, Qi | 9/12/2024 | 2.9 | Review corporate documents to determine the UBO structure where can in order to construct a list where further review work is needed |
| Zhang, Qi | 9/12/2024 | 1.6 | Conduct QC review on profiles reviewed by 4 manual reviews in UK time zone and 2 in US time zone for their cases completed |
| Zhang, Qi | 9/12/2024 | 2.9 | Perform fix of ID name section of incorrect extracted name to recheck AML screening for customers in Taiwan |
| Baker, Kevin | 9/13/2024 | 2.8 | Prepare preliminary summary reports for customer balances and data analytics related to payment distributions |
| Baker, Kevin | 9/13/2024 | 0.6 | Teleconference with P. Kwan, L. Konig, M. Sunkara, K. Baker, and J. Zatz (A&M) to discuss data team coverage of ongoing requests |
| Baker, Kevin | 9/13/2024 | 0.5 | Call with K. Baker, M. Flynn, R. Johnson, J. Henness (A&M) re: quarterly crypto update |
| Baker, Kevin | 9/13/2024 | 2.3 | Automate scripts to enhance wildcard and fuzzy lookups across key identifier fields within the FTX exchange to locate specific customer accounts |
| Baker, Kevin | 9/13/2024 | 1.3 | Investigate customer specific deposits and banking information related to processer payments |
| Baker, Kevin | 9/13/2024 | 1.1 | Report on top customer balances by legal entity for a specific request from counsel |
| Bowles, Carl | 9/13/2024 | 2.0 | Consider and comment on updated materials re specific post-Emergence legal queries for BVI and Antigua entities |
| Casey, John | 9/13/2024 | 0.3 | Prepare email to wind down team re local counsel appointees in various jurisdictions |
| Casey, John | 9/13/2024 | 2.1 | Prepare email to Debtor Advisors re deposit and payment information re certain FTX investments |
| Casey, John | 9/13/2024 | 0.9 | Prepare emails to proposed liquidator of FTX Japan Services responding to information requests |
| Casey, John | 9/13/2024 | 0.5 | Call with E. Simpson, A. Courroy (S&C), M. Cilia (FTX), D. Johnston, J. Casey (A&M), N. Ossanlou, M. Umer, M. Borts, O. Oyetunde, and D. Hammon (EY) re update on wind-down of Crypto Services and Japan Services and audit of Innovatia |
| Casey, John | 9/13/2024 | 0.4 | Prepare email to proposed liquidator of FTX Japan Services re banking arrangements post appointment of liquidator |
| Casey, John | 9/13/2024 | 0.4 | Prepare email to director of Zubr Exchange re update on liquidation timeline |
| Casey, John | 9/13/2024 | 0.3 | Prepare email to proposed liquidator of Zubr Exchange re indemnity and draft LoE |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 9/13/2024 | 0.4 | Call with J. Casey (A&M) and C. Heng (GT) re analisya liquidation matters and next steps for placing into liquidation |
| Casey, John | 9/13/2024 | 0.3 | Review indemnity proposed by liquidator of FTX Crypto Services and prepare email to Debtor Advisors re same |
| Casey, John | 9/13/2024 | 0.3 | Provide update to GTUK re financial information available for Bahamian entities earmarked for wind down |
| Casey, John | 9/13/2024 | 3.1 | Prepare materials in advance of weekly cross functional update call with Debtor Advisors |
| Chambers, Henry | 9/13/2024 | 0.7 | Prepare justifications for maintenance of ongoing Quoine PTE staff per request from CHRO |
| Chan, Jon | 9/13/2024 | 0.6 | Teleconference with R. Johnson, J. Chan, D. Wilson, C. Gibbs, and S. Krautheim (A&M) to discuss status of data team's open requests |
| Chan, Jon | 9/13/2024 | 2.8 | Query database to consolidate pricing activity for internal request |
| Chan, Jon | 9/13/2024 | 1.6 | Investigate activity related to specific entities for internal analysis |
| Ernst, Reagan | 9/13/2024 | 1.1 | Review initial steps to transfer Carta investments from individual to consolidated account |
| Flynn, Matthew | 9/13/2024 | 0.5 | Call with K. Baker, M. Flynn, R. Johnson, J. Henness (A&M) re: quarterly crypto update |
| Gibbs, Connor | 9/13/2024 | 0.6 | Teleconference with R. Johnson, J. Chan, D. Wilson, C. Gibbs, and S. Krautheim (A&M) to discuss status of data team's open requests |
| Glustein, Steven | 9/13/2024 | 0.4 | Correspondence with token issuer regarding outstanding token receivables |
| Grillo, Rocco | 9/13/2024 | 0.9 | review of updates of central FTX data storage environment access tracker to reflect recently revoked access permissions |
| Grillo, Rocco | 9/13/2024 | 1.1 | review compilation of findings from previous cross-refence review of FTX Secondary Claimants folders for presentation to leadership |
| Henness, Jonathan | 9/13/2024 | 0.3 | Call with K. Ramanathan, J. Henness, S. Jauregui (A&M), to review crypto case milestones and workplan |
| Henness, Jonathan | 9/13/2024 | 0.5 | Call with K. Baker, M. Flynn, R. Johnson, J. Henness (A&M) re: quarterly crypto update |
| Heric, Andrew | 9/13/2024 | 0.3 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing workstream updates |
| Heric, Andrew | 9/13/2024 | 0.2 | Call with A. Heric and Q. Lowdermilk (A&M) regarding final design and address details for the request 232 deliverable |
| Heric, Andrew | 9/13/2024 | 2.3 | Design and input a crypto tracing visual along with a summary of the activity, identified supporting documentation, and implications for the request 2323 deliverable |
| Heric, Andrew | 9/13/2024 | 1.6 | Detail the key process steps taken and involved wallets of interest related to analysis one of the REQ232 deliverable |
| Heric, Andrew | 9/13/2024 | 1.4 | Gather blockchain transfer details, associated involved wallets, attribution data, and other key information for tracing activity highlighted within the request 232 deliverable |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 9/13/2024 | 1.3 | Create an initial deliverable associated with the request 232 analyses with the request summary purpose and findings as well as other key slides for future population |
| Heric, Andrew | 9/13/2024 | 0.4 | Perform a quality assurance review of the 8-page deliverable detailing the request 232 analysis findings |
| Heric, Andrew | 9/13/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding request 232 summary findings and deliverable design |
| Iwanski, Larry | 9/13/2024 | 0.9 | Correspondence related to investigations and crypto tracing assets |
| Jauregui, Stefon | 9/13/2024 | 0.3 | Call with K. Ramanathan, J. Henness, S. Jauregui (A&M), to review crypto case milestones and workplan |
| Johnson, Robert | 9/13/2024 | 1.3 | Test CoinGecko script to ensure completeness of extract |
| Johnson, Robert | 9/13/2024 | 0.5 | Call with K. Baker, M. Flynn, R. Johnson, J. Henness (A&M) re: quarterly crypto update |
| Johnson, Robert | 9/13/2024 | 0.6 | Teleconference with R. Johnson, J. Chan, D. Wilson, C. Gibbs, and S. Krautheim (A&M) to discuss status of data team's open requests |
| Johnston, David | 9/13/2024 | 0.5 | Call with E. Simpson, A. Courroy (S&C), M. Cilia (FTX), D. Johnston, J. Casey (A&M), N. Ossanlou, M. Umer, M. Borts, O. Oyetunde, and D. Hammon (EY) re update on wind-down of Crypto Services and Japan Services and audit of Innovatia |
| Johnston, David | 9/13/2024 | 1.7 | Research available materials in relation to certain FTX investment |
| Kaufman, Ashley | 9/13/2024 | 0.3 | Call with A. Kaufman and D. Work (A&M) to discuss data storage platform access tracking enhancements |
| Kaufman, Ashley | 9/13/2024 | 2.2 | Provision access within the file sharing platform to users, as requested |
| Kaufman, Ashley | 9/13/2024 | 1.3 | Allocate folder access permissions to secondary claims users, based on received access requests |
| Konig, Louis | 9/13/2024 | 2.1 | Presentation and summary of output related to targeted account transaction history dashboard development |
| Konig, Louis | 9/13/2024 | 1.6 | Database scripting related to targeted account transaction history dashboard development |
| Konig, Louis | 9/13/2024 | 1.6 | Quality control and review of script output related to targeted account transaction history dashboard development |
| Konig, Louis | 9/13/2024 | 0.5 | Call with L. Konig, P. Kwan, K. Ramanathan, A. Mohammed, J. Zatz (A&M) re: quarterly operational update |
| Konig, Louis | 9/13/2024 | 0.6 | Teleconference with P. Kwan, L. Konig, M. Sunkara, K. Baker, and J. Zatz (A&M) to discuss data team coverage of ongoing requests |
| Krautheim, Sean | 9/13/2024 | 0.6 | Teleconference with R. Johnson, J. Chan, D. Wilson, C. Gibbs, and S. Krautheim (A&M) to discuss status of data team's open requests |
| Krautheim, Sean | 9/13/2024 | 2.9 | Extract wildcard lookup of targeted email domain across user accounts in database and provide to counsel |
| Kwan, Peter | 9/13/2024 | 2.2 | Develop additional logic underlying customer risk profiling tests related to compliance notes made on users in relation to pre-distributions diligence |

*Exhibit D*

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2024 through September 30, 2024

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 9/13/2024 | 0.5 | Call with L. Konig, P. Kwan, K. Ramanathan, A. Mohammed, J. Zatz (A&M) re: quarterly operational update |
| Kwan, Peter | 9/13/2024 | 0.6 | Teleconference with P. Kwan, L. Konig, M. Sunkara, K. Baker, and J. Zatz (A&M) to discuss data team coverage of ongoing requests |
| Kwan, Peter | 9/13/2024 | 2.1 | Develop logic underlying customer risk profiling tests related to demographic information about users in relation to pre-distributions diligence |
| Li, Summer | 9/13/2024 | 3.1 | Determine if any post-petition withdrawals of FTX Japan are missing from the list provided by A&M |
| Lowdermilk, Quinn | 9/13/2024 | 0.2 | Call with A. Heric and Q. Lowdermilk (A&M) regarding final design and address details for the request 232 deliverable` |
| Lowdermilk, Quinn | 9/13/2024 | 1.8 | Review identified balance information to target top quantities pursuant to tracing request 232 |
| Lowdermilk, Quinn | 9/13/2024 | 0.8 | Quality control crypto tracing deliverable associated with tracing request 232 |
| Lowdermilk, Quinn | 9/13/2024 | 0.3 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing workstream updates |
| Lowdermilk, Quinn | 9/13/2024 | 2.6 | Outline balance information associated with target addresses pursuant to tracing request 232 |
| Lowdermilk, Quinn | 9/13/2024 | 2.3 | Prepare crypto tracing deliverable with identified balances pursuant to tracing request 232 |
| Lowdermilk, Quinn | 9/13/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding request 232 summary findings and deliverable design |
| Madlambayan, Manolo | 9/13/2024 | 1.6 | Extract and analyze the latest data requests in QuickBase |
| Madlambayan, Manolo | 9/13/2024 | 0.8 | Reviews feedback from SME on the dashboards |
| Madlambayan, Manolo | 9/13/2024 | 2.3 | Updates the dashboard based on SME's comments |
| Mennie, James | 9/13/2024 | 1.6 | Review bridge between cash distributions in summary slide prepared by N. Cherry (A&M) |
| Mennie, James | 9/13/2024 | 1.9 | Compare funded values in contract listing to detailed breakout file |
| Mennie, James | 9/13/2024 | 1.9 | Review updates in NAV tracker prepared by R. Ernst (A&M) |
| Mohammed, Azmat | 9/13/2024 | 0.5 | Call with L. Konig, P. Kwan, K. Ramanathan, A. Mohammed, J. Zatz (A&M) re: quarterly operational update |
| Pandey, Vishal | 9/13/2024 | 2.1 | Review central FTX data storage environment access tracker to reflect recently revoked access permissions |
| Pandey, Vishal | 9/13/2024 | 2.6 | Review the cross-referenced FTX Secondary Claimants data storage locations with supplied list of individuals and associated folders |
| Pekhman, Yuliya | 9/13/2024 | 0.4 | Prepare additional searches related to Project 1931 for P. McGrath |
| Radwanski, Igor | 9/13/2024 | 0.3 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing workstream updates |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 9/13/2024 | 1.1 | Conduct a quality check review of crypto tracing request 232 deliverable |
| Radwanski, Igor | 9/13/2024 | 2.4 | Extract key insights from open-source intelligence searches for crypto tracing request 196 |
| Radwanski, Igor | 9/13/2024 | 2.6 | Conduct targeted open-source investigations to identify pertinent details for crypto tracing request 196 |
| Radwanski, Igor | 9/13/2024 | 1.6 | Conduct targeted searches on private forums to collect information about particular individuals of interest |
| Ramanathan, Kumanan | 9/13/2024 | 0.8 | Prepare various operational update for J. Ray (FTX) and distribute |
| Ramanathan, Kumanan | 9/13/2024 | 1.1 | Review of questions and responses for examiner re: FTX US |
| Ramanathan, Kumanan | 9/13/2024 | 0.9 | Review timeline and recent materials in advance of update call |
| Ramanathan, Kumanan | 9/13/2024 | 0.5 | Call with L. Potter, I. Eppler and others (PBWT), S. Ehrenberg, S. Wheeler (S&C), K. Ramanathan, G. Walia (A&M) to discuss FTX US |
| Ramanathan, Kumanan | 9/13/2024 | 0.5 | Call with L. Konig, P. Kwan, K. Ramanathan, A. Mohammed, J. Zatz (A&M) re: quarterly operational update |
| Ramanathan, Kumanan | 9/13/2024 | 0.3 | Call with K. Ramanathan, J. Henness, S. Jauregui (A&M), to review crypto case milestones and workplan |
| Ramanathan, Kumanan | 9/13/2024 | 0.3 | Call with digital asset issuer foundation, N. Chang (BitGo) re: securing assets and discuss on next steps |
| Ramanathan, Kumanan | 9/13/2024 | 0.2 | Call with G. Walia, K. Ramanathan (A&M) to discuss examiner questions on FTX US |
| Ramanathan, Kumanan | 9/13/2024 | 1.1 | Review of documentation related to digital asset issuer foundation's staking validators |
| Scott, Jack | 9/13/2024 | 2.8 | Identify recent events for investment master support |
| Scott, Jack | 9/13/2024 | 2.6 | Review recent updates relating to equity investments and add supporting information to investment master |
| Selwood, Alexa | 9/13/2024 | 0.3 | Call with S. Witherspoon, A. Selwood (A&M), to discuss crypto case deliverables |
| Selwood, Alexa | 9/13/2024 | 1.4 | Draft commentary on 8/31 coin report changes since 5/5 |
| Selwood, Alexa | 9/13/2024 | 1.7 | Prepare summary of third party exchange token adjustments since 5/5 |
| Stockmeyer, Cullen | 9/13/2024 | 1.3 | Review token receivables receipts related to certain token for confirmation of delivery |
| Stockmeyer, Cullen | 9/13/2024 | 2.3 | Review reporting related to token investment sales for remaining potential monetization for alameda |
| Stockmeyer, Cullen | 9/13/2024 | 1.4 | Prepare token investment summary related to alameda as of august month end |
| Sunkara, Manasa | 9/13/2024 | 1.9 | Provide all transaction activity related to the confirmed user account for an investigation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 9/13/2024 | 2.6 | Investigate activity related to the account holder of the sending address for counsel |
| Sunkara, Manasa | 9/13/2024 | 2.6 | Review a claim related to a non-credited deposit for an internal investigation |
| Sunkara, Manasa | 9/13/2024 | 0.6 | Teleconference with P. Kwan, L. Konig, M. Sunkara, K. Baker, and J. Zatz (A&M) to discuss data team coverage of ongoing requests |
| Todd, Patrick | 9/13/2024 | 1.1 | Compilation of findings from previous cross-refence review of FTX Secondary Claimants folders for presentation to leadership |
| Todd, Patrick | 9/13/2024 | 2.3 | Review of folders to identify and remove of specific internal / external users from FTX data storage locations at request of workstream leadership |
| Todd, Patrick | 9/13/2024 | 3.1 | Cross-reference of FTX Secondary Claimants data storage locations with supplied list of individuals and associated folders to identify non-actioned invites, inappropriate permissions, etc |
| Todd, Patrick | 9/13/2024 | 1.4 | Update of central FTX data storage environment access tracker to reflect recently revoked access permissions |
| Walia, Gaurav | 9/13/2024 | 0.7 | Prepare a summary of the post-petition deposits and withdrawals on the US exchange |
| Walia, Gaurav | 9/13/2024 | 0.5 | Call with L. Potter, I. Eppler and others (PBWT), S. Ehrenberg, S. Wheeler (S&C), K. Ramanathan, G. Walia (A&M) to discuss FTX US |
| Walia, Gaurav | 9/13/2024 | 2.2 | Prepare a summary of the customer entitlements on the US exchange |
| Walia, Gaurav | 9/13/2024 | 0.7 | Prepare a summary of the cash accounts related to the US exchange |
| Walia, Gaurav | 9/13/2024 | 1.2 | Prepare a summary of the crypto related to the US exchange |
| Walia, Gaurav | 9/13/2024 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) to discuss examiner questions on FTX US |
| Walia, Gaurav | 9/13/2024 | 1.7 | Finalize the US shortfall document for the Examiner |
| Wilson, David | 9/13/2024 | 1.7 | Update automation tool to pull in transactions with specific statuses into generated queries |
| Wilson, David | 9/13/2024 | 2.7 | Reconcile discrepancies identified in scheduled balances reported in external user database |
| Wilson, David | 9/13/2024 | 0.6 | Teleconference with R. Johnson, J. Chan, D. Wilson, C. Gibbs, and S. Krautheim (A&M) to discuss status of data team's open requests |
| Witherspoon, Samuel | 9/13/2024 | 0.3 | Call with S. Witherspoon, A. Selwood (A&M), to discuss crypto case deliverables |
| Work, David | 9/13/2024 | 0.3 | Call with A. Kaufman and D. Work (A&M) to discuss data storage platform access tracking enhancements |
| Work, David | 9/13/2024 | 0.7 | Review FTX customer request to change data storage platform environment user information and validate correspondence |
| Work, David | 9/13/2024 | 2.8 | Review FTX data storage platform environments and update status tracking materials based on data landscape and security control implementation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 9/13/2024 | 0.6 | Teleconference with P. Kwan, L. Konig, M. Sunkara, K. Baker, and J. Zatz (A&M) to discuss data team coverage of ongoing requests |
| Zatz, Jonathan | 9/13/2024 | 0.5 | Call with L. Konig, P. Kwan, K. Ramanathan, A. Mohammed, J. Zatz (A&M) re: quarterly operational update |
| Zhang, Qi | 9/13/2024 | 2.9 | Fix DOB information fields for manual and auto approved Taiwan customers |
| Zhang, Qi | 9/13/2024 | 0.6 | Review backwards QC work done by five manual review team on older cases to provide further comments on decisions |
| Zhang, Qi | 9/13/2024 | 0.3 | Update UBO information records based on responses received from institutional customers |
| Zhang, Qi | 9/13/2024 | 1.6 | Conduct quality checks on cases reviewed by 5 manual reviews in UK time zone and 2 in US time zone |
| Zhang, Qi | 9/13/2024 | 0.8 | Review proof of residency documents to see if they can be approved for resubmission customers with location in Taiwan |
| Zhang, Qi | 9/13/2024 | 0.7 | Conduct review of corporate documents on newly received UBO information |
| Zhang, Qi | 9/13/2024 | 0.3 | Review aws data issue cases to rectify name or residential information fields or to conduct checks on Relativity |
| Zhang, Qi | 9/13/2024 | 0.5 | Perform review of the initial examiner report for reference |
| Helal, Aly | 9/14/2024 | 1.5 | Continue to review documents marked as relevant for confirmation that it relates to newly located debtor assets |
| Johnson, Robert | 9/14/2024 | 2.9 | Apply edits to coinmarket cap scripts to implement a time delay to avoid rate limiting and subsequently test |
| Kwan, Peter | 9/14/2024 | 0.2 | Review preliminary results from customer risk profiling tests related to demographic information about users in relation to pre-distributions diligence |
| Selwood, Alexa | 9/14/2024 | 1.1 | Prepare remaining balance summary schedules as of 9/13/24 |
| Walia, Gaurav | 9/14/2024 | 2.9 | Incorporate feedback on the US shortfall document for the Examiner |
| Chambers, Henry | 9/15/2024 | 0.6 | Discuss with A&M data team regarding requirements on legacy FTX Japan KYC information |
| Flynn, Matthew | 9/15/2024 | 0.9 | Analyzed and summarized post-petition deposit detail |
| Glustein, Steven | 9/15/2024 | 1.1 | Draft weekend update regarding recent activities relating to venture workstream |
| Glustein, Steven | 9/15/2024 | 0.8 | Update workplan document for upcoming weekly deadlines |
| Glustein, Steven | 9/15/2024 | 0.4 | Correspondence with M. Cilia (RLKS) regarding approvals received relating to token exercise |
| Henness, Jonathan | 9/15/2024 | 0.3 | Review remaining balance summary 09.13.24 and prepare email for distribution to internal team |
| Johnson, Robert | 9/15/2024 | 2.3 | Apply edits to coin gecko pricing script to ensure accuracy in output in database |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 9/15/2024 | 0.6 | Review preliminary results from customer risk profiling tests related to compliance notes made on users in relation to pre-distributions diligence |
| Mennie, James | 9/15/2024 | 0.4 | Review venture key deliverable update prepared by S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/15/2024 | 1.1 | Review pricing related to hedge fund entity venture token investments for coin report update as of mid September |
| Stockmeyer, Cullen | 9/15/2024 | 1.3 | Prepare commentary related to token receivables for hedge fund entity coin report update |
| Stockmeyer, Cullen | 9/15/2024 | 1.6 | Prepare commentary related to token receivables for alameda coin report update |
| Stockmeyer, Cullen | 9/15/2024 | 1.7 | Review pricing related to alameda venture token investments for coin report update as of mid September |
| Arnett, Chris | 9/16/2024 | 0.3 | Provide update on bankruptcy operations, contracts, and employment workstreams to J. Ray (Company) |
| Baker, Kevin | 9/16/2024 | 1.7 | Extract user account records and all transactional data from AWS regarding specific email addresses |
| Baker, Kevin | 9/16/2024 | 2.1 | Analyze all subpoena and investigation specific requests in order to develop a report to identify specific customers during the KYC process |
| Baker, Kevin | 9/16/2024 | 2.4 | Create exchange summaries and customer specific data analytics regarding all withdrawals and deposits transactions |
| Baker, Kevin | 9/16/2024 | 2.8 | Identify customers and KYC information from AWS regarding a USAO subpoena request |
| Bowles, Carl | 9/16/2024 | 0.4 | Call with C. Bowles, H. McGoldrick, and J. Casey (A&M) re next steps on post-Emergence wind-down scenario |
| Bowles, Carl | 9/16/2024 | 1.7 | Review and provide final comments on materials re post-Emergence creditor action scenarios following comments and send to Debtor Advisors |
| Casey, John | 9/16/2024 | 0.6 | Call with C. Bowles, H. McGoldrick, and J. Casey (A&M) re next steps on post-Emergence wind-down scenario |
| Casey, John | 9/16/2024 | 0.9 | Prepare email to FTX management re discharge of outstanding GT Singapore invoices |
| Casey, John | 9/16/2024 | 0.5 | Prepare email to Debtor Advisors re next steps for restoration and subsequent liquidation of Dappbase Ventures Ltd |
| Casey, John | 9/16/2024 | 1.1 | Collate executed letters of engagement for x3 Singapore entities and forward to GT Singapore |
| Casey, John | 9/16/2024 | 0.4 | Prepare email to Debtor Advisors re intercompany balances for Analisya Pte Ltd |
| Casey, John | 9/16/2024 | 1.3 | Collate executed framework agreements in relation to x3 Singapore entities and prepare email to proposed liquidator |
| Casey, John | 9/16/2024 | 0.6 | Prepare email to Debtor Advisors re timeline for receipt of documents in relation to FTX Investment matter |
| Casey, John | 9/16/2024 | 0.6 | Prepare email to GT BVI re next steps for restoration and liquidation of Dappbase BVI |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 9/16/2024 | 0.4 | Correspondence with Quoine team regarding status of contractor |
| Chan, Jon | 9/16/2024 | 0.2 | Call with J. Chan, J. Henness (A&M) to review post-petition transaction activity |
| Chan, Jon | 9/16/2024 | 2.1 | Investigate activity on post petition trading profits and losses for internal request |
| Chan, Jon | 9/16/2024 | 2.4 | Investigate activity related to specific customers and entities |
| Chan, Jon | 9/16/2024 | 2.4 | Query database to update pricing for post petition analysis |
| Chan, Jon | 9/16/2024 | 2.1 | Quality control post petition profit and loss code |
| Cherry, Nicholas | 9/16/2024 | 0.3 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst, J. Scott (A&M) re: review open venture deliverables and current workstreams |
| Clayton, Lance | 9/16/2024 | 0.3 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst, J. Scott (A&M) re: review open venture deliverables and current workstreams |
| Clayton, Lance | 9/16/2024 | 2.7 | Continued review and correspondence with venture investment portfolio companies |
| Clayton, Lance | 9/16/2024 | 2.9 | Prepare updates to venture investment process overview |
| Coverick, Steve | 9/16/2024 | 0.6 | Review and provide comments on analysis of customer risk assessment |
| Coverick, Steve | 9/16/2024 | 0.5 | Call with D. Johnston, S. Coverick (A&M) to discuss workstream progress, pre-confirmation matters and upcoming deadlines |
| Coverick, Steve | 9/16/2024 | 1.0 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan (A&M) to discuss crypto-related matters including digital assets, contract markups and risk analysis |
| Coverick, Steve | 9/16/2024 | 0.3 | Call with FTX (J. Ray), A&M (E. Mosley, S. Coverick) Joele Frank and S&C (S. Ehrenberg) to discuss upcoming public communications re: plan objection responses and settlements |
| Dalgleish, Elizabeth | 9/16/2024 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M) to discuss FTX Europe matters |
| Dalgleish, Elizabeth | 9/16/2024 | 1.1 | Review bankruptcy requests for potential users of FTX EU Ltd sent by J. Gunn (FTX) as of September 12, 2024 |
| Dalgleish, Elizabeth | 9/16/2024 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M) to discuss matters relating to certain FTX investment |
| Ernst, Reagan | 9/16/2024 | 0.3 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst, J. Scott (A&M) re: review open venture deliverables and current workstreams |
| Flynn, Matthew | 9/16/2024 | 0.9 | Review crypto tracing deliverable #232 for management |
| Flynn, Matthew | 9/16/2024 | 0.2 | Confirm digital asset deposit transactions for management |
| Flynn, Matthew | 9/16/2024 | 0.2 | Call with M. Flynn, E. Lucas, K. Ramanathan (A&M) to discuss crypto deliverables |
| Flynn, Matthew | 9/16/2024 | 0.5 | Review creditor advisory committee meeting materials |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/16/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss recent updates relating to token receivable collections |
| Glustein, Steven | 9/16/2024 | 0.3 | Review investor statement regarding select fund venture investment |
| Glustein, Steven | 9/16/2024 | 0.4 | Review weekly gameplan relating to venture investment next steps |
| Glustein, Steven | 9/16/2024 | 1.2 | Meeting with J. Mennie, S. Glustein, A. Titus (A&M) re: venture tokens past due summary schedule |
| Helal, Aly | 9/16/2024 | 2.3 | Review documents marked as relevant for confirmation that it relates to newly located debtor asset |
| Henness, Jonathan | 9/16/2024 | 0.6 | Call with D. Sagen, J. Henness (A&M) to review crypto asset workstreams |
| Henness, Jonathan | 9/16/2024 | 0.4 | Call with A. Selwood, D. Sagen, J. Henness (A&M) to discuss remaining balance bridge and crypto asset workstreams |
| Henness, Jonathan | 9/16/2024 | 0.6 | Pull 08.13.24 pricing for CoinMetrics, CoinMarketCap and CoinGecko from Metabase |
| Henness, Jonathan | 9/16/2024 | 0.2 | Call with J. Chan, J. Henness (A&M) to review post-petition transaction activity |
| Henness, Jonathan | 9/16/2024 | 0.4 | Call with K. Ramanathan, J. Henness, D. Sagen, A. Selwood (A&M) to review remaining digital asset summary schedule revisions |
| Henness, Jonathan | 9/16/2024 | 0.2 | Call with K. Ramanathan, J. Henness (A&M) to review crypto asset and claims workstreams |
| Henness, Jonathan | 9/16/2024 | 0.3 | Prepare weekly status update re crypto asset and claims workstreams |
| Heric, Andrew | 9/16/2024 | 1.8 | Finalize the REQ232 analyses and deliverable by notating final key outcomes, associated recovery value, and internal document findings |
| Heric, Andrew | 9/16/2024 | 2.4 | Detail specific methodological next steps and current findings associated with a series of over 3.3m transfers related to a request 196 analysis |
| Heric, Andrew | 9/16/2024 | 1.9 | Update supporting documentation and a summary table of activity associated with nearly 500 wallets of interest for the request 232 deliverable based on an internal quality review |
| Heric, Andrew | 9/16/2024 | 0.2 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing deliverable adjustments |
| Heric, Andrew | 9/16/2024 | 0.9 | Stratify and manipulate a set of withdrawal activity associated with a unique analysis within request 196 to target a population for destination tracing |
| Iwanski, Larry | 9/16/2024 | 1.1 | Correspondence regarding certain crypto tracing requests and investments |
| Johnson, Robert | 9/16/2024 | 2.4 | Create stored procedure to migrate nightly downloaded data from pricing sources to production tables for visualization platform |
| Johnston, David | 9/16/2024 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M) to discuss matters relating to certain FTX investment |
| Johnston, David | 9/16/2024 | 1.4 | Review FTX Europe AG cash flow and other related materials in relation to upcoming wind down |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 9/16/2024 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M) to discuss FTX Europe matters |
| Johnston, David | 9/16/2024 | 0.5 | Call with D. Johnston, S. Coverick (A&M) to discuss workstream progress, pre-confirmation matters and upcoming deadlines |
| Kaufman, Ashley | 9/16/2024 | 1.6 | Develop methodology for taking inventory of files and users with access to the file sharing platform |
| Kaufman, Ashley | 9/16/2024 | 2.7 | Evaluate user access on the collaboration platform to verify that permissions are properly assigned |
| Kaufman, Ashley | 9/16/2024 | 2.1 | Perform a bi-weekly review of user permissions on the collaboration platform to confirm they have access to the correct channels |
| Kwan, Peter | 9/16/2024 | 2.2 | Develop logic underlying customer risk profiling tests related to users in high-risk / sanctioned jurisdiction for pre-distributions diligence |
| Kwan, Peter | 9/16/2024 | 1.2 | Coordinate with third party blockchain screening provider to understand pricing terms related to ongoing API usage in relation to customer wallet screen initiative |
| Kwan, Peter | 9/16/2024 | 1.3 | Finalize tracking matrix to facilitate the ongoing pulling of data via API from third party exchanges that currently/historically held debtor assets based on internal feedback |
| Kwan, Peter | 9/16/2024 | 0.9 | Review preliminary results from customer risk profiling tests related to users in high-risk / sanctioned jurisdiction for pre-distributions diligence |
| Lam, James | 9/16/2024 | 1.8 | Update the crypto review and transfer status for Quoine Pte |
| Lam, James | 9/16/2024 | 0.8 | Correspondence with the crypto team re: the support for the transfer from Bitocto to FTX |
| Lam, James | 9/16/2024 | 0.4 | Correspondences with Quoine Pte and BitGo re: cold wallet storage |
| Lam, James | 9/16/2024 | 0.4 | Review the email from local law firm re: the meeting with Indonesia regulator |
| Lam, James | 9/16/2024 | 0.6 | Review of selected Quoine Pte's crypto assets |
| Lam, James | 9/16/2024 | 1.3 | Review a list of tokens supported by BitGo and consider further crypto movement from Quoine Pte |
| Li, Summer | 9/16/2024 | 2.6 | Review the August 2024 cash MOR for Quoine Pte |
| Li, Summer | 9/16/2024 | 0.3 | Communication with A&M regarding obtaining approval for the external storage contract |
| Lowdermilk, Quinn | 9/16/2024 | 2.2 | Prepare identified blockchain information associated with tracing request 196 analysis 5 |
| Lowdermilk, Quinn | 9/16/2024 | 0.2 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing deliverable adjustments |
| Lowdermilk, Quinn | 9/16/2024 | 1.9 | Review social media mentioning's for allegations of movements in crypto associated with tracing request 196 analysis 6 |
| Lowdermilk, Quinn | 9/16/2024 | 1.1 | Adjust crypto tracing deliverable per comments associated with tracing request 232 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 9/16/2024 | 0.6 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings for crypto tracing request 233 |
| Lowdermilk, Quinn | 9/16/2024 | 2.3 | Outline identified information into analysis file associated with tracing request 196 analysis 5 |
| Lucas, Emmet | 9/16/2024 | 0.2 | Call with M. Flynn, E. Lucas, K. Ramanathan (A&M) to discuss crypto deliverables |
| Madlambayan, Manolo | 9/16/2024 | 1.2 | Review the new data requests and review outstanding requests |
| Madlambayan, Manolo | 9/16/2024 | 1.3 | Update existing data points to ensure the information is accurate |
| Madlambayan, Manolo | 9/16/2024 | 0.7 | Prepare the data points to start dashboard development |
| Madlambayan, Manolo | 9/16/2024 | 2.2 | Design and develop the different dashboard templates |
| McGoldrick, Hugh | 9/16/2024 | 2.9 | Prepare materials in relation to post-Emergence creditor claims unbound by Chapter 11 and steps to be taken by a liquidator in relation to same |
| McGoldrick, Hugh | 9/16/2024 | 0.6 | Call with C. Bowles, H. McGoldrick and J. Casey (A&M) re next steps post-Emergence wind down scenarios |
| Mennie, James | 9/16/2024 | 0.3 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst, J. Scott (A&M) re: review open venture deliverables and current workstreams |
| Mennie, James | 9/16/2024 | 0.8 | Email correspondence with A. Titus (A&M) re: fund investment with updated legal entity classification |
| Mennie, James | 9/16/2024 | 0.8 | Review open items list on detailed venture investment listing tracker |
| Mennie, James | 9/16/2024 | 1.2 | Meeting with J. Mennie, S. Glustein, A. Titus (A&M) re: venture tokens past due summary schedule |
| Mosley, Ed | 9/16/2024 | 0.3 | Call with FTX (J. Ray), A&M (E. Mosley, S. Coverick) Joele Frank and S&C (S. Ehrenberg) to discuss upcoming public communications re: plan objection responses and settlements |
| Mosley, Ed | 9/16/2024 | 1.0 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan (A&M) to discuss crypto-related matters including digital assets, contract markups and risk analysis |
| Paolinetti, Sergio | 9/16/2024 | 0.2 | Correspondence with issuer regarding wallet set up for upcoming token launch |
| Paolinetti, Sergio | 9/16/2024 | 0.4 | Correspondence with BitGo re: claiming instructions for soon-to-launch token |
| Paolinetti, Sergio | 9/16/2024 | 1.7 | Build model detailing monthly vesting schedule for all token positions from hedge fund entity |
| Paolinetti, Sergio | 9/16/2024 | 0.9 | Update monthly detailed vesting schedule for Alameda's token positions |
| Paolinetti, Sergio | 9/16/2024 | 1.2 | Cross reference updated detailed monthly vesting schedule with venture token model schedule |
| Paolinetti, Sergio | 9/16/2024 | 0.4 | Review token purchase agreements to confirm vesting schedule for certain investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 9/16/2024 | 2.9 | Conduct target Relativity searches to identify investigative findings for crypto tracing request 233 |
| Radwanski, Igor | 9/16/2024 | 2.6 | Review key investigative findings for crypto tracing request 233 |
| Radwanski, Igor | 9/16/2024 | 0.6 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings for crypto tracing request 233 |
| Radwanski, Igor | 9/16/2024 | 0.2 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing deliverable adjustments |
| Radwanski, Igor | 9/16/2024 | 1.8 | Build investigative findings workbook to highlight key information for crypto tracing request 233 |
| Ramanathan, Kumanan | 9/16/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss crypto workstream updates |
| Ramanathan, Kumanan | 9/16/2024 | 0.2 | Call with K. Ramanathan, J. Henness (A&M) to review crypto asset and claims workstreams |
| Ramanathan, Kumanan | 9/16/2024 | 0.2 | Call with M. Flynn, E. Lucas, K. Ramanathan (A&M) to discuss crypto deliverables |
| Ramanathan, Kumanan | 9/16/2024 | 0.3 | Review of crypto vendor invoice and cumulative hours |
| Ramanathan, Kumanan | 9/16/2024 | 0.4 | Call with K. Ramanathan, J. Henness, D. Sagen, A. Selwood (A&M) to review remaining digital asset summary schedule revisions |
| Ramanathan, Kumanan | 9/16/2024 | 0.6 | Email correspondence with digital asset foundation re: securing assets and review of relevant materials |
| Ramanathan, Kumanan | 9/16/2024 | 1.0 | Call with J. Ray (FTX), S. Coverick, E. Mosley, K. Ramanathan (A&M) to discuss crypto-related matters including digital assets, contract markups and risk analysis |
| Sagen, Daniel | 9/16/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss crypto workstream updates |
| Sagen, Daniel | 9/16/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to discuss preparation of 9/13 coin report |
| Sagen, Daniel | 9/16/2024 | 0.6 | Call with D. Sagen, J. Henness (A&M) to review crypto asset workstreams |
| Sagen, Daniel | 9/16/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to discuss remaining balance summary model mechanics and token pricing assumptions |
| Sagen, Daniel | 9/16/2024 | 0.4 | Call with K. Ramanathan, J. Henness, D. Sagen, A. Selwood (A&M) to review remaining digital asset summary schedule revisions |
| Sagen, Daniel | 9/16/2024 | 0.4 | Call with A. Selwood, D. Sagen, J. Henness (A&M) to discuss remaining balance bridge and crypto asset workstreams |
| Sagen, Daniel | 9/16/2024 | 0.7 | Review correspondence from A. Selwood (A&M) regarding token transfers |
| Sagen, Daniel | 9/16/2024 | 0.8 | Call with D. Sagen, A. Selwood (A&M) to review crypto custody matters and workplan |
| Sagen, Daniel | 9/16/2024 | 0.8 | Review correspondence from R. Hoskins (RLKS) regarding digital asset reporting matters |
| Sagen, Daniel | 9/16/2024 | 1.3 | Analyze Galaxy crypto sales activity to prepare summary report of monetized digital assets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 9/16/2024 | 0.6 | Review correspondence regarding De-Fi platform analysis |
| Scott, Jack | 9/16/2024 | 2.8 | Search for recent financing events relating to active investments |
| Scott, Jack | 9/16/2024 | 0.3 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst, J. Scott (A&M) re: review open venture deliverables and current workstreams |
| Scott, Jack | 9/16/2024 | 2.3 | Identify recent updates for equity investments and add to investment master |
| Selwood, Alexa | 9/16/2024 | 1.6 | Update digital assets deliverable calendar and workstream tracker for upcoming deadlines |
| Selwood, Alexa | 9/16/2024 | 1.8 | Analyze legal entity allocations of select stablecoins within 9/13 coin report input model |
| Selwood, Alexa | 9/16/2024 | 1.3 | Prepare summary schedule of digital asset monetization metrics |
| Selwood, Alexa | 9/16/2024 | 1.1 | Draft correspondence with R. Hoskins (RLKS), on month end reporting crypto matters |
| Selwood, Alexa | 9/16/2024 | 0.8 | Call with D. Sagen, A. Selwood (A&M) to review crypto custody matters and workplan |
| Selwood, Alexa | 9/16/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to discuss remaining balance summary model mechanics and token pricing assumptions |
| Selwood, Alexa | 9/16/2024 | 0.4 | Call with K. Ramanathan, J. Henness, D. Sagen, A. Selwood (A&M) to review remaining digital asset summary schedule revisions |
| Selwood, Alexa | 9/16/2024 | 0.4 | Call with A. Selwood, D. Sagen, J. Henness (A&M) to discuss remaining balance bridge and crypto asset workstreams |
| Selwood, Alexa | 9/16/2024 | 0.2 | Summarize crypto workstream deliverables and corresponding workplan |
| Selwood, Alexa | 9/16/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to discuss preparation of 9/13 coin report |
| Selwood, Alexa | 9/16/2024 | 1.6 | Analyze legal entity allocations of select rebasing tokens |
| Stegenga, Jeffery | 9/16/2024 | 0.6 | Review of latest claim recovery estimates by claim class and reconciliation to levels in the disclosure statement |
| Stegenga, Jeffery | 9/16/2024 | 0.6 | Follow-up on asset monetization timeline and TWCF bridge to acccomplish targeted levels |
| Stegenga, Jeffery | 9/16/2024 | 0.5 | Review of Plan recovery summary analyses as of 9/6, including the latest asset monetization wheel to eff. date |
| Stockmeyer, Cullen | 9/16/2024 | 2.1 | Prepare additional data views related to token remaining reporting for returns analysis |
| Stockmeyer, Cullen | 9/16/2024 | 1.9 | Update token investment returns analysis based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/16/2024 | 1.8 | Prepare coin report package for crypto team based on 9/13 quantities and 9/13 pricing |
| Stockmeyer, Cullen | 9/16/2024 | 1.1 | Review token receivable vesting schedule reporting prepared by S. Paolinetti (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/16/2024 | 1.5 | Update token investment returns analysis based on latest update through 8/31 |
| Stockmeyer, Cullen | 9/16/2024 | 0.7 | Review coin report bridge for token investments receivable for final commentary update |
| Stockmeyer, Cullen | 9/16/2024 | 1.8 | Review commentary related to token returns sales for definition adjustments |
| Sunkara, Manasa | 9/16/2024 | 2.6 | Investigate deposit activity related to a series of transactions related to a certain claim for an internal investigation |
| Sunkara, Manasa | 9/16/2024 | 2.2 | Identify a pattern of transactions between a customer's wallet and sweep addresses for an internal investigation |
| Sunkara, Manasa | 9/16/2024 | 2.4 | Extract all transaction activity related to a certain account for an internal analysis |
| Tarikere, Sriram | 9/16/2024 | 1.4 | Review the comparison of most recent FTX time period entries with active list of personnel and documentation of findings |
| Titus, Adam | 9/16/2024 | 1.2 | Meeting with J. Mennie, S. Glustein, A. Titus (A&M) re: venture tokens past due summary schedule |
| Titus, Adam | 9/16/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss recent updates relating to token receivable collections |
| Todd, Patrick | 9/16/2024 | 1.6 | Analysis of incoming FTX access requests and accept / denial of permissions for specific data storage locations and internal / external individuals |
| Wilson, David | 9/16/2024 | 2.9 | Search for accounts specified in subpoena data request related to individual names and identifiers |
| Wilson, David | 9/16/2024 | 2.6 | Compile account information for subjects of subpoena request and search for related transaction activity |
| Wilson, David | 9/16/2024 | 2.7 | Update customer summary dashboard and create revised questions to reflect information relevant to stakeholder requests |
| Work, David | 9/16/2024 | 0.4 | Correspond with FTX claims management workstream staff to coordinate FTX data storage platform environment access and use cases |
| Work, David | 9/16/2024 | 1.7 | Fulfill incoming access requests for FTX data storage and sharing platform environments |
| Work, David | 9/16/2024 | 1.1 | Gather metrics required for FTX data security initiatives status tracking materials |
| Zhang, Qi | 9/16/2024 | 1.7 | Rectify date of birth information fields for manual and auto approved customers in Taiwan where there is discrepancy |
| Zhang, Qi | 9/16/2024 | 2.1 | Perform quality issue checking exercise on retail cases completed by 6 UK manual reviewers and 2 US team including manual approve cases look back exercise |
| Zhang, Qi | 9/16/2024 | 0.6 | Review aws data null and mismatch retail cases to rectify name information fields or conduct Relativity searches |
| Zhang, Qi | 9/16/2024 | 0.4 | Review vendor due diligence answers to provide feedback and further questions for follow ups |
| Baker, Kevin | 9/17/2024 | 2.8 | Extract balance information and specific KYC information for an insider to FTX as part of a request from counsel |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 9/17/2024 | 2.4 | Extract customer balances for specific customers relating to a FTX inquiry |
| Baker, Kevin | 9/17/2024 | 2.4 | Develop daily balance calculations for specific customers related to an internal investigation |
| Baker, Kevin | 9/17/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to discuss ongoing data team support |
| Baker, Kevin | 9/17/2024 | 1.9 | Analysis on OTC trading on the exchange and extraction of data for specific customers |
| Baker, Kevin | 9/17/2024 | 0.4 | Call with K. Dusendschon, K. Baker (A&M) to discuss KYC data request status and open items |
| Balmelli, Gioele | 9/17/2024 | 1.4 | Check eventual board position of ex-employee of FTX Europe AG |
| Balmelli, Gioele | 9/17/2024 | 0.6 | Call with A. Giovanoli (FTX) and G. Balmelli (A&M) re settlement of prepetition claims |
| Bowles, Carl | 9/17/2024 | 1.1 | Review of local legal counsel per Key Jurisdictions and consider relevant queries re post-Emergence wind-down |
| Casey, John | 9/17/2024 | 0.3 | Review of draft cover letter and summary re certain FTX investment |
| Casey, John | 9/17/2024 | 0.8 | Review of addendum to LoE re wind down of Analisya Pte and emails to Debtor Advisors re same |
| Casey, John | 9/17/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, and J. Casey (A&M) re Embed next steps, post-Emergence banking strategy, and wind down update |
| Casey, John | 9/17/2024 | 0.4 | Prepare email to GT Singapore re executed framework agreements and W8-Ben |
| Casey, John | 9/17/2024 | 0.5 | Prepare email to FTX management requesting approval of audit fee re Analisya Pte Ltd |
| Casey, John | 9/17/2024 | 0.7 | Prepare email to Debtor Advisors re request to write off intercompany balances owing by Analisya Pte Ltd |
| Casey, John | 9/17/2024 | 1.1 | Review liquidation costs incurred to date re MPC Technologies vs. threshold per motion for dismissal and prepare email to Debtor Advisors re same |
| Casey, John | 9/17/2024 | 0.8 | Update financial and transactional analysis of FTX investment |
| Casey, John | 9/17/2024 | 3.1 | Update materials in advance of weekly wind down call with Debtor Advisors |
| Chan, Jon | 9/17/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to discuss ongoing data team support |
| Chan, Jon | 9/17/2024 | 0.3 | Call with J. Chan, J. Henness (A&M) re: post-petition trading activity data request |
| Chan, Jon | 9/17/2024 | 2.7 | Investigate activity related to specific addresses for tracing request |
| Chan, Jon | 9/17/2024 | 2.8 | Investigate activity related to specific transactions for internal request |
| Cherry, Nicholas | 9/17/2024 | 0.7 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: review current workstreams and deliverable timeframes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 9/17/2024 | 0.9 | Review of due diligence inbound requests for workstream planning purposes |
| Clayton, Lance | 9/17/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: update current workplans and deliverables |
| Dalgleish, Elizabeth | 9/17/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, S. Li (A&M), B. Spitz, J. Masters (FTX) to discuss Quoine Pte matters related to FTX Japan sale |
| Dalgleish, Elizabeth | 9/17/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, and J. Casey (A&M) re Embed next steps, post-Emergence banking strategy, and wind down update |
| Dalgleish, Elizabeth | 9/17/2024 | 0.4 | Review pro-forma balance sheet analysis for MPC Technologies |
| Duncan, Ryan | 9/17/2024 | 1.6 | Review payments package for WE 9/31 and distribute to debtor for review |
| Duncan, Ryan | 9/17/2024 | 1.1 | Prepare updates to vendor payment package for WE 9/13 re: forecast comparisons |
| Dusendschon, Kora | 9/17/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to discuss ongoing data team support |
| Dusendschon, Kora | 9/17/2024 | 0.4 | Call with K. Dusendschon, K. Baker (A&M) to discuss KYC data request status and open items |
| Ernst, Reagan | 9/17/2024 | 2.8 | Call with R. Ernst, J. Scott (A&M) re: Review recent financing information and update corresponding active investment notes |
| Ernst, Reagan | 9/17/2024 | 0.9 | Prepare Carta account venture listing including admin email and provide to S. Glustein (A&M) |
| Ernst, Reagan | 9/17/2024 | 0.4 | Update venture workstream workplan outstanding items prior to stand up call |
| Ernst, Reagan | 9/17/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: update current workplans and deliverables |
| Flynn, Matthew | 9/17/2024 | 0.4 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan (A&M) to discuss AWS data request status |
| Gibbs, Connor | 9/17/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to discuss ongoing data team support |
| Glustein, Steven | 9/17/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer (A&M) regarding investment outreach related to token vesting schedules |
| Glustein, Steven | 9/17/2024 | 0.7 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: review current workstreams and deliverable timeframes |
| Glustein, Steven | 9/17/2024 | 0.6 | Correspondence with token issuer regarding token claiming instructions |
| Glustein, Steven | 9/17/2024 | 0.4 | Correspondence with token issuer regarding conversion of tokens |
| Henness, Jonathan | 9/17/2024 | 0.3 | Call with J. Chan, J. Henness (A&M) re: post-petition trading activity data request |
| Henness, Jonathan | 9/17/2024 | 0.3 | Review internal workstream tracker and provide latest thinking on claims/assets workstreams |
| Henness, Jonathan | 9/17/2024 | 0.4 | Call with J. Henness, A. Selwood (A&M) to review remaining balance summary and crypto custody matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 9/17/2024 | 1.2 | Identify counterparty addresses and their attribution data in order to gather further information on the addresses and further target the analysis three request 196 investigation |
| Heric, Andrew | 9/17/2024 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding progress and updates for multiple crypto tracing team requests |
| Heric, Andrew | 9/17/2024 | 1.3 | Integrate internal database information into the request 196 analysis three review for a subset of over 55,000 wallets in order to further target the review |
| Heric, Andrew | 9/17/2024 | 1.4 | Identify a sub-population of transfers originating from a grouping of over 800,000 transactions to target analysis three tracing for request 196 |
| Heric, Andrew | 9/17/2024 | 2.1 | Review, analyze, and further stratify the sub-population of 105,000 transfers into summary pivots to determine key variable and activity of focus for further request 196 tracing analysis |
| Heric, Andrew | 9/17/2024 | 1.7 | Identify specific attribution data in order to further stratify the population of over 55,000 addresses into urgency rank tiers for request 196 |
| Iwanski, Larry | 9/17/2024 | 1.9 | Review of communications and priorities related to the crypto tracing priorities |
| Johnson, Robert | 9/17/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, C. Gibbs, and R. Johnson (A&M) to discuss ongoing data team support |
| Johnson, Robert | 9/17/2024 | 0.4 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan (A&M) to discuss AWS data request status |
| Johnson, Robert | 9/17/2024 | 2.1 | Connect PowerBI to remote postgres environment and test connectivity |
| Johnston, David | 9/17/2024 | 0.2 | Call with D. Johnston (A&M), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C) to discuss FTX Europe matters |
| Johnston, David | 9/17/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, and J. Casey (A&M) re Embed next steps, post-Emergence banking strategy, and wind down update |
| Johnston, David | 9/17/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, S. Li (A&M), B. Spitz, J. Masters (FTX) to discuss Quoine Pte matters related to FTX Japan sale |
| Johnston, David | 9/17/2024 | 0.3 | Call with D. Johnston, E. Mosley to discuss FTX Europe matters |
| Kaufman, Ashley | 9/17/2024 | 2.1 | Respond to external access request on the file sharing platform, based on received requests |
| Kaufman, Ashley | 9/17/2024 | 1.1 | Handle incoming internal user access requests to ensure proper permissions are provisioned on the file-sharing platform |
| Kaufman, Ashley | 9/17/2024 | 2.3 | Respond to internal access requests for the file sharing platform promptly to verify users are given appropriate access |
| Konig, Louis | 9/17/2024 | 0.4 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan (A&M) to discuss AWS data request status |
| Konig, Louis | 9/17/2024 | 0.3 | Teleconference with L. Konig, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team requests |
| Krautheim, Sean | 9/17/2024 | 0.3 | Teleconference with L. Konig, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team requests |
| Kwan, Peter | 9/17/2024 | 0.9 | Perform ad hoc checks on petition dated onchain wallets (having a nonzero balance) in support of customer property analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 9/17/2024 | 0.4 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan (A&M) to discuss AWS data request status |
| Kwan, Peter | 9/17/2024 | 1.2 | Review preliminary results from IP address interactions with high risk jurisdictions in relation to customer risk profiling tests for pre-distributions diligence |
| Kwan, Peter | 9/17/2024 | 1.9 | Develop logic for identifying IP address interactions with high risk jurisdictions in relation to customer risk profiling tests for pre-distributions diligence |
| Li, Summer | 9/17/2024 | 0.2 | Review the post-petition date customer withdrawal schedule prepared by A&M cash team |
| Li, Summer | 9/17/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, S. Li (A&M), B. Spitz, J. Masters (FTX) to discuss Quoine Pte matters related to FTX Japan sale |
| Li, Summer | 9/17/2024 | 0.2 | Understand the cash outflow of EUR 175K from FTX Japan Holdings West Alliance bank account to SBI bank account |
| Li, Summer | 9/17/2024 | 0.6 | Prepare a status update on the action items for the week of 16 Sep 2024 |
| Lowdermilk, Quinn | 9/17/2024 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding progress and updates for multiple crypto tracing team requests |
| Lowdermilk, Quinn | 9/17/2024 | 1.8 | Outline identified information from research into third party pursuant to tracing request 233 |
| Lowdermilk, Quinn | 9/17/2024 | 1.8 | Prepare summary information on individuals associated with tracing investigation pursuant to tracing request 196 analysis 5 |
| Lowdermilk, Quinn | 9/17/2024 | 1.9 | Investigate social media allegations for movement in assets leading to petition date pursuant to tracing request 196 analysis 5 |
| Lowdermilk, Quinn | 9/17/2024 | 2.2 | Review Relativity correspondence between two parties within a signed agreement pursuant to tracing request 233 |
| Madlambayan, Manolo | 9/17/2024 | 2.1 | Build the updated data requests in excel and develop a dashboard |
| Madlambayan, Manolo | 9/17/2024 | 1.6 | Extract the filtered data requests and manipulate the data |
| Madlambayan, Manolo | 9/17/2024 | 0.9 | Access QuickBase and filter data requests using different criteria |
| McGoldrick, Hugh | 9/17/2024 | 3.0 | Prepare materials in relation to post-Emergence creditor claims unbound by Chapter 11 |
| Mennie, James | 9/17/2024 | 0.7 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: review current workstreams and deliverable timeframes |
| Mennie, James | 9/17/2024 | 1.7 | Review draft of updated equity detailed status overview listing |
| Mosley, Ed | 9/17/2024 | 0.3 | Call with D. Johnston, E. Mosley to discuss FTX Europe matters |
| Paolinetti, Sergio | 9/17/2024 | 1.2 | Review venture token pricing for Coin Report 9/13 refresh |
| Paolinetti, Sergio | 9/17/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: update current workplans and deliverables |
| Radwanski, Igor | 9/17/2024 | 2.4 | Conduct target searches on Relativity to identify correspondences of interest |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 9/17/2024 | 0.4 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) regarding progress and updates for multiple crypto tracing team requests |
| Radwanski, Igor | 9/17/2024 | 2.1 | Identify transactions of interest with provided on-chain data for crypto tracing request 233 |
| Radwanski, Igor | 9/17/2024 | 2.2 | Build timeline of events regarding key findings for crypto tracing request 233 |
| Sagen, Daniel | 9/17/2024 | 0.4 | Correspondence with A. Salameh (BitGo) and J. Lam (A&M) regarding digital asset transfers |
| Sagen, Daniel | 9/17/2024 | 0.3 | Update crypto workstream tracker to reflect additional deliverables and revised workplan |
| Sagen, Daniel | 9/17/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to discuss remaining balance summary and crypto custody matters |
| Sagen, Daniel | 9/17/2024 | 0.7 | Call with A. Selwood and D. Sagen (A&M) to discuss remaining token balance reconciliation schedule |
| Sagen, Daniel | 9/17/2024 | 0.7 | Respond to questions from A. Selwood (A&M) regarding token quantity updates for coin report |
| Scott, Jack | 9/17/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: update current workplans and deliverables |
| Scott, Jack | 9/17/2024 | 2.7 | Update equity investment valuations with recent funding information |
| Scott, Jack | 9/17/2024 | 1.8 | Analyze recent acquisitions for supporting information to be integrated in investment master |
| Scott, Jack | 9/17/2024 | 2.7 | Search for recent startup funding events related to active equity investments |
| Scott, Jack | 9/17/2024 | 2.8 | Call with R. Ernst, J. Scott (A&M) re: Review recent financing information and update corresponding active investment notes |
| Scott, Jack | 9/17/2024 | 2.5 | Review recent IPO information for investment master support |
| Selwood, Alexa | 9/17/2024 | 0.6 | Call with D. Sagen, A. Selwood (A&M) to discuss remaining balance summary and crypto custody matters |
| Selwood, Alexa | 9/17/2024 | 0.7 | Call with A. Selwood and D. Sagen (A&M) to discuss remaining token balance reconciliation schedule |
| Selwood, Alexa | 9/17/2024 | 1.1 | Research sending wallet addresses on chain to determine the legal entity of select crypto receipts |
| Selwood, Alexa | 9/17/2024 | 0.4 | Call with J. Henness, A. Selwood (A&M) to review remaining balance summary and crypto custody matters |
| Selwood, Alexa | 9/17/2024 | 1.9 | Review 9/13 coin report bridging items by legal entity |
| Selwood, Alexa | 9/17/2024 | 1.1 | Analyze legal entity monetization mechanics for post petition deposits to cold storage |
| Selwood, Alexa | 9/17/2024 | 1.1 | Analyze top variances in 9/13 coin report database from the 8/31 coin report database |
| Selwood, Alexa | 9/17/2024 | 1.4 | Analyze legal entity monetization mechanics in 9/13 coin report input model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 9/17/2024 | 1.7 | Update 9/13 pricing model data and mechanics for new crypto tickers |
| Selwood, Alexa | 9/17/2024 | 1.9 | Analyze unidentified receipts in 9/13 coin report input model |
| Selwood, Alexa | 9/17/2024 | 0.8 | Prepare 9/13 coin report variance analysis |
| Stegenga, Jeffery | 9/17/2024 | 0.3 | Review of latest estimate of pre-effective date proceeds from gov't seized assets |
| Stegenga, Jeffery | 9/17/2024 | 0.5 | Review and follow-up on latest digital asset dashboard using August 30 spot pricing |
| Stockmeyer, Cullen | 9/17/2024 | 2.2 | Prepare excel support binder for token receivable returns analysis report |
| Stockmeyer, Cullen | 9/17/2024 | 2.2 | Prepare input schedule related to token receivable vesting schedules for updated token receivable model |
| Stockmeyer, Cullen | 9/17/2024 | 1.7 | Review token investments related to market making loan for potential investment contract enumeration |
| Stockmeyer, Cullen | 9/17/2024 | 2.4 | Review token investments related to decentralized exchange discussions for background on token history |
| Stockmeyer, Cullen | 9/17/2024 | 1.4 | Review tokens related to token name changes for future recovery efforts |
| Stockmeyer, Cullen | 9/17/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer (A&M) regarding investment outreach related to token vesting schedules |
| Stockmeyer, Cullen | 9/17/2024 | 0.7 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: update current workplans and deliverables |
| Stockmeyer, Cullen | 9/17/2024 | 1.6 | Update token investment summary to include plan reporting related to latest plan re-forecast for alameda |
| Sunkara, Manasa | 9/17/2024 | 2.9 | Investigate bank record details regarding certain transactions for an internal analysis |
| Sunkara, Manasa | 9/17/2024 | 2.7 | Provide all exchange activity and kyc documents related to a certain entity for a request |
| Sunkara, Manasa | 9/17/2024 | 0.3 | Teleconference with L. Konig, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team requests |
| Titus, Adam | 9/17/2024 | 0.7 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: review current workstreams and deliverable timeframes |
| Todd, Patrick | 9/17/2024 | 1.1 | Removal of access and dispersal of access invites to requested FTX Secondary Claimants folders |
| Wilson, David | 9/17/2024 | 2.9 | Perform quality review over differences identified between external reported balances and scheduled balances |
| Wilson, David | 9/17/2024 | 2.7 | Create current state inventory for dashboarding capabilities and identify outdated data sources |
| Wilson, David | 9/17/2024 | 2.6 | Perform quality review over master components table to ensure alignment with component data analysis |
| Wilson, David | 9/17/2024 | 0.3 | Teleconference with L. Konig, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 9/17/2024 | 2.8 | Revise month end database script for pricing changes and balance adjustments |
| Work, David | 9/17/2024 | 0.3 | Correspond with FTX engagement leadership regarding requirement to revoke access to FTX data for specific users |
| Work, David | 9/17/2024 | 0.9 | Review FTX data storage platform environment access control listings to identify user revocation requirements |
| Work, David | 9/17/2024 | 1.4 | Deprovision user access to FTX data storage and collaboration environments and update access tracking materials |
| Work, David | 9/17/2024 | 0.3 | Correspond with FTX data storage platform administrator to discuss user deprovisioning requirements |
| Zatz, Jonathan | 9/17/2024 | 0.3 | Teleconference with L. Konig, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team requests |
| Zhang, Qi | 9/17/2024 | 2.9 | Draft training manual for manual review team on UBO ownership review process |
| Zhang, Qi | 9/17/2024 | 0.6 | Review individual KYC profiles on Sumsub to reverse incorrect rejections and to assign tasks accordingly |
| Zhang, Qi | 9/17/2024 | 0.6 | Provide feedback and answers to issues and questions raised by customer service and manual review team |
| Zhang, Qi | 9/17/2024 | 1.7 | Conduct review on entity documentation to identify UBO ownership structure |
| Zhang, Qi | 9/17/2024 | 1.8 | Conduct issue identification and quality check on KYC profiles resolve by 7 UK manual reviewers and 2 US team |
| Arnett, Chris | 9/18/2024 | 0.2 | Review and comment on monthly vendor reporting to UCC |
| Baker, Kevin | 9/18/2024 | 0.3 | Call with P. Lee (FTX), P. Kwan, K. Baker, A.Mohammed (A&M) to reviewing data sources from 3rd party exchanges and discussing the wallet time series database completion efforts |
| Baker, Kevin | 9/18/2024 | 2.3 | Analyze all subpoena requests to date and develop a report to provide all FTX account numbers associated to each subpoena and/or internal investigation |
| Baker, Kevin | 9/18/2024 | 2.2 | Extract and provide counsel with all exchange records and KYC information to a specific customer account |
| Baker, Kevin | 9/18/2024 | 0.5 | Teleconference with J. Chan, K. Baker, C. Gibbs, P. Kwan, and D. Wilson (A&M) to discuss assignment of work across data team to respond to data requests |
| Baker, Kevin | 9/18/2024 | 0.4 | Teleconference with H. Chambers, K. Baker, and K. Dusendschon (A&M) to discuss FTX Japan matter and KYC data request |
| Balmelli, Gioele | 9/18/2024 | 2.1 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), R. Bischof (L&S), D. Knezevic, T. Zemp (HB), J. Casey, G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Casey, John | 9/18/2024 | 2.1 | Finalize materials for weekly wind down call with Debtor Advisors |
| Casey, John | 9/18/2024 | 0.2 | Prepare email to Debtor Advisors re information available re former employee of FTX Crypto Services |
| Casey, John | 9/18/2024 | 0.3 | Call with A. Courroy, T. Ruan, (S&C), E. Dalgleish, and J. Casey (A&M) re update on wind down of Singapore and Bahamian entities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 9/18/2024 | 0.4 | Prepare email to GT Singapore re directors powers post liquidation in Singapore |
| Casey, John | 9/18/2024 | 0.2 | Prepare emails to proposed auditors re engagement fee and draft letter of engagement |
| Casey, John | 9/18/2024 | 1.2 | Finalize financial and transactional analysis of FTX investment and forward to Debtor Advisors |
| Casey, John | 9/18/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, and J. Casey (A&M) re post-Confirmation banking strategy and Embed materials |
| Chambers, Henry | 9/18/2024 | 0.4 | Teleconference with H. Chambers, K. Baker, and K. Dusendschon (A&M) to discuss FTX Japan matter and KYC data request |
| Chambers, Henry | 9/18/2024 | 0.3 | Correspondence with A&M team regarding feasibility of transferring Bitocto assets to BitGo |
| Chan, Jon | 9/18/2024 | 2.9 | Investigate activity related to line of credit activity with several users |
| Chan, Jon | 9/18/2024 | 2.9 | Investigate activity related to specific transactions hashes and wallets |
| Chan, Jon | 9/18/2024 | 2.4 | Query database to consolidate post petition trading activity for internal request with new logic |
| Chan, Jon | 9/18/2024 | 2.2 | Query database to summarize post petition trading activity for internal request with new logic |
| Chan, Jon | 9/18/2024 | 1.1 | Quality control post petition trading reports for internal request |
| Chan, Jon | 9/18/2024 | 0.5 | Teleconference with J. Chan, K. Baker, C. Gibbs, P. Kwan, and D. Wilson (A&M) to discuss assignment of work across data team to respond to data requests |
| Cherry, Nicholas | 9/18/2024 | 0.5 | Call with E. Tu, K. Cofsky (PWP), J. Macdonald (S&C), J. Mennie, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |
| Clayton, Lance | 9/18/2024 | 2.9 | Continued diligence on select venture investment portfolio companies |
| Dalgleish, Elizabeth | 9/18/2024 | 1.3 | Prepare updated executive summary for the Embed situation overview presentation |
| Dalgleish, Elizabeth | 9/18/2024 | 0.3 | Call with A. Courroy, T. Ruan, (S&C), E. Dalgleish, and J. Casey (A&M) re update on wind down of Singapore and Bahamian entities |
| Dalgleish, Elizabeth | 9/18/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, and J. Casey (A&M) re post-Confirmation banking strategy and Embed materials |
| Dusendschon, Kora | 9/18/2024 | 0.4 | Teleconference with H. Chambers, K. Baker, and K. Dusendschon (A&M) to discuss FTX Japan matter and KYC data request |
| Dusendschon, Kora | 9/18/2024 | 0.1 | Confer with internal team regarding database and document repository |
| Ernst, Reagan | 9/18/2024 | 1.2 | Transfer LedgerPrime Carta account holdings into consolidated account for consistent tracking |
| Ernst, Reagan | 9/18/2024 | 1.4 | Send email to S. Glustein re: legal entity name change outreach process and articulation of next steps |
| Flynn, Matthew | 9/18/2024 | 0.9 | Update crypto workstream confirmation timeline presentation for management |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/18/2024 | 0.6 | Update AWS reporting dashboard for management |
| Flynn, Matthew | 9/18/2024 | 0.6 | Review crypto tracing 3P exchange wallets deliverable |
| Flynn, Matthew | 9/18/2024 | 0.4 | Review updated crypto tracing amendment agreement for S&C |
| Flynn, Matthew | 9/18/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream deliverables and confirmation timeline |
| Flynn, Matthew | 9/18/2024 | 0.5 | Update crypto workstream key deliverable summary |
| Flynn, Matthew | 9/18/2024 | 0.2 | Call with M. Flynn and A. Heric (A&M) regarding tracing team request updates and progress |
| Gibbs, Connor | 9/18/2024 | 0.5 | Teleconference with J. Chan, K. Baker, C. Gibbs, P. Kwan, and D. Wilson (A&M) to discuss assignment of work across data team to respond to data requests |
| Glustein, Steven | 9/18/2024 | 0.4 | Prepare for call with PWP team and S&C team regarding updates relating to venture workstream |
| Glustein, Steven | 9/18/2024 | 0.6 | Draft listing of outstanding terms regarding venture investments relating to publicly traded investments |
| Glustein, Steven | 9/18/2024 | 0.4 | Correspondence with token issuer regarding recent updates relating to pre-ico token investment |
| Glustein, Steven | 9/18/2024 | 1.3 | Review draft emails regarding name change outreach process |
| Glustein, Steven | 9/18/2024 | 0.6 | Correspondence with third party exchange regarding estate assets |
| Glustein, Steven | 9/18/2024 | 0.6 | Call with K. Kearney and S. Glustein (A&M) to discuss venture investment relating to select fund investments |
| Glustein, Steven | 9/18/2024 | 0.5 | Call with E. Tu, K. Cofsky (PWP), J. Macdonald (S&C), J. Mennie, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |
| Gosau, Tracy | 9/18/2024 | 1.9 | Review PayPal handles to determine the account holder and flow of funds |
| Grillo, Rocco | 9/18/2024 | 1.1 | review of central FTX engagement access tracker to reflect recently approved access requests and revoked permissions |
| Helal, Aly | 9/18/2024 | 2.5 | Review documents marked as relevant for confirmation that it relates to not previously identified assets |
| Henness, Jonathan | 9/18/2024 | 0.8 | Call with J. Henness, D. Sagen, A. Selwood (A&M), to review 8/31 digital assets remaining balance summary and quantity bridge |
| Henness, Jonathan | 9/18/2024 | 0.6 | Review digital assets remaining balance and quantity bridge and provide feedback on email for distribution |
| Heric, Andrew | 9/18/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding two incoming crypto tracing requests and their progress |
| Heric, Andrew | 9/18/2024 | 0.6 | Conduct a quality assurance review of the request 235 deliverable and its findings |
| Heric, Andrew | 9/18/2024 | 0.2 | Call with M. Flynn and A. Heric (A&M) regarding tracing team request updates and progress |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 9/18/2024 | 1.7 | Perform crypto tracing for a subset of outgoing wallet withdrawals to determine a pattern and destination for the funds for request 196 |
| Heric, Andrew | 9/18/2024 | 1.4 | Analyze internal data sources to confirm where a specific transfer occurred and other key details for high priority request 236 |
| Heric, Andrew | 9/18/2024 | 1.2 | Stratify and integrate identifying wallet details into a subset of 120,000 transfers to target and gather a subset of wallets for the request 196 analyses three review population |
| Heric, Andrew | 9/18/2024 | 1.2 | Create a deliverable summary of blockchain fundings for high priority request 236 and its requestor |
| Heric, Andrew | 9/18/2024 | 1.1 | Perform open source and internal document research into seven wallets of concern related to a new incoming crypto tracing request |
| Heric, Andrew | 9/18/2024 | 0.6 | Review two new incoming crypto tracing requests 235 and 236 and their supporting documentation in order to begin their analyses |
| Iwanski, Larry | 9/18/2024 | 0.8 | Quality review of crypto tracing requests and priorities |
| Johnson, Robert | 9/18/2024 | 2.5 | Create PowerBI gateway to allow for successful connections to remote database environment |
| Johnston, David | 9/18/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, and J. Casey (A&M) re post-Confirmation banking strategy and Embed materials |
| Johnston, David | 9/18/2024 | 2.1 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. Hill (S&C), R. Bischof (L&S), D. Knezevic, T. Zemp (HB), J. Casey, G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Johnston, David | 9/18/2024 | 0.4 | Research information provided to FTX Europe subsidiary purchasers in response to query received |
| Johnston, David | 9/18/2024 | 1.1 | Review Embed presentation in relation to distributions and provide comments to A&M team |
| Kaufman, Ashley | 9/18/2024 | 2.1 | Manage external access requests on the platform in real-time to confirm proper user access to the file sharing platform |
| Kaufman, Ashley | 9/18/2024 | 2.3 | Take inventory of files shared with external users on the file sharing platform |
| Kaufman, Ashley | 9/18/2024 | 2.2 | Perform an inventory check of files and users with permissions on the file sharing platform |
| Kearney, Kevin | 9/18/2024 | 0.6 | Call with K. Kearney and S. Glustein (A&M) to discuss venture investment relating to select fund investments |
| Konig, Louis | 9/18/2024 | 0.5 | Teleconference with M. Sunkara, J. Zatz, L. Konig, and S. Krautheim (A&M) to discuss distribution of large incoming round of requests to data queue |
| Krautheim, Sean | 9/18/2024 | 2.4 | Verify and deliver KYC drive information to KYC team for pulldown of user account files pursuant to counsel investigation |
| Krautheim, Sean | 9/18/2024 | 0.5 | Teleconference with M. Sunkara, J. Zatz, L. Konig, and S. Krautheim (A&M) to discuss distribution of large incoming round of requests to data queue |
| Kwan, Peter | 9/18/2024 | 1.7 | Develop logic for identifying customer records with any KYC data points referencing high risk jurisdictions in relation to customer risk profiling tests for pre-distributions diligence |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 9/18/2024 | 2.4 | Develop logic for identifying customer records with historical transaction monitoring investigation notes/alerts in relation to customer risk profiling tests for pre-distributions diligence |
| Kwan, Peter | 9/18/2024 | 0.3 | Call with P. Lee (FTX), P. Kwan, K. Baker, A.Mohammed (A&M) to reviewing data sources from 3rd party exchanges and discussing the wallet time series database completion efforts |
| Kwan, Peter | 9/18/2024 | 0.5 | Teleconference with J. Chan, K. Baker, C. Gibbs, P. Kwan, and D. Wilson (A&M) to discuss assignment of work across data team to respond to data requests |
| Kwan, Peter | 9/18/2024 | 1.1 | Coordinate with third party cybersecurity partner to generate additional API keys for purposes of running automated API based data pulls from third party exchanges that once held debtor assets |
| Kwan, Peter | 9/18/2024 | 0.9 | Review preliminary results from customer records with KYC data points referencing high risk jurisdictions in relation to customer risk profiling tests for pre-distributions diligence |
| Lowdermilk, Quinn | 9/18/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding two incoming crypto tracing requests and their progress |
| Lowdermilk, Quinn | 9/18/2024 | 1.7 | Prepare tracing deliverable surrounding address attributions associated with tracing request 235 |
| Lowdermilk, Quinn | 9/18/2024 | 2.1 | Outline identified relativity documents associated with token payments pursuant to tracing request 236 |
| Lowdermilk, Quinn | 9/18/2024 | 2.2 | Summarize identified blockchain information associated with target individual pursuant to tracing request 196 analysis 5 |
| Lowdermilk, Quinn | 9/18/2024 | 2.1 | Review address attributions associated with target populations pursuant to tracing request 235 |
| Madlambayan, Manolo | 9/18/2024 | 2.4 | Designed dashboard mockups to illustrate the user experience |
| Madlambayan, Manolo | 9/18/2024 | 0.9 | Review the update data request information and review outstanding open requests |
| McGoldrick, Hugh | 9/18/2024 | 3.2 | Preparation of materials in relation to post emergence position following the end of the Chapter 11, including an analysis of the position across various jurisdictions |
| Mennie, James | 9/18/2024 | 0.6 | Prepare agenda for call with J. MacDonald (S&C) and E. Tu (PWP) |
| Mennie, James | 9/18/2024 | 0.5 | Call with E. Tu, K. Cofsky (PWP), J. Macdonald (S&C), J. Mennie, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |
| Mohammed, Azmat | 9/18/2024 | 0.3 | Call with P. Lee (FTX), P. Kwan, K. Baker, A.Mohammed (A&M) to reviewing data sources from 3rd party exchanges and discussing the wallet time series database completion efforts |
| Mosley, Ed | 9/18/2024 | 0.6 | Discussion with J.Ray (FTX) and A&M (E.Mosley, S.Coverick, K.Ramanathan) regarding remaining crypto to be sold and KYC process |
| Radwanski, Igor | 9/18/2024 | 1.9 | Edit deliverable for crypto tracing request 233 to include on-chain findings |
| Radwanski, Igor | 9/18/2024 | 1.1 | Edit appendix to reflect on-chain transaction details for crypto tracing request 233 |
| Radwanski, Igor | 9/18/2024 | 2.9 | Summarize key investigative findings for crypto tracing request 233 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/18/2024 | 0.3 | Review of government agency seizure warrant and provide comments on next steps |
| Ramanathan, Kumanan | 9/18/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream deliverables and confirmation timeline |
| Ramanathan, Kumanan | 9/18/2024 | 0.6 | Review of updated question list for former FTX executives and correspond with counsel |
| Ramanathan, Kumanan | 9/18/2024 | 1.1 | Review of remaining balance of digital asset schedule and provide comments |
| Ramanathan, Kumanan | 9/18/2024 | 0.3 | Prepare discussion list for J. Ray (FTX) re: various matters including digital assets distributions securing assets and creditor matters |
| Sagen, Daniel | 9/18/2024 | 0.8 | Review tracing results related to DeFi platform funding analysis, document questions for follow up |
| Sagen, Daniel | 9/18/2024 | 0.8 | Call with J. Henness, D. Sagen, A. Selwood (A&M), to review 8/31 digital assets remaining balance summary and quantity bridge |
| Sagen, Daniel | 9/18/2024 | 0.7 | Review and revise correspondence for Galaxy team regarding status update on select token sales |
| Sagen, Daniel | 9/18/2024 | 0.4 | Correspondence with R. Perubhatla (FTX), BitGo team, Galaxy team and market maker partners regarding stablecoin transfers |
| Sagen, Daniel | 9/18/2024 | 0.9 | Review and provide comments to A. Selwood (A&M) regarding updated remaining token balance summary and bridge to Plan recovery projections |
| Sagen, Daniel | 9/18/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to review Defi tracing report and discuss further analysis |
| Sagen, Daniel | 9/18/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to discuss token auction process |
| Scott, Jack | 9/18/2024 | 2.6 | Research equity holding updates and incorporate into investment master |
| Scott, Jack | 9/18/2024 | 2.7 | Update active token investments to reflect recent events |
| Selwood, Alexa | 9/18/2024 | 1.7 | Summarize petition date crypto stablecoin balances versus monetized stablecoins |
| Selwood, Alexa | 9/18/2024 | 1.4 | Analyze current pricing schedules in the 9/13 coin report model |
| Selwood, Alexa | 9/18/2024 | 0.8 | Update model mechanics in the 9/13 coin report variance model |
| Selwood, Alexa | 9/18/2024 | 0.9 | Analyze legal entity allocations of bridged crypto in cold storage |
| Selwood, Alexa | 9/18/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to discuss token auction process |
| Selwood, Alexa | 9/18/2024 | 0.4 | Analyze token transfers on chain for tokens received from third party exchanges |
| Selwood, Alexa | 9/18/2024 | 0.8 | Call with J. Henness, D. Sagen, A. Selwood (A&M), to review 8/31 digital assets remaining balance summary and quantity bridge |
| Selwood, Alexa | 9/18/2024 | 1.8 | Analyze debtor stablecoin redemptions in 9/13 coin report input model data |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 9/18/2024 | 2.3 | Complete quality control check of 9/13 coin report output schedules |
| Selwood, Alexa | 9/18/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to review Defi tracing report and discuss further analysis |
| Stegenga, Jeffery | 9/18/2024 | 0.6 | Review of latest Dotcom, US and general claim reconciliation waterfalls based on estimated allowed Plan claims |
| Stegenga, Jeffery | 9/18/2024 | 0.5 | Summary review of latest objection timeline for both Dotcom and US customer claims |
| Stockmeyer, Cullen | 9/18/2024 | 2.3 | Prepare input schedule related to token receivable collections for updated token receivable model |
| Stockmeyer, Cullen | 9/18/2024 | 0.2 | Update token sales slide related to token venture investments for commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/18/2024 | 1.2 | Prepare strategy related to token venture investments data collection for vesting timeframes |
| Stockmeyer, Cullen | 9/18/2024 | 1.4 | Review correspondences related to token receivables with incomplete vesting schedules to confirm next steps |
| Stockmeyer, Cullen | 9/18/2024 | 2.1 | Prepare schedule related to potential token vesting for review by tracing team |
| Stockmeyer, Cullen | 9/18/2024 | 1.7 | Review venture token collections model reporting for preparation of updated model |
| Sunkara, Manasa | 9/18/2024 | 2.9 | Identify the user accounts associated with each transaction for counsel |
| Sunkara, Manasa | 9/18/2024 | 2.8 | Search the database for a list of transactions related to a request |
| Sunkara, Manasa | 9/18/2024 | 0.5 | Teleconference with M. Sunkara, J. Zatz, L. Konig, and S. Krautheim (A&M) to discuss distribution of large incoming round of requests to data queue |
| Tarikere, Sriram | 9/18/2024 | 2.2 | Call with D. Constantinou and H. LeDonne (A&M) on Form W-8BEN-E follow up |
| Todd, Patrick | 9/18/2024 | 0.9 | Manage and dispersal of access to new FTX engagement personnel |
| Todd, Patrick | 9/18/2024 | 2.6 | Comparison of most recent FTX time period entries with active list of personnel to identify inactive users to potentially remove permissions from |
| Todd, Patrick | 9/18/2024 | 1.9 | Update of central FTX engagement access tracker to reflect recently approved access requests and revoked permissions |
| Wilson, David | 9/18/2024 | 2.9 | Database scripting to reconcile updated monthly balances outputs to master reported balance calculations |
| Wilson, David | 9/18/2024 | 2.4 | Search for transactions using details provided in subpoena request related to credit card and external bank account identifiers |
| Wilson, David | 9/18/2024 | 2.6 | Database scripting to compile balance component information for subpoena subject accounts identified |
| Wilson, David | 9/18/2024 | 0.5 | Teleconference with J. Chan, K. Baker, C. Gibbs, P. Kwan, and D. Wilson (A&M) to discuss assignment of work across data team to respond to data requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 9/18/2024 | 1.8 | Analyze user activity across FTX data storage and collaboration platform environments to identify excessive permissions and outlying activities |
| Work, David | 9/18/2024 | 1.2 | Coordinate and fulfill access requests for FTX data storage platform environment |
| Work, David | 9/18/2024 | 0.7 | Correspond with FTX data storage platform administrator to further verify user deprovisioning requirements |
| Zatz, Jonathan | 9/18/2024 | 0.5 | Teleconference with M. Sunkara, J. Zatz, L. Konig, and S. Krautheim (A&M) to discuss distribution of large incoming round of requests to data queue |
| Zhang, Qi | 9/18/2024 | 2.1 | Review individual profiles with various manual review issue handled by US and UK manual review team for the purpose of QC |
| Baker, Kevin | 9/19/2024 | 1.6 | Compile all transactions and customer KYC information from AWS related to a large government subpoena for counsel |
| Baker, Kevin | 9/19/2024 | 1.9 | Investigate Unicode and data inconsistencies in customer KYC and Support tickets found in AWS |
| Baker, Kevin | 9/19/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and L. Konig (A&M) to discuss ongoing data team requests |
| Baker, Kevin | 9/19/2024 | 2.4 | Create script for the calculation of month-end customer balances and reconcile to petition balances |
| Casey, John | 9/19/2024 | 1.9 | Review and update materials re post-Emergence legal queries and share with Debtor Advisors |
| Casey, John | 9/19/2024 | 1.5 | Update materials re post-Emergence considerations in key jurisdictions |
| Chambers, Henry | 9/19/2024 | 0.2 | Teleconference with K. Dusendschon and H. Chambers (A&M) re FTX Japan |
| Chan, Jon | 9/19/2024 | 2.6 | Investigate activity related to several accounts for internal request |
| Chan, Jon | 9/19/2024 | 2.7 | Investigate activity for wallets pertaining to entities that had loan agreements |
| Chan, Jon | 9/19/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and L. Konig (A&M) to discuss ongoing data team requests |
| Chan, Jon | 9/19/2024 | 2.9 | Investigate line of credit information for several accounts |
| Cherry, Nicholas | 9/19/2024 | 0.2 | Call with L. Clayton, N. Cherry, A.Mohammed (A&M) to discuss staked token records |
| Cherry, Nicholas | 9/19/2024 | 1.0 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: confirm ventures deliverable timelines and review current workstreams |
| Clayton, Lance | 9/19/2024 | 3.1 | Prepare summary overview for team re: venture investment token milestones |
| Clayton, Lance | 9/19/2024 | 0.2 | Call with L. Clayton, N. Cherry, A.Mohammed (A&M) to discuss staked token records |
| Clayton, Lance | 9/19/2024 | 2.8 | Review relativity re: venture token investment milestone records |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 9/19/2024 | 2.8 | Review relativity re: venture token investment historical communications |
| Clayton, Lance | 9/19/2024 | 1.0 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: provide updates on outstanding deliverables |
| Coverick, Steve | 9/19/2024 | 1.4 | Review and provide comments on revised information pack for insurance broker |
| Dusendschon, Kora | 9/19/2024 | 0.2 | Teleconference with K. Dusendschon and H. Chambers (A&M) re FTX Japan |
| Dusendschon, Kora | 9/19/2024 | 0.4 | Confer and consult on Project 1931 and provide guidance to team on efficiencies for document review |
| Dusendschon, Kora | 9/19/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and L. Konig (A&M) to discuss ongoing data team requests |
| Dusendschon, Kora | 9/19/2024 | 0.2 | Respond to inquire from R. Perubhatla (FTX) and FTI regarding FTX Japan data |
| Ernst, Reagan | 9/19/2024 | 1.0 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: provide updates on outstanding deliverables |
| Flynn, Matthew | 9/19/2024 | 0.5 | Call with H. Nachmias, I. Nachmias (Sygnia), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss status of crypto staking progress and cyber security matters with the estate |
| Flynn, Matthew | 9/19/2024 | 0.4 | Review digital assets governance presentation for management |
| Glustein, Steven | 9/19/2024 | 1.0 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: confirm ventures deliverable timelines and review current workstreams |
| Glustein, Steven | 9/19/2024 | 1.6 | Review updated investment summary schedule regarding select token investment relating to deposition prep |
| Glustein, Steven | 9/19/2024 | 0.9 | Review documents on Relativity regarding historical wallet setup relating to select token investments |
| Glustein, Steven | 9/19/2024 | 0.8 | Provide comments on updated investment summary schedule regarding select token investment relating to deposition prep |
| Glustein, Steven | 9/19/2024 | 0.6 | Correspondence with Coinbase relating to custody of select tokens |
| Glustein, Steven | 9/19/2024 | 0.4 | Correspondence with fund investment company relating to status of side pocket investment |
| Glustein, Steven | 9/19/2024 | 0.2 | Correspondence with J. MacDonald (S&C) regarding call to discuss venture sale process |
| Glustein, Steven | 9/19/2024 | 0.4 | Correspondence with token issuer regarding call to discuss venture sale process |
| Grillo, Rocco | 9/19/2024 | 1.1 | Review of FTX Secondary Claimants folders to identify invites that haven't been accepted and folders that are untouched |
| Helal, Aly | 9/19/2024 | 2.1 | Document findings of newly identified debtors assets |
| Helal, Aly | 9/19/2024 | 2.0 | Prepare a salary and bonus analysis for a debtor's insider |
| Henness, Jonathan | 9/19/2024 | 1.6 | Review latest drafts of remaining balance summary and bridge vs. 8.31 coin report |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 9/19/2024 | 1.6 | Claims tracker; review updates and reconcile vs. prior version ahead of distribution to internal team |
| Henness, Jonathan | 9/19/2024 | 1.4 | Review 9.13.24 Coin Report, and compare to 8.31.24 Coin Report |
| Henness, Jonathan | 9/19/2024 | 0.6 | Call with D. Sagen, A. Selwood, J. Henness (A&M) re: bridge between 9.13.24 Coin Report vs. 8.31.24 Coin Report |
| Henness, Jonathan | 9/19/2024 | 0.5 | Call with J. Henness, D. Sagen, A. Selwood (A&M), B. Drysdale, A. Scolaro (Messari), to review crypto market updates |
| Heric, Andrew | 9/19/2024 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) discussing preliminary updates for crypto tracing request 237 |
| Heric, Andrew | 9/19/2024 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) discussing methodology for crypto tracing request 237 |
| Heric, Andrew | 9/19/2024 | 0.2 | Call with A. Heric, I. Radwanski, D. Sagen (A&M) to discuss DeFi platform crypto tracing request |
| Heric, Andrew | 9/19/2024 | 0.3 | Call with D. Sagen, A. Selwood, Q. Lowdermilk, and A. Heric (A&M) regarding findings associated with crypto tracing team request 232 |
| Heric, Andrew | 9/19/2024 | 1.6 | Review incoming high priority crypto tracing request 237 and its associated documentation and begin crafting an analysis document with data requirements |
| Heric, Andrew | 9/19/2024 | 0.6 | Perform a quality assurance review of the REQ233 crypto tracing deliverable |
| Heric, Andrew | 9/19/2024 | 0.8 | Create a supporting transfers document of 45 interactions between Debtor addresses and a third party of concern for request 232 |
| Heric, Andrew | 9/19/2024 | 2.1 | Review, identify, and confirm inter-funding activity between three Debtor addresses and a specific 3rd party address of interest for crypto tracing request 232 |
| Heric, Andrew | 9/19/2024 | 0.7 | Formulate, compose, and submit two sets of supporting transfers and documentation surrounding request 232 for the initial requestor |
| Heric, Andrew | 9/19/2024 | 1.1 | Manipulate, summarize, and glean initial conclusions regarding a set of exchange account activity data related to the request 237 analysis |
| Heric, Andrew | 9/19/2024 | 1.6 | Review and gather post-petition transfers associated with three Debtor wallets and a specific third party's interactions for request 232 |
| Iwanski, Larry | 9/19/2024 | 1.4 | Communications regarding data requests and crypto tracing priorities |
| Johnson, Robert | 9/19/2024 | 2.2 | Create visualization dashboards for pricing extracts from coinmetrics, CoinGecko, and coin market cap |
| Johnston, David | 9/19/2024 | 1.6 | Review draft letter in relation to certain prepetition banking provider in relation to request to return funds |
| Kaufman, Ashley | 9/19/2024 | 1.9 | Resolve internal file sharing access requests upon receipt within the file sharing platform and ensuring user permissions are accurate |
| Kaufman, Ashley | 9/19/2024 | 1.3 | Assess current files on file sharing platform shared with external users and log users with access to file sharing system |
| Konig, Louis | 9/19/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and L. Konig (A&M) to discuss ongoing data team requests |
| Krautheim, Sean | 9/19/2024 | 0.4 | Deliver KYC information to counsel to support an investigation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 9/19/2024 | 0.4 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open items in data team request queue |
| Krautheim, Sean | 9/19/2024 | 0.4 | Update third party exchange information tracker with latest information regarding API key availability |
| Kwan, Peter | 9/19/2024 | 1.7 | Expand upon logic to identify deposits with historical transaction monitoring investigation notes/alerts in relation to customer risk profiling tests for pre-distributions diligence |
| Kwan, Peter | 9/19/2024 | 1.2 | Review preliminary results from customer records with historical transaction monitoring investigation notes/alerts in relation to customer risk profiling tests for pre-distributions diligence |
| Kwan, Peter | 9/19/2024 | 1.1 | Continue to expand upon logic to identify withdrawals with historical transaction monitoring investigation notes/alerts in relation to customer risk profiling tests for pre-distributions diligence |
| Kwan, Peter | 9/19/2024 | 0.4 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open items in data team request queue |
| Kwan, Peter | 9/19/2024 | 2.7 | Continue to develop logic for identifying customer records with historical transaction monitoring investigation notes/alerts in relation to customer risk profiling tests for pre-distributions diligence |
| Lam, James | 9/19/2024 | 3.1 | Prepare the preliminary analysis on options to disburse customer funds for regulatory approval |
| Lee, Julian | 9/19/2024 | 0.3 | Correspond with team regarding PayPal data, additional email user activity |
| Li, Summer | 9/19/2024 | 0.3 | Review the tax reconciliation of Quoine Pte for the FY2021 audit |
| Li, Summer | 9/19/2024 | 0.2 | Prepare an action items of Quoine Pte for the call on 17 Sep 2024 |
| Lowdermilk, Quinn | 9/19/2024 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) discussing preliminary updates for crypto tracing request 237 |
| Lowdermilk, Quinn | 9/19/2024 | 2.2 | Outline blockchain information identified from online review pursuant to tracing request 196 |
| Lowdermilk, Quinn | 9/19/2024 | 1.8 | Quality control review crypto tracing deliverable outlining receipt of tokens pursuant to signed agreement for tracing request 233 |
| Lowdermilk, Quinn | 9/19/2024 | 1.8 | Designate entity attributions associated with target addresses pursuant to updated request for tracing request 235 |
| Lowdermilk, Quinn | 9/19/2024 | 0.3 | Call with D. Sagen, A. Selwood, Q. Lowdermilk, and A. Heric (A&M) regarding findings associated with crypto tracing team request 232 |
| Lowdermilk, Quinn | 9/19/2024 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) discussing methodology for crypto tracing request 237 |
| Lowdermilk, Quinn | 9/19/2024 | 1.7 | Review identified relativity documents to provide agreements to requesting parties pursuant to tracing request 232 |
| Madlambayan, Manolo | 9/19/2024 | 1.9 | Compare the different dashboards to ensure there are no data redundancies |
| Madlambayan, Manolo | 9/19/2024 | 1.3 | Review the data requests accuracy on the dashboard |
| McGoldrick, Hugh | 9/19/2024 | 3.1 | Review of recognition position in key jurisdictions in consideration to post emergence wind down strategy |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGoldrick, Hugh | 9/19/2024 | 0.6 | Call with J. Casey re: post emergence materials and creditors claim position post emergence |
| Mennie, James | 9/19/2024 | 1.2 | Reconcile data accuracy in investment detail listing to tearsheet template |
| Mennie, James | 9/19/2024 | 2.4 | Review updated venture tearsheet template prepared by R. Ernst (A&M) |
| Mennie, James | 9/19/2024 | 1.0 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: confirm ventures deliverable timelines and review current workstreams |
| Mennie, James | 9/19/2024 | 0.4 | Review subscription purchase agreement of venture equity investment to determine existence of information rights |
| Mennie, James | 9/19/2024 | 0.4 | Confirm estimated recovery value of equity investments within tearsheet database |
| Mohammed, Azmat | 9/19/2024 | 0.2 | Call with L. Clayton, N. Cherry, A.Mohammed (A&M) to discuss staked token records |
| Mohammed, Azmat | 9/19/2024 | 0.5 | Call with H. Nachmias, I. Nachmias (Sygnia), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discus status of crypto staking progress and cyber security matters with the estate |
| Mohammed, Azmat | 9/19/2024 | 1.1 | Call with R. Perubhatla (FTX) and A.Mohammed (A&M) to discuss status of engineering efforts across Debtor's estate |
| Mosley, Ed | 9/19/2024 | 1.9 | Review of post effective insurance bid solicitation materials and attached analysis for management |
| Pandey, Vishal | 9/19/2024 | 1.8 | Review the central FTX engagement access tracker to reflect recently approved access requests and revoked permissions |
| Paolinetti, Sergio | 9/19/2024 | 1.0 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: provide updates on outstanding deliverables |
| Radwanski, Igor | 9/19/2024 | 0.2 | Call with I. Radwanski, A. Heric, and D. Sagen (A&M) to discuss DeFi platform crypto tracing request |
| Radwanski, Igor | 9/19/2024 | 1.6 | Edit deliverable for crypto tracing request 233 to incorporate suggested changes |
| Radwanski, Igor | 9/19/2024 | 1.3 | Incorporate suggested comments regarding crypto tracing deliverable 233 |
| Radwanski, Igor | 9/19/2024 | 0.6 | Conduct a quality check review for the deliverables regarding crypto tracing requests 235 |
| Radwanski, Igor | 9/19/2024 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) discussing preliminary updates for crypto tracing request 237 |
| Radwanski, Igor | 9/19/2024 | 0.2 | Call with I. Radwanski, Q. Lowdermilk, and A. Heric (A&M) discussing methodology for crypto tracing request 237 |
| Radwanski, Igor | 9/19/2024 | 2.1 | Summarize sequence of events detailing key findings for crypto tracing request 233 |
| Ramanathan, Kumanan | 9/19/2024 | 0.5 | Call with H. Nachmias, I. Nachmias (Sygnia), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discus status of crypto staking progress and cyber security matters with the estate |
| Ramanathan, Kumanan | 9/19/2024 | 1.4 | Review of latest remaining balance schedule and supporting materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/19/2024 | 0.2 | Call with E. Simpson (S&C) to discuss data sharing matter |
| Sagen, Daniel | 9/19/2024 | 0.5 | Call with J. Henness, D. Sagen, A. Selwood (A&M), B. Drysdale, A. Scolaro (Messari), to review crypto market updates |
| Sagen, Daniel | 9/19/2024 | 0.3 | Call with D. Sagen, A. Selwood, Q. Lowdermilk, and A. Heric (A&M) regarding findings associated with crypto tracing team request 232 |
| Sagen, Daniel | 9/19/2024 | 0.6 | Review and provide feedback regarding token reporting questions from A. Selwood (A&M) |
| Sagen, Daniel | 9/19/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss stablecoin conversions |
| Sagen, Daniel | 9/19/2024 | 0.2 | Call with A. Heric, I. Radwanski, D. Sagen (A&M) to discuss DeFi platform crypto tracing request |
| Sagen, Daniel | 9/19/2024 | 0.6 | Call with D. Sagen, A. Selwood, J. Henness (A&M) re: bridge between 9.13.24 Coin Report vs. 8.31.24 Coin Report |
| Scott, Jack | 9/19/2024 | 1.0 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: provide updates on outstanding deliverables |
| Scott, Jack | 9/19/2024 | 2.4 | Update active investment information with revised valuation |
| Scott, Jack | 9/19/2024 | 2.4 | Identify recent events relating to token holdings for investment master support |
| Selwood, Alexa | 9/19/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss stablecoin conversions |
| Selwood, Alexa | 9/19/2024 | 1.9 | Analyze forecast versus monetized price for tokens monetized since 5/5 |
| Selwood, Alexa | 9/19/2024 | 1.6 | Draft commentary on remaining token balances as of 8/31 |
| Selwood, Alexa | 9/19/2024 | 1.4 | Analyze token sale activity from 5/5 to 8/31 for 8/31 remaining balance summary |
| Selwood, Alexa | 9/19/2024 | 1.2 | Analyze remaining balance summary price assumptions for 8/31 post effective board summary |
| Selwood, Alexa | 9/19/2024 | 1.1 | Analyze Defi platform data sources and remaining token balances |
| Selwood, Alexa | 9/19/2024 | 0.6 | Call with D. Sagen, A. Selwood, J. Henness (A&M) re: bridge between 9.13.24 Coin Report vs. 8.31.24 Coin Report |
| Selwood, Alexa | 9/19/2024 | 0.3 | Call with D. Sagen, A. Selwood, Q. Lowdermilk, and A. Heric (A&M) regarding findings associated with crypto tracing team request 232 |
| Selwood, Alexa | 9/19/2024 | 1.3 | Summarize tokens by category in 8/31 remaining balance reporting package |
| Selwood, Alexa | 9/19/2024 | 0.5 | Call with J. Henness, D. Sagen, A. Selwood (A&M), B. Drysdale, A. Scolaro (Messari), to review crypto market updates |
| Stegenga, Jeffery | 9/19/2024 | 0.8 | Review of reserve summary of liquidated and unliquidated claim reserves analyses and impact on initial distribution estimates |
| Stegenga, Jeffery | 9/19/2024 | 0.5 | Review of latest distribution agent selection process update and related t- schedule to selection |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/19/2024 | 0.7 | Review document related to token vesting in preparation for locked token auction |
| Stockmeyer, Cullen | 9/19/2024 | 0.9 | Update hedge fund entity venture token workbook for draft coin report pricing |
| Stockmeyer, Cullen | 9/19/2024 | 1.0 | Call with L. Clayton, C. Stockmeyer, J. Scott, R. Ernst, S. Paolinetti (A&M) re: provide updates on outstanding deliverables |
| Stockmeyer, Cullen | 9/19/2024 | 2.3 | Prepare summary of workstream year to date successes related to token liquidations |
| Stockmeyer, Cullen | 9/19/2024 | 1.2 | Update alameda venture token workbook for draft coin report pricing |
| Stockmeyer, Cullen | 9/19/2024 | 1.6 | Finalize strategy related to token venture investments data collection for vesting timeframes prior to review with S. Glustein (A&M) |
| Sunkara, Manasa | 9/19/2024 | 2.8 | Continue to investigate the activity related to a non-credited deposit on the exchange for an internal analysis |
| Sunkara, Manasa | 9/19/2024 | 1.2 | Provide a summary of findings regarding the non-credited deposit claim |
| Sunkara, Manasa | 9/19/2024 | 2.4 | Investigate the origination of a certain transaction for an internal analysis |
| Sunkara, Manasa | 9/19/2024 | 0.4 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open items in data team request queue |
| Tarikere, Sriram | 9/19/2024 | 0.8 | Removal of access from active FTX personnel who no longer require access to historical data stores |
| Titus, Adam | 9/19/2024 | 1.0 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: confirm ventures deliverable timelines and review current workstreams |
| Todd, Patrick | 9/19/2024 | 1.1 | Removal of access from confirmed inactive / offboarded personnel due to enhanced FTX security procedure |
| Todd, Patrick | 9/19/2024 | 2.3 | Review of FTX Secondary Claimants folders to identify invites that haven't been accepted and folders that are untouched |
| Wilson, David | 9/19/2024 | 2.6 | Generate tear sheet output for list of customer accounts and implement stakeholder feedback into template |
| Wilson, David | 9/19/2024 | 2.9 | Search for exchange activity associated with wallet addresses and compile transaction information for A&M data request |
| Wilson, David | 9/19/2024 | 1.9 | Perform quality review over transaction history data outputs for subpoena request |
| Wilson, David | 9/19/2024 | 0.4 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss open items in data team request queue |
| Work, David | 9/19/2024 | 0.4 | Provision FTX data storage platform environment to be used for external data sharing |
| Work, David | 9/19/2024 | 2.3 | Disable user access to FTX data based on recent offboarding notifications and user inactivity analysis |
| Work, David | 9/19/2024 | 0.7 | Provision FTX staff access to data storage platform environments based on incoming requests |
| Baker, Kevin | 9/20/2024 | 2.2 | Create summary reports for customer entitlements for internal reporting and planning |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 9/20/2024 | 2.6 | Investigate Unicode and special characters found in customer KYC and Support tickets found in AWS |
| Baker, Kevin | 9/20/2024 | 2.8 | Prepare summary reports for customer entitlement balances and data analytics related to payment distributions |
| Baker, Kevin | 9/20/2024 | 0.5 | Teleconference with K. Baker, M. Sunkara, L. Konig, J. Zatz, and C. Gibbs (A&M) to discuss (A&M) to discuss dashboard tool capabilities for internal team use |
| Bowles, Carl | 9/20/2024 | 2.0 | Consider and comment on review of Plan Supplement and summarize for interplay with post-Emergence creditor claims for wind-down team |
| Casey, John | 9/20/2024 | 2.6 | Update materials re specific post-Emergence legal queries for BVI and Antigua entities |
| Casey, John | 9/20/2024 | 0.5 | Call with M. Cilia (FTX),C. Jensen, A. Courroy, T. Ruan (S&C), E. Dalgleish, J. Casey (A&M), O. Oyetunde, M. Borts, D. Hammon, M. Umer, J. Scott, C. Maclean, and N. Ossanlou (EY) re FTX Digital Holdings functional currency and Quoine India transition |
| Casey, John | 9/20/2024 | 1.9 | Prepare materials in advance of weekly cross functional update call and share materials with Debtor Advisors |
| Casey, John | 9/20/2024 | 2.4 | Update materials re legal queries in Hong Kong and Seychelles re specific legal queries |
| Chambers, Henry | 9/20/2024 | 0.4 | Teleconference with K. Dusendschon, H. Chambers (A&M), C. Shelton and J. Gilday (S&C), A. Bailey and A. Vyas (FTI) to discuss FTX Japan data |
| Chan, Jon | 9/20/2024 | 2.2 | Query database to add additional details for post petition trading activity for internal request |
| Chan, Jon | 9/20/2024 | 0.9 | Quality control code for post petition analysis |
| Cherry, Nicholas | 9/20/2024 | 0.9 | Call with N. Cherry, C. Stockmeyer (A&M) regarding token receivables model refresh process |
| Cherry, Nicholas | 9/20/2024 | 0.5 | Review of due diligence inbound requests for workstream planning purposes |
| Clayton, Lance | 9/20/2024 | 3.1 | Prepare draft tear-sheet template for future automation |
| Dalgleish, Elizabeth | 9/20/2024 | 0.5 | Call with M. Cilia (FTX), C. Jensen, A. Courroy, T. Ruan (S&C), E. Dalgleish, J. Casey (A&M), O. Oyetunde, M. Borts, D. Hammon, M. Umer, J. Scott, C. Maclean, and N. Ossanlou (EY) re FTX Digital Holdings functional currency and Quoine India transition |
| Dalgleish, Elizabeth | 9/20/2024 | 1.2 | Prepare updated Embed overview presentation to include intercompany balances and to be as of August 31, 2024 |
| Dalgleish, Elizabeth | 9/20/2024 | 2.1 | Prepare updated Embed entities cash and payments analysis to be as of August 31, 2024 |
| Dusendschon, Kora | 9/20/2024 | 0.5 | Call with R. Grosvenor, K. Dusendschon, S. Lowe (A&M) to discuss Japan data sharing matters |
| Dusendschon, Kora | 9/20/2024 | 0.4 | Teleconference with K. Dusendschon, H. Chambers (A&M), C. Shelton and J. Gilday (S&C), A. Bailey and A. Vyas (FTI) to discuss FTX Japan data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 9/20/2024 | 0.2 | Call with A. Titus, R. Ernst (A&M) re: legal entity name change reach out preparation |
| Flynn, Matthew | 9/20/2024 | 0.6 | Update distribution confirmation timeline presentation and proceed schedule |
| Gibbs, Connor | 9/20/2024 | 0.5 | Teleconference with K. Baker, M. Sunkara, L. Konig, J. Zatz, and C. Gibbs (A&M) to discuss dashboard tool capabilities for internal team use |
| Glustein, Steven | 9/20/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer (A&M) regarding investment reach out process |
| Gordon, Robert | 9/20/2024 | 0.2 | Teleconference with S. Coverick, R. Gordon(A&M) over prepetition equity transaction |
| Grillo, Rocco | 9/20/2024 | 0.9 | review of and dispersal of invites for FTX Claim to Investment Mapping data storage locations to facilitate workstream lead review and process |
| Helal, Aly | 9/20/2024 | 2.5 | Document findings of relevant documents review related to possible new identified debtors assets |
| Henness, Jonathan | 9/20/2024 | 0.9 | Call with A. Selwood, J. Henness (A&M) re: latest draft of the remaining balance summary and other asset workstream items |
| Heric, Andrew | 9/20/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding progress, next steps, and current findings associated with high priority crypto tracing request 237 |
| Heric, Andrew | 9/20/2024 | 0.9 | Finalize the quality assurance review associated with request 237 including edit revisions and language changes |
| Heric, Andrew | 9/20/2024 | 0.7 | Detail initial findings and associated counterparties related to a series of over 18,000 transactions of concern for request 237 |
| Heric, Andrew | 9/20/2024 | 2.7 | Calculate summary volume and count metrics associated with a population of over 2,400 addresses and their 19,000 transfers for high priority request 237 |
| Heric, Andrew | 9/20/2024 | 2.6 | Create a summary table for identified counterparty wallets to determine their main inflows, outflows, and corresponding interaction summaries for high priority request 237 |
| Heric, Andrew | 9/20/2024 | 1.1 | Finalize the phase one request 237 deliverable including an analysis of over 2,600 wallets along with supporting documentation |
| Heric, Andrew | 9/20/2024 | 0.1 | Call with I. Radwanski and A. Heric (A&M) discussing updates to crypto tracing request 233 |
| Iwanski, Larry | 9/20/2024 | 0.7 | Review of crypto tracing requests and progress against deliverables |
| Johnson, Robert | 9/20/2024 | 2.3 | Develop script for minute by minute pricing from Coin Metrics into staging database |
| Johnson, Robert | 9/20/2024 | 0.5 | Teleconference with D. Wilson, P. Kwan, R. Johnson, and S. Krautheim (A&M) to discuss ongoing data team initiatives |
| Kaufman, Ashley | 9/20/2024 | 1.3 | Monitor and document user permissions for files within the file sharing platform |
| Kaufman, Ashley | 9/20/2024 | 1.4 | Create a record of files and users granted system access within the Project TBD folder |
| Kaufman, Ashley | 9/20/2024 | 1.1 | Collect user information for External Access folders to manage and track file sharing platform access |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaufman, Ashley | 9/20/2024 | 1.2 | Analyze the files and corresponding user access rights within the file sharing platform |
| Konig, Louis | 9/20/2024 | 0.5 | Teleconference with K. Baker, M. Sunkara, L. Konig, J. Zatz, and C. Gibbs (A&M) to discuss (A&M) to discuss dashboard tool capabilities for internal team use |
| Krautheim, Sean | 9/20/2024 | 0.5 | Teleconference with D. Wilson, P. Kwan, R. Johnson, and S. Krautheim (A&M) to discuss ongoing data team initiatives |
| Kwan, Peter | 9/20/2024 | 2.3 | Revise top customer property ownership report to include scheduled balances / other customer data points |
| Kwan, Peter | 9/20/2024 | 1.6 | Review preliminary results from withdrawals with historical transaction monitoring investigation notes/alerts |
| Kwan, Peter | 9/20/2024 | 1.4 | Review preliminary results from deposits with historical transaction monitoring investigation notes/alerts |
| Kwan, Peter | 9/20/2024 | 1.2 | Revise in scope population filters to draw from multiple different ways to create an initial set of responsive customers |
| Kwan, Peter | 9/20/2024 | 0.5 | Teleconference with D. Wilson, P. Kwan, R. Johnson, and S. Krautheim (A&M) to discuss ongoing data team initiatives |
| Kwan, Peter | 9/20/2024 | 1.3 | Create customer reference data supporting the results of the risk profiling tests in development |
| Lam, James | 9/20/2024 | 0.6 | Correspondence with ABNR & Bitocto re: the draft letter to local regulator |
| Lee, Julian | 9/20/2024 | 0.1 | Correspond with Europe team regarding Business Basics IV LLC |
| Lowdermilk, Quinn | 9/20/2024 | 0.4 | Call with Q. Lowdermilk and A. Heric (A&M) regarding progress, next steps, and current findings associated with high priority crypto tracing request 237 |
| Lowdermilk, Quinn | 9/20/2024 | 1.1 | Quality control crypto tracing deliverable associated with tracing request 237 |
| Lowdermilk, Quinn | 9/20/2024 | 2.2 | Outline blockchain information associated with target withdrawals pursuant to tracing request 237 |
| Lowdermilk, Quinn | 9/20/2024 | 2.2 | Prepare address attributions identified from tracing efforts pursuant to tracing request 237 |
| Lowdermilk, Quinn | 9/20/2024 | 2.4 | Review blockchain information associated with target deposits pursuant to tracing request 237 |
| Madlambayan, Manolo | 9/20/2024 | 1.1 | Review new data requests submissions and extract the file |
| Madlambayan, Manolo | 9/20/2024 | 2.3 | Develop a new dashboard using different data points on the data requests file |
| McGoldrick, Hugh | 9/20/2024 | 3.0 | Review materials re post-Emergence wind down scenario in various jurisdictions and share with Debtor Advisors |
| Mennie, James | 9/20/2024 | 0.2 | Correspondence with R. Ernst (A&M) re: tearsheet template revisions |
| Pandey, Vishal | 9/20/2024 | 1.4 | Review the comparison of most recent FTX time period entries with active list of personnel to identify inactive users |
| Pandey, Vishal | 9/20/2024 | 2.2 | Review the updated central FTX access tracker and Secondary Claimants spreadsheets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 9/20/2024 | 0.7 | Review hedge fund entity investments' quantities and pricing on final Coin Report 9/13 draft |
| Paolinetti, Sergio | 9/20/2024 | 0.8 | Review venture investments' quantities and pricing on final Coin Report 9/13 draft |
| Radwanski, Igor | 9/20/2024 | 2.9 | Edit deliverable to summarize key findings for crypto tracing request 233 |
| Radwanski, Igor | 9/20/2024 | 0.1 | Call with I. Radwanski and A. Heric (A&M) discussing updates to crypto tracing request 233 |
| Radwanski, Igor | 9/20/2024 | 2.4 | Edit appendix of supporting documentation for crypto tracing request 233 |
| Radwanski, Igor | 9/20/2024 | 1.0 | Conduct thorough quality check review process for the preliminary findings regarding crypto tracing request 237 |
| Ramanathan, Kumanan | 9/20/2024 | 1.3 | Review of JOL data sharing agreement and provide comments |
| Sagen, Daniel | 9/20/2024 | 0.6 | Respond to questions from A. Selwood (A&M) regarding coin report updates |
| Sagen, Daniel | 9/20/2024 | 0.3 | Review and provide feedback to A. Selwood (A&M) regarding token category mappings for petition date balance sheet |
| Sagen, Daniel | 9/20/2024 | 1.6 | Review token tracing results for select DeFi address search, provide feedback regarding next steps |
| Sagen, Daniel | 9/20/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss remaining stablecoin balances |
| Scott, Jack | 9/20/2024 | 2.8 | Update Investment master with recent funding information |
| Selwood, Alexa | 9/20/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss remaining stablecoin balances |
| Selwood, Alexa | 9/20/2024 | 0.8 | Analyze remaining stablecoin balances by debtor wallet address |
| Selwood, Alexa | 9/20/2024 | 1.7 | Analyze legal entity allocations of select remaining crypto balances |
| Selwood, Alexa | 9/20/2024 | 0.4 | Prepare 8/31 coin report output model for external distribution |
| Selwood, Alexa | 9/20/2024 | 0.2 | Analyze locked token vesting schedules for summary schedule against 8/31 plan update quantities |
| Selwood, Alexa | 9/20/2024 | 0.9 | Call with A. Selwood, J. Henness (A&M) re: latest draft of the remaining balance summary and other asset workstream items |
| Slay, David | 9/20/2024 | 0.2 | Develop weekly claims and monetization summary slides for external distribution |
| Stockmeyer, Cullen | 9/20/2024 | 0.6 | Review token contract information related to token auction ability |
| Stockmeyer, Cullen | 9/20/2024 | 1.9 | Prepare summary related to token receivables with unconfirmed vesting schedules |
| Stockmeyer, Cullen | 9/20/2024 | 0.9 | Call with N. Cherry, C. Stockmeyer (A&M) regarding token receivables model refresh process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/20/2024 | 1.0 | Prepare schematic related to token plans for summary reporting |
| Stockmeyer, Cullen | 9/20/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer (A&M) regarding investment reach out process |
| Sunkara, Manasa | 9/20/2024 | 1.4 | Investigate a withdrawal transaction for an internal analysis of a certain entity |
| Sunkara, Manasa | 9/20/2024 | 2.6 | Provide counsel with a summary of findings regarding the transaction search for request |
| Sunkara, Manasa | 9/20/2024 | 1.9 | Extract user account details and transaction hashes related to a request |
| Sunkara, Manasa | 9/20/2024 | 0.5 | Teleconference with K. Baker, M. Sunkara, L. Konig, J. Zatz, and C. Gibbs (A&M) to discuss (A&M) to discuss dashboard tool capabilities for internal team use |
| Tarikere, Sriram | 9/20/2024 | 1.9 | Call with C. Gibbs, L. Konig, and S. Krautheim (A&M) to discuss quality control processes for the distribution waterfall based on comments received |
| Titus, Adam | 9/20/2024 | 0.2 | Call with A. Titus, R. Ernst (A&M) re: legal entity name change reach out preparation |
| Todd, Patrick | 9/20/2024 | 1.8 | Removal and re-invitation of requested FTX Secondary Claimants folders to potentially rectify access issues and complete information gathering process |
| Todd, Patrick | 9/20/2024 | 1.2 | Update of central FTX access tracker and Secondary Claimants spreadsheets to reflect recent changes in permissions across multiple folders |
| Todd, Patrick | 9/20/2024 | 0.9 | Review of and dispersal of invites for FTX Claim to Investment Mapping data storage locations to facilitate workstream lead review and process |
| Todd, Patrick | 9/20/2024 | 1.1 | Invitation of specifically-requested FTX individuals to Traded Claims data storage locations and removal of legacy individuals |
| Wilson, David | 9/20/2024 | 0.5 | Teleconference with D. Wilson, P. Kwan, R. Johnson, and S. Krautheim (A&M) to discuss ongoing data team initiatives |
| Wilson, David | 9/20/2024 | 1.9 | Database scripting to isolate successful transactions using status and transaction type for calculating preference exposure |
| Wilson, David | 9/20/2024 | 2.9 | Generate report for estimation balance breakdown with de minimis and scheduling assumptions broken apart for account population for A&M data request |
| Wilson, David | 9/20/2024 | 2.7 | Perform quality review over preference exposure calculations and reconcile numbers to reported balances |
| Wilson, David | 9/20/2024 | 2.8 | Create summary and detail reports for top ten accounts with net positive withdrawals in 90 day window with three different pricing methodologies |
| Wilson, David | 9/20/2024 | 2.8 | Database scripting to calculate preference exposure for accounts with net positive withdrawals within 90 day window prior to petition date |
| Work, David | 9/20/2024 | 1.2 | Review and fulfill incoming FTX data access requests based on staff requirements |
| Work, David | 9/20/2024 | 1.1 | Review progress on FTX data access tracking material updates |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_September 1, 2024 through September 30, 2024_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 9/20/2024 | 0.6 | Perform export of FTX data storage platform environment access list and review for accuracy |
| Zatz, Jonathan | 9/20/2024 | 0.5 | Teleconference with K. Baker, M. Sunkara, L. Konig, J. Zatz, and C. Gibbs (A&M) to discuss (A&M) to discuss dashboard tool capabilities for internal team use |
| Baker, Kevin | 9/21/2024 | 2.1 | Create summary reports for customer entitlement preference claims for all FTX Trading and WRSS customers |
| Johnson, Robert | 9/21/2024 | 2.2 | Backfill pricing for minute by minute pricing from Coinmetrics into staging database |
| Kwan, Peter | 9/21/2024 | 0.8 | Draft final schedule of customer property ownership data to support the top asset holders on the exchange |
| Kwan, Peter | 9/21/2024 | 1.4 | Review results from revised customer property analysis reports based in revised logic from internal research teams |
| Kwan, Peter | 9/21/2024 | 2.4 | Continue to revise top customer property ownership reports to include scheduled balances / other customer data points |
| Ramanathan, Kumanan | 9/21/2024 | 0.8 | Review of remaining digital asset balance support schedules |
| Selwood, Alexa | 9/21/2024 | 0.3 | Prepare 9/20 digital asset remaining balance summary schedules |
| Wilson, David | 9/21/2024 | 2.1 | Generate daily activity and balance report and perform quality review for A&M database request |
| Wilson, David | 9/21/2024 | 2.3 | Database scripting to compile transaction activity for main accounts provided for A&M database request |
| Wilson, David | 9/21/2024 | 2.4 | Investigate transaction highlighted by counsel and provide further detail related to flow of funds |
| Wilson, David | 9/21/2024 | 2.9 | Database scripting to calculate preference exposure for 9 day window prior to petition date with alternate pricing assumptions |
| Baker, Kevin | 9/22/2024 | 2.4 | Develop methodology for customer entitlement preference claims to report to planning team |
| Henness, Jonathan | 9/22/2024 | 0.7 | Review remaining balance summary dated 09.20.24 |
| Henness, Jonathan | 9/22/2024 | 0.9 | Call with J. Henness, A. Selwood (A&M) to discuss 9/20 remaining balance summary and bridge |
| Kwan, Peter | 9/22/2024 | 0.3 | Continue to perform quality review over results from revised customer property analysis reports based in revised logic from internal research teams |
| Li, Summer | 9/22/2024 | 0.2 | Review the claim status for one of the claim filed by a Japanese customer |
| Ramanathan, Kumanan | 9/22/2024 | 0.3 | Provide guidance on customer support response time dashboard |
| Scott, Jack | 9/22/2024 | 2.4 | Update investment master with recent funding information for active equity positions |
| Scott, Jack | 9/22/2024 | 2.2 | Revise equity investment tearsheets with updated information |
| Selwood, Alexa | 9/22/2024 | 1.3 | Analyze token sale activity through 9/20 for 9/20 remaining balance summary schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 9/22/2024 | 0.9 | Call with J. Henness, A. Selwood (A&M) to discuss 9/20 remaining balance summary and bridge |
| Selwood, Alexa | 9/22/2024 | 1.6 | Draft commentary on 8/31 remaining balance digital asset holdings and projected recovery |
| Selwood, Alexa | 9/22/2024 | 0.9 | Complete quality control check of 8/31 digital asset balance tracking |
| Wilson, David | 9/22/2024 | 2.6 | Provide net withdrawals preference values for top ten accounts from multiple pricing methodology variations in 9 day window |
| Wilson, David | 9/22/2024 | 2.8 | Perform quality review over various preference exposure calculations based on pricing methodology and time window |
| Wilson, David | 9/22/2024 | 2.1 | Database scripting to create additional versions of preference exposure analysis using different pricing for exclusions and calculations |
| Zhang, Qi | 9/22/2024 | 0.8 | Resolve individual cases with account name missing or mismatch issue to either do searches on Relativity or fix name issue |
| Zhang, Qi | 9/22/2024 | 1.8 | Review manual review completed by UK team on 20 Sep including four days of backward case review |
| Arnett, Chris | 9/23/2024 | 0.2 | Provide update on bankruptcy operations, contracts, and employment workstreams to J. Ray (Company) |
| Baker, Kevin | 9/23/2024 | 0.8 | Report on top customers balances and preference claims for analysis by counsel |
| Baker, Kevin | 9/23/2024 | 2.8 | Extract all transactional data from AWS related to specific device IDs for a new subpoena request by the east coast field office of Federal investigators |
| Baker, Kevin | 9/23/2024 | 1.8 | Extract transactional records and account information relating to a subpoena request from a government agency |
| Balmelli, Gioele | 9/23/2024 | 0.8 | Call with A. Giovanoli (FTX), T. Luginbühl, R. Bischof (L&S), D. Knezevic (HB), G. Balmelli (A&M) on FTX Europe matters (wrap-up after debt moratorium) |
| Balmelli, Gioele | 9/23/2024 | 1.9 | Follow-up on A. Giovanoli (FTX)'s questions re differences between MOR and management accounts |
| Bolduc, Jojo | 9/23/2024 | 0.2 | Call with J. Bolduc, J. Scott (A&M) re: review updated ventures tear sheet process |
| Bowles, Carl | 9/23/2024 | 0.6 | Call with D. Johnston, C. Bowles, H. McGoldrick and J. Casey (A&M) re post-Emergence wind down considerations in key jurisdictions and next steps re same |
| Bowles, Carl | 9/23/2024 | 1.7 | Review and comment on materials re post-Emergence creditor action scenarios following comments and liaise with Debtor Advisors |
| Canale, Alex | 9/23/2024 | 0.6 | Email correspondence with A. Canale (A&M) re: tracing transfer of funds within venture investment |
| Casey, John | 9/23/2024 | 1.2 | Review and update materials re post-Emergence considerations in key jurisdictions |
| Casey, John | 9/23/2024 | 0.5 | Call with D. Johnston, C. Bowles, H. McGoldrick, and J. Casey (A&M) re post-Emergence wind down considerations in key jurisdictions and next steps re same |
| Chambers, Henry | 9/23/2024 | 0.3 | Provide guidance on correct contact points for custodiam customer outreach |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 9/23/2024 | 2.8 | Query database to add additional details for balances dashboard for internal teams |
| Duncan, Ryan | 9/23/2024 | 0.7 | Prepare additional firm analysis to be included in vendor payment package |
| Duncan, Ryan | 9/23/2024 | 1.1 | Review payment request package for WE 9/20 for accuracy prior to distribution |
| Dusendschon, Kora | 9/23/2024 | 0.4 | Teleconference with A. Bailey, A. Vyas, M. Buttivant (FTI), K. Dusendschon (A&M), C. Shelton and J. Gilday (S&C) to discuss FTX Japan data |
| Ernst, Reagan | 9/23/2024 | 0.9 | Draft email to S. Glustein (A&M) re: transfer and duplication of Carta investments into consolidated account |
| Glustein, Steven | 9/23/2024 | 0.4 | Correspondence with token issuers regarding name change certificate documents |
| Glustein, Steven | 9/23/2024 | 0.3 | Call with S. Glustein, C. Stockmeyer (A&M) regarding token receivable bridge to monetization's |
| Glustein, Steven | 9/23/2024 | 1.1 | Provide comments to contracts team regarding assumption rejection analysis relating to plan supplement |
| Grillo, Rocco | 9/23/2024 | 1.1 | review of (accept / deny) of incoming FTX access requests from the weekend |
| Iwanski, Larry | 9/23/2024 | 0.4 | Communications related to the crypto tracing priorities for the week |
| Johnson, Robert | 9/23/2024 | 2.4 | Perform quality check on CoinGecko pricing data scraped by daily script to ensure accuracy |
| Johnson, Robert | 9/23/2024 | 0.3 | Update permissions to allow access from visualization platform to risk profiling tables |
| Johnston, David | 9/23/2024 | 0.6 | Call with D. Johnston, C. Bowles, H. McGoldrick, and J. Casey (A&M) re post-Emergence wind down considerations in key jurisdictions and next steps re same |
| Johnston, David | 9/23/2024 | 0.5 | Call with E. Simpson (S&C), D. Johnston (A&M) to discuss updates in relation to asset sales and wind down entities |
| Jones, Mackenzie | 9/23/2024 | 0.1 | Respond to question about European debtor August 2024 financials |
| Kaufman, Ashley | 9/23/2024 | 2.1 | Analyze external file sharing platform access requests as they come in to maintain accurate permissions |
| Kaufman, Ashley | 9/23/2024 | 2.3 | Process internal user access requests to file sharing platform as they are received |
| Konig, Louis | 9/23/2024 | 1.9 | Quality control and review of month-end components dashboard |
| Kwan, Peter | 9/23/2024 | 1.4 | Revise all risk profiling tests to include 3 additional test tracking data points to aid in the reporting of the data |
| Kwan, Peter | 9/23/2024 | 2.8 | Revise listing of targeted customers wallets to include associated customer demographic reference information |
| Kwan, Peter | 9/23/2024 | 1.2 | Perform quality reviews on interim results from the revised risk profiling testing logic |
| Lam, James | 9/23/2024 | 0.4 | Correspondence with S. Li (A&M) re: Quoine crypto, user data, and physical documents at FTX Japan |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 9/23/2024 | 1.5 | Review of the revised tax reconciliation disclosure note for Quoine Pte's financials as of 31 March 2021 |
| Li, Summer | 9/23/2024 | 0.2 | Review the latest status of transferring tokens to BitGo |
| Li, Summer | 9/23/2024 | 0.9 | Identify the account information for a Liquid global customers |
| Li, Summer | 9/23/2024 | 1.4 | Identify transactions for one of FTX Japan directors' post petition payments |
| Madlambayan, Manolo | 9/23/2024 | 0.6 | Review the new data request submission |
| Madlambayan, Manolo | 9/23/2024 | 0.8 | Created pivot on different data points |
| Madlambayan, Manolo | 9/23/2024 | 1.1 | Pull the updated data requests and reformat the file to easily incorporate the data |
| Madlambayan, Manolo | 9/23/2024 | 1.9 | Design 2 dashboards using pivot tables |
| McGoldrick, Hugh | 9/23/2024 | 0.6 | Call with D. Johnston, C. Bowles, H. McGoldrick, and J. Casey (A&M) re post-Emergence wind down considerations in key jurisdictions and next steps re same |
| McGoldrick, Hugh | 9/23/2024 | 1.9 | Preparation of post emergence strategy materials, analyzing the post emergence position across various key jurisdictions |
| Mennie, James | 9/23/2024 | 0.6 | Email correspondence with A. Canale (A&M) re: tracing transfer of funds within venture investment |
| Radwanski, Igor | 9/23/2024 | 2.1 | Build a summary on-chain activity table highlighting key data points for crypto tracing request 237 |
| Radwanski, Igor | 9/23/2024 | 1.3 | Analyze counterparty interactions related to a target wallet address population for request 237 |
| Radwanski, Igor | 9/23/2024 | 2.9 | Extract transfer details for entire wallet address population regarding crypto tracing request 237 |
| Ramanathan, Kumanan | 9/23/2024 | 0.3 | Review of crypto vendor invoice and compare to historical payments |
| Ramanathan, Kumanan | 9/23/2024 | 0.6 | Review of media inquiry and review of relevant materials and provide response to communications team |
| Sagen, Daniel | 9/23/2024 | 0.3 | Prepare draft response to media diligence requests received regarding token matters |
| Scott, Jack | 9/23/2024 | 1.9 | Update active investment information with most recent financing information |
| Scott, Jack | 9/23/2024 | 1.8 | Review updated financing information for open venture equity holdings |
| Scott, Jack | 9/23/2024 | 0.2 | Call with J. Bolduc, J. Scott (A&M) re: review updated ventures tear sheet process |
| Selwood, Alexa | 9/23/2024 | 1.3 | Analyze Galaxy and Analysis group token pricing assumptions as of 5/5 |
| Selwood, Alexa | 9/23/2024 | 1.6 | Prepare summary schedule of remaining third party exchange token balances |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 9/23/2024 | 1.7 | Update digital assets project management overview visuals for latest coin report activity |
| Selwood, Alexa | 9/23/2024 | 1.2 | Prepare hedging token quantity roll forward for digital asset custodian |
| Selwood, Alexa | 9/23/2024 | 0.3 | Update post petition deposit balance presentation in 9/13 Galaxy Mandate token summary |
| Selwood, Alexa | 9/23/2024 | 1.2 | Prepare summary of token sale assumption changes since 5/5 |
| Selwood, Alexa | 9/23/2024 | 2.1 | Prepare digital assets reference materials for 8/31 remaining balance summary BoD update |
| Stegenga, Jeffery | 9/23/2024 | 0.4 | Review of the updated Venture portfolio detailed recovery summary by transaction type and date |
| Stegenga, Jeffery | 9/23/2024 | 0.6 | Detailed dashboards review of latest Venture portfolio equity/fund/loan/token updates, including recent progress and next steps |
| Stockmeyer, Cullen | 9/23/2024 | 2.4 | Prepare investment mapping related to token model reporting for contract details |
| Stockmeyer, Cullen | 9/23/2024 | 1.9 | Analyze token receivables total monetization to date |
| Stockmeyer, Cullen | 9/23/2024 | 1.7 | Prepare summary bridge related to token receivables funded value for N. Cherry (A&M) |
| Stockmeyer, Cullen | 9/23/2024 | 0.3 | Call with S. Glustein, C. Stockmeyer (A&M) regarding token receivable bridge to monetization |
| Sunkara, Manasa | 9/23/2024 | 2.9 | Develop an updated customer summary dashboard on metabase |
| Sunkara, Manasa | 9/23/2024 | 2.7 | Create key tables to use in an updated customer summary dashboard on metabase |
| Tarikere, Sriram | 9/23/2024 | 2.3 | Review the updated FTX platform access tracker and workstream census for activities |
| Todd, Patrick | 9/23/2024 | 1.8 | Update of improved FTX platform access tracking document and spreadsheets |
| Todd, Patrick | 9/23/2024 | 1.1 | Review and action (accept / deny) of incoming FTX access requests from the weekend |
| Wilson, David | 9/23/2024 | 2.8 | Database scripting to create summarized tables to allow for optimal pivoting in dashboard tool |
| Wilson, David | 9/23/2024 | 2.9 | Update mapping analysis between database and external portal with revised population and reconcile differences in balance calculations |
| Wilson, David | 9/23/2024 | 2.6 | Update preference exposure analysis with revised assumptions to reconcile with previously reported calculations |
| Work, David | 9/23/2024 | 0.9 | Gather requested metrics for FTX data security initiative status tracking materials |
| Work, David | 9/23/2024 | 0.4 | Review correspondence regarding FTX data user access validation |
| Work, David | 9/23/2024 | 0.6 | Fulfill incoming access requests for FTX data storage platform environments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 9/23/2024 | 1.4 | Review exported FTX data storage platform user access listings and test importing into existing tracking materials |
| Baker, Kevin | 9/24/2024 | 1.6 | Customer analysis related to LOC and borrowing related to an ongoing investigation |
| Baker, Kevin | 9/24/2024 | 2.9 | Create summary reports of customer balances for reporting to internal team |
| Baker, Kevin | 9/24/2024 | 2.1 | Create customer balance summaries to assist with planning and reporting for distributions |
| Baker, Kevin | 9/24/2024 | 1.9 | Analyze bank records and transactions within AWS for specific transaction hashes |
| Baker, Kevin | 9/24/2024 | 0.4 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss data team support for ongoing requests |
| Balmelli, Gioele | 9/24/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, G. Balmelli (A&M), E. Simpson, O. de Vito Piscicelli, T. Hill, A. Courroy (S&C) to discuss FTX Europe AG matters |
| Balmelli, Gioele | 9/24/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, G. Balmelli (A&M), O. de Vito Piscicelli, T. Hill, A. Courroy (S&C) to discuss FTX Europe AG creditor list |
| Balmelli, Gioele | 9/24/2024 | 1.3 | Review analysis of the differences between FTX Europe management accounts and MOR |
| Balmelli, Gioele | 9/24/2024 | 0.4 | Call with A. Giovanoli (FTX) and G. Balmelli (A&M) re differences between MOR and management accounts |
| Blanchard, Madison | 9/24/2024 | 0.4 | Prepare materials regarding documentation review relating to identification of debtor assets |
| Blanchard, Madison | 9/24/2024 | 0.5 | Call with L. Ryan, A. Canale, T. Gosau, and M. Blanchard (A&M) to discuss case updates relating to debtor asset searches review relating to banking data, professionals, claims, and other assets |
| Blanchard, Madison | 9/24/2024 | 0.3 | Call with M. Blanchard, R. Scott (A&M) relating to documentation review regarding debtor assets held off exchange |
| Casey, John | 9/24/2024 | 0.3 | Review Dappbase BVI updated GT Letter of Engagement and prepare email to Debtor Advisors re same |
| Casey, John | 9/24/2024 | 0.3 | Prepare emails to Debtor Advisors re update on liquidation of FTX Crypto Services |
| Chambers, Henry | 9/24/2024 | 0.8 | Call with D. Johnston, H. Chambers E. Dalgleish, S. Li (A&M), B. Spitz, J. Masters (FTX), E. Simpson, N. Mehta (S&C) J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Chan, Jon | 9/24/2024 | 2.7 | Query database for internal request involving line of credit activity |
| Chan, Jon | 9/24/2024 | 0.4 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss data team support for ongoing requests |
| Dalgleish, Elizabeth | 9/24/2024 | 0.8 | Call with D. Johnston, H. Chambers E. Dalgleish, S. Li (A&M), B. Spitz, J. Masters (FTX), E. Simpson, N. Mehta (S&C) J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Dalgleish, Elizabeth | 9/24/2024 | 2.4 | Prepare comparison between FTX Europe AG August 2024 MOR balance sheet and management accounts |
| Dalgleish, Elizabeth | 9/24/2024 | 0.8 | Review supporting evidence for certain FTX Europe AG creditor claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 9/24/2024 | 0.6 | Review draft of letter to prosecutor in relation to situation of certain FTX investment |
| Dalgleish, Elizabeth | 9/24/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, G. Balmelli (A&M), O. de Vito Piscicelli, T. Hill, A. Courroy (S&C) to discuss FTX Europe AG creditor list |
| Dalgleish, Elizabeth | 9/24/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, G. Balmelli (A&M), E. Simpson, O. de Vito Piscicelli, T. Hill, A. Courroy (S&C) to discuss FTX Europe AG matters |
| Dusendschon, Kora | 9/24/2024 | 0.2 | Review information from FTI regarding FTX Japan and compile response |
| Ebrey, Mason | 9/24/2024 | 1.9 | Search in relativity for documentation related to funding of account relevant to Project 1931 |
| Ebrey, Mason | 9/24/2024 | 2.7 | Put together summary outlining the funding of account used within Project 1931 |
| Flynn, Matthew | 9/24/2024 | 0.6 | Update third-party tracing software agreement for S&C |
| Flynn, Matthew | 9/24/2024 | 0.3 | Research digital assets deposit wallet address for ventures team |
| Gibbs, Connor | 9/24/2024 | 0.4 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss data team support for ongoing requests |
| Glustein, Steven | 9/24/2024 | 0.4 | Correspondence with token issuer regarding status of receipt of token warrant funding |
| Glustein, Steven | 9/24/2024 | 1.6 | Meeting with S. Glustein, A. Titus, J. Mennie (A&M) re: venture deliverables prior to confirmation hearing |
| Glustein, Steven | 9/24/2024 | 0.7 | Prepare summary of venture investment documents stored on Carta relating to venture investment management handoff |
| Glustein, Steven | 9/24/2024 | 0.6 | Review relativity for documents associated with select venture fund investment |
| Glustein, Steven | 9/24/2024 | 0.4 | Correspondence with third party exchange regarding outstanding balances owed to the estate |
| Glustein, Steven | 9/24/2024 | 0.4 | Correspondence with R. Perubhatla (RLKS) regarding access to investments held on Carta |
| Gosau, Tracy | 9/24/2024 | 0.5 | Call with L. Ryan, A. Canale, T. Gosau, and M. Blanchard (A&M) to discuss case updates relating to debtor asset searches review relating to banking data, professionals, claims, and other assets |
| Helal, Aly | 9/24/2024 | 0.1 | Call with B. Price and A. Helal (A&M) to discuss 1Password searches as it relates to debtor accounts |
| Iwanski, Larry | 9/24/2024 | 1.2 | Review of documentation and correspondence related to certain transactions and wallets |
| Johnson, Robert | 9/24/2024 | 2.2 | Perform quality check on CoinMarketCap pricing data scraped by daily script to ensure accuracy |
| Johnston, David | 9/24/2024 | 0.8 | Call with D. Johnston, H. Chambers E. Dalgleish, S. Li (A&M), B. Spitz, J. Masters (FTX), E. Simpson, N. Mehta (S&C) J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Johnston, David | 9/24/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, G. Balmelli (A&M), E. Simpson, O. de Vito Piscicelli, T. Hill, A. Courroy (S&C) to discuss FTX Europe AG matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 9/24/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, G. Balmelli (A&M), O. de Vito Piscicelli, T. Hill, A. Courroy (S&C) to discuss FTX Europe AG creditor list |
| Jones, Mackenzie | 9/24/2024 | 0.4 | Aggregate latest non-debtor financials per internal request |
| Kaufman, Ashley | 9/24/2024 | 2.6 | Process user access request for external users within the file sharing platform |
| Kaufman, Ashley | 9/24/2024 | 2.4 | Continue file inventory and user access tracking efforts for "Project Focus" files |
| Konig, Louis | 9/24/2024 | 0.4 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss data team support for ongoing requests |
| Krautheim, Sean | 9/24/2024 | 0.4 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open items in data team request queue |
| Krautheim, Sean | 9/24/2024 | 0.3 | Package and deliver KYC files to counsel regarding user account lookup for targeted email domain |
| Krautheim, Sean | 9/24/2024 | 2.2 | Provide account information of targeted individual for counsel |
| Kwan, Peter | 9/24/2024 | 2.2 | Revise logic for tests that specifically aim to isolate sanctioned / embargoed jurisdictions |
| Kwan, Peter | 9/24/2024 | 1.4 | Coordinate with developers, cybersecurity vendors, internal team members to address key issues related to NFT distributions |
| Kwan, Peter | 9/24/2024 | 1.8 | Develop report to summarize underlying customer information, as well as test failures, in reference to customer risk profiling analyses |
| Kwan, Peter | 9/24/2024 | 0.4 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss data team support for ongoing requests |
| Lee, Julian | 9/24/2024 | 0.1 | Correspond with team regarding charitable donations per SOFA 9 |
| Li, Summer | 9/24/2024 | 0.8 | Call with D. Johnston, H. Chambers E. Dalgleish, S. Li (A&M), B. Spitz, J. Masters (FTX), E. Simpson, N. Mehta (S&C) J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Li, Summer | 9/24/2024 | 0.4 | Prepare a summary of action items of Quoine Pte subsequent the meeting on 24 September 2024 |
| Li, Summer | 9/24/2024 | 0.4 | Prepare a status update for the action items of Quoine Pte for the week ending 20 Sep 2024 |
| Lowdermilk, Quinn | 9/24/2024 | 0.3 | Call with P. McGrath, A. Heric, Q. Lowdermilk and A. Cox (A&M) to discuss the specific wallet addresses associated with Project 1931 |
| Madlambayan, Manolo | 9/24/2024 | 1.6 | Update the data requests file from QuickBase and develop formulas in Excel |
| Madlambayan, Manolo | 9/24/2024 | 2.1 | Edit the existing dashboard data sources in Excel |
| Madlambayan, Manolo | 9/24/2024 | 1.8 | Created another Excel file to store dashboards |
| McGoldrick, Hugh | 9/24/2024 | 3.2 | Update post emergence materials and wind down strategy documents |
| Mennie, James | 9/24/2024 | 1.6 | Meeting with S. Glustein, A. Titus, J. Mennie (A&M) re: venture deliverables prior to confirmation hearing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 9/24/2024 | 0.4 | Analyze token balances in wallet from 8/31 Coin Report and estimate locked/unlocked/non-venture balances |
| Price, Breanna | 9/24/2024 | 0.1 | Call with B. Price and A. Helal (A&M) to discuss 1Password searches as it relates to debtor accounts |
| Radwanski, Igor | 9/24/2024 | 2.9 | Conduct a thorough quality assurance review regarding the quantitative analysis for crypto tracing request 237 |
| Radwanski, Igor | 9/24/2024 | 2.9 | Analyze alternative token positions held by target wallet address population for crypto tracing request 237 |
| Ramanathan, Kumanan | 9/24/2024 | 1.2 | Review of remaining digital asset balance schedule including supporting materials such as crypto coin report in advance of advisory committee meeting |
| Ryan, Laureen | 9/24/2024 | 0.5 | Call with L. Ryan, A. Canale, T. Gosau, and M. Blanchard (A&M) to discuss case updates relating to debtor asset searches review relating to banking data, professionals, claims, and other assets |
| Sagen, Daniel | 9/24/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss third party exchange balances and settlement proposal |
| Scott, Jack | 9/24/2024 | 2.2 | Update data mapping conventions for tearsheet creation |
| Scott, Jack | 9/24/2024 | 2.2 | Analyze impact of reorganization announcement from active venture position |
| Scott, Jack | 9/24/2024 | 2.1 | Reconcile recent financing information with tear sheet mapping template |
| Selwood, Alexa | 9/24/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss third party exchange balances and settlement proposal |
| Selwood, Alexa | 9/24/2024 | 0.8 | Summarize third party exchange source data for variance analysis |
| Selwood, Alexa | 9/24/2024 | 1.2 | Analyze pricing assumptions on digital asset summary of settlement proposal |
| Selwood, Alexa | 9/24/2024 | 1.6 | Prepare customer support binder reference materials |
| Selwood, Alexa | 9/24/2024 | 1.7 | Update 9/27 remaining balance summary bridge model mechanics for locked token sales |
| Selwood, Alexa | 9/24/2024 | 1.9 | Analyze on chain balance of select insider ticker population |
| Selwood, Alexa | 9/24/2024 | 1.7 | Analyze Quoine tickers being onboarded for support from crypto custodian |
| Stegenga, Jeffery | 9/24/2024 | 0.5 | Status review of KYC status update by major claims group as of 9/9 |
| Stegenga, Jeffery | 9/24/2024 | 0.4 | Review of latest net operating cash flow bridge based on cash actuals as of 9/13 |
| Stockmeyer, Cullen | 9/24/2024 | 2.3 | Prepare bridge of token receivables funded contracts outstanding for token monetization deck |
| Stockmeyer, Cullen | 9/24/2024 | 2.1 | Prepare summary of venture tokens accomplishments for A. Titus (A&M) |
| Stockmeyer, Cullen | 9/24/2024 | 2.2 | Draft correspondence with token issuer related to vesting schedules |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 9/24/2024 | 2.3 | Continue to develop an updated customer summary dashboard on metabase |
| Sunkara, Manasa | 9/24/2024 | 0.4 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open items in data team request queue |
| Sunkara, Manasa | 9/24/2024 | 1.4 | Investigate a certain user's activity using a specific token for counsel |
| Sunkara, Manasa | 9/24/2024 | 2.1 | Provide a summary of users by jurisdiction country for an internal analysis |
| Tarikere, Sriram | 9/24/2024 | 0.7 | Review of archived FTX folder access activity to identify source of versioning changes within documentation |
| Titus, Adam | 9/24/2024 | 1.6 | Meeting with S. Glustein, A. Titus, J. Mennie (A&M) re: venture deliverables prior to confirmation hearing |
| Todd, Patrick | 9/24/2024 | 2.6 | Population of additional FTX data storage locations into new platform access tracking format |
| Todd, Patrick | 9/24/2024 | 0.7 | Review and action (accept / deny) of newly-received FTX access requests throughout the day |
| Wilson, David | 9/24/2024 | 2.7 | Revise logic for claimant analysis to exclude claims based on dollar threshold in one cut of calculation |
| Wilson, David | 9/24/2024 | 2.8 | Develop project plan for creating new suite of dashboarding capabilities for stakeholder use |
| Wilson, David | 9/24/2024 | 2.9 | Edit question in dashboarding software to pivot on updated summary table and include additional fields for analysis |
| Wilson, David | 9/24/2024 | 2.8 | Perform quality review over mapping analysis to ensure logic changes fixed previously identified discrepancies |
| Wilson, David | 9/24/2024 | 0.4 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open items in data team request queue |
| Work, David | 9/24/2024 | 1.4 | Review FTX data storage platform environments and revoke user access to inactive / archived data |
| Work, David | 9/24/2024 | 0.8 | Review and update FTX data security initiative status tracking materials with current status |
| Work, David | 9/24/2024 | 0.6 | Update FTX data access tracking materials based on recent deprovisioning activity |
| Work, David | 9/24/2024 | 0.4 | Review FTX data sharing and collaboration platform tracking materials to validate user access |
| Zatz, Jonathan | 9/24/2024 | 0.4 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open items in data team request queue |
| Zhang, Qi | 9/24/2024 | 1.6 | Rectify retail profiles with date of birth extraction issue for customers in Taiwan |
| Zhang, Qi | 9/24/2024 | 0.8 | Review old approved cases where manual review team identified issues for further examination to see if decisions are correct |
| Zhang, Qi | 9/24/2024 | 2.8 | Review unverified retail profiles to see which ones can be put back into resubmission for new document uploads and to reverse status where needed |
| Zhang, Qi | 9/24/2024 | 0.7 | Review unverified profiles on Sumsub due to duplication issue to reverse and subject them to the correct action |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Zhang, Qi | 9/24/2024 | 1.1 | Conduct quality review on KYC cases on Sumsub resolved by four UK manual reviewers and two US team |
| Zhang, Qi | 9/24/2024 | 0.7 | Conduct searches on Relativity to identify legacy account information for cases where no name was populated on Sumsub |
| Baker, Kevin | 9/25/2024 | 2.3 | Develop reports and transactional summaries for internal and related party accounts regarding withdrawals, deposits and petition balances |
| Baker, Kevin | 9/25/2024 | 0.5 | Teleconference with M. Sunkara, J. Chan, P. Kwan, D. Wilson, and K. Baker (A&M) to discuss development of dashboard components for inter-team usage |
| Baker, Kevin | 9/25/2024 | 2.8 | Create summary reports on customer data analytics regarding withdrawals and deposits from the exchange |
| Balmelli, Gioele | 9/25/2024 | 0.9 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. W. Hill, T. Ruan (S&C), T. Luginbühl, R. Bischof (L&S), D. Knezevic (HB), E. Dalgleish, G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Blanchard, Madison | 9/25/2024 | 1.6 | Review materials marked as relevant and requiring follow up actions relating to debtor assets held off exchange |
| Casey, John | 9/25/2024 | 0.3 | Prepare email to Debtor Advisors re VAT situation for Quoine Vietnam |
| Casey, John | 9/25/2024 | 0.4 | Prepare email to GT Singapore re audit requirements in Singapore |
| Chambers, Henry | 9/25/2024 | 0.4 | Call with D. Johnston, H. Chambers (A&M) to discuss FTX Asia updates and next steps |
| Chambers, Henry | 9/25/2024 | 0.6 | Review status summary on Bitocto for sharing with S&C |
| Chan, Jon | 9/25/2024 | 2.7 | Investigate activity for counsel involving activity regarding specific entities |
| Chan, Jon | 9/25/2024 | 0.5 | Teleconference with M. Sunkara, J. Chan, P. Kwan, D. Wilson, and K. Baker (A&M) to discuss development of dashboard components for inter-team usage |
| Chan, Jon | 9/25/2024 | 2.7 | Investigate trading activity involving certain parties for internal request |
| Cherry, Nicholas | 9/25/2024 | 0.3 | Call with E. Tu, K. Finn (PWP), J. Macdonald (S&C), J. Mennie, A. Titus, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |
| Clayton, Lance | 9/25/2024 | 1.8 | Continue venture equity share tracing re: venture portfolio |
| Clayton, Lance | 9/25/2024 | 1.7 | Review and respond inbound communications from venture portfolio investments |
| Clayton, Lance | 9/25/2024 | 2.1 | Prepare automation mechanisms for venture diligence model |
| Clayton, Lance | 9/25/2024 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer (A&M) regarding ventures workstream deliverables |
| Coverick, Steve | 9/25/2024 | 0.5 | Discuss post-Effective insurance with J. Ray (FTX), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Dalgleish, Elizabeth | 9/25/2024 | 0.8 | Review supporting evidence for FTX Europe AG June 2024 balance sheet liabilities |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 9/25/2024 | 3.1 | Prepare supporting materials for letter to prosecutor in relation to situation of certain FTX investment |
| Dalgleish, Elizabeth | 9/25/2024 | 2.6 | Prepare analysis of the liquidation scenarios in relation to certain FTX investment |
| Dalgleish, Elizabeth | 9/25/2024 | 0.9 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. W. Hill, T. Ruan (S&C), T. Luginbühl, R. Bischof (L&S), D. Knezevic (HB), E. Dalgleish, G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Dusendschon, Kora | 9/25/2024 | 0.1 | Respond to questions from FTI regarding FTX Japan data sources |
| Dusendschon, Kora | 9/25/2024 | 0.2 | Respond to internal correspondence and strategize on next steps for FTX Japan |
| Ernst, Reagan | 9/25/2024 | 1.3 | Provide overview summary of equity investment prior to call with investee |
| Flynn, Matthew | 9/25/2024 | 0.7 | Review 3P exchange status tracker for S&C |
| Flynn, Matthew | 9/25/2024 | 0.4 | Review data request summary dashboard changes |
| Flynn, Matthew | 9/25/2024 | 0.4 | Call with M. Flynn (A&M), A. Istrefi (Sygnia) to discuss 3P exchange data collection |
| Flynn, Matthew | 9/25/2024 | 0.9 | Update crypto workstream deliverable tracker for management |
| Gibbs, Connor | 9/25/2024 | 0.5 | Teleconference with C. Gibbs, L. Konig, J. Zatz, and S. Krautheim (A&M) to discuss ongoing data team support to inter-team investigations |
| Glustein, Steven | 9/25/2024 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer (A&M) regarding ventures workstream deliverables |
| Glustein, Steven | 9/25/2024 | 0.2 | Call with S. Glustein, S. Paolinetti (A&M) re: venture token deck refresh with pricing and vesting dates as of 8/31 |
| Glustein, Steven | 9/25/2024 | 0.3 | Call with E. Tu, K. Flinn (PWP), J. Macdonald (S&C), J. Mennie, A. Titus, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |
| Helal, Aly | 9/25/2024 | 1.0 | Review 1Password searches as it relates to debtor accounts |
| Henness, Jonathan | 9/25/2024 | 0.7 | Call with J. Henness, A. Selwood (A&M), to discuss digital asset monetization progress tracker and crypto asset deliverables |
| Heric, Andrew | 9/25/2024 | 0.3 | Call with P. McGrath, A. Heric, Q. Lowdermilk and A. Cox (A&M) to discuss the specific wallet addresses associated with Project 1931 |
| Iwanski, Larry | 9/25/2024 | 0.1 | Call with L. Iwanski, L. Ryan, A. Canale, J. Lee, T. Gosau (A&M) to discuss Signature bank summary findings re: compliance and due diligence process |
| Iwanski, Larry | 9/25/2024 | 0.2 | Call with L. Iwanski, L. Ryan, M. Shanahan (A&M) to discuss Signature bank summary findings re: compliance and due diligence process |
| Johnson, Robert | 9/25/2024 | 2.3 | Perform quality check on CoinMetrics Daily Close pricing data scraped by daily script to ensure accuracy |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 9/25/2024 | 0.4 | Call with D. Johnston, H. Chambers (A&M) to discuss FTX Asia updates and next steps |
| Johnston, David | 9/25/2024 | 1.4 | Review post confirmation insurance pack ahead of call to discuss with brokers |
| Johnston, David | 9/25/2024 | 0.9 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, T. W. Hill, T. Ruan (S&C), T. Luginbühl, R. Bischof (L&S), D. Knezevic (HB), E. Dalgleish, G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Kaufman, Ashley | 9/25/2024 | 1.3 | Inventory files and subfolders within the Project Focus folder and track users with access to these folders |
| Kaufman, Ashley | 9/25/2024 | 1.9 | Inventory users with access to files and subfolders within the Project Focus folder on the file sharing platform |
| Kaufman, Ashley | 9/25/2024 | 2.8 | Analyze internal access needs for users within the file sharing platform, as requests are received to ensure users are given appropriate platform access |
| Konig, Louis | 9/25/2024 | 0.5 | Teleconference with C. Gibbs, L. Konig, J. Zatz, and S. Krautheim (A&M) to discuss ongoing data team support to inter-team investigations |
| Krautheim, Sean | 9/25/2024 | 0.5 | Teleconference with C. Gibbs, L. Konig, J. Zatz, and S. Krautheim (A&M) to discuss ongoing data team support to inter-team investigations |
| Kwan, Peter | 9/25/2024 | 2.7 | Perform troubleshooting / quality review of test creation logic to ensure integrity of results in relation to risk profiling pre-distributions diligence |
| Kwan, Peter | 9/25/2024 | 0.5 | Teleconference with M. Sunkara, J. Chan, P. Kwan, D. Wilson, and K. Baker (A&M) to discuss development of dashboard components for inter-team usage |
| Kwan, Peter | 9/25/2024 | 1.7 | Review risk profiling test matrix containing planning notes, threshold values and scoring methodology |
| Kwan, Peter | 9/25/2024 | 1.4 | Create logic to carve out auxiliary data sets based on summaries of foundational exchange data (deposits, withdrawals, trades, transfers, etc.) |
| Li, Summer | 9/25/2024 | 0.1 | Correspondence with A&M regarding the ADR status for customer who recently withdrew their ADR claim |
| Li, Summer | 9/25/2024 | 0.3 | Correspondence with A&M team regarding retention of a Quoine Pte's contractor |
| Madlambayan, Manolo | 9/25/2024 | 0.7 | Call with M. Madlambayan, M. Flynn (A&M) and discuss reporting and dashboards |
| Madlambayan, Manolo | 9/25/2024 | 1.6 | Update different dashboard criteria per the meeting with M. Flynn (A&M) |
| Madlambayan, Manolo | 9/25/2024 | 2.1 | Created a new dashboard based on data requirements provided by M. Flynn (A&M) |
| McGoldrick, Hugh | 9/25/2024 | 2.2 | Review of post emergence strategy materials, analyzing the post emergence position across various key jurisdictions |
| Mennie, James | 9/25/2024 | 0.3 | Call with E. Tu, K. Flinn (PWP), J. Macdonald (S&C), J. Mennie, A. Titus, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 9/25/2024 | 0.2 | Call with J. Mennie, A. Titus (A&M) re: timeline of open venture items |
| Mohammed, Azmat | 9/25/2024 | 0.4 | Call with D. Chiu, P. Lee, N. Molina, N. Shay (FTX), and A.Mohammed (A&M) to discuss various progress status across engineering efforts |
| Mosley, Ed | 9/25/2024 | 0.9 | Review of update as of 9/25 to the draft post effective insurance solicitation materials |
| Paolinetti, Sergio | 9/25/2024 | 0.8 | Review token entitlement and rights from recently identified venture token investments |
| Paolinetti, Sergio | 9/25/2024 | 0.2 | Call with S. Glustein, S. Paolinetti (A&M) re: venture token deck refresh with pricing and vesting dates as of 8/31 |
| Paolinetti, Sergio | 9/25/2024 | 0.6 | Update token release schedule and investment mapping in venture token model with recently identified token investments |
| Price, Breanna | 9/25/2024 | 2.4 | Continue the 1Password relativity review to analyze documents related to potential new debtor asset accounts |
| Price, Breanna | 9/25/2024 | 2.9 | Continue the 1Password relativity review to analyze documents related to potential new debtor asset accounts usernames and passwords |
| Radwanski, Igor | 9/25/2024 | 1.7 | Perform a quality assurance review of extracted counterparty data for crypto tracing request 237 |
| Radwanski, Igor | 9/25/2024 | 2.4 | Analyze counterparty exposure data regarding crypto tracing request 237 |
| Radwanski, Igor | 9/25/2024 | 2.1 | Create summary schedules detailing total volume exposure by counterparty wallet address |
| Ramanathan, Kumanan | 9/25/2024 | 0.2 | Review of considerations for unlocking specific tokens on accelerated cadence |
| Ramanathan, Kumanan | 9/25/2024 | 0.6 | Review insurance presentation materials in advance of call |
| Ramanathan, Kumanan | 9/25/2024 | 0.2 | Review of upcoming Stablecoin trading activity and provide comments |
| Sagen, Daniel | 9/25/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss third party exchange balance reconciliation schedule |
| Scott, Jack | 9/25/2024 | 2.8 | Update equity holding tearsheet mapping for recent funding and supporting information |
| Scott, Jack | 9/25/2024 | 1.8 | Update token holding tearsheet mapping for recent news and supporting information |
| Scott, Jack | 9/25/2024 | 2.3 | Review proposed acquisition material for current venture investment |
| Selwood, Alexa | 9/25/2024 | 0.7 | Call with J. Henness, A. Selwood (A&M), to discuss digital asset monetization progress tracker and crypto asset deliverables |
| Selwood, Alexa | 9/25/2024 | 0.6 | Analyze FTX.COM and FTX.US Terms of Service for Customer Objection Support Binder |
| Selwood, Alexa | 9/25/2024 | 1.3 | Analyze terms of service agreements references in Mosley Declaration confirmation support |
| Selwood, Alexa | 9/25/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss third party exchange balance reconciliation schedule |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 9/25/2024 | 0.4 | Draft commentary on digital asset market metrics and potential monetization upside |
| Selwood, Alexa | 9/25/2024 | 1.8 | Complete quality control check of Mosley Declaration references in Plan Confirmation draft materials |
| Selwood, Alexa | 9/25/2024 | 1.3 | Prepare Mosely Declaration confirmation support binder exhibits |
| Selwood, Alexa | 9/25/2024 | 1.9 | Analyze vesting token receipts for summary on token settlement proposal |
| Stockmeyer, Cullen | 9/25/2024 | 0.6 | Review sales summary prepared by S. Paolinetti (A&M) regarding hedge funded entity token sales reporting |
| Stockmeyer, Cullen | 9/25/2024 | 1.2 | Prepare summary of hedge fund entity collections after sales for workstream status update for A. Titus (A&M) |
| Stockmeyer, Cullen | 9/25/2024 | 1.6 | Review commentary regarding workstream accomplishments tear sheet |
| Stockmeyer, Cullen | 9/25/2024 | 1.9 | Prepare updates to venture workstream asset monetization reporting based on commentary from A. Titus, S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/25/2024 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer (A&M) regarding ventures workstream deliverables |
| Sunkara, Manasa | 9/25/2024 | 0.5 | Teleconference with M. Sunkara, J. Chan, P. Kwan, D. Wilson, and K. Baker (A&M) to discuss development of dashboard components for inter-team usage |
| Sunkara, Manasa | 9/25/2024 | 2.2 | Investigate the trading activity of a certain token for counsel |
| Sunkara, Manasa | 9/25/2024 | 3.1 | Analyze a certain user's exchange activity to understand how they acquired a certain token |
| Tarikere, Sriram | 9/25/2024 | 0.4 | Documentation of versioning changes within certain FTX admin files to identify inappropriate permissions for removal |
| Titus, Adam | 9/25/2024 | 0.3 | Call with E. Tu, K. Finn (PWP), J. Macdonald (S&C), J. Mennie, A. Titus, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |
| Titus, Adam | 9/25/2024 | 0.2 | Call with J. Mennie, A. Titus (A&M) re: timeline of open venture items |
| Titus, Adam | 9/25/2024 | 0.4 | Call with A. Titus, S. Glustein, L. Clayton, C. Stockmeyer (A&M) regarding ventures workstream deliverables |
| Titus, Adam | 9/25/2024 | 1.6 | Draft analysis update for settlement counter based on various discount ranges of counter proposals token quantity to determine variance for comparison |
| Todd, Patrick | 9/25/2024 | 1.4 | Validation of overall FTX access platform document and spreadsheet to confirm hyperlinks and instructions are correct |
| Todd, Patrick | 9/25/2024 | 2.1 | Update of central FTX data security document to reflect changes in access tracking documentation and process |
| Walia, Gaurav | 9/25/2024 | 1.7 | Prepare an updated gross deposits and withdrawals analysis |
| Wilson, David | 9/25/2024 | 2.8 | Identify dashboarding questions requiring updates based on changes in transaction and balance tables and complete refreshes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 9/25/2024 | 2.9 | Database scripting to compile KYC flags for all claimants and identify accounts with changing KYC indicators |
| Wilson, David | 9/25/2024 | 2.6 | Database scripting to create new versions of preference analysis within 90-day transaction window with alternate pricing methodologies |
| Wilson, David | 9/25/2024 | 0.5 | Teleconference with M. Sunkara, J. Chan, P. Kwan, D. Wilson, and K. Baker (A&M) to discuss development of dashboard components for inter-team usage |
| Wilson, David | 9/25/2024 | 2.2 | Database scripting to create new versions of preference analysis within 9-day transaction window with alternate pricing methodologies |
| Wilson, David | 9/25/2024 | 1.6 | Generate analysis and tear sheets for A&M database request and reconcile with reported balances |
| Work, David | 9/25/2024 | 0.6 | Provision FTX user access to specific FTX data storage platform environments based on incoming requests |
| Work, David | 9/25/2024 | 0.2 | Correspond with FTX engagement leadership regarding status of ongoing data security initiative implementation |
| Work, David | 9/25/2024 | 1.2 | Review FTX data storage platform user activity and validate individual workstream use cases |
| Work, David | 9/25/2024 | 1.3 | Cross-analyze FTX data storage platform user activity with current access tracking materials |
| Zatz, Jonathan | 9/25/2024 | 0.5 | Teleconference with C. Gibbs, L. Konig, J. Zatz, and S. Krautheim (A&M) to discuss ongoing data team support to inter-team investigations |
| Zhang, Qi | 9/25/2024 | 0.7 | Review information received on entity UBO information to see if further information is required and to record down information |
| Zhang, Qi | 9/25/2024 | 2.6 | Search Relativity on account name detail for cases unverified during the past 2 months due to aws mismatch to confirm true mismatch |
| Zhang, Qi | 9/25/2024 | 1.9 | Implement fix on person details where ID auto extraction contains inaccurate information |
| Zhang, Qi | 9/25/2024 | 1.9 | Review cases resolved by Integreon manual reviewers pertaining to new cases, additional documents received cases and old approval cases QC |
| Arnett, Chris | 9/26/2024 | 0.3 | Review and comment on revised prepetition tax tracker |
| Baker, Kevin | 9/26/2024 | 2.3 | Investigate a specific EU payment processor application and the specific transactions that relate to payments and deposits from the exchange |
| Baker, Kevin | 9/26/2024 | 0.5 | Teleconference with J. Chan, K. Baker, P. Kwan, and S. Krautheim (A&M) to review open requests for data team |
| Baker, Kevin | 9/26/2024 | 0.3 | Call with J. Sardinha, P. Lee (FTX), P. Kwan, M. Flynn, K. Baker, A.Mohammed (A&M) to discuss aspects of the wallet time series database and downloading crypto positions data from third party exchanges |
| Baker, Kevin | 9/26/2024 | 2.3 | Report on customer analytics specific to transactions identified by counsel from the exchange |
| Blanchard, Madison | 9/26/2024 | 1.3 | Review materials marked as relevant and requiring follow up actions relating to debtor assets held off exchange |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 9/26/2024 | 0.6 | Correspondence with Quoine PTE team regarding extension of contractors |
| Chan, Jon | 9/26/2024 | 2.6 | Investigate activity related to tokens traded on the exchange for internal request |
| Chan, Jon | 9/26/2024 | 2.7 | Investigate activity related to specific futures traded on the exchange |
| Chan, Jon | 9/26/2024 | 0.5 | Teleconference with J. Chan, K. Baker, P. Kwan, and S. Krautheim (A&M) to review open requests for data team |
| Cherry, Nicholas | 9/26/2024 | 0.8 | Review of due diligence request received by Sygnia re: locked tokens |
| Cherry, Nicholas | 9/26/2024 | 0.5 | Call with N. Cherry, C. Stockmeyer (A&M) re: token receivables monetization deck |
| Cherry, Nicholas | 9/26/2024 | 1.0 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: updates on past due token and amendment request processes |
| Cherry, Nicholas | 9/26/2024 | 1.0 | Call with S. Glustein, N. Cherry, S. Paolinetti, C. Stockmeyer (A&M) regarding venture token model locked tokens reporting |
| Clayton, Lance | 9/26/2024 | 1.0 | Call with R. Ernst, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: updates to public share pricing for Alameda equity investees |
| Clayton, Lance | 9/26/2024 | 2.9 | Prepare first draft tear-sheet draft for review by team |
| Clayton, Lance | 9/26/2024 | 2.8 | Updates to model automation formulas and output re: diligence model |
| Dalgleish, Elizabeth | 9/26/2024 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M) to discuss Quoine Pte, FTX Europe and FTX bank strategy matters |
| Dalgleish, Elizabeth | 9/26/2024 | 0.7 | Prepare analysis of the shareholding and equity breakdown of certain FTX investment |
| Dalgleish, Elizabeth | 9/26/2024 | 1.3 | Prepare updated presentation setting out overview and background of certain FTX investment |
| Dalgleish, Elizabeth | 9/26/2024 | 1.7 | Prepare supporting materials to evidence pre and post petition FTX Europe AG claims |
| Dalgleish, Elizabeth | 9/26/2024 | 1.2 | Prepare updated FTX Europe AG creditor list to categorize into pre and post petition |
| Ebrey, Mason | 9/26/2024 | 1.0 | Search in relativity for documentation related to funding of account relevant to Project 1931 |
| Ebrey, Mason | 9/26/2024 | 0.6 | Perform searches in relativity to determine investments made by Incentive Ecosystem Foundation |
| Ernst, Reagan | 9/26/2024 | 1.0 | Call with R. Ernst, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: updates to public share pricing for Alameda equity investees |
| Ernst, Reagan | 9/26/2024 | 0.3 | Call with J. Mennie, R. Ernst (A&M) and Alameda equity investee regarding acquisition and equity raise documentation |
| Ernst, Reagan | 9/26/2024 | 0.2 | Call with A. Titus, J. Mennie, R. Ernst (A&M) re: discussion on equity investee status update |
| Ernst, Reagan | 9/26/2024 | 0.3 | Call with S. Glustein, R. Ernst, J. Mennie (A&M) re: review of legal documents and communications with Alameda equity investee |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/26/2024 | 0.5 | Call with R. Perubhatla (FTX), M. Flynn, A.Mohammed (A&M) to discuss status of engineering efforts across the estate including time series data, portal engineering, and efforts with integrating with distribution agents |
| Flynn, Matthew | 9/26/2024 | 0.4 | Update distribution materials for insurance presentations |
| Flynn, Matthew | 9/26/2024 | 0.3 | Call with J. Sardinha, P. Lee (FTX), P. Kwan, M. Flynn, K. Baker, A.Mohammed (A&M) to discuss aspects of the wallet time series database and downloading crypto positions data from third party exchanges |
| Flynn, Matthew | 9/26/2024 | 0.9 | Update crypto workstream confirmation timeline materials for management |
| Flynn, Matthew | 9/26/2024 | 0.8 | Review post-petition deposit transaction details for S&C |
| Flynn, Matthew | 9/26/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream deliverables and confirmation timeline |
| Flynn, Matthew | 9/26/2024 | 0.7 | Review post-confirmation trust operations presentation materials |
| Flynn, Matthew | 9/26/2024 | 0.4 | Review digital asset governance materials for S&C |
| Gibbs, Connor | 9/26/2024 | 0.6 | Teleconference with C. Gibbs, M. Sunkara, and D. Wilson (A&M) to discuss ongoing data team requests |
| Glustein, Steven | 9/26/2024 | 0.3 | Correspondence with H. Nachmias (Sygnia) regarding information relating to staked tokens |
| Glustein, Steven | 9/26/2024 | 1.0 | Call with S. Glustein, N. Cherry, S. Paolinetti, C. Stockmeyer (A&M) regarding venture token model locked tokens reporting |
| Glustein, Steven | 9/26/2024 | 0.4 | Correspondence with J. Croke (S&C) regarding status of communication with select token investment company |
| Glustein, Steven | 9/26/2024 | 1.0 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: updates on past due token and amendment |
| Glustein, Steven | 9/26/2024 | 0.3 | Call with S. Glustein, R. Ernst, J. Mennie (A&M) re: review of legal documents and communications with Alameda equity investee |
| Henness, Jonathan | 9/26/2024 | 0.7 | Call with J. Henness, A. Selwood (A&M), to discuss digital asset monetization progress tracker and crypto asset deliverables |
| Heric, Andrew | 9/26/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 9/26/2024 | 1.9 | Perform internal research of over 780 documents related to one of four crypto tracing investigations for request 238 |
| Heric, Andrew | 9/26/2024 | 1.8 | Build a deliverable for investigation one of four for crypto tracing request 238 including on chain findings and other support details |
| Heric, Andrew | 9/26/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding on-chain findings related to four request 238 investigations and associated next steps |
| Heric, Andrew | 9/26/2024 | 1.2 | Identify and detail agreement terms, essential repayment terms, and other key on-chain details to apply towards one of the four request 238 investigations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 9/26/2024 | 1.2 | Gather and integrate multiple supporting documentation documents and perform a quality assurance review of one of four request 238 deliverables |
| Heric, Andrew | 9/26/2024 | 0.8 | Summarize findings, gather supporting documents, and detail final findings related to one of four crypto tracing investigations within request 238 |
| Heric, Andrew | 9/26/2024 | 0.6 | Review incoming crypto tracing request 238 and the four associated loan documents to determine initial findings and next steps to completion |
| Iwanski, Larry | 9/26/2024 | 0.6 | Quality review of crypto tracing deliverables |
| Johnson, Robert | 9/26/2024 | 1.6 | Perform quality check on CoinMetrics Daily OHLVC pricing data scraped by daily script to ensure accuracy |
| Johnson, Robert | 9/26/2024 | 1.9 | Perform quality check on CoinMetrics Daily Reference pricing data scraped by daily script to ensure accuracy |
| Johnston, David | 9/26/2024 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M) to discuss Quoine Pte, FTX Europe and FTX bank strategy matters |
| Johnston, David | 9/26/2024 | 0.4 | Call with D. Johnston (A&M), E. Simpson, B. Harsch (S&C), Others to discuss request for information related to certain accounts |
| Kaufman, Ashley | 9/26/2024 | 2.1 | Handle external access requests for users, as requests are received from users |
| Kaufman, Ashley | 9/26/2024 | 1.8 | Verify file sharing platform access for users, as access requests for secondary claims users are received |
| Kaufman, Ashley | 9/26/2024 | 2.3 | Review incoming access requests for internal users to access specific files, as requested, within the file sharing platform |
| Krautheim, Sean | 9/26/2024 | 0.5 | Teleconference with J. Chan, K. Baker, P. Kwan, and S. Krautheim (A&M) to review open requests for data team |
| Kwan, Peter | 9/26/2024 | 0.5 | Teleconference with J. Chan, K. Baker, P. Kwan, and S. Krautheim (A&M) to review open requests for data team |
| Kwan, Peter | 9/26/2024 | 0.3 | Call with J. Sardinha, P. Lee (FTX), P. Kwan, M. Flynn, K. Baker, A.Mohammed (A&M) to discuss aspects of the wallet time series database and downloading crypto positions data from third party exchanges |
| Kwan, Peter | 9/26/2024 | 0.9 | Research NFT ownership in targeted assets in relation to data requests received from internal A&M teams |
| Kwan, Peter | 9/26/2024 | 1.3 | Continue to perform coordination between debtor developers, cybersecurity professionals an data team to pull data from third party exchanges using API integration |
| Kwan, Peter | 9/26/2024 | 1.6 | Develop additional logic to carve out auxiliary data sets based on summaries of foundational exchange data (IP address interactions, transaction monitoring alerts, etc.) |
| Kwan, Peter | 9/26/2024 | 1.8 | Revise logic related to various customer level dashboards built for self service analysis and investigation by internal teams |
| Lam, James | 9/26/2024 | 1.3 | Correspondence with ABNR re: Bappebti and review the draft recommendation letter to the regulator |
| Lambert, Leslie | 9/26/2024 | 1.1 | Conduct quality control review of workpapers and summary of findings |

> ### FTX Trading Ltd., et al.,
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 9/26/2024 | 1.5 | Perform a detailed review of output responsive to a request for tracing certain crypto assets of interest |
| Lowdermilk, Quinn | 9/26/2024 | 1.8 | Analyze Relativity correspondence for agreement information pursuant to tracing request 238 |
| Lowdermilk, Quinn | 9/26/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 9/26/2024 | 2.7 | Trace identified blockchain information pursuant to loan repayments for tracing request 238 |
| Lowdermilk, Quinn | 9/26/2024 | 2.4 | Prepare crypto tracing analysis file with agreement terms and conditions pursuant to tracing request 238 |
| Lowdermilk, Quinn | 9/26/2024 | 0.6 | Call with Q. Lowdermilk, S. Paolinetti, C. Stockmeyer (A&M) regarding token tracing |
| Lowdermilk, Quinn | 9/26/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding on-chain findings related to four request 238 investigations and associated next steps |
| Madlambayan, Manolo | 9/26/2024 | 0.9 | Access the dashboards and verify if the data are pre-populating |
| Madlambayan, Manolo | 9/26/2024 | 1.9 | Updated the excel formula and created a pivot table on the dashboard |
| Madlambayan, Manolo | 9/26/2024 | 0.8 | Review and updated the data request file exported from QuickBase |
| McGoldrick, Hugh | 9/26/2024 | 2.2 | Prepare materials in relation to post-Emergence creditor claims unbound by Chapter 11 and steps to be taken by a liquidator in relation to same |
| Mennie, James | 9/26/2024 | 0.2 | Call with A. Titus, J. Mennie, R. Ernst (A&M) re: discussion on equity investee status update |
| Mennie, James | 9/26/2024 | 1.0 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: updates on past due token and amendment request processes |
| Mennie, James | 9/26/2024 | 0.3 | Call with S. Glustein, R. Ernst, J. Mennie (A&M) re: review of legal documents and communications with Alameda equity investee |
| Mennie, James | 9/26/2024 | 0.3 | Call with J. Mennie, R. Ernst (A&M) and Alameda equity investee regarding acquisition and equity raise documentation |
| Mohammed, Azmat | 9/26/2024 | 0.5 | Call with R. Perubhatla (FTX), M. Flynn, A.Mohammed (A&M) to discuss status of engineering efforts across the estate including time series data, portal engineering, and efforts with integrating with distribution agents |
| Mohammed, Azmat | 9/26/2024 | 0.3 | Call with J. Sardinha, P. Lee (FTX), P. Kwan, M. Flynn, K. Baker, A.Mohammed (A&M) to discuss aspects of the wallet time series database and downloading crypto positions data from third party exchanges |
| Pandey, Vishal | 9/26/2024 | 1.9 | Review the validation effort for the overall FTX access platform document and spreadsheet |
| Paolinetti, Sergio | 9/26/2024 | 0.6 | Call with Q. Lowdermilk, S. Paolinetti, C. Stockmeyer (A&M) regarding token tracing |
| Paolinetti, Sergio | 9/26/2024 | 1.0 | Call with R. Ernst, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: updates to public share pricing for Alameda equity investees |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 9/26/2024 | 1.0 | Call with S. Glustein, N. Cherry, S. Paolinetti, C. Stockmeyer (A&M) regarding venture token model locked tokens reporting |
| Radwanski, Igor | 9/26/2024 | 2.9 | Trace withdrawals of interest to identify last identified location of the target funds |
| Radwanski, Igor | 9/26/2024 | 0.6 | Perform a quality assurance review for crypto tracing deliverable 238 |
| Radwanski, Igor | 9/26/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 9/26/2024 | 0.7 | Notate key findings regarding tracing subsequent movement of funds for crypto tracing request 237 |
| Radwanski, Igor | 9/26/2024 | 2.9 | Trace deposits of interest to identify source of target funds regarding crypto tracing request 237 |
| Radwanski, Igor | 9/26/2024 | 0.7 | Aggregate transfers of interest involving a specific counterparty for crypto tracing request 237 |
| Ramanathan, Kumanan | 9/26/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream deliverables and confirmation timeline |
| Selwood, Alexa | 9/26/2024 | 0.7 | Call with J. Henness, A. Selwood (A&M), to discuss digital asset monetization progress tracker and crypto asset deliverables |
| Stockmeyer, Cullen | 9/26/2024 | 1.3 | Review funding bridge against other potential sources for funded reporting |
| Stockmeyer, Cullen | 9/26/2024 | 2.0 | Prepare plan adjustments for pro-rata funding bridge for ventures workstream reporting |
| Stockmeyer, Cullen | 9/26/2024 | 1.8 | Update bridge related to token receivables petition balance for pro-rata funding changes review |
| Stockmeyer, Cullen | 9/26/2024 | 1.6 | Prepare token receivable month end reporting update for coin report funding adjustments |
| Stockmeyer, Cullen | 9/26/2024 | 0.7 | Review diligence workstream process update prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 9/26/2024 | 1.0 | Call with R. Ernst, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: updates to public share pricing for Alameda equity investees |
| Stockmeyer, Cullen | 9/26/2024 | 0.6 | Call with Q. Lowdermilk, S. Paolinetti, C. Stockmeyer (A&M) regarding token tracing |
| Stockmeyer, Cullen | 9/26/2024 | 0.6 | Prepare commentary related to token receivable plan adjustments for workstream reporting |
| Stockmeyer, Cullen | 9/26/2024 | 1.3 | Prepare commentary related to token receivable adjustments for month end coin report |
| Stockmeyer, Cullen | 9/26/2024 | 1.0 | Call with S. Glustein, N. Cherry, S. Paolinetti, C. Stockmeyer (A&M) regarding venture token model locked tokens reporting |
| Stockmeyer, Cullen | 9/26/2024 | 0.5 | Call with N. Cherry, C. Stockmeyer (A&M) re: token receivables monetization deck |
| Sunkara, Manasa | 9/26/2024 | 2.9 | Analyze a certain user's transfer activity of a certain token for counsel |
| Sunkara, Manasa | 9/26/2024 | 0.5 | Teleconference with C. Gibbs, M. Sunkara, and D. Wilson (A&M) to discuss ongoing data team requests |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 9/26/2024 | 2.9 | Continue to investigate a certain user's exchange activity to understand how they acquired a certain token |
| Sunkara, Manasa | 9/26/2024 | 1.8 | Analyze a certain user's airdrop activity of a certain token for counsel |
| Titus, Adam | 9/26/2024 | 0.2 | Call with A. Titus, J. Mennie, R. Ernst (A&M) re: discussion on equity investee status update |
| Titus, Adam | 9/26/2024 | 1.0 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: updates on past due token and amendment request processes |
| Todd, Patrick | 9/26/2024 | 1.6 | Removal of access from folders identified within FTX platform access tracker due to archival, inactivity or deletion |
| Wilson, David | 9/26/2024 | 2.2 | Create new question in dashboarding software to display high level account statistics and other information from past analyses |
| Wilson, David | 9/26/2024 | 1.3 | Compile transaction level preference detail for accounts identified in A&M database request |
| Wilson, David | 9/26/2024 | 2.3 | Review database tables that were not identified in automated GDPR check to determine whether to place manual flags |
| Wilson, David | 9/26/2024 | 0.5 | Teleconference with C. Gibbs, M. Sunkara, and D. Wilson (A&M) to discuss ongoing data team requests |
| Wilson, David | 9/26/2024 | 2.4 | Create master fills data for employee accounts and separate into individual folders |
| Work, David | 9/26/2024 | 1.4 | Review FTX collaboration platform environments for data to be consolidated in archival environments |
| Work, David | 9/26/2024 | 1.3 | Review and update FTX data storage platform tracking materials based on recent archival and consolidation efforts |
| Work, David | 9/26/2024 | 0.7 | Review and coordinate FTX data access requests across multiple data storage platform environments |
| Zhang, Qi | 9/26/2024 | 0.6 | Provide feedback and solutions to questions escalated from customer service, manual review team and external parties |
| Zhang, Qi | 9/26/2024 | 0.3 | Analyze UBO information received via email from customers to record down ownership and identify if further review is required |
| Zhang, Qi | 9/26/2024 | 0.6 | Resolve accounts with aws issues to conduct searches for legacy name detail or to rectify provided information fields |
| Zhang, Qi | 9/26/2024 | 2.3 | Review individual KYC profiles with location in PRC and Taiwan to rectify name information where there are 3 words in name but only 2 extracted as well as DOB with issues |
| Zhang, Qi | 9/26/2024 | 2.4 | Conduct quality assurance checks related to Sumsub KYC profiles completed by 9 reviewers including lookback review on previously approved cases |
| Baker, Kevin | 9/27/2024 | 2.2 | Calculate and report on customer entitlement withdrawals for specific time periods |
| Baker, Kevin | 9/27/2024 | 0.8 | Teleconference with J. Chan, K. Baker, D. Wilson, M. Sunkara, and L. Konig (A&M) to discuss ongoing support for data team projects |
| Baker, Kevin | 9/27/2024 | 2.6 | Create summary report for customer entitlements with specific flags for data analysis and reporting |
| Bowles, Carl | 9/27/2024 | 0.9 | Finalize materials re post-Emergence wind down considerations and creditor claims in Key Jurisdictions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 9/27/2024 | 1.2 | Call with H. Chambers (A&M) and J. Masters (Quoine) regarding go forward process for Quoine PTE |
| Chambers, Henry | 9/27/2024 | 0.7 | Provide comments on draft email for BitGo to reach out on additional UBO review |
| Chambers, Henry | 9/27/2024 | 0.4 | Review extension contracts for Quoine PTE contractors |
| Chambers, Henry | 9/27/2024 | 0.3 | Manage collection of hardcopy documents in Singapore from Quoine PTE |
| Chan, Jon | 9/27/2024 | 2.7 | Investigate activity related to deposit addresses for internal request |
| Cherry, Nicholas | 9/27/2024 | 0.3 | Call with N. Cherry, C. Stockmeyer (A&M) regarding token investment tracking and reporting next steps |
| Clayton, Lance | 9/27/2024 | 1.9 | Prepare updates to weekly update deck re: venture investments |
| Dalgleish, Elizabeth | 9/27/2024 | 1.6 | Prepare updated presentation setting out overview and background of certain FTX investment for comments received from D. Johnston (A&M) |
| Dalgleish, Elizabeth | 9/27/2024 | 0.6 | Prepare updated Quoine Pte pro-forma balance sheet to take account of FTX Japan sale |
| Dalgleish, Elizabeth | 9/27/2024 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M), M. Cilia (FTX), T. Ruan (S&C), O. Oyetunde, M. Borts, and Others (EY) to discuss Innovatia audit, FTX Europe liabilities and FTX Gibraltar tax return matters |
| Dalgleish, Elizabeth | 9/27/2024 | 0.4 | Call with D. Johnston, E. Dalgleish (A&M) to discuss Quoine Pte, FTX Europe and FTX Japan matters, |
| Ebrey, Mason | 9/27/2024 | 2.0 | Search in Relativity for documents related to investments made as part of Project Serum |
| Ebrey, Mason | 9/27/2024 | 0.4 | Make updates to Project 1931 deck to include information related to Project Serum |
| Ebrey, Mason | 9/27/2024 | 2.0 | Perform searches in relativity to determine investments made by Incentive Ecosystem Foundation |
| Ernst, Reagan | 9/27/2024 | 0.8 | Review investor reports posted by fund investees relating to Q2 reporting |
| Ernst, Reagan | 9/27/2024 | 2.2 | Transfer FTXVenture Carta account to consolidated account for consistent recordkeeping |
| Ernst, Reagan | 9/27/2024 | 0.6 | Update venture workstream workplan to account for recent correspondence with capital call |
| Flynn, Matthew | 9/27/2024 | 0.4 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) re: claims and asset workstreams |
| Flynn, Matthew | 9/27/2024 | 0.4 | Review crypto tracing vendor agreement for S&C |
| Gibbs, Connor | 9/27/2024 | 0.8 | Teleconference with C. Gibbs, J. Zatz, R. Johnson, and P. Kwan (A&M) to discuss open data team requests |
| Glustein, Steven | 9/27/2024 | 0.6 | Prepare for call with investee company regarding buy-back proposal relating to LedgerPrime asset |
| Glustein, Steven | 9/27/2024 | 0.9 | Call with S. Glustein, C. Stockmeyer (A&M) regarding token receivable outreach |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/27/2024 | 1.1 | Correspondence with token issuers regarding vesting schedules relating to token venture investments |
| Grillo, Rocco | 9/27/2024 | 1.1 | review of external share folder to determine correct folders to disperse invites for at the request of FTX workstream leads |
| Grillo, Rocco | 9/27/2024 | 0.9 | Manage engagement personnel, instruction on new data security procedures and dispersal of invites to general FTX data storage locations |
| Henness, Jonathan | 9/27/2024 | 0.4 | Review Jul'24 and Aug'24 Galaxy invoices for internal distribution |
| Henness, Jonathan | 9/27/2024 | 0.6 | Call with A. Selwood, J. Henness (A&M) re: claims/asset workstreams and cash budget |
| Henness, Jonathan | 9/27/2024 | 0.4 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) re: claims and asset workstreams |
| Henness, Jonathan | 9/27/2024 | 0.3 | Prepare status update for workstream discussion |
| Heric, Andrew | 9/27/2024 | 2.6 | Perform targeted searches of over 1,000 internal documents to identify key information and counterparty details associated with tracing involved in crypto tracing request 238 |
| Heric, Andrew | 9/27/2024 | 1.4 | Perform crypto tracing of multiple wallets based on identified tracing activity to confirm source of funds, destination of tokens, and other wallet funding of interest for crypto tracing request 238 |
| Heric, Andrew | 9/27/2024 | 1.1 | Leverage and investigate blockchain transfer activity within a proprietary tracing tool to identify funding and destination of funds for analysis 3 within request 238 |
| Heric, Andrew | 9/27/2024 | 0.9 | Review the provided documentation and associated contractual terms associated with analysis three of crypto tracing request 238 |
| Johnson, Robert | 9/27/2024 | 1.3 | Remove duplicates in staging data for CoinMetrics pricing |
| Johnson, Robert | 9/27/2024 | 1.2 | Remove duplicates in staging data for CoinGecko and CoinMarketCap data |
| Johnson, Robert | 9/27/2024 | 0.8 | Teleconference with C. Gibbs, J. Zatz, R. Johnson, and P. Kwan (A&M) to discuss open data team requests |
| Johnston, David | 9/27/2024 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M), M. Cilia (FTX), T. Ruan (S&C), O. Oyetunde, M. Borts, and Others (EY) to discuss Innovatia audit, FTX Europe liabilities and FTX Gibraltar tax return matters |
| Johnston, David | 9/27/2024 | 0.4 | Call with D. Johnston, E. Dalgleish (A&M) to discuss Quoine Pte, FTX Europe and FTX Japan matters |
| Johnston, David | 9/27/2024 | 0.8 | Review and update FTX Europe AG creditor list analysis |
| Jones, Mackenzie | 9/27/2024 | 0.7 | Aggregate purchase agreements for the historical entity acquisitions per internal request |
| Kaufman, Ashley | 9/27/2024 | 1.4 | Manage and resolve access requests for the file sharing platform for both internal and external users |
| Kaufman, Ashley | 9/27/2024 | 2.4 | Process access requests for the collaboration platform and ensure users are given appropriate rights |
| Kaufman, Ashley | 9/27/2024 | 2.4 | Verify and validate file sharing platform access for users, as requests are received |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 9/27/2024 | 0.8 | Teleconference with C. Gibbs, J. Zatz, R. Johnson, and P. Kwan (A&M) to discuss open data team requests |
| Kwan, Peter | 9/27/2024 | 1.3 | Perform a quality review of preliminary results generated from customer property analysis |
| Kwan, Peter | 9/27/2024 | 2.4 | Continue to develop logic related to various customer level dashboards built for self service analysis and investigation by internal teams |
| Kwan, Peter | 9/27/2024 | 3.1 | Develop script to perform sweep address timing analysis in support of customer property analysis |
| Lambert, Leslie | 9/27/2024 | 1.8 | Evaluate summary of findings, approach, and supporting documentation for analysis of on-chain activity |
| Madlambayan, Manolo | 9/27/2024 | 1.8 | Draft new dashboards per feedback from M. Flynn (A&M) |
| Madlambayan, Manolo | 9/27/2024 | 1.3 | Review updated requests in QuickBase and define reporting requirements |
| Madlambayan, Manolo | 9/27/2024 | 0.7 | Research reporting and dashboard implementations |
| Madlambayan, Manolo | 9/27/2024 | 1.1 | Update data requirements and timeline |
| McGoldrick, Hugh | 9/27/2024 | 2.5 | Review and update post emergence materials, outlining the recognition position in the key jurisdictions and developing post emergence strategy further |
| Mennie, James | 9/27/2024 | 0.4 | Review venture investment update summary prepared by S. Glustein (A&M) |
| Mennie, James | 9/27/2024 | 0.6 | Review quarterly updated of venture fund investment received from fund manager |
| Mosley, Ed | 9/27/2024 | 0.7 | Call with E. Mosley, K. Ramanathan (A&M) to discuss digital asset related matters |
| Pandey, Vishal | 9/27/2024 | 0.7 | Validate the removal of access from folders identified within FTX platform access tracker due to archival, inactivity or deletion |
| Pandey, Vishal | 9/27/2024 | 2.3 | Review the updated FTX platform access tracker and workstream census for activities |
| Paolinetti, Sergio | 9/27/2024 | 0.4 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: vesting aging calculation for past due summary overview |
| Paolinetti, Sergio | 9/27/2024 | 2.4 | Estimate first date when token issuers stopped transferring tokens to the estate and investments became past due |
| Radwanski, Igor | 9/27/2024 | 2.3 | Edit counterparty categories to specify source of funds for target address population |
| Radwanski, Igor | 9/27/2024 | 2.9 | Identify subsequent movement of target funds regarding crypto tracing request 237 |
| Radwanski, Igor | 9/27/2024 | 2.9 | Perform a quantitative analysis regarding the net flow of funds for crypto tracing request 237 |
| Ramanathan, Kumanan | 9/27/2024 | 0.4 | Call with E. Mosley, K. Ramanathan (A&M) to discuss digital asset related matters |
| Ramanathan, Kumanan | 9/27/2024 | 0.2 | Call with E. Mosley, K. Ramanathan (A&M) to discuss movement of specific digital assets |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/27/2024 | 0.4 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) re: claims and asset workstreams |
| Ramanathan, Kumanan | 9/27/2024 | 1.2 | Review of specific language re: private keys and public addresses and correspond with Sygnia team |
| Selwood, Alexa | 9/27/2024 | 1.7 | Analyze cold storage transaction data for 9/30 coin report |
| Selwood, Alexa | 9/27/2024 | 1.6 | Prepare summary of remaining digital asset balances by wallet location |
| Selwood, Alexa | 9/27/2024 | 0.7 | Prepare token quantity roll forward for tokens of interest |
| Selwood, Alexa | 9/27/2024 | 0.6 | Call with A. Selwood, J. Henness (A&M) re: claims/asset workstreams and cash budget |
| Stockmeyer, Cullen | 9/27/2024 | 0.4 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: vesting aging calculation for past due summary overview |
| Stockmeyer, Cullen | 9/27/2024 | 1.6 | Prepare updates related to token investments modelling dataset for eventual model refresh and consolidation |
| Stockmeyer, Cullen | 9/27/2024 | 0.9 | Call with S. Glustein, C. Stockmeyer (A&M) regarding token receivable outreach |
| Stockmeyer, Cullen | 9/27/2024 | 2.1 | Update token investment summary for alameda digital asset plan as of May 5 for comment from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/27/2024 | 0.3 | Call with N. Cherry, C. Stockmeyer (A&M) regarding token investment tracking and reporting next steps |
| Stockmeyer, Cullen | 9/27/2024 | 2.0 | Update token investment summary for alameda digital asset plan as of August 31 for comment from S. Glustein (A&M) |
| Sunkara, Manasa | 9/27/2024 | 1.8 | Quality check the data extracts for delivery to counsel regarding their investigation |
| Sunkara, Manasa | 9/27/2024 | 3.1 | Provide counsel with an analysis of a user's activity using a certain token |
| Sunkara, Manasa | 9/27/2024 | 0.8 | Teleconference with J. Chan, K. Baker, D. Wilson, M. Sunkara, and L. Konig (A&M) to discuss ongoing support for data team projects |
| Sunkara, Manasa | 9/27/2024 | 2.1 | Extract the daily balances for certain user accounts to highlight their activity for counsel |
| Tarikere, Sriram | 9/27/2024 | 0.9 | Update of FTX Cyber status tracker to close legacy activities and add recent access control and data security response considerations |
| Todd, Patrick | 9/27/2024 | 2.3 | Manage new engagement personnel, instruction on new data security procedures and dispersal of invites to general FTX data storage locations |
| Todd, Patrick | 9/27/2024 | 1.3 | Review of external share folder to determine correct folders to disperse invites for at the request of FTX workstream leads |
| Todd, Patrick | 9/27/2024 | 1.4 | Update of FTX platform access tracker and workstream census to reflect activities |
| Wilson, David | 9/27/2024 | 2.3 | Pull exchange data for additional employee accounts for counsel database request |
| Wilson, David | 9/27/2024 | 2.3 | Perform quality review over master flagged accounts table to ensure all accounts were correctly identified and labeled |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 9/27/2024 | 2.9 | Database scripting to compile high profile flagged accounts and determine overlap between populations |
| Wilson, David | 9/27/2024 | 2.7 | Identify population of related party accounts and pull transaction history for specific tickers and date ranges |
| Wilson, David | 9/27/2024 | 0.8 | Teleconference with J. Chan, K. Baker, D. Wilson, M. Sunkara, and L. Konig (A&M) to discuss ongoing support for data team projects |
| Work, David | 9/27/2024 | 0.6 | Validate user access to FTX secondary claims environments |
| Work, David | 9/27/2024 | 0.7 | Update FTX data access tracking materials based on recent provisioning activity |
| Work, David | 9/27/2024 | 1.6 | Provide user access to FTX data storage platform environments based on incoming requests |
| Zatz, Jonathan | 9/27/2024 | 0.8 | Teleconference with C. Gibbs, J. Zatz, R. Johnson, and P. Kwan (A&M) to discuss open data team requests |
| Zhang, Qi | 9/27/2024 | 0.2 | Draft email template for additional UBO outreach for counsel's approval |
| Zhang, Qi | 9/27/2024 | 2.9 | Review individual profiles to fix name information and DOB information where there are extraction issues for Chinese and Taiwanese customers |
| Zhang, Qi | 9/27/2024 | 0.8 | Review proof of residency documents in processing due to system issue to subject them to complete system checking |
| Zhang, Qi | 9/27/2024 | 1.8 | Perform review for the purpose of QC and issue checking on cases completed by six manual review team |
| Zhang, Qi | 9/27/2024 | 2.1 | Research into customers region extracted from proof of residency documents to determine if the categorization of sanctioned region is correct for certain jurisdictions |
| Baker, Kevin | 9/28/2024 | 0.2 | Create report with customer withdrawal activity for preference periods |
| Johnson, Robert | 9/28/2024 | 1.9 | Adjust script for pulling CoinMetrics pricing to remove unnecessary data calls |
| Kwan, Peter | 9/28/2024 | 1.1 | Monitor script progress, debug results related to customer property analysis |
| Kwan, Peter | 9/28/2024 | 1.8 | Continue to develop script to perform sweep address timing analysis in support of customer property analysis |
| Ramanathan, Kumanan | 9/28/2024 | 1.1 | Review of supporting documentation for specific digital assets and customer entitlements |
| Selwood, Alexa | 9/28/2024 | 1.6 | Analyze stablecoin receipts by legal entity for tracking purposes |
| Selwood, Alexa | 9/28/2024 | 1.3 | Analyze legal entity mechanics for post petition deposits previously monetized |
| Selwood, Alexa | 9/28/2024 | 0.4 | Prepare summary of recent cold storage inflows of note |
| Slay, David | 9/28/2024 | 2.7 | Review and provide comments on plan confirmation redline materials |
| Slay, David | 9/28/2024 | 1.6 | Review and provide comments on Mosley and Coverick declaration redline materials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 9/28/2024 | 2.4 | Create additional version of preference report showing gross withdrawal calculated with estimation and transaction pricing |
| Wilson, David | 9/28/2024 | 2.6 | Database scripting to compile trading activity reports for employees and full transaction history for additional employees for counsel database request |
| Baker, Kevin | 9/29/2024 | 3.1 | Create summary reports by customer accounts for withdrawal activity around petition time |
| Ernst, Reagan | 9/29/2024 | 1.5 | Review recent status and news regarding equity and token positions that are apart of the venture book investment master |
| Glustein, Steven | 9/29/2024 | 0.4 | Update timelines effectiveness tracker relating to venture investment workstream |
| Glustein, Steven | 9/29/2024 | 1.2 | Prepare weekend update relating to venture investment workstream |
| Glustein, Steven | 9/29/2024 | 0.3 | Update key deliverables summary relating to venture investment workstream |
| Kwan, Peter | 9/29/2024 | 0.6 | Perform quality review on preliminary results from revised logic in relation to the customer property analysis |
| Lowdermilk, Quinn | 9/29/2024 | 0.8 | Review provided agreement to understand terms and conditions of outstanding loan pursuant to tracing request 238 |
| Lowdermilk, Quinn | 9/29/2024 | 2.1 | Prepare crypto tracing deliverable with identified blockchain activity pursuant to tracing request 338 |
| Lowdermilk, Quinn | 9/29/2024 | 2.4 | Identify and outline internal documents pursuant to existing loan relationship pursuant to tracing request 238 |
| Selwood, Alexa | 9/29/2024 | 0.3 | Update 9/27 remaining balance summary bridge for tokens in external locked wallets |
| Wilson, David | 9/29/2024 | 2.1 | Perform quality review over data extracts and reports for employee trading activity |
| Arnett, Chris | 9/30/2024 | 0.2 | Provide update on bankruptcy operations, contracts, and employment workstreams to J. Ray (Company) |
| Baker, Kevin | 9/30/2024 | 1.1 | Extract customer level summary data regarding to post-petition transactions for analysis |
| Baker, Kevin | 9/30/2024 | 2.3 | Analyze customer specific subpoena requests subject to GDPR requirements for reporting |
| Baker, Kevin | 9/30/2024 | 2.8 | Create exchange summaries and customer data analytics regarding withdrawals and deposits |
| Balmelli, Gioele | 9/30/2024 | 1.8 | Review FTX Europe claims categorization and documentation |
| Balmelli, Gioele | 9/30/2024 | 0.8 | Follow-up on FTX Europe assets buyer pick-up of physical documents |
| Blanchard, Madison | 9/30/2024 | 0.1 | Call with J. Lee, T. Gosau, and M. Blanchard (A&M) to discuss next steps relating to debtor asset searches review and follow up items |
| Blanchard, Madison | 9/30/2024 | 0.2 | Call with L. Ryan, J. Lee, T. Gosau, and M. Blanchard (A&M) to discuss case updates relating to debtor asset searches review relating to banking data and other assets |
| Blanchard, Madison | 9/30/2024 | 0.3 | Prepare updates to synthesis of findings relating to debtor asset searches review and follow up items |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 9/30/2024 | 0.4 | Prepare email to GT BVI re next steps for liquidation of Dappbase Ventures and re financial year end for the entity |
| Casey, John | 9/30/2024 | 0.4 | Call with H. McGoldrick, and J. Casey (A&M) re updated materials for post-Emergence wind down considerations in key jurisdictions |
| Casey, John | 9/30/2024 | 2.6 | Prepare framework agreements for two Nigerian entities and share with proposed liquidator for comment |
| Casey, John | 9/30/2024 | 0.3 | Review updated letters of engagement for audit of Nigerian entities and forward to proposed auditor |
| Casey, John | 9/30/2024 | 0.3 | Prepare email to GT Cyprus re information available re former employee of FTX Crypto Services |
| Casey, John | 9/30/2024 | 1.8 | Prepare draft framework agreement for FTX Europe AG and share with Debtor Advisors |
| Casey, John | 9/30/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, and J. Casey (A&M) re Quoine declaration and update re Embed entities |
| Chan, Jon | 9/30/2024 | 2.9 | Investigate activity related to specific tokens for internal tracing request |
| Chan, Jon | 9/30/2024 | 2.7 | Investigate activity related to multiple entities for request from counsel |
| Chan, Jon | 9/30/2024 | 2.6 | Investigate loan agreements involving specific tokens for internal request |
| Cherry, Nicholas | 9/30/2024 | 0.7 | Call with N. Cherry, C. Stockmeyer (A&M) regarding locked tokens to be managed by A&M |
| Clayton, Lance | 9/30/2024 | 0.3 | Call with J. Mennie, R. Ernst, L. Clayton, J. Scott (A&M) re: review outreach process for active equity investments |
| Clayton, Lance | 9/30/2024 | 0.5 | Review and respond inbound communications from venture portfolio investments |
| Clayton, Lance | 9/30/2024 | 0.7 | Call with L. Clayton, R. Ernst (A&M) re: outstanding venture workstream processes and gameplan for next steps |
| Dalgleish, Elizabeth | 9/30/2024 | 1.1 | Review Quoine Pte plan treatment scenario analysis |
| Dalgleish, Elizabeth | 9/30/2024 | 2.6 | Review and mark-up Chapter 11 recognition application for certain FTX entity |
| Dalgleish, Elizabeth | 9/30/2024 | 0.7 | Call with D. Johnston, E. Dalgleish (A&M), E. Simpson (S&C), B. Ozaydin, D. Goksel, E. Demirci, F. Ergun (D&P) to discuss FTX Turkey creditor matters |
| Dalgleish, Elizabeth | 9/30/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, and J. Casey (A&M) re Quoine declaration and update re Embed entities |
| Dalgleish, Elizabeth | 9/30/2024 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M), E. Simpson (S&C) to discuss FTX Turkey balance sheet matters |
| Ebrey, Mason | 9/30/2024 | 2.6 | Trace funding of investments made by Incentive Ecosystem Foundation |
| Ebrey, Mason | 9/30/2024 | 2.9 | Trace funding of investments made as part of Project Serum |
| Ernst, Reagan | 9/30/2024 | 0.3 | Call with J. Mennie, R. Ernst, L. Clayton, J. Scott (A&M) re: review outreach process for active equity investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 9/30/2024 | 0.2 | Call with R. Ernst, J. Scott (A&M) re: review updated tearsheet creation process for active venture investments |
| Ernst, Reagan | 9/30/2024 | 0.7 | Call with L. Clayton, R. Ernst (A&M) re: outstanding venture workstream processes and gameplan for next steps |
| Ernst, Reagan | 9/30/2024 | 0.6 | Call with S. Glustein, R. Ernst (A&M) re: review of Carta account transfer and next steps to complete consolidation |
| Flynn, Matthew | 9/30/2024 | 0.6 | Review crypto tracing contract agreement changes for S&C |
| Flynn, Matthew | 9/30/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) re: claims and asset workstreams |
| Glustein, Steven | 9/30/2024 | 0.3 | Correspondence with investee companies regarding name change requests |
| Glustein, Steven | 9/30/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie (A&M) to discuss recent updates relating to venture workstream |
| Glustein, Steven | 9/30/2024 | 0.6 | Call with S. Glustein, R. Ernst (A&M) re: review of Carta account transfer and next steps to complete consolidation |
| Glustein, Steven | 9/30/2024 | 0.3 | Correspondence with H. Nachmias (Sygnia) regarding claiming of third party exchange assets |
| Gosau, Tracy | 9/30/2024 | 0.2 | Call with L. Ryan, J. Lee, T. Gosau, and M. Blanchard (A&M) to discuss case updates relating to debtor asset searches review relating to banking data and other assets |
| Gosau, Tracy | 9/30/2024 | 0.1 | Call with J. Lee, T. Gosau, and M. Blanchard (A&M) to discuss next steps relating to debtor asset searches review and follow up items |
| Grillo, Rocco | 9/30/2024 | 0.6 | Update to central FTX access tracker and external Request tracker to reflect recent changes in permissions across two folders |
| Helal, Aly | 9/30/2024 | 2.5 | Review 1Password relevant documents as it relates to debtor accounts with possible assets |
| Henness, Jonathan | 9/30/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) re: claims and asset workstreams |
| Heric, Andrew | 9/30/2024 | 1.4 | Investigate blockchain activity within a group of target wallets on-chain to determine their other incoming funding in a specific crypto token for analysis three of request 238 |
| Heric, Andrew | 9/30/2024 | 1.1 | Perform crypto tracing of a subset of wallet to determine their counterparty activity and other interactions of interest for analysis three of request 238 |
| Heric, Andrew | 9/30/2024 | 1.7 | Perform a quality assurance review of the analysis one request 238 deliverable and provide updates and revision suggestions |
| Heric, Andrew | 9/30/2024 | 0.7 | Call with Q. Lowdermilk, A. Heric, L. Lambert, and I. Radwanski (A&M) regarding open items, priorities, and next steps for the crypto tracing workstream |
| Heric, Andrew | 9/30/2024 | 0.1 | Call with Q. Lowdermilk and A. Heric (A&M) regarding findings and updates to the analysis one deliverable for request 238 |
| Heric, Andrew | 9/30/2024 | 1.6 | Research over 365 documents and their associated contents for repayment details associated with a financial product of interest involved in analysis three of crypto tracing request 238 |
| Heric, Andrew | 9/30/2024 | 1.3 | Review structured internal exchange data to confirm or disprove activity of concern associated with crypto tracing request 238 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 9/30/2024 | 1.6 | Review logic associated with updating customer claims in FTX Customer portal |
| Johnston, David | 9/30/2024 | 0.7 | Call with D. Johnston, E. Dalgleish (A&M), E. Simpson (S&C), B. Ozaydin, D. Goksel, E. Demirci, F. Ergun (D&P) to discuss FTX Turkey creditor matters |
| Johnston, David | 9/30/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, and J. Casey (A&M) re Quoine declaration and update re Embed entities |
| Johnston, David | 9/30/2024 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M), E. Simpson (S&C) to discuss FTX Turkey balance sheet matters |
| Kaufman, Ashley | 9/30/2024 | 2.1 | Verify users are given appropriate access to the collaboration platform |
| Kaufman, Ashley | 9/30/2024 | 1.3 | Conduct bi-weekly access review of collaboration platform access to ensure users are given appropriate permissions for their workstream / team |
| Kwan, Peter | 9/30/2024 | 1.1 | Troubleshoot results of sweep wallet address timing analysis based on quality reviews |
| Kwan, Peter | 9/30/2024 | 2.8 | Develop logic underlying customer risk profiling tests related to IP address interactions with users in high-risk / sanctioned jurisdiction for pre-distributions diligence |
| Kwan, Peter | 9/30/2024 | 0.4 | Review results of sweep address timing analysis based on revised script logic |
| Kwan, Peter | 9/30/2024 | 0.9 | Draft review of declaratory statements relating to the data/exchange/systems for factual accuracy in support of upcoming debtor court filings |
| Kwan, Peter | 9/30/2024 | 1.8 | Perform additional revisions to script to perform sweep address timing analysis in support of customer property analysis |
| Lambert, Leslie | 9/30/2024 | 0.7 | Call with Q. Lowdermilk, A. Heric, L. Lambert, and I. Radwanski (A&M) regarding open items, priorities, and next steps for the crypto tracing workstream |
| Lambert, Leslie | 9/30/2024 | 1.6 | Review current deliverables and underlying support documentation for crypto tracing requests |
| Lee, Julian | 9/30/2024 | 0.2 | Call with L. Ryan, J. Lee, T. Gosau, and M. Blanchard (A&M) to discuss case updates relating to debtor asset searches review relating to banking data and other assets |
| Lee, Julian | 9/30/2024 | 0.1 | Call with J. Lee, T. Gosau, and M. Blanchard (A&M) to discuss next steps relating to debtor asset searches review and follow up items |
| Li, Summer | 9/30/2024 | 0.2 | Correspondence with R. Kita (FTX) regarding preparing an updated cash flow report as of 30 Sep 2024 |
| Li, Summer | 9/30/2024 | 0.8 | Prepare a status update for the action items of Quoine Pte for the week ending 27 Sep 2024 |
| Lowdermilk, Quinn | 9/30/2024 | 2.6 | Outline identified relativity documents reconciling loan balances pursuant to tracing request 238 |
| Lowdermilk, Quinn | 9/30/2024 | 2.2 | Prepare crypto tracing deliverable with identified blockchain information pursuant to tracing request 238 |
| Lowdermilk, Quinn | 9/30/2024 | 1.8 | Review agreement terms and conditions to understand outstanding balances pursuant to tracing request 238 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 9/30/2024 | 0.1 | Call with Q. Lowdermilk and A. Heric (A&M) regarding findings and updates to the analysis one deliverable for request 238 |
| Lowdermilk, Quinn | 9/30/2024 | 0.7 | Call with Q. Lowdermilk, A. Heric, L. Lambert, and I. Radwanski (A&M) regarding open items, priorities, and next steps for the crypto tracing workstream |
| Lowdermilk, Quinn | 9/30/2024 | 1.6 | Trace identified blockchain information pursuant to identified loan repayments for tracing request 238 |
| Madlambayan, Manolo | 9/30/2024 | 0.9 | Review the update data requests items and review open requests |
| Madlambayan, Manolo | 9/30/2024 | 0.6 | Created a new file using the updated data requests |
| Madlambayan, Manolo | 9/30/2024 | 1.2 | Develop queries and formulas on the new file |
| Madlambayan, Manolo | 9/30/2024 | 1.6 | Created a new pivot table to ensure the data requests are accurate |
| Madlambayan, Manolo | 9/30/2024 | 2.4 | Created new dashboards based on the new data requests file and formulas |
| McGoldrick, Hugh | 9/30/2024 | 0.4 | Call with C. Bowles, H. McGoldrick and J. Casey (A&M) re materials prepared on post-Emergence wind down entities and creditor claims |
| Mennie, James | 9/30/2024 | 0.3 | Call with J. Mennie, R. Ernst, L. Clayton, J. Scott (A&M) re: review outreach process for active equity investments |
| Mennie, James | 9/30/2024 | 0.3 | Call with A. Titus, S. Glustein, J. Mennie (A&M) to discuss recent updates relating to venture workstream |
| Mennie, James | 9/30/2024 | 1.7 | Review status of venture investment tearsheet overview process |
| Mennie, James | 9/30/2024 | 1.3 | Update tearsheet template prepared by L. Clayton (A&M) |
| Paolinetti, Sergio | 9/30/2024 | 2.6 | Build sensitivity analysis for DLOM and claims offset for counter proposal with issuer in dispute |
| Paolinetti, Sergio | 9/30/2024 | 1.6 | Include recently found pre-ico token investments in venture token deck appendix |
| Paolinetti, Sergio | 9/30/2024 | 1.2 | Calculate variance of outstanding vested post-ico tokens YTD 2024 |
| Paolinetti, Sergio | 9/30/2024 | 1.1 | Estimate variance of outstanding unvested post-ico tokens YTD 2024 |
| Paolinetti, Sergio | 9/30/2024 | 0.6 | Create waterfall of outstanding vested post-ico tokens YTD 2024 for venture token deck |
| Paolinetti, Sergio | 9/30/2024 | 0.3 | Correspondence with investee re: upcoming token launch and claiming instructions |
| Paolinetti, Sergio | 9/30/2024 | 0.4 | Build waterfall graph of outstanding unvested post-ico tokens YTD 2024 for venture token deck |
| Radwanski, Igor | 9/30/2024 | 0.7 | Call with Q. Lowdermilk, A. Heric, L. Lambert, and I. Radwanski (A&M) regarding open items, priorities, and next steps for the crypto tracing workstream |
| Radwanski, Igor | 9/30/2024 | 2.6 | Review summary tables detailing on-chain activity for target wallet population |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 9/30/2024 | 0.8 | Draft email regarding an interim update for crypto tracing request 237 |
| Ramanathan, Kumanan | 9/30/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) re: claims and asset workstreams |
| Ryan, Laureen | 9/30/2024 | 0.2 | Call with L. Ryan, J. Lee, T. Gosau, and M. Blanchard (A&M) to discuss case updates relating to debtor asset searches review relating to banking data and other assets |
| Scott, Jack | 9/30/2024 | 0.2 | Call with R. Ernst, J. Scott (A&M) re: review updated tearsheet creation process for active venture investments |
| Scott, Jack | 9/30/2024 | 2.8 | Update company overviews for active venture investment tearsheets |
| Scott, Jack | 9/30/2024 | 2.5 | Create summary of active venture holdings for use in tearsheets |
| Scott, Jack | 9/30/2024 | 1.8 | Identify recent status updated for active venture investments |
| Scott, Jack | 9/30/2024 | 0.3 | Call with J. Mennie, R. Ernst, L. Clayton, J. Scott (A&M) re: review outreach process for active equity investments |
| Scott, Jack | 9/30/2024 | 0.9 | Update tearsheet model with most recent mapping conventions |
| Selwood, Alexa | 9/30/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to discuss digital asset pricing process |
| Selwood, Alexa | 9/30/2024 | 0.8 | Analyze monthly custodian invoices for payment approval |
| Selwood, Alexa | 9/30/2024 | 0.8 | Update weekly plan sales forecast figures for additional token sales of note |
| Selwood, Alexa | 9/30/2024 | 0.9 | Complete quality control check of 9/30 token pricing |
| Selwood, Alexa | 9/30/2024 | 1.9 | Analyze weekly plan sales forecast tracking model output schedules |
| Selwood, Alexa | 9/30/2024 | 1.8 | Prepare 9/30 digital asset pricing model for updated data from source providers |
| Slay, David | 9/30/2024 | 1.3 | Review and provide comments on updated declarations and exhibits |
| Stegenga, Jeffery | 9/30/2024 | 1.4 | Review of the latest draft of Steve Coverick's affidavit in support of Plan confirmation and follow-up |
| Stockmeyer, Cullen | 9/30/2024 | 2.2 | Review commentary regarding locked tokens managed by Sygnia |
| Stockmeyer, Cullen | 9/30/2024 | 0.7 | Call with N. Cherry, C. Stockmeyer (A&M) regarding locked tokens to be managed by A&M |
| Stockmeyer, Cullen | 9/30/2024 | 0.4 | Prepare commentary related to venture tokens investment receivable adjustments for hedge fund entity |
| Stockmeyer, Cullen | 9/30/2024 | 0.4 | Prepare commentary related to venture tokens investment receivable adjustments for alameda |
| Stockmeyer, Cullen | 9/30/2024 | 2.4 | Review commentary regarding locked tokens managed by A&M |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/30/2024 | 1.9 | Review commentary regarding locked tokens with unavailable wallet keys |
| Sunkara, Manasa | 9/30/2024 | 2.9 | Investigate the magnitude of non alameda customer withdrawals over a certain period of time |
| Sunkara, Manasa | 9/30/2024 | 2.9 | Discuss with internal parties regarding the retrieval of originating withdrawal addresses |
| Sunkara, Manasa | 9/30/2024 | 2.4 | Provide all exchange activity related to a certain user account to counsel for investigation |
| Tarikere, Sriram | 9/30/2024 | 2.7 | Continuation of review of all data storage access changes made within August and September to tag all instance of external access as requested by FTX leadership |
| Tarikere, Sriram | 9/30/2024 | 3.1 | Review of all data storage access changes made within August and September to tag all instance of external access as requested by FTX leadership |
| Titus, Adam | 9/30/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie (A&M) to discuss recent updates relating to venture workstream |
| Todd, Patrick | 9/30/2024 | 2.8 | Dispersal of external access invites to related FTX parties as requested by workstream individuals / leads during Request process |
| Todd, Patrick | 9/30/2024 | 0.6 | Update of central FTX access tracker and external Request tracker to reflect recent changes in permissions across two folders |
| Wilson, David | 9/30/2024 | 2.6 | Database scripting to calculate net withdrawals by account and reconcile assumptions with prior calculations |
| Wilson, David | 9/30/2024 | 2.8 | Review payment processor transactions in master preference tables to ensure alignment with reported exposures |
| Work, David | 9/30/2024 | 0.7 | Review and update FTX data security initiative status tracking materials to be provided to workstream leadership |
| Work, David | 9/30/2024 | 0.9 | Gather metrics requested for FTX data security initiative status tracking materials |
| Work, David | 9/30/2024 | 1.7 | Review FTX data storage platform user activity and validate user access tracking |
| Zatz, Jonathan | 9/30/2024 | 1.2 | Database scripting related to request to pull Alameda OTC portal transactions in a specific coin between certain dates |
| Zhang, Qi | 9/30/2024 | 0.4 | Review beneficiary information received via email to record down information and to see if further action is needed |
| Zhang, Qi | 9/30/2024 | 2.8 | Perform review of corporate documents collected by vendor for the purpose of identifying UBO structure |
| Zhang, Qi | 9/30/2024 | 1.6 | Review retail KYC done by manual review team for issue rectification including approved cases look back exercise |
| Zhang, Qi | 9/30/2024 | 0.4 | Provide feedback on UBO review conducted by manual review team for the purpose of training |
| Zhang, Qi | 9/30/2024 | 0.9 | Resolve retail profiles with aws mismatch or missing issues to conduct Relativity search or to rectify account names |
| Zhang, Qi | 9/30/2024 | 0.8 | Solve queries and questions from customer service team pertaining to KYC status and process |
| Zhang, Qi | 9/30/2024 | 1.3 | Record down UBO information identified and corresponding notes for the ones that may need further review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **3,210.1** | |

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 9/1/2024 | 0.4 | Update case administration weekly deliverables, week of 9/2 |
| Gordon, Robert | 9/3/2024 | 0.4 | Review weekly confirmation timeline for latest case updates, week of 9/3 |
| Ramanathan, Kumanan | 9/4/2024 | 1.1 | Review of workstream tracker for all sub-teams and upcoming deadlines |
| Dalgleish, Elizabeth | 9/5/2024 | 0.3 | Prepare updated confirmation timeline slide Europe and Rest of the World for September 9, 2024 |
| Gordon, Robert | 9/8/2024 | 0.3 | Update case administration weekly deliverables, week of 9/9 |
| Blanks, David | 9/9/2024 | 0.7 | Review and edit confirmation timeline presentation |
| Coverick, Steve | 9/9/2024 | 0.6 | Review and provide comments on confirmation timeline for w/e 9/13 |
| Trent, Hudson | 9/9/2024 | 1.3 | Conduct detailed review of weekly confirmation timeline prior to distribution |
| Coverick, Steve | 9/10/2024 | 0.3 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (B. Mendelsohn, K. Cofsky), Quinn (S.Rand, others), A&M (E. Mosley, S. Coverick) |
| Gordon, Robert | 9/10/2024 | 0.4 | Review weekly confirmation timeline for latest case updates, week of 9/9 |
| Mosley, Ed | 9/10/2024 | 0.5 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, J.Croke, A.Kranzley, J.Bromley, others), PWP (B. Mendelsohn, M.Rahmani), A&M (E. Mosley, S. Coverick) |
| Trent, Hudson | 9/12/2024 | 2.1 | Prepare shell post-Confirmation timeline shell |
| Trent, Hudson | 9/12/2024 | 0.3 | Discuss Post-confirmation insurance reporting package with D. Johnston and H. Trent (A&M) |
| Mosley, Ed | 9/13/2024 | 0.7 | Review of requests from Examiner and responsive data for production |
| Mosley, Ed | 9/13/2024 | 0.3 | Review of board agenda and provide comments for management |
| Trent, Hudson | 9/14/2024 | 0.4 | Prepare agenda for bi-weekly Board meeting prior to soliciting information from advisors |
| Gordon, Robert | 9/15/2024 | 0.4 | Update weekly deliverables for case administration, week of 9/16 |
| Trent, Hudson | 9/15/2024 | 0.8 | Update confirmation timeline with latest thinking pre-Confirmation workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 9/16/2024 | 0.8 | Review and edit confirmation timeline presentation |
| Coverick, Steve | 9/16/2024 | 0.2 | Call with S. Coverick, D. Johnston, H. Trent, B. Tenney (A&M), C. Jensen, N. Menillo (S&C) to discuss indemnification changes to post-effective insurance policies |
| Johnston, David | 9/16/2024 | 0.6 | Review weekly confirmation timeline materials for updates relevant to Europe, rest of world and cash workstreams |
| Mosley, Ed | 9/16/2024 | 0.9 | Review of and prepare comments for workstream update for management and board |
| Mosley, Ed | 9/16/2024 | 2.8 | Review of board materials in preparation for 9/17 board meeting |
| Motroni, Ava | 9/16/2024 | 1.7 | Research layers of insurance documents for FTX insurance policy understanding |
| Tenney, Bridger | 9/16/2024 | 0.2 | Call with S. Coverick, D. Johnston, H. Trent, B. Tenney (A&M), C. Jensen, N. Menillo (S&C) to discuss indemnification changes to post-effective insurance policies |
| Trent, Hudson | 9/16/2024 | 1.3 | Prepare updated insurance broker materials following feedback from Company |
| Trent, Hudson | 9/16/2024 | 0.2 | Call with S. Coverick, D. Johnston, H. Trent, B. Tenney (A&M), C. Jensen, N. Menillo (S&C) to discuss indemnification changes to post-effective insurance policies |
| Coverick, Steve | 9/17/2024 | 0.5 | Call with S. Coverick, S. Jensen (A&M) to discuss supplement filing |
| Coverick, Steve | 9/17/2024 | 0.5 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, others), PWP (B. Mendelsohn, K. Cofsky), Quinn (S.Rand, others), A&M (E. Mosley, S. Coverick) |
| Coverick, Steve | 9/17/2024 | 1.7 | Participate in bi-weekly Board meeting with M. Doheny, and others (BoD), J. Ray and others (FTX), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), B. Simms and others (JOLs), B. Pfeiffer and others (W&C), E. Mosley |
| Mosley, Ed | 9/17/2024 | 1.7 | Participate in bi-weekly Board meeting with M. Doheny, and others (BoD), J. Ray and others (FTX), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), B. Simms and others (JOLs), B. Pfeiffer and others (W&C), E. Mosley |
| Mosley, Ed | 9/17/2024 | 0.5 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, others), PWP (B. Mendelsohn, K. Cofsky), Quinn (S.Rand, others), A&M (E. Mosley, S. Coverick) |
| Trent, Hudson | 9/17/2024 | 1.7 | Participate in bi-weekly Board meeting with M. Doheny, and others (BoD), J. Ray and others (FTX), B. Mendelsohn and others (PWP), A. Dietderich and others (S&C), S. Rand, and others (QE), B. Simms and others (JOLs), B. Pfeiffer and others (W&C), E. Mosley |
| Dalgleish, Elizabeth | 9/20/2024 | 0.6 | Prepare updated confirmation timeline slide Europe and Rest of the World for September 23, 2024 |
| Mosley, Ed | 9/20/2024 | 1.5 | Review and prepare comments re: Examiner report |
| Gordon, Robert | 9/22/2024 | 0.3 | Update weekly deliverables tracker, week of 9/23 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 9/23/2024 | 0.4 | Review weekly confirmation timeline for latest case updates, week of 9/23 |
| Heath, Peyton | 9/23/2024 | 0.7 | Review updated plan confirmation timeline presentation |
| Coverick, Steve | 9/24/2024 | 0.7 | Participate in steering committee call with J.Ray (FTX), S&C (A.Dietderich, B.Glueckstein, others), PWP (B. Mendelsohn, K. Cofsky), Quinn (S.Rand, others), A&M (E. Mosley, S. Coverick) |
| Mosley, Ed | 9/24/2024 | 0.7 | Participate in SteerCo meeting with J.Ray (FTX), S&C (B.Glueckstein, A.Dietderich, J.Bromley, J.Croke), PWP (B.Mendelsohn, M.Rahmani), S.Rand (Quinn), and A&M (E.Mosley, S.Coverick) |
| Ramanathan, Kumanan | 9/24/2024 | 0.6 | Review of workstream planning documentation |
| Brantley, Chase | 9/25/2024 | 0.5 | Discuss insurance policy Q&A with L. Power and others (USI), K. Schultea and others (FTX), C. Brantley, D. Lewandowski, and H. Trent (A&M) |
| Brantley, Chase | 9/25/2024 | 0.5 | Discuss post-Effective insurance with J. Ray (FTX), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Esposito, Rob | 9/25/2024 | 0.5 | Post-Confirmation Insurance discussion with D. Roque and others (USI), J. Ray and others (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and R. Esposito (A&M) |
| Esposito, Rob | 9/25/2024 | 0.6 | Review of post-confirmation deck to prepare for presentation to the insurance brokers |
| Johnston, David | 9/25/2024 | 0.5 | Post-Confirmation Insurance discussion with D. Roque and others (USI), J. Ray and others (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and R. Esposito (A&M) |
| Lewandowski, Douglas | 9/25/2024 | 0.5 | Discuss insurance policy Q&A with L. Power and others (USI), K. Schultea and others (FTX), C. Brantley, D. Lewandowski, and H. Trent (A&M) |
| Lucas, Emmet | 9/25/2024 | 2.6 | Prepare flow of funds schematic for insurance materials presentation for revised assumptions surrounding retail agents |
| Lucas, Emmet | 9/25/2024 | 1.4 | Prepare current proposed distribution agent executive summary for insurance presentation |
| Mosley, Ed | 9/25/2024 | 0.5 | Discuss post-Effective insurance with J. Ray (FTX), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Mosley, Ed | 9/25/2024 | 0.5 | Post-Confirmation Insurance discussion with D. Roque and others (USI), J. Ray and others (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and R. Esposito (A&M) |
| Ramanathan, Kumanan | 9/25/2024 | 0.5 | Post-Confirmation Insurance discussion with D. Roque and others (USI), J. Ray and others (FTX), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and R. Esposito (A&M) |
| Trent, Hudson | 9/25/2024 | 0.5 | Discuss post-Effective insurance with J. Ray (FTX), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 9/25/2024 | 0.5 | Discuss insurance policy Q&A with L. Power and others (USI), K. Schultea and others (FTX), C. Brantley, D. Lewandowski, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 9/26/2024 | 1.4 | Discuss post-Effective insurance with J. Ray (FTX), D. Roque and others (USI & Carriers), E. Mosley, D. Johnston, K. Ramanathan, and H. Trent (A&M) |
| Mosley, Ed | 9/26/2024 | 1.4 | Discuss post-Effective insurance with J. Ray (FTX), D. Roque and others (USI & Carriers), E. Mosley, D. Johnston, K. Ramanathan, and H. Trent (A&M) |
| Ramanathan, Kumanan | 9/26/2024 | 1.4 | Discuss post-Effective insurance with J. Ray (FTX), D. Roque and others (USI & Carriers), E. Mosley, D. Johnston, K. Ramanathan, and H. Trent (A&M) |
| Titus, Adam | 9/26/2024 | 0.6 | Review latest draft of confirmation timeline materials for weekly updates finalization |
| Trent, Hudson | 9/26/2024 | 1.4 | Discuss post-Effective insurance with J. Ray (FTX), D. Roque and others (USI & Carriers), E. Mosley, D. Johnston, K. Ramanathan, and H. Trent (A&M) |
| Dalgleish, Elizabeth | 9/27/2024 | 0.3 | Prepare updated confirmation timeline slide Europe and Rest of the World for September 30, 2024 |
| Trent, Hudson | 9/27/2024 | 2.9 | Develop refreshed materials for updated post-Confirmation timeline |
| Gordon, Robert | 9/29/2024 | 0.3 | Update week deliverables list, week of 9/30 |
| Johnston, David | 9/29/2024 | 0.6 | Review and update confirmation timeline slides for Cash and Rest of World workstreams |
| Heath, Peyton | 9/30/2024 | 0.8 | Review plan confirmation timeline presentation for latest updates |

| **Subtotal** | | **52.8** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Charlie | 9/1/2024 | 0.6 | Update FX changes from pervious month to assess impact |
| Dalgleish, Elizabeth | 9/2/2024 | 0.3 | Update FTX Europe open payments file for feedback received from A. Giovanoli (FTX) for w/e 30 August |
| Dalgleish, Elizabeth | 9/2/2024 | 0.8 | Update FTX Europe payment tracker for bank accounts and invoices received from A. Giovanoli (FTX) for w/e 30 August |
| LaPosta, Logan | 9/2/2024 | 1.1 | Review and provide feedback on the FX rate database to R. Duncan (A&M) |
| McGee, Charlie | 9/2/2024 | 2.5 | Incorporate professional fee analysis into weekly fee analysis |
| Simoneaux, Nicole | 9/2/2024 | 0.9 | Modify cash input contingencies for payroll-related taxes and benefits based on actualized period for Budget 22 forecast |
| Simoneaux, Nicole | 9/2/2024 | 2.2 | Prepare Budget 23 cash inputs for payroll & benefits |
| Simoneaux, Nicole | 9/2/2024 | 1.8 | Update gross salary individual inputs for active headcount in Budget 23 summary output |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 9/2/2024 | 1.6 | Organize and review August payroll outputs for actualized per-person benefits, taxes, and wages |
| Dalgleish, Elizabeth | 9/3/2024 | 0.6 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 30 August vs. forecast as of 5 July |
| Dalgleish, Elizabeth | 9/3/2024 | 0.4 | Call with J. LeGuen, E. Dalgleish, D. Slay (A&M) regarding Cash team deliverables for WE 9/6 |
| Dalgleish, Elizabeth | 9/3/2024 | 1.3 | Prepare re-forecast of the FTX Europe short term cash flow forecast as of w/e 30 August to be submitted for the monthly budget |
| Duncan, Ryan | 9/3/2024 | 2.2 | Begin roll-forward of professional fee model for updated Budget 23 forecast |
| Duncan, Ryan | 9/3/2024 | 1.7 | Review case accruals schedules / analysis prepared by C. McGee (A&M) for forecast buffer assumptions |
| Duncan, Ryan | 9/3/2024 | 1.6 | Revise trailing costs for plan input analysis to include updated criteria for relevant vendors / expense categories |
| Duncan, Ryan | 9/3/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) for variance report commentary discussion re: WE 8/30 actual |
| Duncan, Ryan | 9/3/2024 | 1.1 | Develop additional summary of trailing costs by category for Plan team input request |
| Duncan, Ryan | 9/3/2024 | 0.7 | Call with R. Duncan, C. McGee (A&M) to discuss mechanical updates to fee tracker model |
| Duncan, Ryan | 9/3/2024 | 1.4 | Revise case accruals summary to include updated view of collections forecast for Budget 23 input |
| Duncan, Ryan | 9/3/2024 | 2.7 | Develop commentary for prior week variance report related to professional fee accrual variances |
| Duncan, Ryan | 9/3/2024 | 0.8 | Call with R. Duncan and C. McGee (A&M) regarding fee model updates and revisions |
| Duncan, Ryan | 9/3/2024 | 0.4 | Call with L. LaPosta, R. Duncan, C. McGee (A&M) regarding Cash team organization and deliverables for WE 9/6 |
| Ernst, Reagan | 9/3/2024 | 1.4 | Adjust Budget 23 ventures cash receipts forecast to include comments from PWP re: outstanding capital call |
| Ernst, Reagan | 9/3/2024 | 0.4 | Correspondence with E. Tu (PWP) re: updates to ventures cash receipts forecast for Budget 23 |
| Ernst, Reagan | 9/3/2024 | 0.8 | Draft email to cash team detailing latest turn of Budget 23 ventures cash receipts forecast which incorporated comments from PWP |
| Flynn, Matthew | 9/3/2024 | 0.4 | Call with K. Ramanathan, M. Flynn, J. Henness, A. Selwood (A&M) to review budget 23 crypto receipts forecast |
| Flynn, Matthew | 9/3/2024 | 0.4 | Review manual KYC review plan forecast |
| Henness, Jonathan | 9/3/2024 | 2.9 | Budget 23 receipts profile; update pricing, sales quantity/timing, expenses and variance vs. prior budget |
| Henness, Jonathan | 9/3/2024 | 0.4 | Call with K. Ramanathan, M. Flynn, J. Henness, A. Selwood (A&M) to review budget 23 crypto receipts forecast |
| Henness, Jonathan | 9/3/2024 | 0.9 | Call with J. Henness, A. Selwood (A&M), to discuss crypto budget inputs and forecast receipts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 9/3/2024 | 1.4 | Review draft professional fee projection for Budget 23 projection |
| LaPosta, Logan | 9/3/2024 | 1.2 | Review and provide feedback to D. Slay (A&M) regarding the week ending 8/30 variance report |
| LaPosta, Logan | 9/3/2024 | 1.1 | Review draft FTX Europe forecast for Budget 23 projection |
| LaPosta, Logan | 9/3/2024 | 0.9 | Review draft venture forecast receipts for Budget 23 projection |
| LaPosta, Logan | 9/3/2024 | 1.1 | Review draft stablecoin receipt projection for Budget 23 projection |
| LaPosta, Logan | 9/3/2024 | 0.7 | Review and provide feedback to R. Duncan (A&M) re: payment request schedule for week ending 8/30 |
| LaPosta, Logan | 9/3/2024 | 0.4 | Meet with L. LaPosta and C. McGee (A&M) to revise and update professional fee variance schedule to July 2024 |
| LaPosta, Logan | 9/3/2024 | 0.4 | Meet with L. LaPosta and C. McGee (A&M) regarding the professional fee variance schedule to July 2024 |
| LaPosta, Logan | 9/3/2024 | 0.3 | Call with L. LaPosta and D. Slay (A&M) regarding WE 8/23 variance report |
| LaPosta, Logan | 9/3/2024 | 0.4 | Call with L. LaPosta, R. Duncan, C. McGee (A&M) regarding Cash team organization and deliverables for WE 9/6 |
| LaPosta, Logan | 9/3/2024 | 1.3 | Review draft IT vendor spend input for Budget 23 projection |
| LeGuen, Jonathon | 9/3/2024 | 0.4 | Call with J. LeGuen, E. Dalgleish, D. Slay (A&M) regarding Cash team deliverables for WE 9/6 |
| LeGuen, Jonathon | 9/3/2024 | 0.2 | Call with L. LaPosta, D. Slay, and J. LeGuen (A&M), M. Dawson, and M. Gray (FTI) regarding cash flow reporting to UCC advisors for budget 21 week 4 |
| McGee, Charlie | 9/3/2024 | 0.4 | Call with L. LaPosta, R. Duncan, C. McGee (A&M) regarding Cash team organization and deliverables for WE 9/6 |
| McGee, Charlie | 9/3/2024 | 0.8 | Refresh updates related to new docket items to incorporate into analysis |
| McGee, Charlie | 9/3/2024 | 2.8 | Make mechanical revisions to pro fees model to account for latest invoices |
| McGee, Charlie | 9/3/2024 | 2.5 | Prepare professional fee variance schedule to July 2024 |
| McGee, Charlie | 9/3/2024 | 0.4 | Meet with L. LaPosta and C. McGee (A&M) regarding the professional fee variance schedule to July 2024 |
| McGee, Charlie | 9/3/2024 | 1.1 | Implement updates to professional fee tracker and check variances |
| McGee, Charlie | 9/3/2024 | 1.1 | Implement updates to fee tracker and ensure accuracy |
| McGee, Charlie | 9/3/2024 | 0.9 | Revise professional fee variance schedule to incorporate comments and updates |
| McGee, Charlie | 9/3/2024 | 0.7 | Call with R. Duncan, C. McGee (A&M) to discuss mechanical updates to fee tracker model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Charlie | 9/3/2024 | 0.4 | Meet with L. LaPosta and C. McGee (A&M) to revise and update professional fee variance schedule to July 2024 |
| McGee, Charlie | 9/3/2024 | 0.8 | Call with R. Duncan and C. McGee (A&M) regarding fee model updates and revisions |
| Mennie, James | 9/3/2024 | 0.3 | Call with A. Titus, J. Mennie (A&M) re: open items in venture cash flow forecast |
| Ramanathan, Kumanan | 9/3/2024 | 0.4 | Call with K. Ramanathan, M. Flynn, J. Henness, A. Selwood (A&M) to review budget 23 crypto receipts forecast |
| Selwood, Alexa | 9/3/2024 | 0.9 | Call with J. Henness, A. Selwood (A&M), to discuss crypto budget inputs and forecast receipts |
| Selwood, Alexa | 9/3/2024 | 0.4 | Call with K. Ramanathan, M. Flynn, J. Henness, A. Selwood (A&M) to review budget 23 crypto receipts forecast |
| Simoneaux, Nicole | 9/3/2024 | 0.3 | Provide commentary on Blockfolio budget 23 inputs to G. Sirek (A&M) |
| Simoneaux, Nicole | 9/3/2024 | 2.1 | Incorporate Budget 23 commentary and forecast for FTX EU AG provided by E. Dalgleish (A&M) |
| Simoneaux, Nicole | 9/3/2024 | 2.1 | Update headcount forecast and bridging to Budget 23 re: Budget 24 headcount reconciliation |
| Simoneaux, Nicole | 9/3/2024 | 2.3 | Prepare notes on latest-thinking headcount forecast and rationalization based on developer needs, confirmation timeline, asset sales, and other considerations |
| Sirek, Gabriel | 9/3/2024 | 1.9 | Updates to paycheck payments to Blockfolio and Quoine as of 9/3 |
| Sirek, Gabriel | 9/3/2024 | 0.3 | Provide commentary on Blockfolio budget 23 inputs to G. Sirek (A&M) |
| Slay, David | 9/3/2024 | 2.1 | Update Budget 22 vs 8/30 actuals comparison for weekly variance report |
| Slay, David | 9/3/2024 | 0.3 | Call with L. LaPosta and D. Slay (A&M) regarding WE 8/23 variance report |
| Slay, David | 9/3/2024 | 2.3 | Prepare Budget 22 Week 1 variance report with forecast and supporting schedules |
| Slay, David | 9/3/2024 | 1.9 | Update TWCF presentation materials for budget 23 updates |
| Slay, David | 9/3/2024 | 1.8 | Prepare WE 8/30 commentary vs budget 22 for materials |
| Slay, David | 9/3/2024 | 1.1 | Call with D. Slay and R. Duncan (A&M) for variance report commentary discussion re: WE 8/30 actuals |
| Slay, David | 9/3/2024 | 0.9 | Update LCY and disbursements file with WE 8/30 inputs |
| Slay, David | 9/3/2024 | 1.3 | Update Western Alliance Bank data based on WE 8/30 bank statements |
| Slay, David | 9/3/2024 | 0.4 | Call with J. LeGuen, E. Dalgleish, D. Slay (A&M) regarding Cash team deliverables for WE 9/6 |
| Titus, Adam | 9/3/2024 | 0.3 | Call with A. Titus, J. Mennie (A&M) re: open items in venture cash flow forecast |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/3/2024 | 0.7 | Review latest draft of cash flow forecast update from R. Ernst [A&M] |
| Dalgleish, Elizabeth | 9/4/2024 | 2.1 | Prepare July 2024 interest review presentation comparing interest received from FTX banking providers to budget 21 |
| Dalgleish, Elizabeth | 9/4/2024 | 0.8 | Review and update July 2024 interest review analysis comparing interest received from FTX banking providers to budget 21 |
| Duncan, Ryan | 9/4/2024 | 0.3 | Draft correspondence with cash management team re: IC transfer variance schedules for Budget 23 development |
| Duncan, Ryan | 9/4/2024 | 2.3 | Call with D. Slay, R. Duncan, C. McGee (A&M) to implement updates for budget changes |
| Duncan, Ryan | 9/4/2024 | 0.5 | Call with D. Slay and R. Duncan (A&M) re: IC variances to prior forecast for Budget 23 development |
| Duncan, Ryan | 9/4/2024 | 0.7 | Meeting with C. McGee, R. Duncan (A&M) re: summary of case accruals / professional data for Plan input |
| Duncan, Ryan | 9/4/2024 | 1.2 | Call with J. LeGuen, D. Slay, and R. Duncan (A&M) to discuss bank reconciliation updates |
| Duncan, Ryan | 9/4/2024 | 2.2 | Begin development of Budget 23 overlay file for comparison to prior budget |
| Duncan, Ryan | 9/4/2024 | 0.3 | Continue preparation of Budget 23 overlays and supporting schedules for presentation commentary development |
| Duncan, Ryan | 9/4/2024 | 1.4 | Call with D. Slay, R. Duncan, C. McGee (A&M) to discuss updates for upcoming budget changes |
| Duncan, Ryan | 9/4/2024 | 1.4 | Source variance to prior turn in professional fee master to sense check initial inputs to Budget 23 model |
| Duncan, Ryan | 9/4/2024 | 1.4 | Develop summary of proposed IC transfer items and variance to prior forecast for Budget 23 input |
| Duncan, Ryan | 9/4/2024 | 1.0 | Call with D. Slay, C. McGee, R. Duncan (A&M) to discuss inputs to other restructuring costs forecast for cash budget 23 |
| LaPosta, Logan | 9/4/2024 | 1.1 | Review and validate presumed customer withdraw detail based on bank 4 detailed statements |
| LaPosta, Logan | 9/4/2024 | 0.3 | Call with G. Walia, L. LaPosta, and C. McGee (A&M) regarding bank reconciliation updates |
| LaPosta, Logan | 9/4/2024 | 0.3 | Call with J. Lee, L. LaPosta, and C. McGee (A&M) to discuss bank records for reconciliation updates |
| LaPosta, Logan | 9/4/2024 | 0.9 | Refresh and review supporting output model of draft Budget 23 confirming the crypto actuals |
| LaPosta, Logan | 9/4/2024 | 1.6 | Review and validate presumed customer withdraw detail based on bank 1 detailed statements |
| LaPosta, Logan | 9/4/2024 | 1.2 | Prepare detailed tear sheet of crypto forecast based on the Budget 23 projection |
| LaPosta, Logan | 9/4/2024 | 1.7 | Prepare summary dashboard outlining customer withdraws based on detail bank statements with detailed commentary |
| LaPosta, Logan | 9/4/2024 | 1.3 | Refresh the cash flow model for crypto actuals up to week ending 8/30 by token |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 9/4/2024 | 1.3 | Review and validate presumed customer withdraw detail based on bank 2 detailed statements |
| LaPosta, Logan | 9/4/2024 | 1.3 | Review and validate presumed customer withdraw detail based on bank 3 detailed statements |
| LaPosta, Logan | 9/4/2024 | 0.6 | Call with L. LaPosta and C. McGee (A&M) re: bank reconciliation research and analysis |
| Lee, Julian | 9/4/2024 | 0.3 | Call with J. Lee, L. LaPosta, and C. McGee (A&M) to discuss bank records for reconciliation updates |
| LeGuen, Jonathon | 9/4/2024 | 1.2 | Call with J. LeGuen, D. Slay, and R. Duncan (A&M) to discuss bank reconciliation updates |
| LeGuen, Jonathon | 9/4/2024 | 0.7 | Update bank strategy presentation after discussion with potential third party banking providers for banking operations post effective date |
| LeGuen, Jonathon | 9/4/2024 | 0.4 | Call with T. Simion and J. LeGuen (A&M) with third party banking provider discussing post-effective banking operations |
| McGee, Charlie | 9/4/2024 | 0.3 | Prepare breakdown of professional fees to supplement prior analysis |
| McGee, Charlie | 9/4/2024 | 0.3 | Call with D. Slay and C. McGee (A&M) re: budget update for cash flow model |
| McGee, Charlie | 9/4/2024 | 0.3 | Call with G. Walia, L. LaPosta, and C. McGee (A&M) regarding bank reconciliation updates |
| McGee, Charlie | 9/4/2024 | 0.3 | Call with J. Lee, L. LaPosta, and C. McGee (A&M) to discuss bank records for reconciliation updates |
| McGee, Charlie | 9/4/2024 | 0.6 | Call with L. LaPosta and C. McGee (A&M) re: bank reconciliation research and analysis |
| McGee, Charlie | 9/4/2024 | 2.2 | Incorporate professional fee updates for upcoming budget changes |
| McGee, Charlie | 9/4/2024 | 0.7 | Meeting with C. McGee, R. Duncan (A&M) re: summary of case accruals / professional data for Plan input |
| McGee, Charlie | 9/4/2024 | 0.3 | Update cash flow model to incorporate budget updates and ensure model accuracy |
| McGee, Charlie | 9/4/2024 | 1.0 | Call with D. Slay, C. McGee, R. Duncan (A&M) to discuss inputs to other restructuring costs forecast for cash budget 23 |
| McGee, Charlie | 9/4/2024 | 1.1 | Create schedule for upcoming cash transfers relating to bank strategy |
| McGee, Charlie | 9/4/2024 | 2.3 | Call with D. Slay, R. Duncan, C. McGee (A&M) to implement updates for budget changes |
| McGee, Charlie | 9/4/2024 | 1.4 | Refresh slides regarding project management updates |
| McGee, Charlie | 9/4/2024 | 1.4 | Call with D. Slay, R. Duncan, C. McGee (A&M) to discuss updates for upcoming budget changes |
| Simion, Tony | 9/4/2024 | 0.4 | Call with T. Simion and J. LeGuen (A&M) with third party banking provider discussing post-effective banking operations |
| Simoneaux, Nicole | 9/4/2024 | 1.1 | Finalize first draft of Budget 23 payroll & benefits forecast and commentary for distribution to K. Schultea (FTX) and D. Slay (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 9/4/2024 | 1.2 | Update August per-person payroll, benefit, and employer tax actuals for Budget 23 cash forecast with N. Simoneaux and G. Sirek (A&M) |
| Slay, David | 9/4/2024 | 0.3 | Call with D. Slay and C. McGee (A&M) re: budget update for cash flow model |
| Slay, David | 9/4/2024 | 0.9 | Update Variance report WE 8/30 based on comments from J. LeGuen (A&M) |
| Slay, David | 9/4/2024 | 1.0 | Call with D. Slay, C. McGee, R. Duncan (A&M) to discuss inputs to other restructuring costs forecast for cash budget 23 |
| Slay, David | 9/4/2024 | 1.2 | Call with J. LeGuen, D. Slay, and R. Duncan (A&M) to discuss bank reconciliation updates |
| Slay, David | 9/4/2024 | 0.5 | Call with D. Slay and R. Duncan (A&M) re: IC variances to prior forecast for Budget 23 development |
| Slay, David | 9/4/2024 | 1.7 | Update weekly crypto reconciliation for WE 8/30 for book vs bank |
| Slay, David | 9/4/2024 | 2.3 | Call with D. Slay, R. Duncan, C. McGee (A&M) to implement updates for budget changes |
| Slay, David | 9/4/2024 | 2.7 | Update forecast inputs for budget 23 from external workstreams |
| Slay, David | 9/4/2024 | 1.4 | Call with D. Slay, R. Duncan, C. McGee (A&M) to discuss updates for upcoming budget changes |
| Slay, David | 9/4/2024 | 1.8 | Prepare overlay files for budget 23 vs budget 22 for distributed materials |
| Slay, David | 9/4/2024 | 1.9 | Update Intercompany assumptions based on latest bank strategy for budget 23 |
| Walia, Gaurav | 9/4/2024 | 0.3 | Call with G. Walia, L. LaPosta, and C. McGee (A&M) regarding bank reconciliation updates |
| Coverick, Steve | 9/5/2024 | 0.4 | Review and provide comments on cash variance report for w/e 8/30 |
| Duncan, Ryan | 9/5/2024 | 1.2 | Develop budget 23 to Budget 22 professional fee bridge for use in Budget 23 commentary development |
| Duncan, Ryan | 9/5/2024 | 2.7 | Call with D. Slay, R. Duncan, and C. McGee (A&M) re: updates and deliverables for upcoming budget |
| Duncan, Ryan | 9/5/2024 | 1.1 | Actualize professional fee master with latest invoices received through 9/4 |
| Duncan, Ryan | 9/5/2024 | 1.8 | Call with D. Slay, R. Duncan, C. McGee (A&M) to review budget analysis for upcoming budget updates |
| Duncan, Ryan | 9/5/2024 | 1.8 | Continue actualization of professional fee master to include delayed invoices not in prior forecast |
| Duncan, Ryan | 9/5/2024 | 2.6 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, C. McGee (A&M) to discuss and review upcoming budget materials and analysis |
| Duncan, Ryan | 9/5/2024 | 2.0 | Meet with R. Duncan, C. McGee (A&M) to discuss and review upcoming budget analysis |
| Duncan, Ryan | 9/5/2024 | 0.7 | Make revisions to prior developed budget 23 commentary based on timing adjustments for payments outside of measurement period |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2024 through September 30, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 9/5/2024 | 1.2 | Review the draft budget 23 vs. budget 22 key updates from previous forecast presentation materials |
| LaPosta, Logan | 9/5/2024 | 2.6 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, C. McGee (A&M) to discuss and review upcoming budget materials and analysis |
| LaPosta, Logan | 9/5/2024 | 1.6 | Review the draft budget 23 professional fee summary presentation materials |
| LaPosta, Logan | 9/5/2024 | 1.6 | Prepare the draft budget 23 crypto receipt presentation materials based on 8/31 token spot rates |
| LaPosta, Logan | 9/5/2024 | 1.4 | Review the draft budget 23 vs. budget 22 consolidated overlay presentation materials |
| LaPosta, Logan | 9/5/2024 | 0.5 | Call with L. LaPosta and D. Slay (A&M) regarding bank account to withdraw reconciliation |
| LaPosta, Logan | 9/5/2024 | 0.8 | Review the draft budget 23 cash transfers detail presentation materials |
| LaPosta, Logan | 9/5/2024 | 1.3 | Review the draft budget 23 vs. budget 22 total cash bridge presentation materials |
| LaPosta, Logan | 9/5/2024 | 1.1 | Review the draft budget 23 vs. budget 22 digital asset bridge presentation materials |
| LaPosta, Logan | 9/5/2024 | 1.2 | Review the draft budget 23 headcount and payroll presentation materials |
| LaPosta, Logan | 9/5/2024 | 0.9 | Review the draft budget 23 consolidated cash forecast presentation materials |
| Lee, Julian | 9/5/2024 | 0.2 | Correspond with team regarding bank data related to Liquid, Octabase |
| LeGuen, Jonathon | 9/5/2024 | 1.8 | Compose email to potential 3rd party banking provider and provide references to key aspects of Plan, Disclosure Statement and Plan Supplement |
| LeGuen, Jonathon | 9/5/2024 | 2.6 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, C. McGee (A&M) to discuss and review upcoming budget materials and analysis |
| LeGuen, Jonathon | 9/5/2024 | 2.8 | Refresh Galaxy sales by token analysis and update summary excel tables comparing book vs. bank receipts |
| McGee, Charlie | 9/5/2024 | 2.6 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, C. McGee (A&M) to discuss and review upcoming budget materials and analysis |
| McGee, Charlie | 9/5/2024 | 2.0 | Meet with R. Duncan, C. McGee (A&M) to discuss and review upcoming budget analysis |
| McGee, Charlie | 9/5/2024 | 2.7 | Call with D. Slay, R. Duncan, and C. McGee (A&M) re: updates and deliverables for upcoming budget |
| McGee, Charlie | 9/5/2024 | 1.7 | Prepare upcoming budget analysis regarding expected variances |
| McGee, Charlie | 9/5/2024 | 1.1 | Refresh slides with latest upcoming budget analysis and variance projections |
| McGee, Charlie | 9/5/2024 | 0.7 | Refresh slides related to latest project mgmt updates |
| McGee, Charlie | 9/5/2024 | 1.3 | Implement comments regarding upcoming budget analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Charlie | 9/5/2024 | 1.8 | Call with D. Slay, R. Duncan, C. McGee (A&M) to review budget analysis for upcoming budget updates |
| Mosley, Ed | 9/5/2024 | 0.8 | Review of and prepare comments to draft of weekly cash variance report for period ending 8/30 for the creditors |
| Slay, David | 9/5/2024 | 1.8 | Call with D. Slay, R. Duncan, C. McGee (A&M) to review budget analysis for upcoming budget updates |
| Slay, David | 9/5/2024 | 1.7 | Prepare budget 22 vs budget 23 change in custodial cash summary for reclassification of Quoine accounts |
| Slay, David | 9/5/2024 | 2.3 | Prepare Budget 22 vs Budget 23 Taxes and Other Operating Overlay summary for all other commentary |
| Slay, David | 9/5/2024 | 0.5 | Call with L. LaPosta and D. Slay (A&M) regarding bank account to withdraw reconciliation |
| Slay, David | 9/5/2024 | 2.4 | Develop Stablecoin and Ventures commentary comparing budget 22 vs budget 23 15-week period |
| Slay, David | 9/5/2024 | 2.6 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, C. McGee (A&M) to discuss and review upcoming budget materials and analysis |
| Slay, David | 9/5/2024 | 2.7 | Call with D. Slay, R. Duncan, and C. McGee (A&M) re: updates and deliverables for upcoming budget |
| Slay, David | 9/5/2024 | 1.9 | Prepare Interest Summary calculation to compare favorability from cash balance to increased rate at certain accounts |
| Duncan, Ryan | 9/6/2024 | 1.2 | Prepare column view variance schedule for Budget 23 pro accrual variances between TWCF and pro fees master |
| Duncan, Ryan | 9/6/2024 | 1.1 | Call with D. Slay, R. Duncan. C. McGee (A&M) regarding update to budget variance relating to professional fees commentary |
| Duncan, Ryan | 9/6/2024 | 1.3 | Revise variance schedule for Budget 23 three period comparison based on feedback from cash management team |
| Duncan, Ryan | 9/6/2024 | 0.2 | Call with D. Slay, R. Duncan, C. McGee (A&M) to discuss cash plan inputs |
| Duncan, Ryan | 9/6/2024 | 2.2 | Review examiner professionals accrual / payment timing forecast for input to budget 23 forecast |
| Duncan, Ryan | 9/6/2024 | 0.1 | Edit plan inputs overlay re: professional fees accrued and unpaid schedules to correctly sum |
| Ernst, Reagan | 9/6/2024 | 1.6 | Reconcile ventures cash receipts forecast with latest turn of plan recovery analysis figures to ensure reporting accuracy |
| Johnston, David | 9/6/2024 | 0.7 | Review proposed cash transfers and consider compliance with short term cash forecast |
| Johnston, David | 9/6/2024 | 0.6 | Review revised pro fee forecast and provide comments to A&M team |
| LaPosta, Logan | 9/6/2024 | 0.6 | Review Budget 22 interest income projection vs. cash actuals to supplement Budget 23 refresh |
| LaPosta, Logan | 9/6/2024 | 2.4 | Consolidate preliminary cash inputs for plan to include an overlay to the previous months internal plan with variance commentary |
| LaPosta, Logan | 9/6/2024 | 1.4 | Consolidate preliminary cash inputs for plan to include an overlay to the filed plan with variance commentary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 9/6/2024 | 1.3 | Review Budget 22 other disbursements projection vs. cash actuals to supplement Budget 23 refresh |
| LaPosta, Logan | 9/6/2024 | 1.1 | Preliminary review of updated cash forecast model incorporating comments provided by the team |
| LaPosta, Logan | 9/6/2024 | 0.2 | Draft correspondence with R. Duncan (A&M) regarding the examiner projection summary analysis for budget 23 |
| McGee, Charlie | 9/6/2024 | 1.7 | Refresh budget variance relating to professional fee variance due to new invoices |
| McGee, Charlie | 9/6/2024 | 1.1 | Call with D. Slay, R. Duncan. C.McGee (A&M) regarding update to budget variance relating to professional fees commentary |
| McGee, Charlie | 9/6/2024 | 0.2 | Call with D. Slay, R. Duncan, C. McGee (A&M) to discuss cash plan inputs |
| McGee, Charlie | 9/6/2024 | 1.3 | Revise slides relating to key docket updates and incorporate latest news and statuses |
| McGee, Charlie | 9/6/2024 | 2.1 | Prepare slides for potential cash impact of new case updates such as resolutions to claims and compromises |
| McGee, Charlie | 9/6/2024 | 2.3 | Prepare one week variance analysis relating to cash disbursements and receipts to inform variance commentary for upcoming budget |
| McGee, Charlie | 9/6/2024 | 2.4 | Incorporate updates relating to new commentary regarding upcoming budget variance bridge |
| Paolinetti, Sergio | 9/6/2024 | 0.8 | Provide hedge fund entity's post-petition cash receipts for Cash team reconciliation |
| Paolinetti, Sergio | 9/6/2024 | 0.3 | Call with D. Slay, A. Selwood, S. Paolinetti (A&M) to discuss hedge fund cash balance as of 8/31 |
| Selwood, Alexa | 9/6/2024 | 0.3 | Call with D. Slay, A. Selwood, S. Paolinetti (A&M) to discuss hedge fund cash balance as of 8/31 |
| Slay, David | 9/6/2024 | 0.2 | Call with D. Slay, R. Duncan, C. McGee (A&M) to discuss cash plan inputs |
| Slay, David | 9/6/2024 | 2.1 | Prepare cash plan inputs for actuals as of 8/30 |
| Slay, David | 9/6/2024 | 1.1 | Call with D. Slay, R. Duncan. C. McGee (A&M) regarding update to budget variance relating to professional fees commentary |
| Slay, David | 9/6/2024 | 0.3 | Call with D. Slay, A. Selwood, S. Paolinetti (A&M) to discuss hedge fund cash balance as of 8/31 |
| Slay, David | 9/6/2024 | 0.5 | Review 7.19 and 8.23 overlays to 8.30 for plan review |
| Slay, David | 9/6/2024 | 2.6 | Prepare Plan to cash bridge for 8/30 actuals |
| Slay, David | 9/6/2024 | 1.2 | Review LedgerPrime cash actuals and IC movements case-to date for residual value |
| McGee, Charlie | 9/7/2024 | 2.1 | Prepare examiner analysis to update forecast for phase 2 of Examiner investigation |
| McGee, Charlie | 9/8/2024 | 1.8 | Prepare professional fees package for WE 9/6 based on received and approved invoices |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 9/9/2024 | 1.1 | Update FTX Europe payment tracker for bank accounts received from A. Giovanoli (FTX) for w/e 6 September |
| Duncan, Ryan | 9/9/2024 | 1.4 | Continue development of revised balance roll schedules for professional fee budget input |
| Duncan, Ryan | 9/9/2024 | 2.1 | Prepare updates to pro fee model regarding 10/31 vs 12/31 confirmation / emergence scenarios re: timing and success amounts |
| Duncan, Ryan | 9/9/2024 | 1.6 | Continue development of timing adjustments and responses to cash management inquiries re: pro fees at emergence |
| Duncan, Ryan | 9/9/2024 | 1.2 | Update balance roll schedules for retained and other professionals for current view on outstanding amounts |
| LaPosta, Logan | 9/9/2024 | 0.7 | Prepare initial customer withdrawal presentation materials to outline findings |
| LaPosta, Logan | 9/9/2024 | 0.9 | Incorporate consolidated customer withdrawal by bank account presentation materials |
| LaPosta, Logan | 9/9/2024 | 1.4 | Preliminary review of customer withdrawal detail based on summary post petition bank transaction detail for certain accounts |
| LaPosta, Logan | 9/9/2024 | 0.8 | Review and provide feedback to C. McGee (A&M) regarding the examiner projection analysis for budget 23 |
| LaPosta, Logan | 9/9/2024 | 1.9 | Build out detailed budget 23 latest thinking of crypto projection based on token quantify by week |
| LaPosta, Logan | 9/9/2024 | 0.6 | Prepare for call regarding weekly cash flow reporting to UCC advisors for WE 8/30 |
| LaPosta, Logan | 9/9/2024 | 0.4 | Review docket for relevant examiner motions related to projected phase 1 and 2 expenses |
| LaPosta, Logan | 9/9/2024 | 0.3 | Correspondence with Summer L. (A&M) re: detailed transaction banking detail for a number of accounts |
| LaPosta, Logan | 9/9/2024 | 0.9 | Review payment request schedule for week ending 9/6 |
| LaPosta, Logan | 9/9/2024 | 1.9 | Build out detailed budget 23 latest thinking of crypto projection based on token price by week |
| LeGuen, Jonathon | 9/9/2024 | 0.2 | Call with L. LaPosta, D. Slay, and J. LeGuen (A&M), M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 22 week 1 |
| McGee, Charlie | 9/9/2024 | 2.2 | Update professional fee analysis package with new invoices from WE 9/6 |
| McGee, Charlie | 9/9/2024 | 2.1 | Update professional fee analysis with latest payment data |
| Selwood, Alexa | 9/9/2024 | 0.4 | Update budget 21 vendor forecast to reflect updated forecasts for investment advisor fees |
| Simoneaux, Nicole | 9/9/2024 | 1.8 | Elaborate on latest-thinking headcount forecast and rationalization based on developer needs, confirmation timeline, asset sales, and other considerations |
| Slay, David | 9/9/2024 | 1.4 | Update TWCF forecast for latest tax and examiner fee assumptions for budget 23 |
| Slay, David | 9/9/2024 | 1.1 | Prepare Intercompany summary of latest bank transfers from Western Alliance to other accounts for WE 9/6 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 9/9/2024 | 1.3 | Update WE 9/6 Western Alliance bank data for latest disbursements and receipts |
| Coverick, Steve | 9/10/2024 | 2.1 | Review and provide comments on revised administrative expense forecast |
| Duncan, Ryan | 9/10/2024 | 0.6 | Prepare update to cash transfers summary presentation re: variance to prior budget for Budget 23 prep |
| Duncan, Ryan | 9/10/2024 | 1.1 | Actualize pro fee master with invoices to be added for catch-up OCP payments |
| Duncan, Ryan | 9/10/2024 | 1.7 | Call with D. Slay, R. Duncan, C. McGee (A&M) to discuss cash bridge to 8/30 and supporting receipts and disbursements variance analysis |
| Duncan, Ryan | 9/10/2024 | 2.2 | Develop commentary for variance report for we 9/6 pro fee variance to budget |
| Duncan, Ryan | 9/10/2024 | 0.5 | Call with D. Slay, R. Duncan, C. McGee (A&M) to discuss Budget 23 next steps and cash team deliverables |
| Johnston, David | 9/10/2024 | 0.5 | Call with D. Johnston, J. LeGuen, L. LaPosta (A&M) to discuss cash team deliverables and Budget 23 next steps |
| LaPosta, Logan | 9/10/2024 | 1.2 | Initial review of crypto forecast by token, pricing and quantity based on latest thinking |
| LaPosta, Logan | 9/10/2024 | 1.2 | Analyze crypto actuals by token based on case to date sales to include quantity and average pricing |
| LaPosta, Logan | 9/10/2024 | 1.1 | Prepare summary variance of consolidated initial crypto forecast vs. budget 22 to identify changes |
| LaPosta, Logan | 9/10/2024 | 0.6 | Review Ledger Prime cash and inflows case to date as of week ending 9/6 |
| LaPosta, Logan | 9/10/2024 | 1.3 | Detailed review of week ending 9/6 intercompany cash actuals to confirm movement |
| LaPosta, Logan | 9/10/2024 | 0.5 | Call with D. Johnston, J. LeGuen, L. LaPosta (A&M) to discuss cash team deliverables and Budget 23 next steps |
| LaPosta, Logan | 9/10/2024 | 1.3 | Review and provide feedback to D. Slay (A&M) regarding the variance report package for week ending 9/6 |
| LaPosta, Logan | 9/10/2024 | 1.4 | Reconcile crypto cash actuals wire detail based on the bank cash receipts as of week ending 9/6 |
| LaPosta, Logan | 9/10/2024 | 1.7 | Review of updated professional fee model incorporating comments provided to team for budget 23 |
| LeGuen, Jonathon | 9/10/2024 | 0.6 | Update bank strategy presentation with latest list of banks potentially interested in post effective banking operations |
| LeGuen, Jonathon | 9/10/2024 | 0.5 | Call with D. Johnston, J. LeGuen, L. LaPosta (A&M) to discuss cash team deliverables and Budget 23 next steps |
| LeGuen, Jonathon | 9/10/2024 | 1.2 | Review professional fee variance support and update bridge for variance report |
| LeGuen, Jonathon | 9/10/2024 | 0.6 | Review cashflow variance package and provide comments and changes to cash team |
| McGee, Charlie | 9/10/2024 | 2.2 | Update professional fee analysis with latest invoice data |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Charlie | 9/10/2024 | 0.4 | Call with D. Slay, C. McGee (A&M) to discuss cash budget variances related to custodial balances |
| McGee, Charlie | 9/10/2024 | 0.5 | Call with D. Slay, R. Duncan, C. McGee (A&M) to discuss Budget 23 next steps and cash team deliverables |
| McGee, Charlie | 9/10/2024 | 1.3 | Refresh cash bridge input for plan cash balance for WE 8/30 |
| McGee, Charlie | 9/10/2024 | 1.7 | Call with D. Slay, R. Duncan, C. McGee (A&M) to discuss cash bridge to 8/30 and supporting receipts and disbursements variance analysis |
| Mosley, Ed | 9/10/2024 | 1.4 | Review of and provide comments to cash forecast support analysis for post-effective period |
| Slay, David | 9/10/2024 | 1.7 | Call with D. Slay, R. Duncan, C. McGee (A&M) to discuss cash bridge to 8/30 and supporting receipts and disbursements variance analysis |
| Slay, David | 9/10/2024 | 0.9 | Update TWCF model for latest 9/6 actuals and intersilo movements |
| Slay, David | 9/10/2024 | 1.6 | Develop WE 9/6 variance commentary to capture key favorable and unfavorable actuals against budget 22 |
| Slay, David | 9/10/2024 | 0.5 | Call with D. Slay, R. Duncan, C. McGee (A&M) to discuss Budget 23 next steps and cash team deliverables |
| Slay, David | 9/10/2024 | 1.3 | Update Bank Mix schedule for WE 9/6 based on movement of funds from WAL accounts |
| Slay, David | 9/10/2024 | 1.1 | Update LCY bank data and disbursements file with WE 9/6 inputs |
| Slay, David | 9/10/2024 | 1.9 | Prepare WE 9/6 supporting schedules to capture variance against budget 22 |
| Slay, David | 9/10/2024 | 0.4 | Call with D. Slay, C. McGee (A&M) to discuss cash budget variances related to custodial balances |
| Coverick, Steve | 9/11/2024 | 0.4 | Review and provide comments on cash variance report for w/e 9/6 |
| Duncan, Ryan | 9/11/2024 | 1.9 | Develop analysis of prior Galaxy fees and current forecast for discussion with crypto team re: accrued and unfiled invoices |
| Duncan, Ryan | 9/11/2024 | 2.7 | Call with D. Slay, R. Duncan, and C. McGee (A&M) regarding budget 23 professional fee changes |
| Duncan, Ryan | 9/11/2024 | 2.2 | Actualize Budget 23 overlay file with WE 9/6 activity to remove prior week forecast and roll model to common period |
| Duncan, Ryan | 9/11/2024 | 1.4 | Begin updates to professional fee master model to adjust timing based on latest inputs from crypto and third party teams |
| Duncan, Ryan | 9/11/2024 | 0.3 | Call with R. Duncan, J. Henness (A&M) re: Budget 23 expense assumptions and timing |
| Duncan, Ryan | 9/11/2024 | 1.3 | Call with D. Slay, R. Duncan (A&M) re: budget 23 and Plan input implications of fee payments |
| Duncan, Ryan | 9/11/2024 | 1.9 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, and C. McGee (A&M) to review and discuss budget 23 final updates |
| Henness, Jonathan | 9/11/2024 | 0.3 | Call with A. Selwood, J. Henness (A&M) to discuss cash budget and Galaxy fees forecast |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 9/11/2024 | 0.7 | Call with A. Selwood, J. Henness (A&M) re: Galaxy fees and cash budget assumptions |
| Henness, Jonathan | 9/11/2024 | 0.3 | Call with R. Duncan, J. Henness (A&M) re: Budget 23 expense assumptions and timing |
| Henness, Jonathan | 9/11/2024 | 2.9 | Refresh receipts Budget 23 for latest thinking plan pricing, quantity and discount assumptions and bridge vs. prior draft 9.3.24 |
| Johnston, David | 9/11/2024 | 1.2 | Review and update agreement, prepare correspondence with potential banking providers |
| Johnston, David | 9/11/2024 | 0.6 | Review weekly cash variance report and provide comments to A&M team |
| LaPosta, Logan | 9/11/2024 | 1.9 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, and C. McGee (A&M) to review and discuss budget 23 final updates |
| LaPosta, Logan | 9/11/2024 | 1.7 | Review and update further iteration of budget 23 vs. budget 22 total cash bridge presentation materials |
| LaPosta, Logan | 9/11/2024 | 1.4 | Review and update further iteration of budget 23 key updates from previous forecast presentation materials |
| LaPosta, Logan | 9/11/2024 | 1.3 | Review and update further iteration of budget 23 vs. budget 22 consolidated overlay presentation materials |
| LaPosta, Logan | 9/11/2024 | 1.3 | Review and update further iteration of budget 23 headcount and payroll presentation materials |
| LaPosta, Logan | 9/11/2024 | 1.1 | Review and update further iteration of budget 23 vs. budget 22 digital asset bridge presentation materials |
| LaPosta, Logan | 9/11/2024 | 0.9 | Prepare detailed bridge by coin of the budget 23 vs. budget 22 forecast by token quantity |
| LaPosta, Logan | 9/11/2024 | 0.9 | Prepare detailed bridge by coin of the budget 23 vs. budget 22 forecast by receipts |
| LaPosta, Logan | 9/11/2024 | 0.8 | Review and update further iteration of the WRS cash roll based on the latest thinking budget 23 projection |
| LaPosta, Logan | 9/11/2024 | 0.8 | Review and update further iteration of budget 23 consolidated cash forecast presentation materials |
| LaPosta, Logan | 9/11/2024 | 0.7 | Review and update further iteration of budget 23 cash transfers detail presentation materials |
| LaPosta, Logan | 9/11/2024 | 0.7 | Prepare detailed bridge by coin of the budget 23 vs. budget 22 forecast by token pricing |
| LaPosta, Logan | 9/11/2024 | 0.9 | Review and provide feedback to R. Duncan (A&M) regarding the detailed professional fee accrual projection for budget 23 |
| LaPosta, Logan | 9/11/2024 | 1.4 | Review and update further iteration of budget 23 professional fee summary presentation materials |
| LaPosta, Logan | 9/11/2024 | 0.4 | Call with L. LaPosta, D. Slay, & J. LeGuen (A&M) re: interest variance due to funds transfer |
| LeGuen, Jonathon | 9/11/2024 | 0.4 | Call with L. LaPosta, D. Slay, & J. LeGuen (A&M) re: interest variance due to funds transfer |
| LeGuen, Jonathon | 9/11/2024 | 1.9 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, and C. McGee (A&M) to review and discuss budget 23 final updates |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_September 1, 2024 through September 30, 2024_**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Charlie | 9/11/2024 | 2.3 | Create custodial cash balance analysis for WE 8/30 to map out how balances have changed |
| McGee, Charlie | 9/11/2024 | 2.2 | Call with D. Slay and C. McGee (A&M) to discuss interest updates due to cash movements between banks |
| McGee, Charlie | 9/11/2024 | 2.1 | Prepare Debtor professional fee analysis for period from WE 5/5 to WE 8/30 to understand variances and run rates |
| McGee, Charlie | 9/11/2024 | 1.9 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, and C. McGee (A&M) to review and discuss budget 23 final updates |
| McGee, Charlie | 9/11/2024 | 0.8 | Make mechanical revisions to Cash Flow model to improve output tab efficiency |
| McGee, Charlie | 9/11/2024 | 2.7 | Call with D. Slay, R. Duncan, and C.McGee (A&M) regarding budget 23 professional fee changes |
| McGee, Charlie | 9/11/2024 | 1.1 | Refresh slides relating to budget 23 with actuals from WE 9/6 |
| Mosley, Ed | 9/11/2024 | 0.3 | Review of and prepare comments to draft of cash variance report for week ending 9/6 |
| Selwood, Alexa | 9/11/2024 | 0.3 | Call with A. Selwood, J. Henness (A&M) to discuss cash budget and Galaxy fees forecast |
| Selwood, Alexa | 9/11/2024 | 0.7 | Call with A. Selwood, J. Henness (A&M) re: Galaxy fees and cash budget assumptions |
| Selwood, Alexa | 9/11/2024 | 1.3 | Analyze weekly crypto wire reconciliation schedule |
| Selwood, Alexa | 9/11/2024 | 0.3 | Analyze Galaxy fee forecast in pre and post effective period |
| Slay, David | 9/11/2024 | 1.9 | Develop updated Stablecoin and Interest commentary comparing budget 22 vs budget 23 15-week period |
| Slay, David | 9/11/2024 | 2.7 | Call with D. Slay, R. Duncan, and C. McGee (A&M) regarding budget 23 professional fee changes |
| Slay, David | 9/11/2024 | 1.2 | Prepare Budget 23 to budget 22 overlay file for latest bank fee and examiner fees |
| Slay, David | 9/11/2024 | 0.8 | Review Cash to plan bridge for latest actuals based on latest emergence assumptions |
| Slay, David | 9/11/2024 | 1.3 | Call with D. Slay, R. Duncan (A&M) re: budget 23 and Plan input implications of fee payments |
| Slay, David | 9/11/2024 | 1.8 | Update interest capacity balances and waterfall calculations based on latest movement of funds |
| Slay, David | 9/11/2024 | 1.9 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, and C. McGee (A&M) to review and discuss budget 23 final updates |
| Slay, David | 9/11/2024 | 1.1 | Update variance report for WE 9/6 based on comments from D. Johnston (A&M) |
| Slay, David | 9/11/2024 | 0.4 | Call with L. LaPosta, D. Slay, & J. LeGuen (A&M) re: interest variance due to funds transfer |
| Slay, David | 9/11/2024 | 2.2 | Call with D. Slay and C. McGee (A&M) to discuss interest updates due to cash movements between banks |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 9/12/2024 | 2.7 | Revise commentary in Budget 23 presentation re: professional fee variance to prior budget and new timing assumptions |
| Duncan, Ryan | 9/12/2024 | 1.3 | Develop additional bridging tabs for Budget 23 over Budget 22 for variance breakdown by period for B23 presentation |
| Duncan, Ryan | 9/12/2024 | 0.6 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, and C. McGee (A&M) to refresh budget 23 slides with latest bank and silo movements |
| Duncan, Ryan | 9/12/2024 | 0.5 | Call with J. LeGuen, L. LaPosta, D. Slay, and R. Duncan (A&M) to review intercompany update for budget 23 for on going bank strategy |
| Henness, Jonathan | 9/12/2024 | 0.3 | Call with A. Selwood, J. Henness (A&M) to discuss cash budget and Galaxy fees forecast |
| Johnston, David | 9/12/2024 | 1.4 | Review draft budget 23 cash forecast and provide comments to A&M team |
| LaPosta, Logan | 9/12/2024 | 1.2 | Review and provide feedback to D. Slay (A&M) regarding the cash by silo and overlay materials |
| LaPosta, Logan | 9/12/2024 | 1.1 | Review and outline timeline to final deliverable for the post-petition customer withdrawal support |
| LaPosta, Logan | 9/12/2024 | 0.8 | Review consolidated cash input to plan prior to distribution |
| LaPosta, Logan | 9/12/2024 | 1.6 | Review beginning cash bridge input to plan prior to distribution |
| LaPosta, Logan | 9/12/2024 | 0.8 | Review administrative expense cash input to plan prior to distribution |
| LaPosta, Logan | 9/12/2024 | 0.6 | Review case to date cash input to plan prior to distribution |
| LaPosta, Logan | 9/12/2024 | 0.6 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, and C. McGee (A&M) to refresh budget 23 slides with latest bank and silo movements |
| LaPosta, Logan | 9/12/2024 | 0.5 | Call with J. LeGuen, L. LaPosta, D. Slay, and R. Duncan (A&M) to review intercompany update for budget 23 for on going bank strategy |
| LaPosta, Logan | 9/12/2024 | 0.4 | Review professional fee cash input to plan prior to distribution |
| LaPosta, Logan | 9/12/2024 | 1.2 | Develop detailed crypto forecast bridge to plan by token, price and quantity |
| LaPosta, Logan | 9/12/2024 | 2.4 | Develop detailed crypto actuals bridge to plan by token, price and quantity |
| LaPosta, Logan | 9/12/2024 | 1.9 | Review and provide feedback to R. Duncan (A&M) regarding the professional fee Budget 23 vs. Budget 22 overlay materials |
| LeGuen, Jonathon | 9/12/2024 | 0.6 | Review and provide comments for professional fee forecasts with and without confirmation |
| LeGuen, Jonathon | 9/12/2024 | 0.2 | Call with J. LeGuen, and D. Slay (A&M) to review Cash plan inputs bridge to prior |
| LeGuen, Jonathon | 9/12/2024 | 1.4 | Review bank by silo projections for Budget 23 and provide comments to cash team |
| LeGuen, Jonathon | 9/12/2024 | 0.8 | Review Budget 23 draft materials and provide updated commentary on latest professional fee forecast |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 9/12/2024 | 0.5 | Call with J. LeGuen, L. LaPosta, D. Slay, and R. Duncan, (A&M) to review intercompany update for budget 23 for on going bank strategy |
| LeGuen, Jonathon | 9/12/2024 | 0.6 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, and C. McGee (A&M) to refresh budget 23 slides with latest bank and silo movements |
| McGee, Charlie | 9/12/2024 | 2.1 | Call with D. Slay and C. McGee (A&M) to discuss refresh Budget 23 slides and discuss professional fee changes |
| McGee, Charlie | 9/12/2024 | 2.2 | Prepare slides relating latest settlement amounts and impacts |
| McGee, Charlie | 9/12/2024 | 2.2 | Refresh variance analysis for disbursements up to WE 8/30 |
| McGee, Charlie | 9/12/2024 | 1.7 | Update custodial cash balance analysis to incorporate comments and increase granularity |
| McGee, Charlie | 9/12/2024 | 1.4 | Call with D. Slay and C. McGee (A&M) regarding custodial cash inputs to plan team |
| McGee, Charlie | 9/12/2024 | 0.6 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, and C. McGee (A&M) to refresh budget 23 slides with latest bank and silo movements |
| McGee, Charlie | 9/12/2024 | 2.4 | Refresh slides relating to project management updates from key docket items |
| Selwood, Alexa | 9/12/2024 | 0.3 | Call with A. Selwood, J. Henness (A&M) to discuss cash budget and Galaxy fees forecast |
| Selwood, Alexa | 9/12/2024 | 1.8 | Analyze book to bank reconciliation schedule for digital asset related receipts |
| Simoneaux, Nicole | 9/12/2024 | 1.2 | Review Budget 23 payroll & benefits cash forecast with K. Schultea (FTX) |
| Simoneaux, Nicole | 9/12/2024 | 1.3 | Incorporate commentary from K. Schultea (FTX) into Budget 23 payroll & benefits forecast |
| Slay, David | 9/12/2024 | 0.6 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, and C. McGee (A&M) to refresh budget 23 slides with latest bank and silo movements |
| Slay, David | 9/12/2024 | 1.4 | Call with D. Slay and C. McGee (A&M) regarding custodial cash inputs to plan team |
| Slay, David | 9/12/2024 | 1.6 | Collaborate with C. Wiltgen & D. Slay (A&M) to update cash plan inputs for analysis detailed bridge |
| Slay, David | 9/12/2024 | 0.5 | Call with J. LeGuen, L. LaPosta, D. Slay, and R. Duncan, (A&M) to review intercompany update for budget 23 for on going bank strategy |
| Slay, David | 9/12/2024 | 0.2 | Call with J. LeGuen, and D. Slay (A&M) to review Cash plan inputs bridge to prior |
| Slay, David | 9/12/2024 | 2.1 | Call with D. Slay and C. McGee (A&M) to discuss refresh Budget 23 slides and discuss professional fee changes |
| Wiltgen, Charles | 9/12/2024 | 1.6 | Collaborate with C. Wiltgen & D. Slay (A&M) to update cash plan inputs for analysis detailed bridge |
| Coverick, Steve | 9/13/2024 | 0.6 | Review and provide comments on cash budget 23 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 9/13/2024 | 1.2 | Investigate variances between 7.19 to 8.30 pro fee payments schedule for explanation of timing v permanent adjustments |
| Duncan, Ryan | 9/13/2024 | 1.4 | Continue investigation of 7.19 to 8.30 Plan input variances re: cash activity |
| Duncan, Ryan | 9/13/2024 | 1.1 | Finalize updated commentary re: 5.5 Plan inputs vs 8.30 plan inputs bridging items |
| Duncan, Ryan | 9/13/2024 | 1.2 | Respond to questions from cash management team regarding MOR and Cash balance differences due to timing adjustments |
| Johnston, David | 9/13/2024 | 1.2 | Review and update proposed bank agreement with additional deposit holder |
| LaPosta, Logan | 9/13/2024 | 0.9 | Review Budget 22 payroll projection vs. cash actuals to supplement Budget 23 refresh |
| LaPosta, Logan | 9/13/2024 | 1.7 | Prepare detailed bridge of stablecoin cash projection bridge to plan |
| LaPosta, Logan | 9/13/2024 | 2.3 | Prepare detailed bridge of stablecoin actuals cash bridge to plan |
| LaPosta, Logan | 9/13/2024 | 0.7 | Review and outline key callouts for the budget 23 projection based on latest thinking |
| LeGuen, Jonathon | 9/13/2024 | 0.2 | Compose responses to third party banking relationship regarding prior discussions with bank colleague |
| LeGuen, Jonathon | 9/13/2024 | 0.4 | Review and approve Budget 22 external distribution after edits |
| McGee, Charlie | 9/13/2024 | 1.7 | Prepare slides relating to settlements and objection updates |
| McGee, Charlie | 9/13/2024 | 0.7 | Prepare summary of latest docket filings related to ongoing claims objections and asset sale progress for update to workstream leads |
| McGee, Charlie | 9/13/2024 | 0.7 | Create presentation for latest case progress on key motions / orders / statements relating to asset sales and claims objections |
| McGee, Charlie | 9/13/2024 | 2.4 | Prepare budget 23 materials for distribution and refresh slides for latest updates |
| Mosley, Ed | 9/13/2024 | 0.6 | Review of and prepare comments to draft of cash budget 23 for creditors |
| Selwood, Alexa | 9/13/2024 | 0.3 | Call with A. Selwood and D. Slay (A&M) re: Ledgerprime digital assets reconciliation |
| Simoneaux, Nicole | 9/13/2024 | 0.3 | Update Japan Holdings contractor forecast for latest-thinking provided by D. Johnston (A&M) |
| Simoneaux, Nicole | 9/13/2024 | 0.6 | Incorporate commentary from K. Schultea and M. Cilia (FTX) re: go-forward Japan Holdings contractor forecast |
| Slay, David | 9/13/2024 | 0.3 | Call with A. Selwood and D. Slay (A&M) re: Ledgerprime digital assets reconciliation |
| Slay, David | 9/13/2024 | 1.2 | Prepare Budget 23 distributed files and overlays to prior for external workstreams |
| Slay, David | 9/13/2024 | 2.3 | Update Budget 23 tax assumptions based on comments from senior management |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 9/13/2024 | 2.8 | Develop plan to bank crypto reconciliation for current receipts |
| Duncan, Ryan | 9/14/2024 | 1.1 | Develop commentary relating to pro fee timing / admin shift for confirmation in 8.30 Plan inputs |
| Duncan, Ryan | 9/14/2024 | 1.4 | Begin development of additional overlay files for Plan input re: 5.5 to 8.30 comparison for bridge input |
| Duncan, Ryan | 9/14/2024 | 1.3 | Continue build of 5.5 to 8.30 comparison for latest Plan inputs bridge |
| Slay, David | 9/15/2024 | 2.3 | Update Plan and Confirmation Timeline presentation for latest thinking for weekly materials 9/16 |
| Dalgleish, Elizabeth | 9/16/2024 | 0.3 | Update FTX Europe open payments file for feedback received from A. Giovanoli (FTX) for w/e 13 September |
| Dalgleish, Elizabeth | 9/16/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, and L. LaPosta (A&M) to discuss post-confirmation reporting requirements and ongoing bank strategy |
| Dalgleish, Elizabeth | 9/16/2024 | 1.3 | Update FTX Europe payment tracker for bank accounts and invoices received from A. Giovanoli (FTX) for w/e 13 September |
| Duncan, Ryan | 9/16/2024 | 1.9 | Continue investigation of professional fee variance between versions of Plan inputs |
| Duncan, Ryan | 9/16/2024 | 2.1 | Respond to inquiry from Plan team re: accrued and unpaid variance due to admin switch for 8.30 inputs |
| Duncan, Ryan | 9/16/2024 | 0.4 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to discuss ongoing bank strategy and post-confirmation reporting changes |
| Duncan, Ryan | 9/16/2024 | 2.2 | Actualize pro fee master with updates from WE 9/13 re: invoices and upcoming payment timing |
| Duncan, Ryan | 9/16/2024 | 1.2 | Prepare weekly payments overlay to 5.3 Plan inputs for further explanation of timing considerations |
| Duncan, Ryan | 9/16/2024 | 1.4 | Investigate 5.5 Plan input underlying models to understand timing considerations and variance to current version |
| Johnston, David | 9/16/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, and L. LaPosta (A&M) to discuss post-confirmation reporting requirements and ongoing bank strategy |
| LaPosta, Logan | 9/16/2024 | 0.9 | Review cash forecast model and develop list of suggested updates for next forecast |
| LaPosta, Logan | 9/16/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, and L. LaPosta (A&M) to discuss post-confirmation reporting requirements and ongoing bank strategy |
| LaPosta, Logan | 9/16/2024 | 0.9 | Prepare for call regarding weekly cash flow reporting to UCC advisors for WE 9/6 |
| LaPosta, Logan | 9/16/2024 | 1.3 | Review the WRS cash roll based on the latest thinking budget 23 projection |
| LaPosta, Logan | 9/16/2024 | 0.9 | Review internal weekly reporting materials and update for upcoming initiatives |
| LaPosta, Logan | 9/16/2024 | 0.3 | Call with L. LaPosta, D. Slay, and D. Johnston (A&M), M. Gray, D. Sveen, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 22 week 2 |
| LeGuen, Jonathon | 9/16/2024 | 0.4 | Review cash team summary workstream slides and provide updated language |

```
┌─────────────────────────────────────────────────┐
│        FTX Trading Ltd., et al.,                  │
│     Time Detail by Activity by Professional       │
│   September 1, 2024 through September 30, 2024    │
└─────────────────────────────────────────────────┘
```

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 9/16/2024 | 0.4 | Compose recovery trust reporting summary email comparing previous presentation and Plan Supplement |
| McGee, Charlie | 9/16/2024 | 0.8 | Revise cash flow actuals with latest update from WE 9/13 |
| McGee, Charlie | 9/16/2024 | 2.2 | Update weekly payment analysis with latest invoices from WE 9/13 |
| McGee, Charlie | 9/16/2024 | 2.1 | Prepare overlays relating to old forecast to inform commentary on cash flow variances in professional fees |
| McGee, Charlie | 9/16/2024 | 1.7 | Refresh case to date cash flow analysis with budget 23 and prepare variance to budget 22 |
| McGee, Charlie | 9/16/2024 | 1.1 | Prepare analysis of average interest percent following new bank balance movement |
| McGee, Charlie | 9/16/2024 | 0.4 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to discuss ongoing bank strategy and post-confirmation reporting requirements |
| McGee, Charlie | 9/16/2024 | 1.2 | Refresh cash flow actuals with latest data from WE 9/13 |
| Selwood, Alexa | 9/16/2024 | 0.3 | Update 9/13 crypto wire reconciliation summary for digital asset sales |
| Simoneaux, Nicole | 9/16/2024 | 2.9 | Prepare budget 23 variance summary and commentary for changes to timing, headcount, and taxes |
| Slay, David | 9/16/2024 | 1.9 | Update 9/13 WAL data actuals and reconcile Intercompany movements to new accounts |
| Slay, David | 9/16/2024 | 1.2 | Update latest account balances with statements for WE 9/13 |
| Slay, David | 9/16/2024 | 0.9 | Update intercompany schedule for latest bank movements between WAL and other banks |
| Slay, David | 9/16/2024 | 0.4 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to discuss ongoing bank strategy and post-confirmation reporting changes |
| Dalgleish, Elizabeth | 9/17/2024 | 0.7 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 13 September vs. forecast as of 30 August |
| Dalgleish, Elizabeth | 9/17/2024 | 1.8 | Update FTX Europe short term cash flow forecast for w/e 13 September |
| Dalgleish, Elizabeth | 9/17/2024 | 1.6 | Prepare bank strategy update presentation to provide overview of current situation |
| Dalgleish, Elizabeth | 9/17/2024 | 1.7 | Prepare updated bank health assessment for FTX banking strategy presentation to include additional banking providers |
| Duncan, Ryan | 9/17/2024 | 1.2 | Actualize professional fees master with latest payment activity from WE 9/13 |
| Duncan, Ryan | 9/17/2024 | 0.8 | Review and distribute Ch. 11 accruals tracker for WE 9/13 to case lead MDs |
| Duncan, Ryan | 9/17/2024 | 1.7 | Develop commentary regarding professional fee variances for Budget 22 comparison for variance report |
| Duncan, Ryan | 9/17/2024 | 1.8 | Continue updates to professional fee master model re: WE 9/13 payment actuals |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 9/17/2024 | 2.1 | Review analysis in relation to certain prepetition banking provider in relation to request to return funds |
| Johnston, David | 9/17/2024 | 1.4 | Review and provide comments to A&M team in relation to bank strategy update materials |
| LaPosta, Logan | 9/17/2024 | 0.9 | Develop a consolidated top customer withdrawal analysis based on latest findings post confirmation |
| LaPosta, Logan | 9/17/2024 | 0.9 | Review payment tracker for week ending 9/13 |
| LaPosta, Logan | 9/17/2024 | 1.1 | Prepare further iteration of revised customer withdraw analysis based on bank 1 detailed analysis and findings |
| LaPosta, Logan | 9/17/2024 | 1.1 | Prepare further iteration of revised customer withdraw analysis based on bank 2 detailed analysis and findings |
| LaPosta, Logan | 9/17/2024 | 1.1 | Review and provide feedback to R. Duncan (A&M) re: payment request schedule for week ending 9/13 |
| LaPosta, Logan | 9/17/2024 | 1.2 | Develop final commentary for customer withdrawal analysis based on findings |
| LaPosta, Logan | 9/17/2024 | 1.3 | Review and provide feedback to D. Slay (A&M) regarding the variance report package for week ending 9/13 |
| LaPosta, Logan | 9/17/2024 | 1.4 | Prepare further iteration of customer withdraw presentation materials by bank |
| LaPosta, Logan | 9/17/2024 | 1.4 | Prepare further iteration of customer withdraw presentation materials outlining top customer withdrawals |
| LeGuen, Jonathon | 9/17/2024 | 0.4 | Message cash team with changes to professional fee estimates post confirmation |
| McGee, Charlie | 9/17/2024 | 2.4 | Prepare by person professional fee analysis with latest invoices to begin professional fee summary analysis |
| McGee, Charlie | 9/17/2024 | 2.4 | Continue by person professional fee analysis for Retained Professionals |
| McGee, Charlie | 9/17/2024 | 0.7 | Incorporate comments on professional fee analysis and adjust to see prior forecasted fees |
| McGee, Charlie | 9/17/2024 | 0.6 | Refresh slides related to key docket items including filed invoices and settlement agreements |
| McGee, Charlie | 9/17/2024 | 2.1 | Refresh cash flow actuals and collaborate with plan team to ensure accuracy |
| McGee, Charlie | 9/17/2024 | 1.1 | Refresh professional fee model with latest interim fee applications filed 9/17 |
| Simoneaux, Nicole | 9/17/2024 | 0.8 | Input latest DevOps headcount rationalization for FTX US contractors into budget model |
| Slay, David | 9/17/2024 | 2.3 | Prepare WE 9/13 vs Budget 22 supporting schedules to supplements analysis |
| Slay, David | 9/17/2024 | 1.8 | Prepare disbursements summary schedule for WE 9/13 Variance Package |
| Slay, David | 9/17/2024 | 1.6 | Update variance package WE 9/13 based on comments from L. LaPosta (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 9/17/2024 | 1.1 | Update WE 9/16 Bank Mix slide with latest IC movements and capacity updates |
| Slay, David | 9/17/2024 | 0.7 | Update Intercompany matrix in the TWCF master to capture new accounts IC movements |
| Slay, David | 9/17/2024 | 2.6 | Develop WE 9/13 variance commentary to capture key variances against budget 22 |
| Dalgleish, Elizabeth | 9/18/2024 | 2.8 | Prepare updated bank strategy update presentation for comments received from D. Johnston (A&M) |
| Duncan, Ryan | 9/18/2024 | 2.2 | Call with D. Slay, R. Duncan, and C. McGee (A&M) re: post confirmation cash reporting requirements and planning |
| Duncan, Ryan | 9/18/2024 | 0.5 | Call with J. LeGuen, L. LaPosta, R. Duncan, and C. McGee (A&M) to discuss organization and setup of post confirmation professional fee payments model and analysis |
| Duncan, Ryan | 9/18/2024 | 1.7 | Develop diligence request items re: accrued and unpaid pro fees for Budget 23 support |
| Duncan, Ryan | 9/18/2024 | 2.1 | Call with D. Slay, C. McGee and R. Duncan (A&M) re: reallocation of unrestricted cash and mechanics implications of variance |
| Duncan, Ryan | 9/18/2024 | 1.8 | Review and finalize Budget 23 diligence support package for UCC request re: pro fees balances and CTD cash flow rolls |
| Johnston, David | 9/18/2024 | 0.6 | Review deposit agreement with potential new banking provider |
| Johnston, David | 9/18/2024 | 0.6 | Review first draft of weekly variance and send comments to A&M team |
| LaPosta, Logan | 9/18/2024 | 0.7 | Revise the date and timing mechanism to capture the impact of the cash flow projections through theoretical emergence |
| LaPosta, Logan | 9/18/2024 | 1.8 | Populate commentary for bridge through initial two month projection amounts through theoretical emergence |
| LaPosta, Logan | 9/18/2024 | 1.3 | Finalize commentary in the latest thinking plan to cash bridge presentation materials |
| LaPosta, Logan | 9/18/2024 | 1.1 | Prepare presentation materials for detailed plan to latest thinking cash flow bridge |
| LaPosta, Logan | 9/18/2024 | 0.9 | Develop initial bridge based on latest thinking timeline |
| LaPosta, Logan | 9/18/2024 | 0.8 | Refresh the latest thinking internal plan rollup based on latest thinking as of 8/31 |
| LaPosta, Logan | 9/18/2024 | 0.7 | Populate commentary for bridge through initial two month projection amounts through 10/31 |
| LaPosta, Logan | 9/18/2024 | 0.6 | Refresh bridge to plan projection based on the final distributed budget 24 |
| LaPosta, Logan | 9/18/2024 | 0.6 | Prepare presentation materials for summary snapshot of plan to latest thinking cash flow bridge |
| LaPosta, Logan | 9/18/2024 | 0.5 | Call with J. LeGuen, L. LaPosta, R. Duncan, and C. McGee (A&M) to discuss organization and setup of post confirmation professional fee payments model and analysis |
| LaPosta, Logan | 9/18/2024 | 0.7 | Revise the date and timing mechanism to capture the impact of the cash flow projections through 10/31 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 9/18/2024 | 0.8 | Revise the date and timing mechanism to capture the impact of the cash flow actuals through 8/31 |
| LeGuen, Jonathon | 9/18/2024 | 0.5 | Call with J. LeGuen, L. LaPosta, R. Duncan, and C. McGee (A&M) to discuss organization and setup of post confirmation professional fee payments model and analysis |
| LeGuen, Jonathon | 9/18/2024 | 0.5 | Call with J. LeGuen and T. Simion (A&M), M. Cilia (RLKS) and third party bank discussing operations and FTX case timeline |
| McGee, Charlie | 9/18/2024 | 2.2 | Call with D. Slay, R. Duncan, and C. McGee (A&M) re: post confirmation cash reporting requirements and planning |
| McGee, Charlie | 9/18/2024 | 0.5 | Call with J. LeGuen, L. LaPosta, R. Duncan, and C. McGee (A&M) to discuss organization and setup of post confirmation professional fee payments model and analysis |
| McGee, Charlie | 9/18/2024 | 1.6 | Refresh slides to reflect latest changes in settlement actuals and forecast |
| McGee, Charlie | 9/18/2024 | 2.1 | Call with D. Slay, C. McGee and R. Duncan (A&M) re: reallocation of unrestricted cash and mechanics implications of variance |
| McGee, Charlie | 9/18/2024 | 1.7 | Refresh cash plan inputs and prepare variance summary and commentary from prior data |
| Mosley, Ed | 9/18/2024 | 0.4 | Review of and prepare comments to draft of cash variance report for creditors for week ending 9/13 |
| Simion, Tony | 9/18/2024 | 0.5 | Call with J. LeGuen and T. Simion (A&M), M. Cilia (RLKS) and third party bank discussing operations and FTX case timeline |
| Simoneaux, Nicole | 9/18/2024 | 0.3 | Draft questions regarding latest thinking headcount rationalization for DevOps budget |
| Simoneaux, Nicole | 9/18/2024 | 1.1 | Continue to input latest DevOps headcount rationalization for FTX US contractors into budget model |
| Slay, David | 9/18/2024 | 2.2 | Call with D. Slay, R. Duncan, and C. McGee (A&M) re: post confirmation cash reporting requirements and planning |
| Slay, David | 9/18/2024 | 0.7 | Develop summary of ongoing variance reporting issues for budget 23 update |
| Slay, David | 9/18/2024 | 1.2 | Research long term yield scenarios re: debtor cash deployment opportunities |
| Slay, David | 9/18/2024 | 2.1 | Call with D. Slay, C. McGee and R. Duncan (A&M) re: reallocation of unrestricted cash and mechanics implications of variance |
| Slay, David | 9/18/2024 | 2.3 | Prepare WE 9/13 Crypto Reconciliation supporting file for Galaxy trades |
| Slay, David | 9/18/2024 | 0.3 | Review case to date TWCF budget 23 vs budget 22 overlay file for FTI distribution |
| Dalgleish, Elizabeth | 9/19/2024 | 3.1 | Prepare analysis between forecast and actual interest received from certain FTX banking providers for August 2024 |
| Duncan, Ryan | 9/19/2024 | 0.6 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to discuss professional fee timing and funding post confirmation |
| Duncan, Ryan | 9/19/2024 | 0.8 | Call with L. LaPosta and R. Duncan (A&M) regarding the preliminary funds flow presentation materials |
| Duncan, Ryan | 9/19/2024 | 2.6 | Continue development of funds flow model inputs template |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 9/19/2024 | 1.8 | Begin draft model template for funds flow inputs sourced from pro fee master |
| Duncan, Ryan | 9/19/2024 | 1.7 | Finalize initial appendix template for Funds flow draft model |
| Duncan, Ryan | 9/19/2024 | 1.1 | Prepare draft analysis of accrued and unpaid balances as of est. confirmation by invoice / accrual month |
| LaPosta, Logan | 9/19/2024 | 0.7 | Summarize current bank strategy vs. projected strategy to outline potential impact to cash flows |
| LaPosta, Logan | 9/19/2024 | 1.9 | Review ongoing cash team deliverables and plan upcoming strategy initiatives |
| LaPosta, Logan | 9/19/2024 | 0.8 | Further review of tax payment actuals to identify any prepetition payments executed in September 2024 |
| LaPosta, Logan | 9/19/2024 | 1.2 | Analyze case to date bank interest income variance reporting |
| LaPosta, Logan | 9/19/2024 | 1.2 | Review funds flow deck and develop list of suggested updates for next forecast |
| LaPosta, Logan | 9/19/2024 | 0.8 | Review cash flow visualization platform options for dashboards and convey to team |
| LaPosta, Logan | 9/19/2024 | 0.8 | Analyze projected interest income timing by bank and interest calculations for hypothetical movements in strategy |
| LaPosta, Logan | 9/19/2024 | 0.4 | Call with D. Slay, and L. LaPosta (A&M) re: WE 9/13 crypto reconciliation output |
| LaPosta, Logan | 9/19/2024 | 0.6 | Review of tax payment actuals to determine key forecast metrics |
| LaPosta, Logan | 9/19/2024 | 0.6 | Review and sketch out funds flow executive summary presentation materials |
| LaPosta, Logan | 9/19/2024 | 0.6 | Review and sketch out funds flow timeline presentation materials |
| LaPosta, Logan | 9/19/2024 | 0.8 | Call with L. LaPosta and R. Duncan (A&M) regarding the preliminary funds flow presentation materials |
| LeGuen, Jonathon | 9/19/2024 | 0.5 | Compose draft email answering multiple 3rd party bank post emergence questions |
| McGee, Charlie | 9/19/2024 | 1.2 | Prepare summary of latest docket filings related to upcoming professional fees and interim filings |
| McGee, Charlie | 9/19/2024 | 0.7 | Review latest professional fee invoices and compare to forecasted fees to inform professional fee variance commentary |
| McGee, Charlie | 9/19/2024 | 0.6 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to discuss professional fee timing and funding post confirmation |
| McGee, Charlie | 9/19/2024 | 1.1 | Research post-confirmation reporting requirements to inform professional fee forecast post-confirmation |
| McGee, Charlie | 9/19/2024 | 1.1 | Prepare summary of latest docket filings related to ongoing claims objections process and asset sale progress for update to workstream heads |
| Ramanathan, Kumanan | 9/19/2024 | 1.1 | Discuss the results of the FTX kyc retail applicants statuses with the sumsub compliance team manager in order to rectify data changes sent from the analytics team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 9/19/2024 | 0.4 | Call with D. Slay, and L. LaPosta (A&M) re: WE 9/13 crypto reconciliation output |
| Slay, David | 9/19/2024 | 0.6 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to discuss professional fee timing and funding post confirmation |
| Slay, David | 9/19/2024 | 2.3 | Update TWCF interest income calculation with update PNC bank capacity limits and assumptions |
| Slay, David | 9/19/2024 | 2.3 | Update Post-Effective bank strategy in plan materials with latest bank allocation assumption |
| Slay, David | 9/19/2024 | 1.7 | Develop pre-petition customer withdrawal summary located in stripe accounts |
| Slay, David | 9/19/2024 | 1.1 | Review commentary on Case-to-date budget 23 overlays for internal distribution |
| Duncan, Ryan | 9/20/2024 | 1.9 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to discuss post-confirmation professional funds flow by professional supporting analysis |
| Duncan, Ryan | 9/20/2024 | 1.9 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, and C. McGee (A&M) to discuss professional fee funding post-confirmation |
| Duncan, Ryan | 9/20/2024 | 1.2 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to incorporate comments on post-confirmation professional funds flow slides |
| Duncan, Ryan | 9/20/2024 | 0.8 | Call with L. La Posta, D. Slay, R. Duncan, and C. McGee (A&M) to discuss slides regarding professional fee funds flow post-confirmation |
| Duncan, Ryan | 9/20/2024 | 2.2 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to discuss revisions to post-confirmation professional funds flow slides |
| LaPosta, Logan | 9/20/2024 | 1.9 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, and C. McGee (A&M) to discuss professional fee funding post-confirmation |
| LaPosta, Logan | 9/20/2024 | 0.8 | Call with L. La Posta, D. Slay, R. Duncan, and C. McGee (A&M) to discuss slides regarding professional fee funds flow post-confirmation |
| LaPosta, Logan | 9/20/2024 | 0.9 | Review and provide feedback to R. Duncan (A&M) regarding the escrow presentation materials |
| LaPosta, Logan | 9/20/2024 | 1.1 | Review and provide feedback to R. Duncan (A&M) regarding the funds flow by professional presentation materials |
| LaPosta, Logan | 9/20/2024 | 1.3 | Review and provide feedback to R. Duncan (A&M) regarding the funds flow timeline presentation materials |
| LeGuen, Jonathon | 9/20/2024 | 1.9 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, and C. McGee (A&M) to discuss professional fee funding post-confirmation |
| LeGuen, Jonathon | 9/20/2024 | 0.1 | Review professional fee escrow presentation and provide comments to incorporate into updated presentation |
| McGee, Charlie | 9/20/2024 | 1.2 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to incorporate comments on post-confirmation professional funds flow slides |
| McGee, Charlie | 9/20/2024 | 1.9 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, and C. McGee (A&M) to discuss professional fee funding post-confirmation |
| McGee, Charlie | 9/20/2024 | 2.2 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to discuss revisions to post-confirmation professional funds flow slides |
| McGee, Charlie | 9/20/2024 | 1.9 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to discuss post-confirmation professional funds flow by professional supporting analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Charlie | 9/20/2024 | 0.8 | Call with L. La Posta, D. Slay, R. Duncan, and C. McGee (A&M) to discuss slides regarding professional fee funds flow post-confirmation |
| Mosley, Ed | 9/20/2024 | 1.7 | Review of and prepare comments to draft of banking strategy update for management |
| Slay, David | 9/20/2024 | 1.9 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to discuss post-confirmation professional funds flow by professional supporting analysis |
| Slay, David | 9/20/2024 | 2.2 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to discuss revisions to post-confirmation professional funds flow slides |
| Slay, David | 9/20/2024 | 1.2 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to incorporate comments on post-confirmation professional funds flow slides |
| Slay, David | 9/20/2024 | 0.8 | Call with L. La Posta, D. Slay, R. Duncan, and C. McGee (A&M) to discuss slides regarding professional fee funds flow post-confirmation |
| Slay, David | 9/20/2024 | 1.9 | Call with J. LeGuen, L. LaPosta, D. Slay, R. Duncan, and C. McGee (A&M) to discuss professional fee funding post-confirmation |
| LeGuen, Jonathon | 9/22/2024 | 0.8 | Review preliminary straw man funds flow presentation and comprise email to cash team with next steps and changes for new draft |
| McGee, Charlie | 9/22/2024 | 1.0 | Update professional fee post-confirmation timing visual outputs for slides |
| Dalgleish, Elizabeth | 9/23/2024 | 0.8 | Update FTX Europe short term cash flow forecast for w/e 20 September |
| Dalgleish, Elizabeth | 9/23/2024 | 0.3 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 20 September vs. forecast as of 30 August |
| Dalgleish, Elizabeth | 9/23/2024 | 1.1 | Update FTX Europe payment tracker for bank accounts and invoices received from A. Giovanoli (FTX) for w/e 20 September |
| Dalgleish, Elizabeth | 9/23/2024 | 0.2 | Update FTX Europe open payments file for feedback received from A. Giovanoli (FTX) for w/e 20 September |
| Duncan, Ryan | 9/23/2024 | 1.6 | Respond to diligence inquiry from UCC re: professional fee historical accrual reductions |
| Duncan, Ryan | 9/23/2024 | 0.7 | Respond to diligence question from AHC regarding monthly operating report buildup and cash flow composition |
| Duncan, Ryan | 9/23/2024 | 1.8 | Process changes to preliminary straw man for funs flow presentation re: retainer application |
| Duncan, Ryan | 9/23/2024 | 1.9 | Continue updates to funds flow presentation re: appendix analysis |
| Duncan, Ryan | 9/23/2024 | 2.2 | Revise professional fee master model to include updated scenarios re: emergence / confirmation |
| LeGuen, Jonathon | 9/23/2024 | 1.1 | Update professional fee funds flow presentation and compose email to cash team with updates and follow-up questions |
| LeGuen, Jonathon | 9/23/2024 | 0.4 | Review weekly professional fee payment package |
| McGee, Charlie | 9/23/2024 | 1.2 | Refresh slides relating to project mgmt. updates from key docket orders and filings |
| McGee, Charlie | 9/23/2024 | 0.9 | Refresh visuals relating to professional fee funding post-confirmation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Charlie | 9/23/2024 | 1.6 | Refresh visuals and incorporate comments regarding post confirmation funds flow in regards to professional fee funding |
| McGee, Charlie | 9/23/2024 | 2.1 | Prepare professional fee payment analysis for WE 9/20 with latest invoices |
| McGee, Charlie | 9/23/2024 | 1.3 | Create visuals regarding post confirmation funds flow in regards to professional fee funding |
| Mosley, Ed | 9/23/2024 | 1.1 | Review of draft JPM depository agreement for options on treasury processes |
| Slay, David | 9/23/2024 | 1.7 | Update crypto reconciliation based on book actuals from crypto team for WE 9/20 |
| Slay, David | 9/23/2024 | 1.4 | Update WAL actuals through 9/20 for weekly variance reporting on inflows |
| Slay, David | 9/23/2024 | 1.2 | Update claims and monetization summary slides based on comments from senior management |
| Slay, David | 9/23/2024 | 2.6 | Update Funds Flow executive summary based on latest professional fee outputs |
| Slay, David | 9/23/2024 | 1.1 | Prepare Budget 24 professional fee toggles for confirmation timing |
| Titus, Adam | 9/23/2024 | 0.9 | Review latest capital call schedule to confirm funding timing for cash flow forecast |
| Duncan, Ryan | 9/24/2024 | 0.4 | Call with J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss different scenarios for professional fee payouts post-confirmation |
| Duncan, Ryan | 9/24/2024 | 2.2 | Continue updates to professional fees master model re: confirmation / emergence mechanics |
| Duncan, Ryan | 9/24/2024 | 1.8 | Develop commentary for professional fee variance to week 4 of Budget 22 to be included in variance report |
| Duncan, Ryan | 9/24/2024 | 1.6 | Actualize professional fee model with latest cash actuals received for WE 9/20 |
| Duncan, Ryan | 9/24/2024 | 1.1 | Continue commentary development for WE 9/20 variance report presentation re: pro fees |
| Duncan, Ryan | 9/24/2024 | 1.4 | Prepare summary of MOR cash build incorporating additional data received from debtor |
| Ernst, Reagan | 9/24/2024 | 0.8 | Record cash activity from the 24th budget period to be included in the latest cash forecast |
| Ernst, Reagan | 9/24/2024 | 0.3 | Review request relating to latest refresh of ventures cash receipts forecast |
| LeGuen, Jonathon | 9/24/2024 | 0.4 | Review draft variance report and provide comments and changes to team prior to distribution |
| LeGuen, Jonathon | 9/24/2024 | 0.4 | Call with J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss different scenarios for professional fee payouts post-confirmation |
| McGee, Charlie | 9/24/2024 | 1.2 | Update professional fee analysis for WE 9/20 with latest invoices |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Charlie | 9/24/2024 | 0.4 | Call with J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss different scenarios for professional fee payouts post-confirmation |
| McGee, Charlie | 9/24/2024 | 1.2 | Create new slides relating to the addition of the UCC professionals to post-confirmation funds flow analysis |
| McGee, Charlie | 9/24/2024 | 1.3 | Incorporate comments to expand post-confirmation funds flow analysis to UCC professionals |
| McGee, Charlie | 9/24/2024 | 1.3 | Refresh slides relating to retained professionals post-confirmation funds flow based on prepared analysis |
| McGee, Charlie | 9/24/2024 | 2.6 | Prepare firm analysis for retained professionals regarding post-confirmation funds flow estimates and projections |
| Simoneaux, Nicole | 9/24/2024 | 0.7 | Research accounting service disbursements in regards to Japan KK sale and further tax implications |
| Simoneaux, Nicole | 9/24/2024 | 0.9 | Research local professional fees in regards to Japan KK sale |
| Simoneaux, Nicole | 9/24/2024 | 0.6 | Review payments tracker for disbursements week-ending 9/20 for mapping inconsistencies |
| Slay, David | 9/24/2024 | 0.4 | Call with J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss different scenarios for professional fee payouts post-confirmation |
| Slay, David | 9/24/2024 | 1.8 | Update variance package WE 9/20 based on comments from J. LeGuen (A&M) |
| Slay, David | 9/24/2024 | 1.7 | Update LCY bank data and payments file for WE 9/20 actuals |
| Slay, David | 9/24/2024 | 1.7 | Develop solution summary for WE 9/20 variances to be implemented in budget 24 |
| Slay, David | 9/24/2024 | 1.4 | Prepare WE 9/20 vs budget 22 commentary for weekly variance package |
| Slay, David | 9/24/2024 | 1.3 | Update Non-debtor spending and Intercompany summary schedules for latest activity in WE 9/20 |
| Slay, David | 9/24/2024 | 2.6 | Update WE 9/20 variance supporting schedules for budget 22 week 4 comparison |
| Slay, David | 9/24/2024 | 0.9 | Prepare the TWCF master with WE 9/20 actuals for case to date comparison |
| Titus, Adam | 9/24/2024 | 1.3 | Review latest cash flow budget details to confirm latest assumptions for venture workstream |
| Duncan, Ryan | 9/25/2024 | 1.8 | Adjust balance forecast and escrow roll outputs within pro fee models to align with latest updates to model mechanics |
| Duncan, Ryan | 9/25/2024 | 2.9 | Finalize adjustment to weekly payments forecast build within professional fee model based on new thinking re: payout timing |
| Duncan, Ryan | 9/25/2024 | 1.4 | Research professional fee mechanics re: confirmation / emergence for development of escrow / funds flow model |
| Duncan, Ryan | 9/25/2024 | 1.4 | Research case comparable for professional fee treatment in confirmation / emergence settings |
| Duncan, Ryan | 9/25/2024 | 0.8 | Call with J. LeGuen, R. Duncan, and C. McGee (A&M) to discuss professional fee funding assumptions post-confirmation |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***September 1, 2024 through September 30, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 9/25/2024 | 0.4 | Discussion with C. McGee and R. Duncan (A&M) re: professionals roster for input to pre-confirmation professional fee accruals build-up |
| Duncan, Ryan | 9/25/2024 | 0.4 | Call with D. Johnston, J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss cash team deliverables related to plan confirmation |
| Duncan, Ryan | 9/25/2024 | 2.4 | Begin development of new professional fee master model for new emergence scenarios |
| Duncan, Ryan | 9/25/2024 | 2.8 | Continue build of updated pro fee model to increase flexibility for emergence scenario shifts |
| Johnston, David | 9/25/2024 | 0.4 | Call with D. Johnston, J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss cash team deliverables related to plan confirmation |
| LeGuen, Jonathon | 9/25/2024 | 2.9 | Create summary slides for professional fee escrow presentation summarizing key Plan procedures |
| LeGuen, Jonathon | 9/25/2024 | 1.2 | Review supporting excel schedules and link to professional fee master file |
| LeGuen, Jonathon | 9/25/2024 | 1.2 | Review professional fee plan summary notes highlighting plan treatment of professional fees and review additional Plan professional fee language |
| LeGuen, Jonathon | 9/25/2024 | 0.8 | Call with J. LeGuen, R. Duncan, and C. McGee (A&M) to discuss professional fee funding assumptions post-confirmation |
| LeGuen, Jonathon | 9/25/2024 | 0.4 | Call with D. Johnston, J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss cash team deliverables related to plan confirmation |
| McGee, Charlie | 9/25/2024 | 0.7 | Update commentary on variance related to latest actual disbursements and receipts from WE 9/20 |
| McGee, Charlie | 9/25/2024 | 0.4 | Discussion with C. McGee and R. Duncan (A&M) re: professionals roster for input to pre-confirmation professional fee accruals build-up |
| McGee, Charlie | 9/25/2024 | 0.4 | Call with D. Johnston, J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss cash team deliverables related to plan confirmation |
| McGee, Charlie | 9/25/2024 | 2.1 | Update post-confirmation professional fee analysis to incorporate latest thoughts re:timing of payments and invoicing assumptions |
| McGee, Charlie | 9/25/2024 | 2.1 | Incorporate comments to expand estate cost analysis over the prior 12 months to include more granularity regarding non-debtor funding and non-operating expenses |
| McGee, Charlie | 9/25/2024 | 1.8 | Call with D. Slay and C. McGee (A&M) to create estate cost analysis for the prior 12 months |
| McGee, Charlie | 9/25/2024 | 0.8 | Call with J. LeGuen, R. Duncan, and C. McGee (A&M) to discuss professional fee funding assumptions post-confirmation |
| McGee, Charlie | 9/25/2024 | 0.6 | Update collection forecast professional fee model with latest interim holdback payments |
| McGee, Charlie | 9/25/2024 | 1.2 | Update cash flow model to account for latest actuals from expenditures and receipts from WE 9/20 |
| Slay, David | 9/25/2024 | 1.4 | Develop ending cash as of 9/20 walk with forecasted crypto variances to budget 23 |
| Slay, David | 9/25/2024 | 2.6 | Prepare KYC and IT Vendor spend summary for actuals case-to-date for budget 24 inputs |
| Slay, David | 9/25/2024 | 2.3 | Develop budget 24 crypto pricing summary to compare budget 23 to current pricing for executive summary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 9/25/2024 | 1.8 | Call with D. Slay and C. McGee (A&M) to create estate cost analysis for the prior 12 months |
| Slay, David | 9/25/2024 | 1.1 | Update latest 5.5 to 9.20 subcon bridge of actual receipts and disbursements |
| Slay, David | 9/25/2024 | 0.4 | Call with D. Johnston, J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss cash team deliverables related to plan confirmation |
| Slay, David | 9/25/2024 | 1.9 | Update funds flow timeline for escrow and confirmation in the executive summary |
| Dalgleish, Elizabeth | 9/26/2024 | 1.4 | Prepare updated FTX bank strategy presentation for revised deposit concentration mix |
| Duncan, Ryan | 9/26/2024 | 2.1 | Continue development of funds flow / professional fee escrow model based on latest feedback from cash management team re: executive summary |
| Duncan, Ryan | 9/26/2024 | 0.3 | Review KYC IT cost inputs summary to determine additional historical data requirements prior to distribution |
| Duncan, Ryan | 9/26/2024 | 0.3 | Call with D. Johnston, J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss professional fee variances and payment timing |
| Duncan, Ryan | 9/26/2024 | 0.5 | Call with D. Slay, R. Duncan (A&M) re: Budget 24 KCY and IT cost inputs |
| Duncan, Ryan | 9/26/2024 | 0.4 | Call with J. LeGuen and R. Duncan (A&M) re: assumption adjustments for professional fee escrow composition and timing |
| Duncan, Ryan | 9/26/2024 | 1.8 | Prepare updates to professional fee confirmation model re: escrow inclusion for input to funds flow presentation / analysis |
| Duncan, Ryan | 9/26/2024 | 2.2 | Meeting with R. Duncan and C. McGee (A&M) to discuss escrow assumptions and related slides |
| Duncan, Ryan | 9/26/2024 | 1.8 | Prepare professional fee escrow translation model for input to funds flow presentation |
| Duncan, Ryan | 9/26/2024 | 1.6 | Perform QC review of latest professional fee assumptions for ordinary course professionals and other debtor professionals |
| Duncan, Ryan | 9/26/2024 | 0.6 | Call with J. LeGuen, and R. Duncan (A&M) to discuss professional fee funds flow presentation updates |
| Duncan, Ryan | 9/26/2024 | 0.7 | Draft correspondence with J. LeGuen (A&M) regarding latest professional fee model update for confirmation / emergence scenarios |
| Duncan, Ryan | 9/26/2024 | 0.8 | Respond to questions from cash management team re: professional fee variance for WE 9/20 variance reporting |
| Duncan, Ryan | 9/26/2024 | 0.5 | Call with J. LeGuen, D. Slay, R. Duncan (A&M) to discuss update methodology for tax cap analysis and source data variance to MOR |
| Ernst, Reagan | 9/26/2024 | 2.8 | Revise cash receipts forecast for budget 24 workbook with new inputs and latest receipts |
| Flynn, Matthew | 9/26/2024 | 0.9 | Update IT systems and vendors budget |
| Flynn, Matthew | 9/26/2024 | 0.2 | Call with M. Flynn and D. Slay (A&M) re: Bitgo KYC forecast for budget 24 |
| Johnston, David | 9/26/2024 | 0.3 | Call with D. Johnston, J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss professional fee variances and payment timing |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 9/26/2024 | 0.6 | Compare email explaining cashflow professional fee timing and propose implementing changes to new cashflow forecasts |
| LeGuen, Jonathon | 9/26/2024 | 0.3 | Call with D. Johnston, J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss professional fee variances and payment timing |
| LeGuen, Jonathon | 9/26/2024 | 0.4 | Call with J. LeGuen and R. Duncan (A&M) re: assumption adjustments for professional fee escrow composition and timing |
| LeGuen, Jonathon | 9/26/2024 | 1.8 | Create Budget 22 & Budget 23 professional fee variance schedule comparing actual vs. forecasted timing |
| LeGuen, Jonathon | 9/26/2024 | 0.6 | Call with J. LeGuen, and R. Duncan (A&M) to discuss professional fee funds flow presentation updates |
| LeGuen, Jonathon | 9/26/2024 | 0.7 | Call with J. LeGuen and D. Slay (A&M) reviewing cash flow mechanics and changes for Budget 24 |
| LeGuen, Jonathon | 9/26/2024 | 0.8 | Review external cashflow excel and presentation support and provide changes to cash team prior to distribution |
| LeGuen, Jonathon | 9/26/2024 | 0.5 | Call with J. LeGuen, D. Slay, R. Duncan (A&M) to discuss update methodology for tax cap analysis and source data variance to MOR |
| McGee, Charlie | 9/26/2024 | 1.2 | Prepare schedule and status of upcoming deliverables for cash team related to plan confirmation |
| McGee, Charlie | 9/26/2024 | 0.7 | Update visuals to reflect new professional firm additions to escrow model |
| McGee, Charlie | 9/26/2024 | 1.1 | Create visuals based on escrow analysis for professional fee funds flow slides |
| McGee, Charlie | 9/26/2024 | 1.2 | Refresh escrow professional fee analysis to reflect changes in assumptions of timing and amounts |
| McGee, Charlie | 9/26/2024 | 1.7 | Expand case to date tax analysis to include property taxes from both pre-petition and post-petition |
| McGee, Charlie | 9/26/2024 | 1.8 | Call with D. Slay and C. McGee (A&M) to discuss unpaid tax burden case to date |
| McGee, Charlie | 9/26/2024 | 1.8 | Prepare slides relating to settlements and objection updates from newly filed docket items |
| McGee, Charlie | 9/26/2024 | 2.2 | Meeting with R. Duncan and C. McGee (A&M) to discuss escrow assumptions and related slides |
| McGee, Charlie | 9/26/2024 | 2.2 | Refresh debtor retained professional fee timing assumptions and outputs related to post-confirmation payments |
| McGee, Charlie | 9/26/2024 | 0.3 | Call with D. Johnston, J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss professional fee variances and payment timing |
| McGee, Charlie | 9/26/2024 | 0.7 | Refresh escrow analysis to include additional more professionals to be included |
| Mosley, Ed | 9/26/2024 | 0.4 | Review of and prepare comments to weekly cash variance report for week ending 9/20 |
| Simoneaux, Nicole | 9/26/2024 | 0.3 | Index September 2024 payroll support for Budget 24 payroll & benefits inputs |
| Slay, David | 9/26/2024 | 0.2 | Call with M. Flynn and D. Slay (A&M) re: Bitgo KYC forecast for budget 24 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 9/26/2024 | 2.1 | Prepare summary schedule breaking out pre / post petition cash source data for opex analysis |
| Slay, David | 9/26/2024 | 2.3 | Update funds flow supporting materials based on comments on professional fee escrow amounts |
| Slay, David | 9/26/2024 | 1.8 | Call with D. Slay and C. McGee (A&M) to discuss unpaid tax burden case to date |
| Slay, David | 9/26/2024 | 1.7 | Update Tax pre and post-petition threshold summary analysis with latest disbursements and MOR files |
| Slay, David | 9/26/2024 | 0.7 | Call with J. LeGuen and D. Slay (A&M) reviewing cash flow mechanics and changes for Budget 24 |
| Slay, David | 9/26/2024 | 1.9 | Review and summarize real property tax balances from 2022 to 2024 |
| Slay, David | 9/26/2024 | 0.5 | Call with J. LeGuen, D. Slay, R. Duncan (A&M) to discuss update methodology for tax cap analysis and source data variance to MOR |
| Slay, David | 9/26/2024 | 0.5 | Call with D. Slay, R. Duncan (A&M) re: Budget 24 KCY and IT cost inputs |
| Slay, David | 9/26/2024 | 0.3 | Call with D. Johnston, J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss professional fee variances and payment timing |
| Duncan, Ryan | 9/27/2024 | 2.1 | Call with R. Duncan and C. McGee (A&M) to refresh professional fee escrow slides with updated funding assumptions |
| Duncan, Ryan | 9/27/2024 | 0.8 | Finalize and QC initial draft of professional fee escrow deck |
| Duncan, Ryan | 9/27/2024 | 1.2 | Continue updates to professional fee escrow deck inputs model to revise CTD timing assumptions |
| Duncan, Ryan | 9/27/2024 | 1.6 | Prepare updated escrow summary and escrow by professional tabs in professional fee confirmation / escrow inputs model |
| Duncan, Ryan | 9/27/2024 | 2.2 | Call with R. Duncan and C. McGee (A&M) to make mechanical revisions to escrow professional fee model due to updated funding assumptions |
| Duncan, Ryan | 9/27/2024 | 0.2 | Call with D. Johnston, J. LeGuen, D. Slay, R. Duncan (A&M) to discuss impact of update to tax cap analysis |
| Ernst, Reagan | 9/27/2024 | 0.8 | Revise budget 24 cash receipts forecast for additional inflow input |
| Ernst, Reagan | 9/27/2024 | 0.4 | Draft email to PWP re: updates to budget 24 cash receipts forecast |
| Flynn, Matthew | 9/27/2024 | 0.3 | Call with M. Flynn (A&M), R. Perubhatla (FTX) to discuss IT cost forecast |
| Flynn, Matthew | 9/27/2024 | 0.8 | Update IT and crypto asset budget forecast |
| Johnston, David | 9/27/2024 | 0.2 | Call with D. Johnston, J. LeGuen, D. Slay, R. Duncan (A&M) to discuss impact of update to tax cap analysis |
| LeGuen, Jonathon | 9/27/2024 | 3.1 | Review draft of professional fee funds flow presentation and make changes to supporting excel schedules and distribute internally to cash team for review |
| LeGuen, Jonathon | 9/27/2024 | 1.1 | Review professional fee escrow live presentation and provide comments and changes to appendix presentation slides |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 9/27/2024 | 2.9 | Reconcile real property tax invoices and create excel schedule reconciling property tax by year and delineating prepetition vs. postpetition invoices |
| LeGuen, Jonathon | 9/27/2024 | 0.2 | Call with D. Johnston, J. LeGuen, D. Slay, R. Duncan (A&M) to discuss impact of update to tax cap analysis |
| LeGuen, Jonathon | 9/27/2024 | 1.4 | Update prepetition tax cap analysis and draft email to cash team summarizing key changes and updates to analysis |
| McGee, Charlie | 9/27/2024 | 1.3 | Refresh professional fee escrow slides to reflect new inclusion assumptions |
| McGee, Charlie | 9/27/2024 | 2.1 | Make mechanical revisions to professional fees escrow model to account for success fees and new assumptions |
| McGee, Charlie | 9/27/2024 | 2.2 | Call with R. Duncan and C. McGee (A&M) to make mechanical revisions to escrow professional fee model due to updated funding assumptions |
| McGee, Charlie | 9/27/2024 | 2.1 | Call with R. Duncan and C.McGee (A&M) to refresh professional fee escrow slides with updated funding assumptions |
| Mennie, James | 9/27/2024 | 0.8 | Review cash flow budget forecast 24 prepared by R. Ernst (A&M) |
| Simoneaux, Nicole | 9/27/2024 | 2.9 | Collect individual compensation actuals for the month of September for Budget 24 inputs |
| Simoneaux, Nicole | 9/27/2024 | 1.7 | Update Budget 24 headcount forecast based on inputs from K. Schultea (FTX) |
| Simoneaux, Nicole | 9/27/2024 | 1.4 | Adjust pro-forma KERP calculations and disbursement timing for Budget 24 forecast |
| Simoneaux, Nicole | 9/27/2024 | 0.3 | Refresh Budget 24 output bridges for latest bridging period |
| Slay, David | 9/27/2024 | 0.2 | Call with D. Johnston, J. LeGuen, D. Slay, R. Duncan (A&M) to discuss impact of update to tax cap analysis |
| Slay, David | 9/27/2024 | 2.1 | Prepare crypto book to bank reconciliation for week ending 9/20 |
| Slay, David | 9/27/2024 | 1.9 | Update workstream key deliverables materials for confirmation as of WE 10/4 |
| Slay, David | 9/27/2024 | 1.7 | Develop template for confirmation materials responses regarding cash inputs |
| Slay, David | 9/27/2024 | 1.6 | Update latest accounts balances by legal entity and bank type for WE 9/20 |
| Slay, David | 9/27/2024 | 0.7 | Review funds flow updated draft for senior review |
| McGee, Charlie | 9/28/2024 | 1.2 | Update key deliverable timeline for project management slides WE 9/27 with latest deadlines and objection responses |
| McGee, Charlie | 9/28/2024 | 1.3 | Refresh slides relating to liquidity updates and deliverables for WE 9/27 |
| McGee, Charlie | 9/28/2024 | 1.2 | Prepare breakdown of non-debtor entities and recent developments with each entity |
| Simoneaux, Nicole | 9/28/2024 | 1.9 | Actualize month-end disbursements data for variance report to Budget 23 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Charlie | 9/29/2024 | 2.1 | Update key deliverable timeline for project mgmt. slides WE 9/27 with Cash team diligence items |
| Simoneaux, Nicole | 9/29/2024 | 0.3 | Draft outstanding items for consideration by K. Schultea (FTX) re: Budget 24 payroll and benefits forecast |
| Simoneaux, Nicole | 9/29/2024 | 1.9 | Provide variance commentary on recontracted individuals and timing of Japan Holdings newly onboarded personnel |
| Dalgleish, Elizabeth | 9/30/2024 | 1.3 | Update FTX Europe payment tracker for bank accounts and invoices received from A. Giovanoli (FTX) for w/e 27 September |
| Dalgleish, Elizabeth | 9/30/2024 | 0.3 | Update FTX Europe open payments file for feedback received from A. Giovanoli (FTX) for w/e 27 September |
| Duncan, Ryan | 9/30/2024 | 1.2 | Prepare summary schedule for accrued and unpaid professional fees re: confirmation support |
| Duncan, Ryan | 9/30/2024 | 0.2 | Call with D. Johnston, J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss cash team deliverables and deadlines for WE 10/4 |
| Duncan, Ryan | 9/30/2024 | 2.2 | Develop schedules regarding professional fee payment timing and actual paid / forecasted amount for support binder |
| Duncan, Ryan | 9/30/2024 | 1.2 | Compile latest invoices in package for review / analysis of firm details for prior periods |
| Duncan, Ryan | 9/30/2024 | 1.4 | Actualize professional fee vMaster model with latest invoices received through 9/30 prior to development of debtor invoice review package |
| Duncan, Ryan | 9/30/2024 | 1.4 | Develop slides in confirmation binder based on directive for detail by cash management team lead |
| Duncan, Ryan | 9/30/2024 | 0.3 | Call with J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss upcoming deliverables for cash team related to plan confirmation |
| Heath, Peyton | 9/30/2024 | 0.3 | Call with P. Heath and J. Henness (A&M) re: post-effective timing and wind down assumptions |
| Henness, Jonathan | 9/30/2024 | 0.6 | Call with H. Trent, G. Walia, and J. Henness (A&M) re: ad hoc claims analytics |
| Henness, Jonathan | 9/30/2024 | 0.3 | Call with P. Heath and J. Henness (A&M) re: post-effective timing and wind down assumptions |
| Henness, Jonathan | 9/30/2024 | 0.3 | Call with D. Sagen and J. Henness (A&M) re: post-effective timing and wind down assumptions |
| Johnston, David | 9/30/2024 | 0.2 | Call with D. Johnston, J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss cash team deliverables and deadlines for WE 10/4 |
| LeGuen, Jonathon | 9/30/2024 | 2.8 | Review and edit cash confirmation prep binder by updating supporting excel and presentation |
| LeGuen, Jonathon | 9/30/2024 | 0.2 | Call with D. Johnston, J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss cash team deliverables and deadlines for WE 10/4 |
| LeGuen, Jonathon | 9/30/2024 | 0.3 | Call with J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss upcoming deliverables for cash team related to plan confirmation |
| LeGuen, Jonathon | 9/30/2024 | 0.6 | Compare professional fee escrow forecast with preliminary cashflow budget and review any material differences |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 9/30/2024 | 0.3 | Review professional fee payment package and discuss outstanding questions with cash team |
| McGee, Charlie | 9/30/2024 | 1.2 | Incorporate comments on slides relating to post-confirmation cash reporting requirements |
| McGee, Charlie | 9/30/2024 | 0.2 | Call with D. Johnston, J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss cash team deliverables and deadlines for WE 10/4 |
| McGee, Charlie | 9/30/2024 | 1.1 | Update supporting professional fee analysis for post confirmation funding based on new assumptions and timing |
| McGee, Charlie | 9/30/2024 | 2.5 | Prepare professional analysis for WE 9/27 based on new invoices received |
| McGee, Charlie | 9/30/2024 | 2.1 | Update professional fee by person analysis for implementation of new professional fee model taking plan confirmation into account |
| McGee, Charlie | 9/30/2024 | 0.3 | Call with J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss upcoming deliverables for cash team related to plan confirmation |
| Sagen, Daniel | 9/30/2024 | 0.3 | Call with D. Sagen and J. Henness (A&M) re: post-effective timing and wind down assumptions |
| Selwood, Alexa | 9/30/2024 | 0.3 | Call with D. Slay, A. Selwood (A&M) to discuss reconciliation of cash receipts related to digital assets |
| Selwood, Alexa | 9/30/2024 | 0.4 | Prepare weekly digital asset roll forward of crypto related receipts |
| Selwood, Alexa | 9/30/2024 | 0.8 | Analyze 8/31 plans sales forecast model against cash actuals bridge |
| Simoneaux, Nicole | 9/30/2024 | 0.3 | Update headcount forecast for 2-month Japan Holdings DevOps contractor extension |
| Simoneaux, Nicole | 9/30/2024 | 1.4 | Review updated Budget 24 gross wages and employer benefits and taxes inputs for latest thinking forecast |
| Simoneaux, Nicole | 9/30/2024 | 3.1 | Build final Budget 24 payroll & benefits cash forecast for review by K. Schultea (FTX) |
| Slay, David | 9/30/2024 | 1.4 | Reconcile 8/30 bank to plan crypto receipts for receipts partially paid in stablecoin |
| Slay, David | 9/30/2024 | 1.9 | Prepare wind down budget slides in confirmation support materials |
| Slay, David | 9/30/2024 | 2.1 | Update TWCF for extended forecast to be included in budget 24 |
| Slay, David | 9/30/2024 | 0.8 | Prepare blended interest schedules to be included in confirmation support materials |
| Slay, David | 9/30/2024 | 0.3 | Call with J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss upcoming deliverables for cash team related to plan confirmation |
| Slay, David | 9/30/2024 | 0.3 | Call with D. Slay, A. Selwood (A&M) to discuss reconciliation of cash receipts related to digital assets |
| Slay, David | 9/30/2024 | 0.2 | Call with D. Johnston, J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss cash team deliverables and deadlines for WE 10/4 |
| Slay, David | 9/30/2024 | 2.3 | Develop Legal entity intercompany matrix for WE 9/20 for confirmation support binder |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/30/2024 | 0.6 | Call with H. Trent, G. Walia, and J. Henness (A&M) re: ad hoc claims analytics |
| Walia, Gaurav | 9/30/2024 | 0.6 | Call with H. Trent, G. Walia, and J. Henness (A&M) re: ad hoc claims analytics |
| **Subtotal** | | **910.9** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/1/2024 | 0.2 | Correspond with A&M team re: diligence request in response to Plan Objections related to types of crypto |
| Pestano, Kyle | 9/1/2024 | 1.9 | Analyze the crypto transaction history of high balance kyc applicants in order to make an informed decision as to whether the applicants make their money trading crypto on FTX |
| Pestano, Kyle | 9/1/2024 | 1.8 | Compare the sourcekey mapping of applicant/main account id's between the data team and FTX support team in order to update balances appropriately |
| Zatz, Jonathan | 9/1/2024 | 0.9 | Database scripting related to request to provide ticker breakout of ticker type and schedule values |
| Agarwal, Pulkit | 9/2/2024 | 0.9 | Examine the attachments provided in claim document to check for possibility of unliquidated reserve amounts for objections |
| Agarwal, Pulkit | 9/2/2024 | 1.8 | Check the claims related supporting information to identify possibilities for fraud claim for objections |
| Agarwal, Pulkit | 9/2/2024 | 1.9 | Assess the supporting documents present with claim form to look for any missing withdrawals or deposits for objection |
| Blanks, David | 9/2/2024 | 0.8 | Update workplan for unliquidated claims update presentation |
| Chambers, Henry | 9/2/2024 | 0.4 | Discuss KYC strategy with Q. Zhang & H. Chambers (A&M) for distribution agents |
| Chowdhury, Arisha | 9/2/2024 | 1.9 | Review the documents submitted with the claim form to confirm if there are any missing withdrawals or deposits concerning objections |
| Chowdhury, Arisha | 9/2/2024 | 1.6 | Examine the supporting documents to identify fraud assertions for any future objections |
| Chowdhury, Arisha | 9/2/2024 | 1.4 | Analyze the supporting paperwork provided with the claim form to find any missing withdrawals or deposits for objections |
| Chowdhury, Arisha | 9/2/2024 | 1.6 | Examine the supporting documents submitted with the claim to verify any fraud assertions made by the claimant |
| Chowdhury, Arisha | 9/2/2024 | 1.7 | Verify the attached supporting documentation to identify unliquidated reserve amounts for objections |
| Jain, Heman | 9/2/2024 | 1.8 | Analyze the supporting documentation to determine the exact unliquidated reserve amounts relevant for inclusion in objections |
| Jain, Heman | 9/2/2024 | 1.6 | Examine the supporting documents to verify any fraud assertions that may lead to future objections |
| Jain, Heman | 9/2/2024 | 1.9 | Examine the supporting documents to identify any fraud assertions that could lead to future objections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Heman | 9/2/2024 | 1.4 | Review the supporting documents submitted with the claim form to identify any missing withdrawals or deposits related to objections |
| Jain, Heman | 9/2/2024 | 1.3 | Review the attached supporting documentation to determine the unliquidated reserve amounts for potential objections |
| Kumar, Aamaya | 9/2/2024 | 1.9 | Assess the attached documents to find any omissions in withdrawals or deposits that might result in objections |
| Kumar, Aamaya | 9/2/2024 | 1.2 | Review the enclosed documentation for discrepancies related to withdrawals or deposits that may lead to future objections |
| Kumar, Aamaya | 9/2/2024 | 1.8 | Verify the supporting documents to spot any missing deposits or withdrawals that could prompt objections |
| Kumar, Aamaya | 9/2/2024 | 1.8 | Investigate the accompanying documents to confirm if there are any fraud assertions in claims for future objections |
| Kumar, Aamaya | 9/2/2024 | 1.9 | Evaluate the supporting papers for the claim to check for any missing transactions for objections |
| Lewandowski, Douglas | 9/2/2024 | 0.9 | Prepare responses to escalated FTX CS tickets related to solicitation elections and general claim questions |
| Mirando, Michael | 9/2/2024 | 0.8 | Review customer claims with no account tagged to determine claim status |
| Mirando, Michael | 9/2/2024 | 2.9 | Compare customer claims list to list of frozen Stripe transfers to determine adjustments to scheduled amounts |
| Sekera, Aryaki | 9/2/2024 | 1.1 | Scrutinize the provided documentation to detect any fraudulent assertions that may warrant future objections |
| Sekera, Aryaki | 9/2/2024 | 1.6 | Analyze the supporting documents to identify any fraud assertions that could be relevant for future objections |
| Sekera, Aryaki | 9/2/2024 | 1.8 | Examine the supporting documents submitted with the claim form to identify any missing withdrawals or deposits that may need to be accounted in objections |
| Sekera, Aryaki | 9/2/2024 | 1.8 | Review the attached supporting documents to determine the unliquidated reserve amounts that may need to be accounted in objections |
| Sekera, Aryaki | 9/2/2024 | 1.7 | Conduct a thorough review of the documentation provided with the claim form to ensure no withdrawal or deposit entries are overlooked for potential objections |
| Simoneaux, Nicole | 9/2/2024 | 0.7 | Refresh notable claim dashboard outputs for rejections, acceptances, and Bahamas opt-ins |
| Thomas, Izabel | 9/2/2024 | 1.4 | Verify the supporting documentation of the claim to ensure all withdrawal or deposit assertions are included |
| Thomas, Izabel | 9/2/2024 | 1.9 | Check the documents attached to identify any unliquidated reserve amounts associated with the objection round |
| Thomas, Izabel | 9/2/2024 | 1.8 | Review the supporting documents to check for fraud assertions for future objections |
| Thomas, Izabel | 9/2/2024 | 1.7 | Analyze the provided documents to find any unliquidated reserve amounts relevant to the objection round |
| Thomas, Izabel | 9/2/2024 | 1.3 | Continue to check the documents attached to identify any unliquidated reserve amounts associated with the objection round |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Tong, Crystal | 9/2/2024 | 2.2 | Perform AML screening for cases updated with the accurate name extraction |
| Tong, Crystal | 9/2/2024 | 1.9 | Perform secondary review of the manual KYC working for retail customers |
| Tong, Crystal | 9/2/2024 | 2.9 | Review cases with potential inaccurate data extraction to ensure data captured is correct |
| Ward, Kyle | 9/2/2024 | 1.3 | Inspect variance between scheduled tickers and claimed tickers in Cust Detail 07-31-2024 and confirm matching scheduled and claimed tickers |
| Ward, Kyle | 9/2/2024 | 2.4 | Examine variance between scheduled tickers and claimed tickers in Cust Detail 07-31-2024 and flag overstated if claimed exceeds scheduled value |
| Ward, Kyle | 9/2/2024 | 2.2 | Analyze POCs for claims in Cust Detail 07-31-2024 and identify reason(s) for variance between scheduled and claimed tickers |
| Ward, Kyle | 9/2/2024 | 2.1 | Evaluate variance between scheduled tickers and claimed tickers in Cust Detail 07-31-2024 and identify non-scheduled assertions |
| Witherspoon, Samuel | 9/2/2024 | 0.9 | Summarize changes in unreconciled claim estimates for stipulated claim amounts |
| Zhang, Qi | 9/2/2024 | 0.4 | Develop and determine process for split claims |
| Agarwal, Pulkit | 9/3/2024 | 1.6 | Assess the claims and their supporting information to look for cases of missing deposits for objections |
| Agarwal, Pulkit | 9/3/2024 | 1.3 | Check the claim form and related supporting information to confirm instances of withdrawals or deposits which are missing for objections |
| Agarwal, Pulkit | 9/3/2024 | 1.4 | Review the claim attached supporting documents to list missing withdrawals for objections |
| Arnett, Chris | 9/3/2024 | 0.5 | Call to discuss status of deposition preparation with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Arnett, Chris | 9/3/2024 | 0.8 | Review and comment on proposed document production to litigant |
| Arnett, Chris | 9/3/2024 | 0.7 | Review and comment on draft responses to litigant discovery requests |
| Avdellas, Peter | 9/3/2024 | 1.4 | Update population of potentially allowed claims to include claims that have less than $5k variance to scheduled claim and no Q8 response |
| Avdellas, Peter | 9/3/2024 | 1.6 | Identify customer claim plan classes based on names provided to assist in diligence request |
| Avdellas, Peter | 9/3/2024 | 1.1 | Compare current customer claim population to identify all newly filed frivolous claims |
| Avdellas, Peter | 9/3/2024 | 1.2 | Analyze population of claims matched to main account ID to verify main account ID match for filed claims with large variances to scheduled claim |
| Blanchard, Madison | 9/3/2024 | 0.5 | Call to discuss additional items required for deposition preparation with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Blanchard, Madison | 9/3/2024 | 1.5 | Review and update documentation relating to the functionality of lines of credit on the FTX.com exchange |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 9/3/2024 | 0.9 | Update presentation relating to summary of claimant account activity and analysis |
| Blanchard, Madison | 9/3/2024 | 0.1 | Call with A. Mohammed and M. Blanchard (A&M) to discuss updates relating to investigation of code base relating to lines of credit and customer account |
| Blanchard, Madison | 9/3/2024 | 1.2 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding preparation for upcoming deposition and outline for support binder |
| Blanks, David | 9/3/2024 | 2.9 | Create presentation slides to summarize updated non-customer unliquidated claims reserve tracker |
| Blanks, David | 9/3/2024 | 0.6 | Collaborate with D. Blanks, P. Heath and M. Jogerst (A&M) to review for claims reserve meeting tomorrow |
| Blanks, David | 9/3/2024 | 0.9 | Meeting with D. Blanks and P. Heath (A&M) to discuss non-customer disputed claims reserve analysis progress and next steps |
| Blanks, David | 9/3/2024 | 1.4 | Review Dotcom unreconciled reserve variance analysis |
| Braatelien, Troy | 9/3/2024 | 0.5 | Call to discuss status of deposition preparation with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Braatelien, Troy | 9/3/2024 | 0.6 | Draft summary regarding status of work performed on each topic within notice of deposition |
| Braatelien, Troy | 9/3/2024 | 0.4 | Review responses and objections to Counterparty A interrogatories and RFAs for deposition preparation |
| Brantley, Chase | 9/3/2024 | 0.8 | Review latest draft of unreconciled claims reserves analysis workbook |
| Canale, Alex | 9/3/2024 | 0.3 | Prepare questions for insiders related to Project 1931 investigation |
| Canale, Alex | 9/3/2024 | 0.6 | Correspond with A&M and S&C teams regarding talking points for discussion with loan claimant |
| Canale, Alex | 9/3/2024 | 0.9 | Review final responses to 3ACs second set of ROGs |
| Canale, Alex | 9/3/2024 | 2.2 | Preparation of binder for 3AC deposition |
| Canale, Alex | 9/3/2024 | 1.8 | Review documents related to preparation of binder for 3AC deposition |
| Chambers, Henry | 9/3/2024 | 0.2 | Call with M. Flynn, H. Chambers (A&M) to discuss KYC process updates |
| Chambers, Henry | 9/3/2024 | 0.4 | Provide KYC details of claimant for FTX management |
| Chambers, Henry | 9/3/2024 | 0.4 | Provide responses to claimant that had a query on the status of his claim |
| Chamma, Leandro | 9/3/2024 | 1.2 | Update KYC escalation tracker to include underlying information about KYC applications queued for S&C review |
| Chamma, Leandro | 9/3/2024 | 1.4 | Draft list of pending responses to UBO data collection for purposes of reporting and coordinating responses |
| Chamma, Leandro | 9/3/2024 | 0.3 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 9/3/2024 | 0.2 | Call with B. Walsh, J. Horowitz (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 9/3/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly meeting |
| Chamma, Leandro | 9/3/2024 | 0.6 | Review source of funds documents related to retail KYC applications resolved by three UK manual reviewers on September 2 for quality control purposes |
| Chamma, Leandro | 9/3/2024 | 0.9 | Provide feedback to FTX customer support team regarding on hold KYC applications |
| Chamma, Leandro | 9/3/2024 | 1.1 | Analyze answers provided by institutional claimants related to UBO breakdown |
| Chowdhury, Arisha | 9/3/2024 | 1.9 | Scrutinize over the documents provided with the claim form to identify any missing withdrawals or deposits related to objections |
| Chowdhury, Arisha | 9/3/2024 | 1.7 | Investigate the attached supporting documentation to determine the unliquidated reserve amounts for any objections |
| Chowdhury, Arisha | 9/3/2024 | 1.4 | Verify over the supporting documents to detect fraud assertions for potential objections |
| Chowdhury, Arisha | 9/3/2024 | 1.3 | Check the claim form's accompanying documents to ensure there are no missing withdrawals or deposits for objections |
| Chowdhury, Arisha | 9/3/2024 | 1.8 | Examine the supporting documents included with the claim form to verify if there are any missing withdrawals or deposits for objections |
| Coverick, Steve | 9/3/2024 | 0.4 | Correspond with S&C and A&M personnel regarding process for preferred equity offer |
| Ernst, Reagan | 9/3/2024 | 2.6 | Call with J. Gonzalez, R. Ernst (A&M) re: reconcile claim objection amounts relating to venture book positions |
| Esposito, Rob | 9/3/2024 | 0.5 | Discussion with A. Kane, L. Francis and R. Esposito (A&M) re: claims objections for round 11 & 12 |
| Esposito, Rob | 9/3/2024 | 0.4 | Review of unreconciled variances and newly filed claims for biweekly claims reporting |
| Esposito, Rob | 9/3/2024 | 0.4 | Call to discuss crypto and fiat withdrawals with R Esposito and D Lewandowski |
| Esposito, Rob | 9/3/2024 | 0.3 | Call to discuss surety claims with A Kranzley (S&C) and R Esposito (A&M) |
| Esposito, Rob | 9/3/2024 | 0.2 | Discussion with R Esposito, D Lewandowski (A&M) and J Hughes (Kroll) re: filed claims with missing tickers |
| Esposito, Rob | 9/3/2024 | 0.8 | Review of proposed omnibus claims objection data for September objections |
| Esposito, Rob | 9/3/2024 | 0.4 | Research case examples for confirmation release language for indemnification |
| Esposito, Rob | 9/3/2024 | 0.3 | Call to discuss claims reserves with J Sielinski, D Blanks and R Esposito (A&M) |
| Esposito, Rob | 9/3/2024 | 1.4 | Review and analysis of surety bond and claim data to summarize for A&M discussion |
| Esposito, Rob | 9/3/2024 | 0.3 | Prepare for call to discuss surety claims and objections |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 9/3/2024 | 1.3 | Analyze claims queued for modify objections to confirm objection status |
| Esposito, Rob | 9/3/2024 | 1.1 | Review of modify objection data to confirm claims for round 11 objections |
| Faett, Jack | 9/3/2024 | 0.3 | Analyze Celsius crypto tracing deliverables for impact on loan claim |
| Faett, Jack | 9/3/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss inconclusive tracing for Celsius loans |
| Faett, Jack | 9/3/2024 | 0.3 | Review timeline of relationship overview for high frequency trading claimant in non-customer claim analysis |
| Faett, Jack | 9/3/2024 | 0.4 | Call with K. Kearney, J. Faett, and J. Steers (A&M) to discuss modifications to customer claim for high frequency trading claimant |
| Faett, Jack | 9/3/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss treatment of disputed reserve components for loan payable claims |
| Faett, Jack | 9/3/2024 | 0.7 | Review non-customer claim analysis slides for documentation on customer claim overview and potential objection |
| Faett, Jack | 9/3/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, and J. Steers (A&M) to discuss non-customer loan payable tear sheets |
| Faett, Jack | 9/3/2024 | 0.2 | Call with J. Faett and J. Steers (A&M) to discuss formatting of slide deck for a high frequency trading claimant |
| Faett, Jack | 9/3/2024 | 0.8 | Review executive summary slides within the non-customer claim analysis for high frequency trading claimant |
| Faett, Jack | 9/3/2024 | 0.8 | Review non-customer claim analysis slides in connection with co-sale arrangement and related claim |
| Faett, Jack | 9/3/2024 | 0.9 | Review non-customer claim analysis slides pertaining to SRM loans and related claim |
| Faett, Jack | 9/3/2024 | 1.8 | Continued review of unliquidated loan payable claim tear sheets to support disputed reserve estimates |
| Faett, Jack | 9/3/2024 | 2.6 | Review unliquidated loan payable claim tear sheet to support disputed reserve estimates |
| Flynn, Matthew | 9/3/2024 | 0.2 | Call with M. Flynn, H. Chambers (A&M) to discuss KYC process updates |
| Flynn, Matthew | 9/3/2024 | 0.3 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 9/3/2024 | 0.2 | Call with B. Walsh, J. Horowitz (BitGo), P. Laurie, R. Navarro (FTX), A. Mohammed, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 9/3/2024 | 0.8 | Analyze customer token holdings and claims balances for management |
| Francis, Luke | 9/3/2024 | 2.1 | Updates to round 11 objections based on additional claims matched to modify to scheduled amounts |
| Francis, Luke | 9/3/2024 | 1.7 | Build out of examples for postpetition trading activity to support initial findings |
| Francis, Luke | 9/3/2024 | 1.4 | Review of transfer analysis to update for additional docketed transfers based on updated register |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 9/3/2024 | 1.3 | Analysis of debtors books and records to compare to specific claimants based on ventures request |
| Francis, Luke | 9/3/2024 | 1.2 | Updates to non-customer claims summary reporting to update for additional stipulated claims |
| Francis, Luke | 9/3/2024 | 1.1 | Updates to market making loan reconciliation to provide additional feedback regarding 6B loan claims |
| Francis, Luke | 9/3/2024 | 1.8 | Review of new customer claims to compare to match to customer schedules |
| Francis, Luke | 9/3/2024 | 0.3 | Discussion with J. Sielinski, L. Francis and C. Myers (A&M) re: claim reserves and transferred claims |
| Francis, Luke | 9/3/2024 | 0.5 | Discussion with A. Kane, L. Francis and R. Esposito (A&M) re: claims objections for round 11 & 12 |
| Gonzalez, Johnny | 9/3/2024 | 2.6 | Call with J. Gonzalez, R. Ernst (A&M) re: reconcile claim objection amounts relating to venture book positions |
| Gordon, Robert | 9/3/2024 | 1.2 | Initial read through of line of credit information |
| Gordon, Robert | 9/3/2024 | 0.6 | Teleconference with R. Gordon, K. Kearney(A&M) over deposition preparation status |
| Gordon, Robert | 9/3/2024 | 0.5 | Call to discuss status of deposition preparation with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Hainline, Drew | 9/3/2024 | 0.6 | Review support and summary analysis for loan claim B to support completeness and accuracy for reserve |
| Hainline, Drew | 9/3/2024 | 0.4 | Review support and summary analysis for loan claim D to support completeness and accuracy for reserve |
| Hainline, Drew | 9/3/2024 | 0.4 | Review claim reconciliation summary for loan claims to ensure consistency for tear sheets |
| Hainline, Drew | 9/3/2024 | 0.4 | Call with D. Hainline, K. Zabcik, and A. Stolyar (A&M) to discuss status of non-customer general unsecured claims |
| Hainline, Drew | 9/3/2024 | 0.5 | Review support and summary analysis for loan claim E to support completeness and accuracy for reserve |
| Hainline, Drew | 9/3/2024 | 0.6 | Review support and summary analysis for loan claim C to support completeness and accuracy for reserve |
| Hainline, Drew | 9/3/2024 | 0.6 | Review updates to work plan to confirm next steps and priorities for non-customer claim objections |
| Hainline, Drew | 9/3/2024 | 0.7 | Review support and summary analysis for loan claim A to support completeness and accuracy for reserve |
| Hainline, Drew | 9/3/2024 | 1.2 | Review scope and drafted supporting materials for claims involving loans to support objections process |
| Hainline, Drew | 9/3/2024 | 1.4 | Review supporting claim copies and tracing to support review of loan claims for accuracy and completeness |
| Heath, Peyton | 9/3/2024 | 1.6 | Revise non-customer claims reserve analysis model for latest updates |
| Heath, Peyton | 9/3/2024 | 0.5 | Review latest dotcom unreconciled reserve variance analysis in connection with disputed claims reserve analysis refresh |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 9/3/2024 | 0.7 | Review non-customer claims reserve analysis model for latest structural and data updates |
| Heath, Peyton | 9/3/2024 | 1.2 | Meeting with P. Heath and M. Jogerst (A&M) to update GUC plan Estimate model |
| Heath, Peyton | 9/3/2024 | 0.6 | Collaborate with D. Blanks, P. Heath and M. Jogerst (A&M) to review for claims reserve meeting tomorrow |
| Heath, Peyton | 9/3/2024 | 0.9 | Meeting with D. Blanks and P. Heath (A&M) to discuss non-customer disputed claims reserve analysis progress and next steps |
| Heath, Peyton | 9/3/2024 | 0.8 | Analyze liquidated claims subset in non-customer claims analysis model in connection with refresh |
| Heath, Peyton | 9/3/2024 | 1.9 | Discuss integration of disputed claims reserve estimate mechanics in non-customer claims reserve analysis model with M. Jogerst and P. Heath (A&M) |
| Henness, Jonathan | 9/3/2024 | 2.9 | Claims tracker presentation; incorporate feedback on layout/presentation on key categories |
| Henness, Jonathan | 9/3/2024 | 2.3 | Claims tracker model; update claims summary tables for naming convention and categories |
| Henness, Jonathan | 9/3/2024 | 0.3 | Call with K. Ramanathan, J. Henness (A&M) to discuss latest draft of the claims tracker presentation |
| Henness, Jonathan | 9/3/2024 | 0.6 | Customer entitlement research; review database and top 750 list for selected creditor information |
| Hubbard, Taylor | 9/3/2024 | 1.1 | Create the round 10 omnibus objection excel exhibits for distribution to the court |
| Hubbard, Taylor | 9/3/2024 | 2.2 | Review Proof of Claim forms to link claims with the correct main account ID's |
| Hubbard, Taylor | 9/3/2024 | 2.3 | Analyze Proof of Claim forms to associate claims with the appropriate main account ID's |
| Hubbard, Taylor | 9/3/2024 | 2.9 | Prepare the Round 10 omnibus objection Excel exhibits for submission to the court |
| Jain, Heman | 9/3/2024 | 1.6 | Review the supporting documents to assess fraud assertions that may lead to future objections |
| Jain, Heman | 9/3/2024 | 1.8 | Examine the supporting documents submitted with the claim form to identify any missing withdrawals or deposits for potential objections |
| Jain, Heman | 9/3/2024 | 1.3 | Review the supporting documents to assess any fraud assertions that might lead to future objections |
| Jain, Heman | 9/3/2024 | 1.9 | Examine the attached supporting documentation to assess the unliquidated reserve amounts for potential objections |
| Jain, Heman | 9/3/2024 | 1.7 | Review the supporting documents to identify any fraud assertions that may result in future objections |
| Jogerst, Max | 9/3/2024 | 0.8 | Reconcile Unliquidated total reserve amount in GUC Plan estimate with S&C tracker |
| Jogerst, Max | 9/3/2024 | 0.6 | Collaborate with D. Blanks, P. Heath and M. Jogerst (A&M) to review for claims reserve meeting tomorrow |
| Jogerst, Max | 9/3/2024 | 0.9 | Reconcile variance values for unliquidated claims in GUC Plan tracker |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jogerst, Max | 9/3/2024 | 1.3 | Update GUC Plan Class Estimate and reserve by claim analysis for reserve variance updates |
| Jogerst, Max | 9/3/2024 | 1.4 | Reconfigure output tables of GUC Plan estimate model to produce correct partially unliquidated values |
| Jogerst, Max | 9/3/2024 | 1.6 | Determine differences in Bridge from claims amount in GUC Claims reconciliation analysis |
| Jogerst, Max | 9/3/2024 | 1.7 | Review data configuration of GUC model so information pulls more effectively to output tables |
| Jogerst, Max | 9/3/2024 | 1.9 | Discuss integration of disputed claims reserve estimate mechanics in non-customer claims reserve analysis model with M. Jogerst and P. Heath (A&M) |
| Jogerst, Max | 9/3/2024 | 1.2 | Meeting with P. Heath and M. Jogerst (A&M) to update GUC plan Estimate model |
| Johnston, David | 9/3/2024 | 0.3 | Discussion with A. Dietderich (S&C) and A&M (E. Mosley, S. Coverick, D. Johnston) regarding certain claimholders in context of KYC |
| Kane, Alex | 9/3/2024 | 2.6 | Review ticker name and quantity information on omnibus 93 superseded objection exhibit |
| Kane, Alex | 9/3/2024 | 0.5 | Discussion with A. Kane, L. Francis and R. Esposito (A&M) re: claims objections for round 11 & 12 |
| Kane, Alex | 9/3/2024 | 1.4 | Review transferred claims on omnibus 94 superseded objection exhibit |
| Kane, Alex | 9/3/2024 | 2.9 | Prepare list of claims for omnibus 100 incorrect debtor objection |
| Kane, Alex | 9/3/2024 | 2.8 | Analyze claimant name and debtor information on omnibus 93 superseded objection exhibit |
| Kearney, Kevin | 9/3/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, and J. Steers (A&M) to discuss non-customer loan payable tear sheets |
| Kearney, Kevin | 9/3/2024 | 0.4 | Call with K. Kearney, J. Faett, and J. Steers (A&M) to discuss modifications to customer claim for high frequency trading claimant |
| Kearney, Kevin | 9/3/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss inconclusive tracing for Celsius loans |
| Kearney, Kevin | 9/3/2024 | 0.5 | Call to discuss status of deposition preparation with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Kearney, Kevin | 9/3/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss treatment of disputed reserve components for loan payable claims |
| Kearney, Kevin | 9/3/2024 | 1.6 | Review of updated financial analysis for S&C associated with targeted loan payable claimant |
| Kearney, Kevin | 9/3/2024 | 0.6 | Teleconference with R. Gordon, K. Kearney(A&M) over deposition preparation status |
| Kearney, Kevin | 9/3/2024 | 0.7 | Review of updated pricing inputs associated with targeted loan payable claimant |
| Kearney, Kevin | 9/3/2024 | 1.1 | Review of updated proposed stipulated claim amount associated with targeted loan payable claimant |
| Kearney, Kevin | 9/3/2024 | 0.6 | Review of updated collateral calculation associated with targeted loan payable claimant |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Kearney, Kevin | 9/3/2024 | 1.7 | Review of targeted loan payable claimant updated claim calculation |
| Kearney, Kevin | 9/3/2024 | 2.1 | Review of updated crypto tracing associated with targeted loan payable claimant |
| Kumar, Aamaya | 9/3/2024 | 1.6 | Review of claim support materials to find any potential missing transactions that could lead to objections |
| Kumar, Aamaya | 9/3/2024 | 1.9 | Analyze the attached materials for any potential fraud allegations that could result in objections |
| Kumar, Aamaya | 9/3/2024 | 1.9 | Scrutinize the supporting documentations for indications of fraud that might lead to objections |
| Kumar, Aamaya | 9/3/2024 | 1.7 | Review the provided evidence to identify any fraud-related assertions that could lead to objections later on |
| Kumar, Aamaya | 9/3/2024 | 1.2 | Examine the documentation for any fraud assertions that might necessitate objections in the future |
| Lewandowski, Douglas | 9/3/2024 | 0.4 | Call with D. Lewandowski, J. Zatz, E. Lucas, G. Walia, and S. Witherspoon (A&M) to discuss distribution claims register |
| Lewandowski, Douglas | 9/3/2024 | 0.4 | Call to discuss crypto and fiat withdrawals with R Esposito and D Lewandowski |
| Lewandowski, Douglas | 9/3/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, C. Myers (A&M), G. Brunswick and others (Kroll) re: equity distributions and transfers |
| Lewandowski, Douglas | 9/3/2024 | 0.5 | Discussion with S. Yang and D. Lewandowski (A&M) re: updates to manual ticker review files |
| Lewandowski, Douglas | 9/3/2024 | 0.6 | Discussion with D. Lewandowski and J. Sielinski (A&M) to discuss priority diligence request related to specific customers |
| Lewandowski, Douglas | 9/3/2024 | 0.8 | Prepare responses to customers who have reached out to A&M team re: claim status |
| Lewandowski, Douglas | 9/3/2024 | 0.9 | Discussion with D. Lewandowski and J. Sielinski (A&M) to discuss open solicitation and reporting items |
| Lewandowski, Douglas | 9/3/2024 | 0.9 | Prepare export of claims with crypto/fiat withdrawal activity for analysis and discussion with S&C |
| Lewandowski, Douglas | 9/3/2024 | 1.6 | Categorize claims with crypto/fiat activity to identify the impact or potential course of action for the filed claim/schedule |
| Lewandowski, Douglas | 9/3/2024 | 0.3 | Discussion with R Esposito, D Lewandowski (A&M) and J Hughes (Kroll ) re: filed claims with missing tickers |
| Lucas, Emmet | 9/3/2024 | 0.5 | Call with E. Lucas, M. Tresser (A&M) to discuss process updates to claims trader model |
| Lucas, Emmet | 9/3/2024 | 0.4 | Call with D. Lewandowski, J. Zatz, E. Lucas, G. Walia, and S. Witherspoon (A&M) to discuss distribution claims register |
| Lucas, Emmet | 9/3/2024 | 0.2 | Call with E. Lucas, M. Tresser (A&M) to discuss analysis of retraded claims |
| Lucas, Emmet | 9/3/2024 | 0.4 | Build reconciliation outputs for totals into claims trader model for checks to source data for refreshed data inputs |
| McGrath, Patrick | 9/3/2024 | 0.9 | Review claims filed against the Debtors and possible investigations previously performed |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 9/3/2024 | 0.8 | Review outline of documents to be collected in preparation of deposition to respond to claims against the Debtors |
| McGrath, Patrick | 9/3/2024 | 0.7 | Review responses to interrogatories served by claimants against the Debtors |
| McGrath, Patrick | 9/3/2024 | 0.5 | Call to discuss additional items required for deposition preparation with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| McGrath, Patrick | 9/3/2024 | 0.5 | Review documents identified related to how liquidation occurs on the FTX.com exchange |
| McGrath, Patrick | 9/3/2024 | 1.2 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding preparation for upcoming deposition and outline for support binder |
| McGrath, Patrick | 9/3/2024 | 0.5 | Review summary of Celsius claims and responses |
| Mirando, Michael | 9/3/2024 | 1.2 | Review claims to determine representation status to properly tag claims |
| Mirando, Michael | 9/3/2024 | 2.6 | Compare customer claims list to list of frozen Stripe transfers to determine adjustments to scheduled amounts |
| Mirando, Michael | 9/3/2024 | 2.9 | Review customer claims with no account tagged to determine claim status |
| Mohammed, Azmat | 9/3/2024 | 0.1 | Call with A. Mohammed and M. Blanchard (A&M) to discuss updates relating to investigation of code base relating to lines of credit and customer account |
| Mohammed, Azmat | 9/3/2024 | 0.2 | Call with B. Walsh, J. Horowitz (BitGo), P. Laurie, R. Navarro (FTX), A. Mohammed, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 9/3/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 9/3/2024 | 2.1 | Provide customer service with technical support on matters such as tax portal training and content updates and triaging institutional inquiries |
| Mosley, Ed | 9/3/2024 | 0.3 | Discussion with A.Dietderich (S&C) and A&M (E.Mosley, S.Coverick, D.Johnston) regarding certain claimholders in context of KYC |
| Myers, Claire | 9/3/2024 | 0.3 | Review priority transfers for internal diligence request related to settled claims |
| Myers, Claire | 9/3/2024 | 1.8 | Review asserted common stock and scheduled commons stock to prepare equity review file |
| Myers, Claire | 9/3/2024 | 0.3 | Discussion with J. Sielinski and C. Myers (A&M) re: equity holders list for transfers |
| Myers, Claire | 9/3/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, C. Myers (A&M), G. Brunswick and others (Kroll) re: equity distributions and transfers |
| Myers, Claire | 9/3/2024 | 0.3 | Discussion with J. Sielinski, L. Francis and C. Myers (A&M) re: claim reserves and transferred claims |
| Myers, Claire | 9/3/2024 | 1.3 | Summarize non-customer voting records for internal review |
| Myers, Claire | 9/3/2024 | 1.4 | Review variance between asserted amounts in preferred equity for transfer review file |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 9/3/2024 | 1.6 | Analyze scheduled preferred equity to prepare review files for equity transfers |
| Myers, Claire | 9/3/2024 | 1.7 | Pinpoint variances between asserted shares in POCs and scheduled amounts |
| Paolinetti, Sergio | 9/3/2024 | 1.1 | Revise market making loan claims information with agreement's data |
| Paolinetti, Sergio | 9/3/2024 | 1.5 | Perform market making loan analysis from 6-B claims information provided by CMS Team |
| Pestano, Kyle | 9/3/2024 | 1.9 | Investigate the mapping of kyc applicant accounts for the updated balances received by the data team after discussing updates with members of the data team |
| Pestano, Kyle | 9/3/2024 | 1.8 | Investigate questions brought up by the internal teams regarding mapping of customer accounts in order to update balances/KYC metrics |
| Pestano, Kyle | 9/3/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly meeting |
| Pestano, Kyle | 9/3/2024 | 1.3 | Coordinate the completion of mapping of estimation motion balances/kyc metrics requests from restructuring by discussing problematic issues with the data, sumsub compliance, and restructuring teams |
| Pestano, Kyle | 9/3/2024 | 0.2 | Advise members of the Integreon kyc compliance team on documentation needed from kyc applicant in order to get their application approved |
| Pestano, Kyle | 9/3/2024 | 0.2 | Call with B. Walsh, J. Horowitz (BitGo), P. Laurie, R. Navarro (FTX), A. Mohammed, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 9/3/2024 | 0.3 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 9/3/2024 | 0.4 | Discuss the data requests/weekly portal mapping of customer accounts with members of the data team in order to get the proper results/files from the data team |
| Pestano, Kyle | 9/3/2024 | 1.4 | Perform a quality check review of Integreon compliance team members daily work product as it relates to the approval/rejection of applications with documentation issues |
| Ramanathan, Kumanan | 9/3/2024 | 0.8 | Review of specific claims analysis and provide feedback |
| Ramanathan, Kumanan | 9/3/2024 | 1.1 | Review of KYC-related motion and presentation materials and plan for upcoming deliverables and staffing |
| Ramanathan, Kumanan | 9/3/2024 | 0.3 | Call with K. Ramanathan, J. Henness (A&M) to discuss latest draft of the claims tracker presentation |
| Ramanathan, Kumanan | 9/3/2024 | 0.8 | Review of MDL plaintiff account reconciliation |
| Rybarczyk, Jodi | 9/3/2024 | 1.4 | Prepare documentation for claims where the claimant asserts the right of partial ownership of an account |
| Rybarczyk, Jodi | 9/3/2024 | 3.1 | Research customer claims to validate classification as no liability, modify, or supersede |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 9/3/2024 | 2.6 | Prepare documentation regarding customer accounts with net positive balances for internal review |
| Rybarczyk, Jodi | 9/3/2024 | 2.1 | Review no liability claims analysis prepared by internal team and identify any revisions needed |
| Sekera, Aryaki | 9/3/2024 | 1.8 | Scrutinize the attached documents to detect any missing withdrawal or deposit details that could be relevant for filing objections |
| Sekera, Aryaki | 9/3/2024 | 1.9 | Assess the supporting materials to establish the unliquidated reserve amounts ensuring they are properly accounted for in objections |
| Sekera, Aryaki | 9/3/2024 | 1.3 | Examine the attached files to accurately determine the unliquidated reserve amounts that could be relevant for any objections |
| Sekera, Aryaki | 9/3/2024 | 1.6 | Scrutinize the provided documentation to calculate the unliquidated reserve amounts that should be considered during the objections process |
| Sekera, Aryaki | 9/3/2024 | 1.4 | Examine the supporting files to ensure any fraud assertions are thoroughly reviewed and considered for potential objections |
| Sielinski, Jeff | 9/3/2024 | 0.9 | Discussion with D. Lewandowski and J. Sielinski (A&M) to discuss open solicitation and reporting items |
| Sielinski, Jeff | 9/3/2024 | 0.3 | Discussion with J. Sielinski and C. Myers (A&M) re: equity holders list for transfers |
| Sielinski, Jeff | 9/3/2024 | 0.3 | Call to discuss claims reserves with J Sielinski, D Blanks and R Esposito (A&M) |
| Sielinski, Jeff | 9/3/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, C. Myers (A&M), G. Brunswick and others (Kroll) re: equity distributions and transfers |
| Sielinski, Jeff | 9/3/2024 | 0.3 | Discussion with J. Sielinski, L. Francis and C. Myers (A&M) re: claim reserves and transferred claims |
| Sielinski, Jeff | 9/3/2024 | 0.7 | Prepare analysis of solicitation report results |
| Sielinski, Jeff | 9/3/2024 | 0.6 | Discussion with D. Lewandowski and J. Sielinski (A&M) to discuss priority diligence request related to specific customers |
| Sielinski, Jeff | 9/3/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, J. Sielinski and L. Chamma (A&M) to discuss KYC operations and AML aspects of distributions |
| Smith, Cameron | 9/3/2024 | 0.4 | Call to discuss digital loan tear sheet documentation with C. Smith and J. Steers (A&M) |
| Smith, Cameron | 9/3/2024 | 2.9 | Assemble contract tear sheets for cryptocurrency loans, incorporating data on remaining liabilities, unliquidated damages, and any other relevant aspects |
| Smith, Cameron | 9/3/2024 | 2.8 | Prepare detailed summaries of cryptocurrency loan contracts, ensuring to include remaining liabilities, unliquidated damages, and other pertinent details |
| Smith, Cameron | 9/3/2024 | 2.7 | Develop concise contract summaries for crypto loans, covering remaining contractual obligations, unliquidated damages, and additional necessary information |
| Smith, Cameron | 9/3/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, and J. Steers (A&M) to discuss non-customer loan payable tear sheets |
| Steers, Jeff | 9/3/2024 | 1.7 | Update each table within slide deck for a high frequency trading claimant to incorporate consistent formatting and applicable information |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steers, Jeff | 9/3/2024 | 0.4 | Call with K. Kearney, J. Faett, and J. Steers (A&M) to discuss modifications to customer claim for high frequency trading claimant |
| Steers, Jeff | 9/3/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, and J. Steers (A&M) to discuss non-customer loan payable tear sheets |
| Steers, Jeff | 9/3/2024 | 0.8 | Add footnotes to each slide in the deck for a high frequency trading claimant identifying where information was sourced |
| Steers, Jeff | 9/3/2024 | 1.3 | Create tear sheet for digital loan claimant where the filed and scheduled amounts differ |
| Steers, Jeff | 9/3/2024 | 1.9 | Add an additional slide covering the high frequency trading claimant's customer entitlement claim |
| Steers, Jeff | 9/3/2024 | 0.2 | Call with J. Faett and J. Steers (A&M) to discuss formatting of slide deck for a high frequency trading claimant |
| Steers, Jeff | 9/3/2024 | 0.9 | Create tear sheet for digital loan claimant who asserts various damages |
| Steers, Jeff | 9/3/2024 | 0.4 | Call to discuss digital loan tear sheet documentation with C. Smith and J. Steers (A&M) |
| Stolyar, Alan | 9/3/2024 | 1.7 | Summarize non-customer unsecured loan payables for claims request |
| Stolyar, Alan | 9/3/2024 | 0.4 | Call with D. Hainline, K. Zabcik, and A. Stolyar (A&M) to discuss status of non-customer general unsecured claims |
| Stolyar, Alan | 9/3/2024 | 1.4 | Revise non-customer analysis for additional information related to claims |
| Stolyar, Alan | 9/3/2024 | 1.4 | Document non-customer market making loan for claims request |
| Stolyar, Alan | 9/3/2024 | 1.2 | Log disputer claim reserve calculation for non-customer loans |
| Stolyar, Alan | 9/3/2024 | 1.8 | Compile traced loan quantities for claim summary reconciliation and analysis |
| Stolyar, Alan | 9/3/2024 | 1.1 | Develop slides and supporting documents for outstanding analyses of customer and non-customer data |
| Stolyar, Alan | 9/3/2024 | 1.1 | Research loan agreements for interest rates and unliquidated clauses |
| Stolyar, Alan | 9/3/2024 | 1.9 | Record non-market making loans in non-customer claim analysis |
| Thomas, Izabel | 9/3/2024 | 1.8 | Check the attached documents for any fraud assertions that could be relevant for upcoming objections |
| Thomas, Izabel | 9/3/2024 | 1.9 | Examine the supporting documentation to identify any fraud assertions for potential future objections |
| Thomas, Izabel | 9/3/2024 | 1.3 | Check the supporting documents included with the claim form for any incomplete withdrawal or deposit records related to objections |
| Thomas, Izabel | 9/3/2024 | 1.7 | Analyze the supporting documentation attached with the claims to check for missing withdrawal or deposit assertions |
| Thomas, Izabel | 9/3/2024 | 1.3 | Review the attached supporting documentation to determine unliquidated reserve amounts for objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 9/3/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 9/3/2024 | 0.2 | Call with B. Walsh, J. Horowitz (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 9/3/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly meeting |
| Tong, Crystal | 9/3/2024 | 1.6 | Conduct secondary review of the manual KYC working for retail customers |
| Tong, Crystal | 9/3/2024 | 2.9 | Rectify cases with potential inaccurate name extraction to ensure data captured is correct |
| Tong, Crystal | 9/3/2024 | 2.1 | Conduct AML screening for cases updated with the accurate name extraction |
| Tresser, Miles | 9/3/2024 | 1.3 | Examine distribution status update in preparation of claims transferred model update |
| Tresser, Miles | 9/3/2024 | 0.2 | Call with E. Lucas, M. Tresser (A&M) to discuss analysis of retraded claims |
| Tresser, Miles | 9/3/2024 | 0.5 | Call with E. Lucas, M. Tresser (A&M) to discuss process updates to claims trader model |
| Walia, Gaurav | 9/3/2024 | 0.4 | Call with D. Lewandowski, J. Zatz, E. Lucas, G. Walia, and S. Witherspoon (A&M) to discuss distribution claims register |
| Walia, Gaurav | 9/3/2024 | 1.2 | Prepare a template distribution claims register |
| Walia, Gaurav | 9/3/2024 | 1.4 | Prepare a summary of the FBO bank account information for the exchange |
| Walia, Gaurav | 9/3/2024 | 0.7 | Review the revised distribution claims register and provide feedback |
| Ward, Kyle | 9/3/2024 | 2.3 | Review main account ID in metabase for unmatched claims and flag as modify if the claim is scheduled |
| Ward, Kyle | 9/3/2024 | 2.6 | Identify main account ID in metabase for unmatched claims and tag as no-liability if the claim is non-scheduled |
| Ward, Kyle | 9/3/2024 | 1.4 | Investigate main account ID in metabase for unmatched claims and flag for low confidence in match |
| Ward, Kyle | 9/3/2024 | 1.7 | Examine POCs and flag unmatched claims as unable to match if account could not be located in metabase |
| Wilson, David | 9/3/2024 | 0.8 | Investigate post petition withdrawals to determine if funds were sent to account with payment processor for response to claim objection |
| Witherspoon, Samuel | 9/3/2024 | 1.6 | Update claim reconciliation report with latest US filed claims data as of August 28th |
| Witherspoon, Samuel | 9/3/2024 | 1.7 | Update claim reconciliation report with latest Dotcom filed claims data as of August 28th |
| Witherspoon, Samuel | 9/3/2024 | 1.3 | Update count summary of reconciled and unreconciled Dotcom claims |
| Witherspoon, Samuel | 9/3/2024 | 1.1 | Update count summary of reconciled and unreconciled US claims |

> ## FTX Trading Ltd., et al.,
> ## Time Detail by Activity by Professional
> ## September 1, 2024 through September 30, 2024

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 9/3/2024 | 0.4 | Call with D. Lewandowski, J. Zatz, E. Lucas, G. Walia, and S. Witherspoon (A&M) to discuss distribution claims register |
| Witherspoon, Samuel | 9/3/2024 | 2.8 | Create detailed bridge file comparing filed claim reconciliation status to prior creditor report |
| Wu, Grace | 9/3/2024 | 1.3 | Review five no-liability customer claims and trace to respective exchange account, if applicable, to determine claim reserve |
| Wu, Grace | 9/3/2024 | 1.2 | Review multiple customer claims that involve partial transfer and revisit documentation to ensure consistency |
| Wu, Grace | 9/3/2024 | 2.9 | Examine customer claims and review whether documentation is consistent and flag additional considerations for next step |
| Wu, Grace | 9/3/2024 | 2.6 | Review five customer claims and locate additional scheduled accounts that should have been matched for amount owed |
| Yang, Sharon | 9/3/2024 | 2.8 | Extract specific information from newly submitted customer claims to locate corresponding account IDs within FTX portal |
| Yang, Sharon | 9/3/2024 | 1.6 | Conduct a comprehensive examination of customer claims to establish links with both scheduled and unscheduled portal account IDs |
| Yang, Sharon | 9/3/2024 | 0.5 | Discussion with S. Yang and D. Lewandowski (A&M) re: updates to manual ticker review files |
| Yang, Sharon | 9/3/2024 | 3.1 | Determine the factors contributing to variances exceeding 1 million between scheduled and claimed amounts, highlighting any tokens that require reevaluation by the claims register agency |
| Zabcik, Kathryn | 9/3/2024 | 1.2 | Review customer token reconciliation for customer claim tear sheet #1 |
| Zabcik, Kathryn | 9/3/2024 | 0.9 | Review customer token reconciliation for customer claim tear sheet #2 |
| Zabcik, Kathryn | 9/3/2024 | 2.1 | Draft tear sheet for low priority noncustomer claim #2 that had no prior binder support built out |
| Zabcik, Kathryn | 9/3/2024 | 1.7 | Draft tear sheet for low priority noncustomer claim #1 that had no prior binder support built out |
| Zabcik, Kathryn | 9/3/2024 | 0.4 | Call with D. Hainline, K. Zabcik, and A. Stolyar (A&M) to discuss status of non-customer general unsecured claims |
| Zatz, Jonathan | 9/3/2024 | 1.2 | Database scripting to correct logic related to post petition fiat withdrawal calculation |
| Zatz, Jonathan | 9/3/2024 | 0.4 | Call with D. Lewandowski, J. Zatz, E. Lucas, G. Walia, and S. Witherspoon (A&M) to discuss distribution claims register |
| Zatz, Jonathan | 9/3/2024 | 1.1 | Execute database script to process claims data with updated reconciliation logic |
| Zhang, Qi | 9/3/2024 | 0.2 | Call with B. Walsh, J. Horowitz (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 9/3/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 9/3/2024 | 0.4 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly meeting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 9/4/2024 | 1.7 | Evaluate attachments which are part of claim form to confirm that withdrawal and deposit entries are properly accounted |
| Agarwal, Pulkit | 9/4/2024 | 1.1 | Examine the claim supporting documents to point cases of missing withdrawals or deposits which can result in objections |
| Agarwal, Pulkit | 9/4/2024 | 1.9 | Examine the supporting documents as part of claim document to look for any fraud assertion which can result in objections |
| Arnett, Chris | 9/4/2024 | 0.3 | Call with J. Sielinski, D. Blanks, R. Esposito, C. Arnett (A&M) and B. Glueckstein and others (S&C) to discuss disputed claims reserve analysis update |
| Arnett, Chris | 9/4/2024 | 1.9 | Review and edit presentation regarding claimant situation analysis and associated calcs |
| Arnett, Chris | 9/4/2024 | 1.1 | Review and comment on draft discussion document for claimant negotiation |
| Avdellas, Peter | 9/4/2024 | 0.7 | Update main account ID for customer claims drafted on no liability objection |
| Avdellas, Peter | 9/4/2024 | 1.2 | Analyze population of claims to be potentially allowed that have plan objection to exclude from population |
| Avdellas, Peter | 9/4/2024 | 1.3 | Assist in diligence request by providing full list of filed claims against FTX Japan entities |
| Avdellas, Peter | 9/4/2024 | 1.4 | Analyze current customer claims data to capture total count and amount of accepted schedules |
| Avdellas, Peter | 9/4/2024 | 1.1 | Analyze claims listed on AHC master ballots to capture total count and stipulated amount to assist in diligence request |
| Blanchard, Madison | 9/4/2024 | 0.5 | Perform updates to analysis and documentation relating to preparation for deposition |
| Blanchard, Madison | 9/4/2024 | 0.7 | Call to review deposition binder table of contents with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Blanchard, Madison | 9/4/2024 | 0.8 | Continue to prepare support binder of materials relating to upcoming deposition for claimant |
| Blanchard, Madison | 9/4/2024 | 1.5 | Continue to update presentation relating to analysis of claimant account and summary of account activity |
| Blanchard, Madison | 9/4/2024 | 2.8 | Prepare support binder of materials relating to upcoming deposition for claimant |
| Blanchard, Madison | 9/4/2024 | 2.8 | Update presentation relating to analysis of claimant account and summary of account activity |
| Blanks, David | 9/4/2024 | 0.7 | Meeting with D. Blanks, P. Heath and M. Jogerst to discuss updating Claims Reserve deck |
| Blanks, David | 9/4/2024 | 0.4 | Discuss disputed claims reserve status update presentation structure with D. Blanks and P. Heath (A&M) |
| Blanks, David | 9/4/2024 | 0.6 | Call with D. Blanks, R. Esposito [partial], P. Heath, S. Witherspoon & C. Wiltgen (A&M) regarding disputed claims reserve in claims reconciliation deck |
| Blanks, David | 9/4/2024 | 2.4 | Review unliquidated loan payable claim tear sheets |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 9/4/2024 | 0.3 | Call with J. Sielinski, D. Blanks, R. Esposito, C. Arnett (A&M) and B. Glueckstein and others (S&C) to discuss disputed claims reserve analysis update |
| Braatelien, Troy | 9/4/2024 | 0.3 | Review customer claim from Claimant C for claims reconciliation |
| Braatelien, Troy | 9/4/2024 | 1.8 | Review Relativity records regarding liquidation of Claimant C exchange account |
| Braatelien, Troy | 9/4/2024 | 0.9 | Call to discuss overview of customer claimant background with K. Kearney and T. Braatelien (A&M) |
| Braatelien, Troy | 9/4/2024 | 1.8 | Review Relativity records regarding FTX Group relationship with Claimant C |
| Braatelien, Troy | 9/4/2024 | 0.7 | Call to discuss contents of binder for deposition preparation with R. Gordon, K. Kearney, and T. Braatelien (A&M) |
| Brantley, Chase | 9/4/2024 | 0.5 | Review latest draft of claims estimates updated for latest developments from team |
| Brantley, Chase | 9/4/2024 | 0.4 | Call with C. Brantley, G. Walia, J. Sielinski (A&M) re: discussion on process to allow claimants prior to distributions |
| Canale, Alex | 9/4/2024 | 0.3 | Correspond with A&M team regarding FTX liquidation process |
| Canale, Alex | 9/4/2024 | 0.7 | Call to review deposition binder table of contents with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Canale, Alex | 9/4/2024 | 0.8 | Review historical FTX policies regarding liquidations for 3AC deposition preparation |
| Canale, Alex | 9/4/2024 | 1.1 | Review revised 3AC deck used for deposition preparation |
| Canale, Alex | 9/4/2024 | 2.1 | Prepare updated 3AC analysis deck and related support binder |
| Chambers, Henry | 9/4/2024 | 1.7 | Provide comments on proposed plan for unverified KYC profiles' claims |
| Chambers, Henry | 9/4/2024 | 0.3 | Call with M. Flynn, H. Chambers (A&M) to discuss FTX Japan Data |
| Chamma, Leandro | 9/4/2024 | 1.1 | Analyze documents sent by Bitgo for UBO review in preparation for walkthrough call with Bitgo |
| Chamma, Leandro | 9/4/2024 | 1.3 | Analyze answers provided by institutional claimants related to UBO breakdown |
| Chamma, Leandro | 9/4/2024 | 0.4 | Call with E. Lucas, A. Mohammed, L. Chamma (A&M) to discuss process of starting KYC with vendors for verification process |
| Chamma, Leandro | 9/4/2024 | 0.9 | Review claims portal KYC retail applications with adverse media hits and source of funds issues indicated by manual reviewers |
| Chamma, Leandro | 9/4/2024 | 0.6 | Investigate KYC case of institutional claimants with log in and KYC issues |
| Chamma, Leandro | 9/4/2024 | 0.5 | Call with M. Flynn, L. Chamma (A&M), M. Wang and B. Walsh (Bitgo) to discuss KYB data sharing and next steps |
| Chan, Jon | 9/4/2024 | 0.3 | Call with J. Chan, J. Henness (A&M) to review Metabase dashboard for customer entitlements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chowdhury, Arisha | 9/4/2024 | 1.8 | Examine the claim form's supporting documents to identify any missing withdrawals or deposits relevant to objections |
| Chowdhury, Arisha | 9/4/2024 | 1.8 | Inspect the supporting documents attached to the claim form to detect any missing withdrawals or deposits related to objections |
| Chowdhury, Arisha | 9/4/2024 | 1.7 | Scrutinize the supporting documents provided with the claim form to see if there are any missing withdrawals or deposits for objections |
| Chowdhury, Arisha | 9/4/2024 | 1.6 | Review the supporting documents submitted with the claim form to spot any missing withdrawals or deposits pertinent to objections |
| Chowdhury, Arisha | 9/4/2024 | 1.3 | Inspect the supporting documents submitted with the claim form to ensure there are no missing withdrawals or deposits for objections |
| Cox, Allison | 9/4/2024 | 1.0 | Call with P. McGrath and A. Cox (A&M) to discuss USD cash balances tracing for upcoming deposition |
| Cox, Allison | 9/4/2024 | 2.3 | Review reconciliation to cash balances in relation to account liquidations |
| Esposito, Rob | 9/4/2024 | 0.7 | Discuss stipulated claims pending omnibus objections with R Esposito, D Lewandowski and L Francis (A&M) |
| Esposito, Rob | 9/4/2024 | 0.2 | Call with D. Blanks, R. Esposito [partial], P. Heath, S. Witherspoon & C. Wiltgen (A&M) regarding disputed claims reserve in claims reconciliation deck |
| Esposito, Rob | 9/4/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, G. Walia (A&M) re: fiat/crypto withdrawal reporting/summary |
| Esposito, Rob | 9/4/2024 | 1.0 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: fiat/crypto withdrawal reporting/summary |
| Esposito, Rob | 9/4/2024 | 0.7 | Review of proposed claims for modify objections to provided comments to claims team |
| Esposito, Rob | 9/4/2024 | 0.7 | Analyze claims filed against the wrong debtor to confirm objection status |
| Esposito, Rob | 9/4/2024 | 2.1 | Review and analysis of customer claims to determine reconciliation/objection status |
| Esposito, Rob | 9/4/2024 | 0.4 | Call with R. Esposito, D. Lewandowski, S. Witherspoon (A&M) re: discussion on process to allow claimants prior to distributions |
| Esposito, Rob | 9/4/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed (A&M), G. Brunswick and others (Kroll), P. Laurie and others (FTX) re: open solicitation items and claims register updates |
| Esposito, Rob | 9/4/2024 | 0.2 | Prepare weekly updates to the confirmation timeline presentation |
| Esposito, Rob | 9/4/2024 | 0.3 | Call with J. Sielinski, D. Blanks, R. Esposito, C. Arnett (A&M) and B. Glueckstein and others (S&C) to discuss disputed claims reserve analysis update |
| Esposito, Rob | 9/4/2024 | 1.1 | Review and analysis of potential late filed customers claim to confirm objection status |
| Faett, Jack | 9/4/2024 | 1.9 | Continued review of unliquidated loan payable claim tear sheets to support disputed reserve estimates |
| Faett, Jack | 9/4/2024 | 1.4 | Analyze claim images for unliquidated loan payable claims to ensure proper liquidation classifications and asserted filed amounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 9/4/2024 | 0.8 | Update unliquidated loan payable claim tear sheets for review comments |
| Faett, Jack | 9/4/2024 | 0.6 | Call with K. Kearney, J. Faett and J. Steers (A&M) to complete live review and update slide deck for high frequency trading claimant |
| Faett, Jack | 9/4/2024 | 0.9 | Call with J. Faett and J. Steers (A&M) to discuss slide content for each claim filed by high frequency trading claimant |
| Faett, Jack | 9/4/2024 | 1.4 | Review draft equity analysis to leverage within equity claim objections |
| Faett, Jack | 9/4/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to discuss review comments on unliquidated claim tear sheets for loan payable claims |
| Flynn, Matthew | 9/4/2024 | 0.5 | Call with M. Flynn, L. Chamma (A&M), M. Wang and B. Walsh (Bitgo) to discuss KYB data sharing and next steps |
| Flynn, Matthew | 9/4/2024 | 0.3 | Call with M. Flynn, H. Chambers (A&M) to discuss FTX Japan Data |
| Francis, Luke | 9/4/2024 | 0.3 | Call with L. Francis, J. Henness (A&M) to discuss claims and post-petition activity |
| Francis, Luke | 9/4/2024 | 1.6 | Review of claims objection responses to provide support for Debtors objection to legal team |
| Francis, Luke | 9/4/2024 | 0.3 | Meeting with A. Titus, S. Glustein, J. Mennie, L. Francis, S. Paolinetti (A&M) re: filed and scheduled market maker loan claims discussion |
| Francis, Luke | 9/4/2024 | 0.7 | Discuss stipulated claims pending omnibus objections with R Esposito, D Lewandowski and L Francis (A&M) |
| Francis, Luke | 9/4/2024 | 1.4 | Updates to claims included in round 11 of no liability objections based on claimants tagged to non-scheduled accounts |
| Francis, Luke | 9/4/2024 | 0.7 | Analysis of claims subject to different bar dates to prepare late file analysis |
| Francis, Luke | 9/4/2024 | 1.9 | Perform matching analysis for unmatched claims with supporting documentation to compare to books and records |
| Francis, Luke | 9/4/2024 | 0.3 | Call with P. Heath, J. LeGuen, L. Francis (A&M) to discuss disputed claims reserve analysis |
| Francis, Luke | 9/4/2024 | 0.2 | Call with L. Francis, S. Paolinetti (A&M) re: filed and scheduled loan claims analysis |
| Francis, Luke | 9/4/2024 | 2.2 | Review of unmatched customer claims to compare to debtors books and records for potential no liability objections |
| Glustein, Steven | 9/4/2024 | 0.3 | Meeting with A. Titus, S. Glustein, J. Mennie, L. Francis, S. Paolinetti (A&M) re: filed and scheduled market maker loan claims discussion |
| Glustein, Steven | 9/4/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) re: market making loan claims review |
| Gordon, Robert | 9/4/2024 | 0.7 | Call to discuss contents of binder for deposition preparation with R. Gordon, K. Kearney, and T. Braatelien (A&M) |
| Gordon, Robert | 9/4/2024 | 1.6 | Review latest draft of the claims analysis presentation |
| Hainline, Drew | 9/4/2024 | 0.3 | Draft review comments and open items for current drafts of non-liquidated claim summaries for digital asset loans |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 9/4/2024 | 0.7 | Review current drafts of non-liquidated claim summaries for digital asset loans against supplemental trackers |
| Hainline, Drew | 9/4/2024 | 1.1 | Review claim copies and other supporting documentation to support review of non-liquidated digital asset loan claim summaries |
| Hainline, Drew | 9/4/2024 | 1.2 | Call with K. Kearney, D. Hainline (A&M) to review open items and next steps for non-customer claims reconciliations |
| Heath, Peyton | 9/4/2024 | 0.7 | Review claims reconciliation presentation materials in connection with upcoming refresh |
| Heath, Peyton | 9/4/2024 | 0.7 | Meeting with D. Blanks, P. Heath and M. Jogerst to discuss updating Claims Reserve deck |
| Heath, Peyton | 9/4/2024 | 0.6 | Call with D. Blanks, R. Esposito [partial], P. Heath, S. Witherspoon & C. Wiltgen (A&M) regarding disputed claims reserve in claims reconciliation deck |
| Heath, Peyton | 9/4/2024 | 0.9 | Revise disputed claims reserve status update presentation |
| Heath, Peyton | 9/4/2024 | 0.4 | Discuss disputed claims reserve status update presentation structure with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 9/4/2024 | 0.2 | Call with P. Heath, C. Wiltgen and M. Jogerst (A&M) to discuss General Unsecured Claims Variances |
| Heath, Peyton | 9/4/2024 | 0.3 | Call with P. Heath, J. LeGuen, L. Francis (A&M) to discuss disputed claims reserve analysis |
| Heath, Peyton | 9/4/2024 | 2.3 | Update non-customer claims analysis model mechanics for reconciled claim listing |
| Heath, Peyton | 9/4/2024 | 1.6 | Collaborate P. Heath and M. Jogerst (A&M) to update General Unsecured claims analysis |
| Heath, Peyton | 9/4/2024 | 0.7 | Review fully and partially unliquidated non-customer claims summary outputs in connection with reconciled claims integration |
| Henness, Jonathan | 9/4/2024 | 0.3 | Call with J. Chan, J. Henness (A&M) to review Metabase dashboard for customer entitlements |
| Henness, Jonathan | 9/4/2024 | 0.2 | Status update; review existing workstreams and draft summary for week ending 9.6.24 |
| Henness, Jonathan | 9/4/2024 | 0.3 | Call with L. Francis, J. Henness (A&M) to discuss claims and post-petition activity |
| Hubbard, Taylor | 9/4/2024 | 1.8 | Revise the superseded claims review file with new claim detail in order to queue claims for future objection rounds |
| Hubbard, Taylor | 9/4/2024 | 0.2 | Call with A. Kane, S. Yang, K. Ward and T. Hubbard (A&M) re: Modify up claims review |
| Hubbard, Taylor | 9/4/2024 | 1.6 | Update the superseded claims review file with the latest claim details to prepare claims for upcoming objection rounds |
| Hubbard, Taylor | 9/4/2024 | 1.1 | Examine the Proof of Claim form to accurately link claims with the respective main account ID's |
| Hubbard, Taylor | 9/4/2024 | 2.8 | Examine claims queued for modification up to their scheduled amounts to determine the variance cause |
| Hubbard, Taylor | 9/4/2024 | 0.7 | Review Proof of Claim forms to correctly align claims with their corresponding main account ID's |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Heman | 9/4/2024 | 1.3 | Review the attached documents to uncover any fraud assertions that may be relevant for filing future objections |
| Jain, Heman | 9/4/2024 | 1.4 | Evaluate the documentation associated with the claim form to identify any missing withdrawals or deposits that could warrant objections |
| Jain, Heman | 9/4/2024 | 1.9 | Assess the supporting materials submitted with the claim form to ensure all withdrawal and deposit entries are accurately accounted for in relation to objections |
| Jain, Heman | 9/4/2024 | 1.7 | Analyze the supporting documentation to determine the precise unliquidated reserve amounts that should be included in objections |
| Jain, Heman | 9/4/2024 | 1.8 | Inspect the documentation for indications of fraud that might serve as a basis for future objections |
| Jogerst, Max | 9/4/2024 | 1.6 | Fix GUC Plan estimate tracker to show fully and partially liquidated amounts in output table |
| Jogerst, Max | 9/4/2024 | 1.1 | Add exclude category to GUC Plan estimate to take out old claims |
| Jogerst, Max | 9/4/2024 | 1.6 | Collaborate P. Heath and M. Jogerst (A&M) to update General Unsecured claims analysis |
| Jogerst, Max | 9/4/2024 | 1.4 | Bridge GUC plan estimate with other claims file to ensure no double counting of reserve |
| Jogerst, Max | 9/4/2024 | 0.2 | Call with P. Heath, C. Wiltgen and M. Jogerst (A&M) to discuss General Unsecured Claims Variances |
| Jogerst, Max | 9/4/2024 | 1.3 | Tie out GUC Plan estimate Non-customer summary table with partially and fully outputs |
| Jogerst, Max | 9/4/2024 | 2.1 | Create new variance bridge to link total reserve between 2 sets of claims |
| Jogerst, Max | 9/4/2024 | 0.4 | Change Bridge of GUC and other claims to include count |
| Jogerst, Max | 9/4/2024 | 0.2 | Call with C. Wiltgen and M. Jogerst (A&M) to review General Unsecured Claims Plan estimate file liquidated reserve |
| Jogerst, Max | 9/4/2024 | 0.2 | Call with C. Wiltgen and M. Jogerst (A&M) to reconcile class 6 claims reserve estimate |
| Jogerst, Max | 9/4/2024 | 0.7 | Meeting with D. Blanks, P. Heath and M. Jogerst to discuss updating Claims Reserve deck |
| Jogerst, Max | 9/4/2024 | 0.8 | Take duplicates out of Non-customer bridge analysis |
| Kane, Alex | 9/4/2024 | 0.2 | Call with A. Kane, S. Yang, K. Ward and T. Hubbard (A&M) re: Modify up claims review |
| Kane, Alex | 9/4/2024 | 1.4 | Analyze supporting documentation for claims marked for modify objection with a favorable variance to scheduled values |
| Kane, Alex | 9/4/2024 | 2.8 | Analyze claims with convenience class elections marked for round 11 objections |
| Kane, Alex | 9/4/2024 | 2.6 | Prepare list of claims for omnibus 105 modify objection |
| Kane, Alex | 9/4/2024 | 2.9 | Review claimant transaction history for claims with missing withdrawals asserted on round 11 modify objection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 9/4/2024 | 0.6 | Call with K. Kearney, J. Faett and J. Steers (A&M) to complete live review and update slide deck for high frequency trading claimant |
| Kearney, Kevin | 9/4/2024 | 1.4 | Review of valuation model for updated claim associated with high frequency trader |
| Kearney, Kevin | 9/4/2024 | 0.9 | Call to discuss overview of customer claimant background with K. Kearney and T. Braatelien (A&M) |
| Kearney, Kevin | 9/4/2024 | 0.7 | Call to discuss contents of binder for deposition preparation with R. Gordon, K. Kearney, and T. Braatelien (A&M) |
| Kearney, Kevin | 9/4/2024 | 1.2 | Review of updates to disputed claim reserve for customer claims |
| Kearney, Kevin | 9/4/2024 | 1.2 | Call with K. Kearney, D. Hainline (A&M) to review open items and next steps for non-customer claims reconciliations |
| Kearney, Kevin | 9/4/2024 | 2.3 | Review of updated deck for S&C regarding claim calculation associated with high frequency trader |
| Kearney, Kevin | 9/4/2024 | 0.8 | Review of updated claim associated with high frequency trader |
| Kearney, Kevin | 9/4/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to discuss review comments on unliquidated claim tear sheets for loan payable claims |
| Kearney, Kevin | 9/4/2024 | 2.7 | Review of updates to disputed claim reserve for non-customer claims |
| Krautheim, Sean | 9/4/2024 | 3.1 | Create modified exhibits for claims omnibuses round 11 |
| Kumar, Aamaya | 9/4/2024 | 1.9 | Assess the provided documentation to uncover any fraud assertions for objections |
| Kumar, Aamaya | 9/4/2024 | 1.8 | Review the included documents to check for fraud allegations that could influence objections |
| Kumar, Aamaya | 9/4/2024 | 1.7 | Examine the supporting materials to identify any unliquidated reserve amounts for consideration in objections |
| Kumar, Aamaya | 9/4/2024 | 0.9 | Review the attached documents to ascertain any unliquidated reserve amounts that might be relevant to objections |
| Kumar, Aamaya | 9/4/2024 | 1.9 | Verify the supporting evidence for any fraud assertions that could prompt future objections |
| LeGuen, Jonathon | 9/4/2024 | 0.3 | Call with P. Heath, J. LeGuen, L. Francis (A&M) to discuss disputed claims reserve analysis |
| LeGuen, Jonathon | 9/4/2024 | 2.4 | Update material contract claim supporting excel and presentation after call with S&C regarding contract claim strategy |
| Lewandowski, Douglas | 9/4/2024 | 1.7 | Prepare analysis for transferred claims with plan objections identified |
| Lewandowski, Douglas | 9/4/2024 | 0.4 | Call with R. Esposito, D. Lewandowski, S. Witherspoon (A&M) re: discussion on process to allow claimants prior to distributions |
| Lewandowski, Douglas | 9/4/2024 | 0.8 | Research diligence from FTX Japan team re: specific customer account statuses |
| Lewandowski, Douglas | 9/4/2024 | 1.0 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: fiat/crypto withdrawal reporting/summary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/4/2024 | 0.7 | Discussion with D. Lewandowski and S. Yang (A&M) re: manually reviewed ticker extracts |
| Lewandowski, Douglas | 9/4/2024 | 0.7 | Discuss stipulated claims pending omnibus objections with R Esposito, D Lewandowski and L Francis (A&M) |
| Lewandowski, Douglas | 9/4/2024 | 0.4 | Summarize revised claims file for plan objections for discussion with A&M team member |
| Lewandowski, Douglas | 9/4/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, G. Walia (A&M) re: fiat/crypto withdrawal reporting/summary |
| Lewandowski, Douglas | 9/4/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed (A&M), G. Brunswick and others (Kroll), P. Laurie and others (FTX) re: open solicitation items and claims register updates |
| Lewandowski, Douglas | 9/4/2024 | 0.3 | Correspond with data team re: scripts for JOL queries and elections |
| Lucas, Emmet | 9/4/2024 | 0.4 | Call with E. Lucas, A. Mohammed, L. Chamma (A&M) to discuss process of starting KYC with vendors for verification process |
| Lucas, Emmet | 9/4/2024 | 0.7 | Prepare draft responses to questions from S&C on KYC presentation detailing background information included in deck |
| McGrath, Patrick | 9/4/2024 | 1.0 | Call with P. McGrath and A. Cox (A&M) to discuss USD cash balances tracing for upcoming deposition |
| McGrath, Patrick | 9/4/2024 | 0.8 | Review correspondence and responses related to order data within the ftx.com exchange |
| McGrath, Patrick | 9/4/2024 | 1.1 | Review correspondence and responses related to liquidation procedures on the FTX.com exchange |
| McGrath, Patrick | 9/4/2024 | 1.2 | Review updated summary of findings related to exchange analysis related to liquidated market maker |
| McGrath, Patrick | 9/4/2024 | 0.7 | Call to review deposition binder table of contents with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Mennie, James | 9/4/2024 | 0.3 | Meeting with A. Titus, S. Glustein, J. Mennie, L. Francis, S. Paolinetti (A&M) re: filed and scheduled market maker loan claims discussion |
| Mirando, Michael | 9/4/2024 | 2.6 | Review claims and respective accounts to determine scheduled amounts |
| Mirando, Michael | 9/4/2024 | 2.9 | Review claims to determine representation status to properly tag claims |
| Mirando, Michael | 9/4/2024 | 2.9 | Compare customer claims to scheduled accounts to determine proper tagging of claims to accounts |
| Mohammed, Azmat | 9/4/2024 | 0.4 | Coordinate investigation into lines of credit needed for S&C research, including provisioning access, point researchers to relevant background information, and determining content delivery |
| Mohammed, Azmat | 9/4/2024 | 2.1 | Assist Customer Service with technical support on third party data requests, institutional outreach, support articles, and tax launch preparation |
| Mohammed, Azmat | 9/4/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed (A&M), G. Brunswick and others (Kroll), P. Laurie and others (FTX) re: open solicitation items and claims register updates |
| Mohammed, Azmat | 9/4/2024 | 0.4 | Call with E. Lucas, A. Mohammed, L. Chamma (A&M) to discuss process of starting KYC with vendors for verification process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 9/4/2024 | 0.9 | Review of and prepare comments to draft of responses to AHG questions regarding solicitation and claims issues with certain claims |
| Myers, Claire | 9/4/2024 | 1.8 | Prepare schedule of asserted shares in POC and POI and scheduled shares for transfer equity review |
| Myers, Claire | 9/4/2024 | 1.9 | Review customer transferred claim detail to determine total dollars transferred |
| Myers, Claire | 9/4/2024 | 1.7 | Prepare summary of in progress transfers showing number of days on the docket and number of pending transfers |
| Myers, Claire | 9/4/2024 | 1.7 | Analyze non-customer transferred detail to determine for distribution diligence request |
| Myers, Claire | 9/4/2024 | 0.2 | Summarize equity holdings table for claims agent review of equity transfers |
| Myers, Claire | 9/4/2024 | 0.4 | Discuss equity holdings summary file with J. Sielinski and C. Myers (A&M) |
| Myers, Claire | 9/4/2024 | 1.2 | Analyze mapped in progress transfers in the 9/3 report to determine number of claims and schedules pending transfers |
| Paolinetti, Sergio | 9/4/2024 | 0.3 | Meeting with A. Titus, S. Glustein, J. Mennie, L. Francis, S. Paolinetti (A&M) re: filed and scheduled market maker loan claims discussion |
| Paolinetti, Sergio | 9/4/2024 | 1.3 | Update market making loan claims information with venture token data |
| Paolinetti, Sergio | 9/4/2024 | 0.2 | Call with L. Francis, S. Paolinetti (A&M) re: filed and scheduled loan claims analysis |
| Paolinetti, Sergio | 9/4/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) re: market making loan claims review |
| Pestano, Kyle | 9/4/2024 | 1.6 | Summarize the updated file received by the data team for the kyc metrics for the claimants population by summarizing by kyc status and dollar amounts for all the relevant parties |
| Pestano, Kyle | 9/4/2024 | 0.8 | Respond to inquires/questions escalated by members of the FTX customer support team/Integreon compliance team regarding kyc application issues |
| Pestano, Kyle | 9/4/2024 | 0.4 | Discuss with the sumsub compliance manager the status/data points needed for the extract of all kyc applicants by status type and rejection labels required |
| Pestano, Kyle | 9/4/2024 | 0.8 | Investigate the pricing of select tickers for a high balance kyc applicant in order to see change in estimation motion pricing for a source of funds analysis |
| Pestano, Kyle | 9/4/2024 | 0.9 | Provide a quality check review of the kyc applicants reviewed by members of the UK compliance team during the day |
| Ramanathan, Kumanan | 9/4/2024 | 0.3 | Review of specific FTX creditor claim and correspond with J. Ray (FTX) |
| Ramanathan, Kumanan | 9/4/2024 | 0.2 | Correspond with specific creditor re: claims |
| Ramanathan, Kumanan | 9/4/2024 | 0.3 | Review of institutional support inbound communications and provide guidance to team |
| Ramanathan, Kumanan | 9/4/2024 | 0.4 | Review of KYC strategy motion materials and draft correspondence with counsel |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/4/2024 | 0.6 | Review of relevant materials and provide feedback to AHC counsel on solicitation and claims matters |
| Ryan, Laureen | 9/4/2024 | 0.7 | Correspond with S&C and A&M on 3AC deposition activities |
| Rybarczyk, Jodi | 9/4/2024 | 1.1 | Identify claims requiring revision of classification and provide comments |
| Rybarczyk, Jodi | 9/4/2024 | 1.2 | Research subset of customer claims noted as transferred by the original claimant |
| Rybarczyk, Jodi | 9/4/2024 | 1.3 | Research related party customer claim with multiple accounts |
| Rybarczyk, Jodi | 9/4/2024 | 2.4 | Perform quality check of scheduled, related party, and other key fields in no liability claims analysis |
| Rybarczyk, Jodi | 9/4/2024 | 2.8 | Research customer claims to validate no liability, modify, or supersede classifications |
| Sekera, Aryaki | 9/4/2024 | 1.7 | Review the attached documents with a focus on uncovering any fraud assertions that might be significant in filing objections later |
| Sekera, Aryaki | 9/4/2024 | 1.9 | Inspect the documentation for any signs of fraud that could be used as a basis for objections in the future |
| Sekera, Aryaki | 9/4/2024 | 1.8 | Analyze the supporting documentation to determine the exact unliquidated reserve amounts that should be included in objections |
| Sekera, Aryaki | 9/4/2024 | 1.3 | Assess the supporting materials accompanying the claim form to verify that all withdrawal and deposit entries are accounted for in context of objections |
| Sekera, Aryaki | 9/4/2024 | 1.6 | Evaluate documentation linked to the claim form to spot any absent withdrawals or deposits that might warrant objections |
| Sielinski, Jeff | 9/4/2024 | 1.6 | Analysis of claim distribution model and impact on claim reserves |
| Sielinski, Jeff | 9/4/2024 | 1.2 | Analysis of impact of Bahamas, stipulated amount and convenience class elections on claim distributions |
| Sielinski, Jeff | 9/4/2024 | 0.4 | Discuss equity holdings summary file with J. Sielinski and C. Myers (A&M) |
| Sielinski, Jeff | 9/4/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed (A&M), G. Brunswick and others (Kroll), P. Laurie and others (FTX) re: open solicitation items and claims register updates |
| Sielinski, Jeff | 9/4/2024 | 0.3 | Call with J. Sielinski, D. Blanks, R. Esposito, C. Arnett (A&M) and B. Glueckstein and others (S&C) to discuss disputed claims reserve analysis update |
| Sielinski, Jeff | 9/4/2024 | 0.4 | Call with C. Brantley, G. Walia, J. Sielinski (A&M) re: discussion on process to allow claimants prior to distributions |
| Sielinski, Jeff | 9/4/2024 | 1.0 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: fiat/crypto withdrawal reporting/summary |
| Smith, Cameron | 9/4/2024 | 2.3 | Analyze the executive comments on the crypto loan claim and tear sheet review, and update the presentation with any needed changes |
| Smith, Cameron | 9/4/2024 | 0.6 | Call with C. Smith and J. Steers to discuss the presentation of digital loans that were traced |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 9/4/2024 | 1.4 | Compile supporting summary binders for non-customer claim analysis to gather all relevant documents such as invoices, agreements, etc |
| Smith, Cameron | 9/4/2024 | 1.2 | Process the executive feedback received on the crypto loan claim and tear sheet analysis, and modify the presentation to incorporate any needed adjustments |
| Smith, Cameron | 9/4/2024 | 2.8 | Evaluate the executive feedback on the analysis of crypto loan claims and tear sheets, and incorporate any required adjustments into the presentation |
| Smith, Cameron | 9/4/2024 | 1.2 | Review overall conclusions on each crypto currency denominated loan to validate the overall reasonableness |
| Steers, Jeff | 9/4/2024 | 0.9 | Call with J. Faett and J. Steers (A&M) to discuss slide content for each claim filed by high frequency trading claimant |
| Steers, Jeff | 9/4/2024 | 0.8 | Create folder of all source documentation for high frequency trading claimant |
| Steers, Jeff | 9/4/2024 | 0.6 | Call with C. Smith and J. Steers to discuss the presentation of digital loans that were traced |
| Steers, Jeff | 9/4/2024 | 0.8 | Update slide deck for high frequency trading claimant for formatting and text alignment |
| Steers, Jeff | 9/4/2024 | 1.4 | Respond to comments left on tear sheets created for digital loan claims |
| Steers, Jeff | 9/4/2024 | 0.6 | Call with K. Kearney, J. Faett and J. Steers (A&M) to complete live review and update slide deck for high frequency trading claimant |
| Stolyar, Alan | 9/4/2024 | 1.6 | Aggregate supporting information for fully liquidated non-customer claims |
| Stolyar, Alan | 9/4/2024 | 1.8 | Assemble unliquidated loan payable analysis for outstanding non-customer claims |
| Stolyar, Alan | 9/4/2024 | 1.4 | Compile claim overviews and disputed claim reserve calculations for potentially allowed and identified for objections non-customer loan payable claims |
| Stolyar, Alan | 9/4/2024 | 1.3 | Document identified for objections claims based on the rationale that loan quantity differences exist |
| Stolyar, Alan | 9/4/2024 | 1.9 | Record potentially allowed claims and rationale based on allowing claims once a stipulated liquidated value is determined |
| Thomas, Izabel | 9/4/2024 | 1.6 | Review the supporting documentation provided with the claim to identify missing withdrawal or deposit assertions |
| Thomas, Izabel | 9/4/2024 | 1.4 | Examine the supporting documents with the claim form for any withdrawals or deposits that may not be accounted for in the objections |
| Thomas, Izabel | 9/4/2024 | 1.6 | Review the supporting documents provided with the claim form to check for missing withdrawals/deposits for objections |
| Thomas, Izabel | 9/4/2024 | 1.7 | Check the claim form attachments to find any withdrawals or deposits that are missing or have discrepancies for objections |
| Thomas, Izabel | 9/4/2024 | 1.7 | Examine the attached documents to identify unliquidated reserve amounts relevant for objection round |
| Titus, Adam | 9/4/2024 | 0.3 | Meeting with A. Titus, S. Glustein, J. Mennie, L. Francis, S. Paolinetti (A&M) re: filed and scheduled market maker loan claims discussion |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 9/4/2024 | 2.1 | Validate cases with potential inaccurate data extraction to ensure data captured is correct |
| Tong, Crystal | 9/4/2024 | 1.2 | Perform quality check of the manual KYC working for retail customers |
| Tong, Crystal | 9/4/2024 | 1.1 | Perform watchlist screening for cases updated with the accurate name extraction |
| Tong, Crystal | 9/4/2024 | 3.1 | Rectify cases with issues on data extraction for the retail customers from Taiwan |
| Walia, Gaurav | 9/4/2024 | 0.4 | Call with C. Brantley, G. Walia, J. Sielinski (A&M) re: discussion on process to allow claimants prior to distributions |
| Walia, Gaurav | 9/4/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, G. Walia (A&M) re: fiat/crypto withdrawal reporting/summary |
| Walia, Gaurav | 9/4/2024 | 1.1 | Review the updated post-petition withdrawals summary and provide feedback |
| Walia, Gaurav | 9/4/2024 | 1.2 | Review specific withdrawals to understand on-chain status |
| Ward, Kyle | 9/4/2024 | 0.2 | Call with A. Kane, S. Yang, K. Ward and T. Hubbard (A&M) re: Modify up claims review |
| Ward, Kyle | 9/4/2024 | 2.6 | Inspect claims with >5k variance for modify up due to blank POCs |
| Ward, Kyle | 9/4/2024 | 2.2 | Identify claims with >5k variance for modify up due to missing tickers |
| Ward, Kyle | 9/4/2024 | 1.6 | Review claims with >5k variance for modify up due to tickers being asserted as loaned/staked |
| Ward, Kyle | 9/4/2024 | 1.4 | Evaluate claims with >5k variance for modify up due to tickers being asserted less than scheduled value |
| Wilson, David | 9/4/2024 | 1.6 | Investigate post-petition withdrawals and balance changes to determine response for claim objection analysis |
| Wiltgen, Charles | 9/4/2024 | 0.5 | Revise commentary surrounding claims reserve for noncustomer claims |
| Wiltgen, Charles | 9/4/2024 | 1.3 | Review and revise claims included within non-customer liquidated claims reserve |
| Wiltgen, Charles | 9/4/2024 | 1.2 | Work through liquidated and unliquidated non-customer disputed claims reserve claims |
| Wiltgen, Charles | 9/4/2024 | 0.9 | Review and revise claims included within non-customer unliquidated claims reserve |
| Wiltgen, Charles | 9/4/2024 | 0.6 | Call with D. Blanks, R. Esposito [partial], P. Heath, S. Witherspoon & C. Wiltgen (A&M) regarding disputed claims reserve in claims reconciliation deck |
| Wiltgen, Charles | 9/4/2024 | 0.2 | Call with P. Heath, C. Wiltgen and M. Jogerst (A&M) to discuss General Unsecured Claims Variances |
| Wiltgen, Charles | 9/4/2024 | 0.2 | Call with C. Wiltgen and M. Jogerst (A&M) to review General Unsecured Claims Plan estimate file liquidated reserve |
| Wiltgen, Charles | 9/4/2024 | 0.2 | Call with C. Wiltgen and M. Jogerst (A&M) to reconcile class 6 claims reserve estimate |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 9/4/2024 | 0.5 | Revise unliquidated reserve summary for latest thinking on estimated disallowed claims |
| Witherspoon, Samuel | 9/4/2024 | 1.5 | Update claims reconciliation report for latest estimates at unliquidated claims reserve |
| Witherspoon, Samuel | 9/4/2024 | 1.4 | Prepare reconciliation schedule of filed plan objection related claims in the disputed claims reserve |
| Witherspoon, Samuel | 9/4/2024 | 0.4 | Call with C. Brantley, G. Walia, J. Sielinski (A&M) re: discussion on process to allow claimants prior to distributions |
| Witherspoon, Samuel | 9/4/2024 | 0.6 | Call with D. Blanks, R. Esposito [partial], P. Heath, S. Witherspoon & C. Wiltgen (A&M) regarding disputed claims reserve in claims reconciliation deck |
| Wu, Grace | 9/4/2024 | 1.1 | Verify customer claims that need to be superseded and document the surviving claim and related account information |
| Wu, Grace | 9/4/2024 | 1.7 | Review customer claims that need to be modified for updated claim amount and examine the support provided by the claimant |
| Wu, Grace | 9/4/2024 | 2.4 | Inspect no liability customer claims for six requests and recalculate claim amount to verify accuracy |
| Wu, Grace | 9/4/2024 | 2.8 | Recalculate seven customer claims and trace to exchange account by searching claimant's name and other information |
| Yang, Sharon | 9/4/2024 | 2.2 | Review claim details for variances exceeding 5k to locate any asserted tickers with quantities lower than those scheduled |
| Yang, Sharon | 9/4/2024 | 1.7 | Examine claim information for variances over 5k to identify any additional tickers asserted in supporting documents that were not included in the proof of claim |
| Yang, Sharon | 9/4/2024 | 1.4 | Analyze un-matched customer claims to find correlations with both scheduled and unscheduled FTX portal customer main account numbers |
| Yang, Sharon | 9/4/2024 | 1.8 | Align submitted customer claims with main account IDs in FTX portal, using ticker data, addresses, claimant names, email addresses, and revised debtor information |
| Yang, Sharon | 9/4/2024 | 0.2 | Call with A. Kane, S. Yang, K. Ward and T. Hubbard (A&M) re: Modify up claims review |
| Yang, Sharon | 9/4/2024 | 0.7 | Discussion with D. Lewandowski and S. Yang (A&M) re: manually reviewed ticker extracts |
| Zabcik, Kathryn | 9/4/2024 | 2.1 | Draft tear sheet for low priority noncustomer claim #3 that had no prior binder support built out |
| Zabcik, Kathryn | 9/4/2024 | 1.3 | Review customer token reconciliation for customer claim tear sheet #3 |
| Zatz, Jonathan | 9/4/2024 | 0.6 | Correspond with crypto team regarding follow-up questions related to requested distribution register extract |
| Zatz, Jonathan | 9/4/2024 | 0.7 | Correspond with data team regarding claim fields to search for customer name and debtor |
| Zatz, Jonathan | 9/4/2024 | 0.4 | Database scripting related to request to add ballot elections to claims summary report |
| Zatz, Jonathan | 9/4/2024 | 0.8 | Database scripting related to request to add unique ID to claims level table |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 9/4/2024 | 1.1 | Re-execute claims script to include updated post-petition values |
| Zatz, Jonathan | 9/4/2024 | 1.6 | Database scripting related to request to determine root cause for treatment of specific family of claims |
| Zatz, Jonathan | 9/4/2024 | 2.7 | Compile source and target details of files to import for each claims run to help plan automation |
| Agarwal, Pulkit | 9/5/2024 | 1.9 | Evaluate the claims and their supporting information to look for cases of fraud possibility which could result in objections |
| Agarwal, Pulkit | 9/5/2024 | 1.6 | Check the attached information to assess unliquidated reserve amounts which can be part of objections |
| Agarwal, Pulkit | 9/5/2024 | 1.3 | Examine the supporting information which are part of claim form to look for any cases of missing withdrawal or deposit |
| Arnett, Chris | 9/5/2024 | 0.6 | Correspondences to R. Gordon (A&M) re: disputed claim process and negotiations |
| Arnett, Chris | 9/5/2024 | 0.8 | Review and comment on methodology related to reserve for disputed claims |
| Arnett, Chris | 9/5/2024 | 0.5 | Call to discuss initial developer responses to collateral calculation questions with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Avdellas, Peter | 9/5/2024 | 1.6 | Analyze population of potentially allowed claims to exclude customer claims that have been withdrawn or ordered expunged |
| Avdellas, Peter | 9/5/2024 | 1.6 | Update population of potentially allowed claims to include claims that accepted stipulated amount on a master ballot |
| Avdellas, Peter | 9/5/2024 | 0.8 | Compare internal claims register to identify total count and scheduled amount of claims that have been fully or partially transferred |
| Avdellas, Peter | 9/5/2024 | 1.4 | Analyze current customer claims data to capture total count and amount of filed claims with $0 variance to scheduled claim |
| Avdellas, Peter | 9/5/2024 | 1.2 | Update internal claims register for customer claims that have been withdrawn since previous reporting cycle |
| Avdellas, Peter | 9/5/2024 | 1.2 | Analyze current customer claims data to identify all filed and scheduled claims based on names provided to assist in diligence request |
| Blanchard, Madison | 9/5/2024 | 0.4 | Call with P. McGrath, K. Baker, M. Blanchard (A&M) to discuss document descriptions relating to enriched data fields |
| Blanchard, Madison | 9/5/2024 | 2.6 | Perform analysis relating to orders placed by customer on date of account liquidation to review liquidation functionality |
| Blanchard, Madison | 9/5/2024 | 1.3 | Review data relating to code for line of credit functionality on the FTX.com exchange pre-petition |
| Blanchard, Madison | 9/5/2024 | 0.5 | Call to discuss initial developer responses to margin trading questions with A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Blanchard, Madison | 9/5/2024 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss updates to presentation following call with counsel relating to claimant account activity |
| Blanchard, Madison | 9/5/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) and B. Beller (S&C) regarding updates to presentation relating to claimant customer account activity |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 9/5/2024 | 1.4 | Prepare support materials relating to upcoming deposition for claimant |
| Blanks, David | 9/5/2024 | 2.1 | Review and edit updated disputed claims reserve estimate presentation |
| Blanks, David | 9/5/2024 | 0.7 | Call with P. Heath and D. Blanks (A&M) to discuss edits to the disputed claims reserve estimate presentation |
| Blanks, David | 9/5/2024 | 1.9 | Draft strategy slides for updated disputed reserves status update presentation |
| Blanks, David | 9/5/2024 | 0.3 | Review notes from disputed reserve strategy call with S&C |
| Braatelien, Troy | 9/5/2024 | 1.0 | Call to walkthrough produced exchange activity documents with R. Gordon, K. Kearney, and T. Braatelien (A&M) |
| Braatelien, Troy | 9/5/2024 | 0.9 | Call to discuss exchange account liquidated assets with K. Kearney and T. Braatelien (A&M) |
| Braatelien, Troy | 9/5/2024 | 0.5 | Call to discuss initial developer responses to collateral calculation questions with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Canale, Alex | 9/5/2024 | 1.1 | Review responses from FTX developer related to liquidation analysis |
| Canale, Alex | 9/5/2024 | 0.8 | Review memorandum summarizing futures and other fill data for 3AC |
| Canale, Alex | 9/5/2024 | 0.4 | Review documents relating to FTX exchange enriched data fields prepared by A&M team |
| Canale, Alex | 9/5/2024 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss updates to presentation following call with counsel relating to claimant account activity |
| Canale, Alex | 9/5/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) and B. Beller (S&C) regarding updates to presentation relating to claimant customer account activity |
| Chamma, Leandro | 9/5/2024 | 2.1 | Review feedback provided by S&C regarding KYC escalation tracker to provide follow up comments |
| Chamma, Leandro | 9/5/2024 | 0.9 | Review source of funds documentation provide by KYC retail applicants and escalated by manual reviewers |
| Chamma, Leandro | 9/5/2024 | 0.8 | Monitor UBO email box to incorporate further responses to internal tracker and determine further actions |
| Chamma, Leandro | 9/5/2024 | 0.7 | Conduct review on retail KYC applications with issues related to non compliant proof of residence |
| Chan, Jon | 9/5/2024 | 0.3 | Call with J. Chan, J. Henness (A&M) to discuss post-petition pricing assumptions |
| Cherry, Nicholas | 9/5/2024 | 0.6 | Call with N. Cherry, R. Ernst (A&M) re: reconcile claims database with venture book listing |
| Chowdhury, Arisha | 9/5/2024 | 0.2 | Discussion with A. Kane, T. Hubbard, I. Thomas, A. Chowdhury and H. Jain (A&M) re: unliquidated claims review |
| Chowdhury, Arisha | 9/5/2024 | 1.9 | Examine the supporting documents included with the claim form to identify any missing withdrawals or deposits for objections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chowdhury, Arisha | 9/5/2024 | 1.3 | Assess the documentation submitted with the claim form to check for any missing withdrawals or deposits relevant to objections |
| Chowdhury, Arisha | 9/5/2024 | 1.4 | Check the documents provided with the claim form to determine if there are any missing withdrawals or deposits that could affect objections |
| Chowdhury, Arisha | 9/5/2024 | 1.7 | Analyze the provided supporting documents with the claim form to ensure there are no missing withdrawals or deposits for objections |
| Chowdhury, Arisha | 9/5/2024 | 1.8 | Inspect the accompanying documents of the claim form to verify whether there are any missing withdrawals or deposits for objections |
| Cox, Allison | 9/5/2024 | 2.9 | Review and update USD tracing in relation to accounts liquidated per claims |
| Cox, Allison | 9/5/2024 | 2.7 | Summarize fills data in relation to liquidated accounts per claims |
| Cox, Allison | 9/5/2024 | 0.6 | Call with P. McGrath and A. Cox (A&M) to discuss updated to USD cash balances tracing |
| Ernst, Reagan | 9/5/2024 | 0.6 | Call with N. Cherry, R. Ernst (A&M) re: reconcile claims database with venture book listing |
| Esposito, Rob | 9/5/2024 | 0.6 | Discussion with L. Francis, D. Lewandowski, J. Sielinski, A. Kane, and R. Esposito (A&M) re: modify related claims objections |
| Esposito, Rob | 9/5/2024 | 0.3 | Discussion with A. Kane, R. Esposito, and J. Sielinski (A&M) re: Unliquidated claims reserve analysis |
| Esposito, Rob | 9/5/2024 | 0.3 | Discussion with L. Francis, and R. Esposito (A&M) re: modify related claims objections for round 11 |
| Esposito, Rob | 9/5/2024 | 0.3 | Discussion with L. Francis, J. Sielinski, A. Kane, and R. Esposito (A&M) re: modify related claims objections |
| Esposito, Rob | 9/5/2024 | 0.3 | Prepare updates to the claims reserve for draft objections |
| Esposito, Rob | 9/5/2024 | 1.1 | Analyze unliquidated customers claims to approve for objection |
| Esposito, Rob | 9/5/2024 | 2.1 | Analyze supporting documents to confirm objections to customer claims |
| Esposito, Rob | 9/5/2024 | 2.8 | Review and analysis of claims queued for the wrong debtor objections |
| Faett, Jack | 9/5/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to review ownership percentages of Tai Mo Shan's customer claim |
| Faett, Jack | 9/5/2024 | 1.5 | Review relativity for SPAs of secondary share purchases by employees from Paper Bird for share class |
| Faett, Jack | 9/5/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss analysis on equity claims |
| Faett, Jack | 9/5/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss equity claim analysis |
| Faett, Jack | 9/5/2024 | 0.7 | Call with K. Kearney, J. Faett, C. Smith, and J. Steers (A&M) to discuss employee secondary common purchase analysis |
| Flynn, Matthew | 9/5/2024 | 0.2 | Discussion with D. Lewandowski and M. Flynn (A&M) re: Quoine diligence request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 9/5/2024 | 0.3 | Discussion with L. Francis, and R. Esposito (A&M) re: modify related claims objections for round 11 |
| Francis, Luke | 9/5/2024 | 1.9 | Updates to customer unliquidated claims reserve based on additional analysis of supporting documents included in newly filed claims |
| Francis, Luke | 9/5/2024 | 0.2 | Call with P. Heath, L. Francis and M. Jogerst (A&M) to discuss updating unliquidated customer claims tables |
| Francis, Luke | 9/5/2024 | 1.8 | Updates to customer claims reporting based on additional claims included in round 11 |
| Francis, Luke | 9/5/2024 | 0.3 | Discussion with L. Francis, J. Sielinski, A. Kane, and R. Esposito (A&M) re: modify related claims objections |
| Francis, Luke | 9/5/2024 | 0.6 | Discussion with L. Francis, D. Lewandowski, J. Sielinski, A. Kane, and R. Esposito (A&M) re: modify related claims objections |
| Francis, Luke | 9/5/2024 | 1.1 | Review of claims included for potential modification within round 11 objections |
| Francis, Luke | 9/5/2024 | 1.4 | Review of new completed transfers to update current analysis of current owner of entitlements |
| Francis, Luke | 9/5/2024 | 1.8 | Review of claims tagged for missing tickers to modify to scheduled customer entitlements |
| Gonzalez, Johnny | 9/5/2024 | 0.6 | Call with J. Henness & J. Gonzalez (A&M) to discuss the claims summary for FTX Australia |
| Gordon, Robert | 9/5/2024 | 0.5 | Call to discuss initial developer responses to collateral calculation questions with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Gordon, Robert | 9/5/2024 | 1.0 | Call to walkthrough produced exchange activity documents with R. Gordon, K. Kearney, and T. Braatelien (A&M) |
| Hainline, Drew | 9/5/2024 | 0.9 | Review updates to consolidated tracker to support next steps for non-customer claim objections |
| Hainline, Drew | 9/5/2024 | 0.8 | Respond to open questions for documentation regarding non-customer claims reconciliations |
| Hainline, Drew | 9/5/2024 | 0.7 | Call with D. Hainline, K. Zabcik, and A. Stolyar (A&M) to discuss additional analyses and information consolidation surrounding non-customer claims |
| Hainline, Drew | 9/5/2024 | 0.6 | Review open items and next steps for non-customer claim reconciliations and objections |
| Heath, Peyton | 9/5/2024 | 2.6 | Collaborate with P. Heath and T. Ribman (A&M) to reconcile unliquidated claim reserve estimates |
| Heath, Peyton | 9/5/2024 | 1.4 | Reconcile non-customer unliquidated claims summary for reconciled claim adjustments |
| Heath, Peyton | 9/5/2024 | 1.1 | Review disputed claims reserve status update presentation for unliquidated customer claim updates and provide feedback re: same |
| Heath, Peyton | 9/5/2024 | 0.8 | Call with P. Heath and M. Jogerst (A&M) to update claims analysis deck tables |
| Heath, Peyton | 9/5/2024 | 0.7 | Revise disputed claims reserve status update presentation |
| Heath, Peyton | 9/5/2024 | 0.7 | Call with P. Heath and D. Blanks (A&M) to discuss edits to the disputed claims reserve estimate presentation |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 9/5/2024 | 0.2 | Call with P. Heath & C. Wiltgen (A&M) regarding noncustomer disputed claims reserve updates |
| Heath, Peyton | 9/5/2024 | 0.2 | Call with P. Heath, L. Francis and M. Jogerst (A&M) to discuss updating unliquidated customer claims tables |
| Henness, Jonathan | 9/5/2024 | 0.3 | Call with J. Chan, J. Henness (A&M) to discuss post-petition pricing assumptions |
| Henness, Jonathan | 9/5/2024 | 0.3 | Call with J. Henness, G. Walia (A&M) to discuss post-petition trading activity |
| Henness, Jonathan | 9/5/2024 | 0.3 | Claims research; reconcile selected creditors vs. customer database |
| Henness, Jonathan | 9/5/2024 | 0.3 | Pull claims pricing by token and share discounts with CMS/claims team |
| Henness, Jonathan | 9/5/2024 | 0.3 | Analyze stablecoin conversions and review stablecoin emails and process updates |
| Henness, Jonathan | 9/5/2024 | 0.6 | Call with J. Henness & J. Gonzalez (A&M) to discuss the claims summary for FTX Australia |
| Henness, Jonathan | 9/5/2024 | 1.6 | Review litigation customer list, and consolidate creditors for reconciliation vs. AWS database |
| Henness, Jonathan | 9/5/2024 | 0.4 | Pull claims discounts and share with database team for refinements to post-petition trading activity tracker |
| Hubbard, Taylor | 9/5/2024 | 2.9 | Evaluate claims set for modification up to their scheduled amounts to determine the variance reasoning |
| Hubbard, Taylor | 9/5/2024 | 2.1 | Review claims pending adjustment up to their scheduled amounts to determine the reasons behind any variance |
| Hubbard, Taylor | 9/5/2024 | 2.1 | Analyze claims set for modification up to their scheduled amounts to pinpoint the source of any variance |
| Hubbard, Taylor | 9/5/2024 | 0.2 | Discussion with A. Kane, T. Hubbard, I. Thomas, A. Chowdhury and H. Jain (A&M) re: unliquidated claims review |
| Hubbard, Taylor | 9/5/2024 | 1.8 | Assess claims queued for modification up to their scheduled amounts to investigate the variance reasoning |
| Jain, Heman | 9/5/2024 | 1.4 | Examine the supporting materials submitted with the claim form to ensure all deposit and withdrawal entries are accurately recorded for objections |
| Jain, Heman | 9/5/2024 | 1.8 | Evaluate the documentation associated with the claim form to identify any missing withdrawals or deposits that may justify objections |
| Jain, Heman | 9/5/2024 | 1.9 | Inspect the documentation for signs of fraud that could be used as a basis for future objections |
| Jain, Heman | 9/5/2024 | 0.2 | Discussion with A. Kane, T. Hubbard, I. Thomas, A. Chowdhury and H. Jain (A&M) re: unliquidated claims review |
| Jain, Heman | 9/5/2024 | 1.4 | Analyze the supporting documentation to accurately determine the unliquidated reserve amounts to be included in objections |
| Jain, Heman | 9/5/2024 | 1.6 | Review the attached documents to identify any potential fraud assertions that may be relevant for future objections |
| Jogerst, Max | 9/5/2024 | 1.9 | Determine Variance differences between excluded and allowed claims |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jogerst, Max | 9/5/2024 | 0.8 | Call with P. Heath and M. Jogerst (A&M) to update claims analysis deck tables |
| Jogerst, Max | 9/5/2024 | 0.8 | Reformat Disputed Claims reserve slides in updated claims analysis deck |
| Jogerst, Max | 9/5/2024 | 0.9 | Make new presentation slides to show disputed customer reserves for updated claims deck |
| Jogerst, Max | 9/5/2024 | 1.1 | Adjust claims update deck with new partially and fully unliquidated reserve tables |
| Jogerst, Max | 9/5/2024 | 1.7 | Overhaul Partially and Fully unliquidated output tables to exclude reconciled claims |
| Jogerst, Max | 9/5/2024 | 2.3 | Reconcile values in Updated Claims tables with the data from Customer claims reconciliation file |
| Jogerst, Max | 9/5/2024 | 0.2 | Call with P. Heath, L. Francis and M. Jogerst (A&M) to discuss updating unliquidated customer claims tables |
| Jogerst, Max | 9/5/2024 | 1.6 | Match count values for unliquidated claims between Non-Customer table and Category table data |
| Kane, Alex | 9/5/2024 | 2.8 | Analyze unliquidated claims with missing deposit/withdrawal assertions within question 8 other activity assertions |
| Kane, Alex | 9/5/2024 | 1.6 | Review ticker name and quantity information on omnibus 96 superseded objection exhibit |
| Kane, Alex | 9/5/2024 | 0.3 | Discussion with L. Francis, J. Sielinski, A. Kane, and R. Esposito (A&M) re: modify related claims objections |
| Kane, Alex | 9/5/2024 | 1.8 | Prepare list of claims for omnibus 107 modify objection |
| Kane, Alex | 9/5/2024 | 2.9 | Review claimant question 8 other activity responses for claims marked for round 11 modify objection |
| Kane, Alex | 9/5/2024 | 0.6 | Discussion with L. Francis, D. Lewandowski, J. Sielinski, A. Kane, and R. Esposito (A&M) re: modify related claims objections |
| Kane, Alex | 9/5/2024 | 0.3 | Discussion with A. Kane, R. Esposito, and J. Sielinski (A&M) re: Unliquidated claims reserve analysis |
| Kane, Alex | 9/5/2024 | 0.2 | Discussion with A. Kane, T. Hubbard, I. Thomas, A. Chowdhury and H. Jain (A&M) re: unliquidated claims review |
| Kearney, Kevin | 9/5/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss analysis on equity claims |
| Kearney, Kevin | 9/5/2024 | 1.0 | Call to walkthrough produced exchange activity documents with R. Gordon, K. Kearney, and T. Braatelien (A&M) |
| Kearney, Kevin | 9/5/2024 | 1.9 | Review of current analysis of claim objections associated with Blockfolio equity claims |
| Kearney, Kevin | 9/5/2024 | 0.7 | Call with K. Kearney, J. Faett, C. Smith, and J. Steers (A&M) to discuss employee secondary common purchase analysis |
| Kearney, Kevin | 9/5/2024 | 0.9 | Call to discuss exchange account liquidated assets with K. Kearney and T. Braatelien (A&M) |
| Kearney, Kevin | 9/5/2024 | 1.5 | Review of current analysis of claim objections associated with WRS equity claims |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 9/5/2024 | 2.8 | Review of current analysis of claim objections associated with pending equity claims |
| Kearney, Kevin | 9/5/2024 | 2.1 | Review of current analysis of claim objections associated with FTX equity claims |
| Kearney, Kevin | 9/5/2024 | 0.5 | Call to discuss initial developer responses to collateral calculation questions with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Kearney, Kevin | 9/5/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to review ownership percentages of Tai Mo Shan's customer claim |
| Krautheim, Sean | 9/5/2024 | 1.4 | Generate superseded claims omnibus exhibits for round 11 |
| Kumar, Aamaya | 9/5/2024 | 1.4 | Analyze the attached documents to find any unliquidated reserve amounts that could impact objections |
| Kumar, Aamaya | 9/5/2024 | 1.7 | Inspect the claim form's documents to assess any unliquidated reserves that might influence objections |
| Kumar, Aamaya | 9/5/2024 | 1.9 | Check the accompanying documentation to confirm any unliquidated reserve amounts for potential objections |
| Kumar, Aamaya | 9/5/2024 | 1.9 | Review of the supporting documentation to determine any fraud-related claims for objections |
| Kumar, Aamaya | 9/5/2024 | 1.9 | Scrutinize the provided documentation to determine if there are any unliquidated reserves affecting objections |
| Lewandowski, Douglas | 9/5/2024 | 0.8 | Review distribution requirements in order to incorporate into customer claim header table |
| Lewandowski, Douglas | 9/5/2024 | 1.7 | Prepare preliminary list of Bahamas election for discussion with PWC |
| Lewandowski, Douglas | 9/5/2024 | 0.7 | Prepare response to customer asking about missing solicitation documentation |
| Lewandowski, Douglas | 9/5/2024 | 0.7 | Review Liquid balance impact in the customer claims portal |
| Lewandowski, Douglas | 9/5/2024 | 0.2 | Discussion with D. Lewandowski and M. Flynn (A&M) re: Quoine diligence request |
| Lewandowski, Douglas | 9/5/2024 | 0.2 | Discussion with D. Lewandowski A. Mohammed, and P. Avdellas (A&M) re: escalated customer service inquiries |
| Lewandowski, Douglas | 9/5/2024 | 1.4 | Gather facts related to customer response to omnibus claims objections |
| Lewandowski, Douglas | 9/5/2024 | 0.6 | Discussion with L. Francis, D. Lewandowski, J. Sielinski, A. Kane, and R. Esposito (A&M) re: modify related claims objections |
| McGrath, Patrick | 9/5/2024 | 0.5 | Call to discuss initial developer responses to margin trading questions with A. Canale, P. McGrath, and M. Blanchard (A&M) |
| McGrath, Patrick | 9/5/2024 | 1.4 | Review analysis of order data and related liquidation trades |
| McGrath, Patrick | 9/5/2024 | 0.6 | Call with P. McGrath and A. Cox (A&M) to discuss updated to USD cash balances tracing |
| McGrath, Patrick | 9/5/2024 | 0.4 | Call with P. McGrath, K. Baker, M. Blanchard (A&M) to discuss document descriptions relating to enriched data fields |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 9/5/2024 | 0.4 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss updates to presentation following call with counsel relating to claimant account activity |
| McGrath, Patrick | 9/5/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) and B. Beller (S&C) regarding updates to presentation relating to claimant customer account activity |
| McGrath, Patrick | 9/5/2024 | 1.0 | Call to review exchange account balance documentation with A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Mirando, Michael | 9/5/2024 | 0.3 | Call to discuss updates to claim reconciliation process with J. Rybarczyk and M. Mirando (A&M) |
| Mirando, Michael | 9/5/2024 | 2.6 | Review claims with claimants that held multiple accounts on the exchange |
| Mirando, Michael | 9/5/2024 | 2.8 | Review claims and respective accounts to determine scheduled amounts |
| Mohammed, Azmat | 9/5/2024 | 0.2 | Discussion with D. Lewandowski A. Mohammed, and P. Avdellas (A&M) re: escalated customer service inquiries |
| Mohammed, Azmat | 9/5/2024 | 0.7 | Coordinate responses and inquiries related to potential phishing vectors against creditors, including communicating with Kroll, Customer Service, and various other teams |
| Mohammed, Azmat | 9/5/2024 | 0.3 | Call with E. Glinsky (FTX) and A.Mohammed (A&M) to discuss and complete claims portal article translations |
| Mohammed, Azmat | 9/5/2024 | 2.6 | Provide customer service with technical support on matters such as third party data requests, article content, translations, and Kroll package inquiries |
| Myers, Claire | 9/5/2024 | 1.9 | Analyze ticker details on modify up omni for round 11 objections |
| Myers, Claire | 9/5/2024 | 1.3 | Review customer POC to determine basis of modifying a claim up for round 11 objections |
| Myers, Claire | 9/5/2024 | 1.9 | Analyze in progress transfers as of 9/3/24 to determine backlog of transfers |
| Myers, Claire | 9/5/2024 | 2.1 | Analyze customer claims with a variance of $5k+ for round 11 omni objections |
| Myers, Claire | 9/5/2024 | 1.8 | Review completed non-customer transfers of 9/3/24 to determine total asserted transferred amounts |
| Myers, Claire | 9/5/2024 | 1.7 | Analyze completed transfers as of 9/3/24 to determine total transferred amounts of active customer claims |
| Pestano, Kyle | 9/5/2024 | 0.9 | Analyze the files received by members of the data team and FTX engineers in order to delegate work and ensure all parties/mapping is aligned |
| Pestano, Kyle | 9/5/2024 | 1.6 | Calculate the differences in balance calculations between the FTX portal and the amounts represented by our data team in order to ensure mapping is correct |
| Pestano, Kyle | 9/5/2024 | 1.7 | Investigate kyc metrics calculation differences for S&C PowerPoint by looking into different status buckets, dollar thresholds and JOL related issues |
| Pestano, Kyle | 9/5/2024 | 2.3 | Analyze balances over time based on pricing variances in order to calculate profitability for high balance kyc applicants for S&C |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***September 1, 2024 through September 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 9/5/2024 | 0.7 | Discuss the updating of balances and applicant/main account mapping with members of the data team and FTX engineers in order to apply changes properly |
| Pestano, Kyle | 9/5/2024 | 0.6 | Coordinate discussions/meeting with data team, KYC ops, and FTX engineers regarding balance and mapping updates for all of the various databases |
| Pestano, Kyle | 9/5/2024 | 0.8 | Review the work of Integreon kyc compliance team members daily workload by investigating the documentation provided and their responses |
| Ramanathan, Kumanan | 9/5/2024 | 0.3 | Call with specific creditor re: claims status |
| Ramanathan, Kumanan | 9/5/2024 | 0.2 | Review of excluded customer preference analysis and correspond with creditor |
| Ramanathan, Kumanan | 9/5/2024 | 0.7 | Review of Kroll transfer guidelines and provide approval |
| Ribman, Tucker | 9/5/2024 | 2.6 | Collaborate with P. Heath and T. Ribman (A&M) to reconcile unliquidated claim reserve estimates |
| Ryan, Laureen | 9/5/2024 | 0.4 | Correspond with A&M on 3AC additional questions related to the exchange liquidation activity |
| Ryan, Laureen | 9/5/2024 | 0.6 | Review documents relevant to Cottonwood Grove Ltd.'s financial statements inquiries from FTX |
| Ryan, Laureen | 9/5/2024 | 0.6 | Correspond with A&M on 3AC deposition preparation activities |
| Ryan, Laureen | 9/5/2024 | 0.5 | Call to discuss preparation for counterparty deposition with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Rybarczyk, Jodi | 9/5/2024 | 1.7 | Update no liability claims analysis for inconsistencies identified in quality check |
| Rybarczyk, Jodi | 9/5/2024 | 3.2 | Review customer claims to validate classification as no liability, modify, or supersede |
| Rybarczyk, Jodi | 9/5/2024 | 2.6 | Perform quality check of key fields in no liability claims analysis |
| Rybarczyk, Jodi | 9/5/2024 | 0.3 | Call to discuss updates to claim reconciliation process with J. Rybarczyk and M. Mirando (A&M) |
| Sekera, Aryaki | 9/5/2024 | 1.7 | Verify the supporting documents to ensure that all potential fraud assertions are accounted for objections |
| Sekera, Aryaki | 9/5/2024 | 1.6 | Inspect the provided supporting documents with the claim form to identify any missing transactions specifically withdrawals and deposits for objections |
| Sekera, Aryaki | 9/5/2024 | 1.4 | Analyze the attached files to determine if there are any missing withdrawal or deposit records that should be considered in the objections process |
| Sekera, Aryaki | 9/5/2024 | 1.9 | Verify the supporting documents to accurately identify the unliquidated reserve amounts relevant to the objections |
| Sekera, Aryaki | 9/5/2024 | 1.7 | Conduct a thorough review of the provided documents to ensure any fraud assertions are identified and prepared for potential objections |
| Sielinski, Jeff | 9/5/2024 | 0.3 | Discussion with L. Francis, J. Sielinski, A. Kane, and R. Esposito (A&M) re: modify related claims objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 9/5/2024 | 1.1 | Review various contract damage, trade and legal dispute general unsecured claims as part of recon process |
| Sielinski, Jeff | 9/5/2024 | 0.3 | Discussion with A. Kane, R. Esposito, and J. Sielinski (A&M) re: Unliquidated claims reserve analysis |
| Sielinski, Jeff | 9/5/2024 | 1.4 | Analysis of claim reconciliation status and estimated allowed claim pool associated with non-customer claims |
| Sielinski, Jeff | 9/5/2024 | 0.6 | Discussion with L. Francis, D. Lewandowski, J. Sielinski, A. Kane, and R. Esposito (A&M) re: modify related claims objections |
| Sielinski, Jeff | 9/5/2024 | 0.4 | Review draft claim objection exhibits |
| Smith, Cameron | 9/5/2024 | 2.8 | Evaluate equity claims submitted by claimants to determine their inclusion on the FTX or WRS cap table, identify and assess any asserted damages or claims, and review supporting agreements |
| Smith, Cameron | 9/5/2024 | 2.6 | Review equity claims from claimants to check if they appear on the FTX or WRS cap table, identify and evaluate any asserted damages or claims, and scrutinize any supporting agreements |
| Smith, Cameron | 9/5/2024 | 2.2 | Examine the equity claims filed by claimants to verify their presence on the FTX or WRS cap table, assess any damages or claims made, and analyze any agreements provided as support |
| Smith, Cameron | 9/5/2024 | 1.1 | Investigate equity claims lodged by claimants to confirm their listing on the FTX or WRS cap table, assess any damages or claims asserted, and analyze any accompanying agreements |
| Smith, Cameron | 9/5/2024 | 1.1 | Create detailed summary binders for analyzing non-customer claims, gathering relevant documents such as invoices and agreements |
| Smith, Cameron | 9/5/2024 | 0.7 | Call with K. Kearney, J. Faett, C. Smith, and J. Steers (A&M) to discuss employee secondary common purchase analysis |
| Smith, Cameron | 9/5/2024 | 0.4 | Call with C. Smith and J. Steers to discuss tear sheet supporting documentation |
| Smith, Cameron | 9/5/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss equity claim analysis |
| Steers, Jeff | 9/5/2024 | 1.4 | Add folders in SharePoint to store supporting documentation for each tear sheet |
| Steers, Jeff | 9/5/2024 | 0.4 | Call with C. Smith and J. Steers to discuss tear sheet supporting documentation |
| Steers, Jeff | 9/5/2024 | 0.9 | Transfer tear sheet information for select claimants to the updated tear sheet template |
| Steers, Jeff | 9/5/2024 | 1.7 | Search relativity for documents related to transfers, deposits and withdrawals of a specific cryptocurrency |
| Steers, Jeff | 9/5/2024 | 2.2 | Search relativity for documents that contain information related to co-sale agreements and a specific cryptocurrency |
| Steers, Jeff | 9/5/2024 | 0.7 | Call with K. Kearney, J. Faett, C. Smith, and J. Steers (A&M) to discuss employee secondary common purchase analysis |
| Stolyar, Alan | 9/5/2024 | 1.2 | Summarize large non-customer unliquidated claim information in central information repository |
| Stolyar, Alan | 9/5/2024 | 1.6 | Research relevant news articles related to large non-customer claim to substantiate arguments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 9/5/2024 | 1.4 | Organize supporting documents and information related to large non-customer claim |
| Stolyar, Alan | 9/5/2024 | 1.2 | Add unliquidated claim information related to non-customer claim |
| Stolyar, Alan | 9/5/2024 | 1.9 | Investigate emails related to large non-customer claims discussing value propositions |
| Stolyar, Alan | 9/5/2024 | 0.7 | Call with D. Hainline, K. Zabcik, and A. Stolyar (A&M) to discuss additional analyses and information consolidation surrounding non-customer claims |
| Thomas, Izabel | 9/5/2024 | 0.2 | Discussion with A. Kane, T. Hubbard, I. Thomas, A. Chowdhury and H. Jain (A&M) re: unliquidated claims review |
| Thomas, Izabel | 9/5/2024 | 1.9 | Examine the supporting materials accompanying the claim form to identify any missing withdrawal or deposit entries for objections |
| Thomas, Izabel | 9/5/2024 | 1.7 | Analyze the supporting documentation provided to calculate unliquidated reserve amounts for objections |
| Thomas, Izabel | 9/5/2024 | 1.6 | Review the documents provided with the claim form to identify any missing details on withdrawals or deposits relevant to the objections |
| Thomas, Izabel | 9/5/2024 | 1.3 | Review the supporting documents to check for any fraud assertions that may be relevant for future objections |
| Thomas, Izabel | 9/5/2024 | 1.4 | Verify the supporting documentation provided with the claim form to ensure there are no missing withdrawals or deposits for objections |
| Tong, Crystal | 9/5/2024 | 1.6 | Conduct quality review of the manual KYC working results completed by first level reviewers for retail customers |
| Tong, Crystal | 9/5/2024 | 0.8 | Conduct review of the UBO information received from institutional customers to facilitate KYC review |
| Tong, Crystal | 9/5/2024 | 1.2 | Conduct watchlist screening for cases updated with the accurate name extraction |
| Tong, Crystal | 9/5/2024 | 2.9 | Review cases with potentially inaccurate data extraction to verify the accuracy of captured data |
| Tresser, Miles | 9/5/2024 | 0.8 | Assess Claims transferred analysis in preparation of transfer report update |
| Walia, Gaurav | 9/5/2024 | 0.3 | Call with J. Henness, G. Walia (A&M) to discuss post-petition trading activity |
| Walia, Gaurav | 9/5/2024 | 1.9 | Review the post-petition fiat tracing analysis and provide feedback |
| Walia, Gaurav | 9/5/2024 | 0.8 | Provide input into the claims register logic for several components |
| Ward, Kyle | 9/5/2024 | 2.9 | Evaluate claims with >5k variance for modify up due to blank POCs |
| Ward, Kyle | 9/5/2024 | 2.3 | Examine claims with >5k variance for modify up due to missing tickers |
| Ward, Kyle | 9/5/2024 | 1.5 | Identify claims with >5k variance for modify up due to tickers being asserted as loaned/staked |
| Ward, Kyle | 9/5/2024 | 1.3 | Analyze claims with >5k variance for modify up due to tickers being asserted less than scheduled value |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 9/5/2024 | 2.1 | Update noncustomer disputed claims reserve analysis |
| Wiltgen, Charles | 9/5/2024 | 0.2 | Call with P. Heath & C. Wiltgen (A&M) regarding noncustomer disputed claims reserve updates |
| Witherspoon, Samuel | 9/5/2024 | 1.4 | Prepare detailed reconciliation schedule of stipulated claims impact on the disputed claims reserve |
| Witherspoon, Samuel | 9/5/2024 | 0.6 | Provide commentary on changes in disputed claims reserve between July and August reports |
| Wu, Grace | 9/5/2024 | 1.4 | Review customer claims where claimants have filed multiple claims to determine which one should supersede the other, and document accordingly |
| Wu, Grace | 9/5/2024 | 2.4 | Review no liability customer claim documentation along with underlying claims and supporting documentation to determine proper claim reserve |
| Wu, Grace | 9/5/2024 | 1.7 | Examine customer claims to determine whether they need to be superseded and are tagged to the correct account |
| Wu, Grace | 9/5/2024 | 1.1 | Review no liability customer claims against overall claim register to determine any duplicated claims that need to be removed |
| Yang, Sharon | 9/5/2024 | 1.8 | Analyze claim records with over 5k variance to identify any additional tickers mentioned in supporting documents but absent from the proof of claim |
| Yang, Sharon | 9/5/2024 | 2.6 | Investigate claims with variances greater than 5k to find any asserted tickers with quantities falling short of the scheduled amounts |
| Yang, Sharon | 9/5/2024 | 2.4 | Scrutinize proof of claims for variances over 5k to detect any scheduled tickers that were not claimed |
| Yang, Sharon | 9/5/2024 | 1.2 | Review proof of claims for discrepancies over 5k to determine if any scheduled tickers were omitted from the claim form |
| Zabcik, Kathryn | 9/5/2024 | 2.1 | Review customer token reconciliation for customer claim tear sheet #5 |
| Zabcik, Kathryn | 9/5/2024 | 0.6 | Review Lower Priority Non-Customer claims #1-10 for accuracy, objection status, and unliquidated analysis |
| Zabcik, Kathryn | 9/5/2024 | 2.3 | Review Lower Priority Non-Customer claims deck for grammar, formatting, spelling, and clarity |
| Zabcik, Kathryn | 9/5/2024 | 1.3 | Draft tear sheet for low priority noncustomer claim #4 that had no prior binder support built out |
| Zabcik, Kathryn | 9/5/2024 | 1.2 | Review customer token reconciliation for customer claim tear sheet #4 |
| Zabcik, Kathryn | 9/5/2024 | 0.7 | Call with D. Hainline, K. Zabcik, and A. Stolyar (A&M) to discuss additional analyses and information consolidation surrounding non-customer claims |
| Zabcik, Kathryn | 9/5/2024 | 0.8 | Draft tear sheet for low priority noncustomer claim #5 that had no prior binder support built out |
| Zatz, Jonathan | 9/5/2024 | 0.2 | Correspond with claims team regarding question about difference of various name fields in claims data |
| Zatz, Jonathan | 9/5/2024 | 0.7 | Update list of claims processing steps with durations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 9/5/2024 | 0.2 | Correspond with data team regarding list of claims tables to attempt import automation |
| Zatz, Jonathan | 9/5/2024 | 0.2 | Correspond with claims team regarding question about treatment of specific family of claims |
| Agarwal, Pulkit | 9/6/2024 | 1.8 | Evaluate claim forms and associated proofs to list information about missing withdrawal or deposit for objections cases |
| Agarwal, Pulkit | 9/6/2024 | 1.9 | Review the documents in the claim form to look for cases of fraud which can help in management of objections |
| Arnett, Chris | 9/6/2024 | 0.5 | Call to discuss liquidated assets market with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Arnett, Chris | 9/6/2024 | 0.2 | Teleconference with R. Gordon, C. Arnett(A&M) over deposition approach |
| Avdellas, Peter | 9/6/2024 | 0.5 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Updates to customer reporting |
| Blanchard, Madison | 9/6/2024 | 1.3 | Update support materials and analysis relating to upcoming deposition regarding claimant account |
| Blanchard, Madison | 9/6/2024 | 0.5 | Call to discuss preparation for counterparty deposition with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Blanchard, Madison | 9/6/2024 | 2.2 | Prepare illustrative example of claimant account value relating lines of credit and margin requirements |
| Blanks, David | 9/6/2024 | 1.6 | Call with D. Blanks, P. Heath and M. Jogerst (A&M) to review unliquidated claims analysis deck |
| Blanks, David | 9/6/2024 | 1.2 | Review and edit updated claims reconciliation presentation for the UCC |
| Blanks, David | 9/6/2024 | 1.1 | Review updated claims reconciliation slides for the confirmation timeline presentation |
| Blanks, David | 9/6/2024 | 2.9 | Review and edit unliquidated claims analysis presentation |
| Blanks, David | 9/6/2024 | 1.7 | Draft executive summary slides for unliquidated claims reserve analysis presentation |
| Braatelien, Troy | 9/6/2024 | 0.2 | Compile historical materials related to severance claims for final claims reconciliation |
| Braatelien, Troy | 9/6/2024 | 0.3 | Draft analysis regarding exchange market for counterparty liquidated assets |
| Braatelien, Troy | 9/6/2024 | 0.5 | Call to discuss liquidated assets market with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Brantley, Chase | 9/6/2024 | 0.7 | Review and prepare comments for latest draft of claims reconciliation analysis presentation ahead of sharing with advisors |
| Broskay, Cole | 9/6/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney (A&M) to review open items and next steps for the noncustomer claims |
| Canale, Alex | 9/6/2024 | 0.3 | Correspond with A&M team regarding 3AC account balance close to liquidation |
| Chamma, Leandro | 9/6/2024 | 0.6 | Discuss with Sumsub matter related to failed liveness as an action escalated by FTX customer support |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 9/6/2024 | 1.3 | Review retail KYC applications on rejected due to multiple attempts to upload non compliant identification documents |
| Chamma, Leandro | 9/6/2024 | 0.4 | Monitor UBO email box to incorporate further responses to internal tracker and determine further actions |
| Chamma, Leandro | 9/6/2024 | 1.8 | Investigate KYC applications on retail KYC platform regarding American applicants with SSN mismatch issues |
| Chamma, Leandro | 9/6/2024 | 0.8 | Review source of funds documents related to high balance applicants and legacy data discrepancies indicated by KYC manual reviewers |
| Chamma, Leandro | 9/6/2024 | 0.7 | Investigate Bitgo master sheet to identify potential issues related to KYC status sync |
| Cherry, Nicholas | 9/6/2024 | 1.8 | Call with R. Ernst, N. Cherry (A&M) re: review of claim and account summary from Alameda equity and loan investee |
| Chowdhury, Arisha | 9/6/2024 | 1.4 | Scrutinize the supporting documents to validate fraud statements for upcoming objection rounds |
| Chowdhury, Arisha | 9/6/2024 | 1.6 | Analyze the supporting documents to confirm fraud accusations for objection rounds |
| Chowdhury, Arisha | 9/6/2024 | 1.6 | Assess the supporting documents to ensure fraud assertions are considered for future objections |
| Chowdhury, Arisha | 9/6/2024 | 1.8 | Examine the supporting documents to verify fraud assertions for any future objections |
| Chowdhury, Arisha | 9/6/2024 | 1.7 | Inspect the supporting documents to assess fraud allegations for potential objections |
| Ernst, Reagan | 9/6/2024 | 1.2 | Create slide deck relating to outstanding claim of Alameda equity and loan position |
| Ernst, Reagan | 9/6/2024 | 1.8 | Call with R. Ernst, N. Cherry (A&M) re: review of claim and account summary from Alameda equity and loan investee |
| Esposito, Rob | 9/6/2024 | 1.8 | Review and analysis of customer claims proposed to the next round of no liability objections |
| Esposito, Rob | 9/6/2024 | 0.3 | Review of late filed claims data for response to S&C team |
| Esposito, Rob | 9/6/2024 | 0.4 | Discuss crypto withdrawal report with R Esposito and D Lewandowski (A&M) |
| Esposito, Rob | 9/6/2024 | 0.7 | Update claims reserve data based on the customer claims queued for round 11 objections |
| Esposito, Rob | 9/6/2024 | 0.6 | Review of crypto withdrawal report to provided comments to claims team |
| Faett, Jack | 9/6/2024 | 0.3 | Analyze FTX financial statements for original issuance price of preferred share classes |
| Faett, Jack | 9/6/2024 | 1.5 | Call with C. Smith and J. Faett (A&M) to discuss questions related to equity claim analysis |
| Francis, Luke | 9/6/2024 | 1.4 | Review claims included in wrong debtor objections to provide potential updates based on claims that are needed to be held for later rounds |
| Francis, Luke | 9/6/2024 | 2.2 | Review of unmatched customer claims to compare to debtors books and records for potential no liability objections |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 9/6/2024 | 1.4 | Updates to objection exhibits to include changes to COC versions for round 8 objections |
| Francis, Luke | 9/6/2024 | 1.9 | Analysis of claims tagged to supersede objections for round 11 |
| Francis, Luke | 9/6/2024 | 1.3 | Analysis of claims included for modify objection that had multiple scheduled claims |
| Gordon, Robert | 9/6/2024 | 0.5 | Call to discuss liquidated assets market with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Gordon, Robert | 9/6/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney (A&M) to review open items and next steps for the noncustomer claims |
| Gordon, Robert | 9/6/2024 | 0.2 | Teleconference with R. Gordon, C. Arnett(A&M) over deposition approach |
| Heath, Peyton | 9/6/2024 | 0.3 | Call with P. Heath, C. Wiltgen and S. Witherspoon (A&M) re: liquidated noncustomer reserve buildup changes |
| Heath, Peyton | 9/6/2024 | 0.2 | Call with P. Heath & C. Wiltgen (A&M) regarding noncustomer reserve estimate calculations |
| Heath, Peyton | 9/6/2024 | 0.5 | Call with P. Heath and S. Witherspoon (A&M) re: discussion on updated customer liquidated disputed reserve |
| Heath, Peyton | 9/6/2024 | 0.8 | Review updated claims reconciliation presentation for disputed claims reserve updates and provide feedback re: same |
| Heath, Peyton | 9/6/2024 | 0.9 | Call with P. Heath, S. Witherspoon, M. Jogerst (A&M) re: to discuss updates to unliquidated customer reserves |
| Heath, Peyton | 9/6/2024 | 1.1 | Review updated disputed claims reserve analysis status update presentation |
| Heath, Peyton | 9/6/2024 | 1.2 | Call with P. Heath and M. Jogerst (A&M) to update Unliquidated claims analysis deck |
| Heath, Peyton | 9/6/2024 | 2.1 | Revise disputed claims reserve analysis status update presentation |
| Heath, Peyton | 9/6/2024 | 2.2 | Collaborate with P. Heath and T. Ribman (A&M) re: partially and fully unliquidated claim presentation |
| Heath, Peyton | 9/6/2024 | 1.6 | Call with D. Blanks, P. Heath and M. Jogerst (A&M) to review unliquidated claims analysis deck |
| Henness, Jonathan | 9/6/2024 | 2.4 | Draft fiat/stablecoin reconciliation for internal review and discussion by ticker detail |
| Henness, Jonathan | 9/6/2024 | 1.6 | Draft fiat/stablecoin reconciliation for internal review and discussion by customer detail |
| Henness, Jonathan | 9/6/2024 | 1.4 | Review ticker type summary provided by claims team, and reconcile vs. customer entitlements |
| Henness, Jonathan | 9/6/2024 | 2.9 | Reconcile selected creditor names vs. customer entitlements in AWS database |
| Hubbard, Taylor | 9/6/2024 | 0.4 | Discussion with C. Myers and T. Hubbard (A&M) re: missing deposit and withdrawal assertions |
| Hubbard, Taylor | 9/6/2024 | 0.8 | Analyze unliquidated claims that assert missing deposits or withdrawals for objections purposes |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 9/6/2024 | 0.9 | Assess unliquidated claims reporting missing deposits or withdrawals to determine next steps for future rounds of objections |
| Hubbard, Taylor | 9/6/2024 | 1.2 | Review unliquidated claims that assert missing deposits or withdrawals to evaluate whether further investigation is required |
| Hubbard, Taylor | 9/6/2024 | 2.3 | Gather list of unliquidated claims that assert fraud for objections purposes |
| Hubbard, Taylor | 9/6/2024 | 2.6 | Conduct a review of unliquidated claims that assert missing deposits or withdrawals to determine whether further investigation is required |
| Jain, Heman | 9/6/2024 | 1.6 | Review the supporting documents to assess any fraud assertions that might give rise to future objections |
| Jain, Heman | 9/6/2024 | 1.4 | Review the supporting documents to identify potential fraud assertions that could result in future objections |
| Jain, Heman | 9/6/2024 | 1.8 | Examine the attached supporting documentation to evaluate the unliquidated reserve amounts for possible objections |
| Jain, Heman | 9/6/2024 | 1.7 | Examine the supporting documents submitted with the claim form to detect any missing withdrawals or deposits that could warrant objections |
| Jain, Heman | 9/6/2024 | 1.6 | Review the supporting documents to evaluate fraud assertions that may lead to future objections |
| Jogerst, Max | 9/6/2024 | 1.1 | Update Executive summary slides with new unliquidated data |
| Jogerst, Max | 9/6/2024 | 0.9 | Call with P. Heath, S. Witherspoon, M. Jogerst (A&M) re: to discuss updates to unliquidated customer reserves |
| Jogerst, Max | 9/6/2024 | 0.8 | Review Unliquidated claims deck to ensure numbers all link together |
| Jogerst, Max | 9/6/2024 | 0.6 | Revise Non-customer and Customer Claims funnel slides |
| Jogerst, Max | 9/6/2024 | 0.4 | Add Secondary Holders of claims to Non-customer claims slide |
| Jogerst, Max | 9/6/2024 | 0.3 | Verify Appendix C in Disputed reserve status updated deck is up to date |
| Jogerst, Max | 9/6/2024 | 2.2 | Craft new slides in Disputed reserve deck to support updated customer claims |
| Jogerst, Max | 9/6/2024 | 1.6 | Call with D. Blanks, P. Heath and M. Jogerst (A&M) to review unliquidated claims analysis deck |
| Jogerst, Max | 9/6/2024 | 1.3 | Renovate Customer Class Claims tables analysis to support additional data |
| Jogerst, Max | 9/6/2024 | 1.3 | Refresh Customer tables slides in Unliquidated claims analysis deck |
| Jogerst, Max | 9/6/2024 | 1.2 | Call with P. Heath and M. Jogerst (A&M) to update Unliquidated claims analysis deck |
| Jogerst, Max | 9/6/2024 | 1.2 | Analyze differences in the amount of disputed reserve between Non-Customer summary data and partially/fully data |
| Kane, Alex | 9/6/2024 | 2.6 | Review transferred claims with stipulation elections marked for round 11 objections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 9/6/2024 | 2.9 | Review claimant name and debtor information on omnibus 96 superseded objection exhibit |
| Kane, Alex | 9/6/2024 | 2.7 | Analyze withdrawn claims population marked for round 11 objections |
| Kane, Alex | 9/6/2024 | 1.6 | Review ticker name and quantity information on omnibus 97 superseded objection exhibit |
| Kearney, Kevin | 9/6/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney (A&M) to review open items and next steps for the noncustomer claims |
| Kearney, Kevin | 9/6/2024 | 0.5 | Call with K. Kearney and J. Steers (A&M) to discuss cash receipt and payment for crypto co-sale agreement |
| Kearney, Kevin | 9/6/2024 | 0.5 | Call to discuss liquidated assets market with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Kumar, Aamaya | 9/6/2024 | 1.9 | Verify the accompanying documentation to confirm any unliquidated reserve amounts for potential objections |
| Kumar, Aamaya | 9/6/2024 | 1.8 | Analyze the attached documents to locate any unliquidated reserve amounts that might impact objections |
| Kumar, Aamaya | 9/6/2024 | 1.2 | Examine the provided documentation to see if there are any unliquidated reserves that could affect objections |
| Kumar, Aamaya | 9/6/2024 | 1.4 | Review the attached documentation to identify any fraud-related claims for objections |
| Kumar, Aamaya | 9/6/2024 | 1.7 | Inspect the claim form's documents to evaluate any unliquidated reserves that could influence objections |
| Lewandowski, Douglas | 9/6/2024 | 1.3 | Review changes to the elections of customer data to determine impact on Bahamas elections |
| Lewandowski, Douglas | 9/6/2024 | 2.3 | Review voting/solicitation data against master Kroll schedule to identify discrepancies |
| Lewandowski, Douglas | 9/6/2024 | 0.3 | Discussion with D. Lewandowski and M. Tresser (A&M) re: crypto/fiat withdrawals and deposits |
| Lewandowski, Douglas | 9/6/2024 | 0.4 | Discuss crypto withdrawal report with R Esposito and D Lewandowski (A&M) |
| Lewandowski, Douglas | 9/6/2024 | 0.7 | Review KYC inquiry from AHC to discuss with counsel |
| Lewandowski, Douglas | 9/6/2024 | 1.8 | Review newly created customer file for solicitation election reconciliation |
| Lewandowski, Douglas | 9/6/2024 | 0.5 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Updates to customer reporting |
| McGrath, Patrick | 9/6/2024 | 0.5 | Review demonstrative of collateral and account balances for counsel |
| McGrath, Patrick | 9/6/2024 | 0.8 | Review roll forward of USD daily balances for upcoming deposition |
| McGrath, Patrick | 9/6/2024 | 1.1 | Review responses by FTX Developer related to exchange treatment of account balances and collateral |
| McGrath, Patrick | 9/6/2024 | 0.5 | Call to discuss preparation for counterparty deposition with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 9/6/2024 | 2.6 | Review claims with claimants that held multiple accounts on the exchange |
| Mirando, Michael | 9/6/2024 | 1.6 | Update claim reconciliations with scheduled accounts to verify scheduled amount |
| Mirando, Michael | 9/6/2024 | 0.3 | Call to discuss updates to claim reconciliation process with J. Rybarczyk, G. Wu and M. Mirando (A&M) |
| Mosley, Ed | 9/6/2024 | 1.7 | Review of and prepare comments for 9/6 draft of the disputed claims analysis for management |
| Myers, Claire | 9/6/2024 | 0.4 | Discussion with C. Myers and T. Hubbard (A&M) re: missing deposit and withdrawal assertions |
| Myers, Claire | 9/6/2024 | 2.1 | Analyze claims flagged as missing withdrawal to confirm requested amounts were included in scheduled amounts |
| Myers, Claire | 9/6/2024 | 1.9 | Analyze priority claims to determine amounts not accounted for in the reserves |
| Myers, Claire | 9/6/2024 | 1.8 | Review scheduled claim ticker detail to confirm pending withdrawals were included |
| Myers, Claire | 9/6/2024 | 1.6 | Analyze transaction history to determine whether claims estimated amounts need to be updated |
| Myers, Claire | 9/6/2024 | 1.3 | Analyze pending deposits to confirm scheduled amounts were included in scheduled amounts |
| Pestano, Kyle | 9/6/2024 | 0.3 | Review kyc applications being reviewed by members of the Integreon compliance team in order to provide proper feedback for kyc application review |
| Pestano, Kyle | 9/6/2024 | 0.4 | Discuss with the data team the estimation pricing received for kyc applications pulled down from sumsub in order to analyze sourcekey matches |
| Pestano, Kyle | 9/6/2024 | 0.6 | Discuss the rejection tags/listing received by sumsub with members of the sumsub customer support/compliance manager in order to get the correct data for S&C |
| Pestano, Kyle | 9/6/2024 | 1.8 | Review the mapping of customer accounts for individual kyc applicants on sumsub in order to help data team with reconciliation of customer accounts |
| Pestano, Kyle | 9/6/2024 | 2.6 | Analyze the updated data files received by sumsub in order to update the kyc metrics/labels for the restructuring teams in order to provide updates to counsel |
| Ramanathan, Kumanan | 9/6/2024 | 0.6 | Review of exchange customer list and results from AWS for potential matches |
| Ramanathan, Kumanan | 9/6/2024 | 0.2 | Review of excluded customer list lookup against recent inbound |
| Ryan, Laureen | 9/6/2024 | 0.4 | Correspond with S&C and A&M on preparation activities for 3AC deposition |
| Ryan, Laureen | 9/6/2024 | 0.5 | Call to discuss preparation for counterparty deposition with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Rybarczyk, Jodi | 9/6/2024 | 1.3 | Update no liability claims analysis and summaries in preparation for internal delivery |
| Rybarczyk, Jodi | 9/6/2024 | 0.3 | Call to discuss updates to claim reconciliation process with J. Rybarczyk, G. Wu and M. Mirando (A&M) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Rybarczyk, Jodi | 9/6/2024 | 3.1 | Review customer claims to validate no liability, modify, or supersede classifications |
| Rybarczyk, Jodi | 9/6/2024 | 0.8 | Prepare documentation for claims where the claimant notes a post-petition transfer |
| Rybarczyk, Jodi | 9/6/2024 | 1.4 | Prepare documentation for claims with split account status |
| Sekera, Aryaki | 9/6/2024 | 1.9 | Investigate the attached files to ascertain the unliquidated reserve amounts that could influence the objections process |
| Sekera, Aryaki | 9/6/2024 | 1.8 | Conduct a detailed review of the documentation to determine the unliquidated reserve amounts that may be pertinent for objections |
| Sekera, Aryaki | 9/6/2024 | 1.6 | Review the attached files to uncover any fraudulent activity that could be relevant for future objections |
| Sekera, Aryaki | 9/6/2024 | 1.6 | Check the supporting documents provided with the claim form to ensure that no withdrawals or deposits are missing which could lead to objections |
| Sekera, Aryaki | 9/6/2024 | 1.1 | Review the documentation accompanying the claim form focusing on identifying any gaps in withdrawal or deposit transactions that could justify objections |
| Sielinski, Jeff | 9/6/2024 | 1.1 | Analysis of current customer claim estimate information as part of claim overview report |
| Sielinski, Jeff | 9/6/2024 | 0.8 | Analysis of current non-customer claim estimate information as part of claim overview report |
| Sielinski, Jeff | 9/6/2024 | 1.4 | Prepare presentation materials associated with claim status and reserve requirements |
| Sielinski, Jeff | 9/6/2024 | 0.7 | Review current report of claims associated with Bahamas elections where no proof of debt has been filed |
| Smith, Cameron | 9/6/2024 | 2.7 | Assess equity claims made by claimants to determine their status on the FTX or WRS cap table, evaluate any asserted damages or claims, and analyze any agreements included as support |
| Smith, Cameron | 9/6/2024 | 1.5 | Call with C. Smith and J. Faett (A&M) to discuss questions related to equity claim analysis |
| Smith, Cameron | 9/6/2024 | 2.9 | Scrutinize the equity claims of claimants to ascertain their inclusion on the FTX or WRS cap table, identify and assess any damages or claims, and review any supporting agreements |
| Steers, Jeff | 9/6/2024 | 0.5 | Call with K. Kearney and J. Steers (A&M) to discuss cash receipt and payment for crypto co-sale agreement |
| Steers, Jeff | 9/6/2024 | 1.3 | Complete search of relativity for all co-sale agreements and transaction activity related to a specific debtor |
| Steers, Jeff | 9/6/2024 | 1.4 | Consolidate a list of e-mails for each third party involved in a co-sale agreement for a specific cryptocurrency |
| Steers, Jeff | 9/6/2024 | 2.9 | Review metabase export and identify all activity consistent with the co-sale agreement ledger |
| Steers, Jeff | 9/6/2024 | 1.7 | Complete reconciliation of transfer activity for specific cryptocurrency from co-sale ledger to walkdown file |
| Stolyar, Alan | 9/6/2024 | 1.4 | Research claim facts purchased by third party on internal database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 9/6/2024 | 0.6 | Record claim reconciliation and claim overview for third-party owned claims |
| Stolyar, Alan | 9/6/2024 | 1.3 | Document contract terms related to claims sold by originals claimants for claims request |
| Stolyar, Alan | 9/6/2024 | 1.9 | Summarize payment history related to the first of three third-party purchased claim |
| Stolyar, Alan | 9/6/2024 | 1.8 | Conduct information consolidation related to third-party purchased claim |
| Thomas, Izabel | 9/6/2024 | 1.4 | Examine the claim's supporting documents to detect any gaps in withdrawal or deposit assertions |
| Thomas, Izabel | 9/6/2024 | 1.6 | Examine the supporting materials to spot any fraud allegations that might be important for future objections |
| Thomas, Izabel | 9/6/2024 | 1.6 | Verify the supporting materials to ensure all fraud assertions are accounted for in preparation for objections |
| Thomas, Izabel | 9/6/2024 | 1.8 | Assess the supporting documents provided with the claim form to find any missing withdrawal or deposit details for objections |
| Thomas, Izabel | 9/6/2024 | 1.8 | Review the attached documents to determine any unliquidated reserve amounts for the objection round |
| Tong, Crystal | 9/6/2024 | 2.9 | Analyze cases with data extraction issues concerning retail customers from Taiwan |
| Tong, Crystal | 9/6/2024 | 1.3 | Perform secondary review of the manual KYC working results completed by first level reviewers for retail customers |
| Tong, Crystal | 9/6/2024 | 1.1 | Conduct AML screening for cases that have been updated with correctly extracted names |
| Tong, Crystal | 9/6/2024 | 0.7 | Document the UBO information received from institutional customers to facilitate KYC review |
| Tresser, Miles | 9/6/2024 | 2.3 | Assemble fiat/crypto customer deposit and withdrawal information for related presentation deliverables |
| Tresser, Miles | 9/6/2024 | 1.7 | Compile cryptocurrency and fiat information for deposit and withdrawal analysis |
| Tresser, Miles | 9/6/2024 | 1.4 | Prepare compiled exchange withdrawal and deposit information for fiat currency presentation |
| Tresser, Miles | 9/6/2024 | 1.2 | Update organization of crypto and fiat funding presentation deliverables |
| Tresser, Miles | 9/6/2024 | 0.9 | Organize and analyze token transaction data, including customer deposits and disbursements |
| Tresser, Miles | 9/6/2024 | 0.3 | Discussion with D. Lewandowski and M. Tresser (A&M) re: crypto/fiat withdrawals and deposits |
| Ward, Kyle | 9/6/2024 | 2.5 | Investigate claims with <5k variance for modify up due to missing tickers |
| Ward, Kyle | 9/6/2024 | 2.7 | Examine claims with <5k variance for modify up due to blank POCs |
| Ward, Kyle | 9/6/2024 | 1.8 | Review claims with <5k variance for modify up due to tickers being asserted less than scheduled value |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 9/6/2024 | 1.0 | Pinpoint claims with <5k variance for modify up due to tickers being asserted as loaned/staked |
| Wiltgen, Charles | 9/6/2024 | 2.4 | Update claims reserve and liquidated portion of noncustomer reserve |
| Wiltgen, Charles | 9/6/2024 | 1.3 | Update liquidated portion of noncustomer claims reserve |
| Wiltgen, Charles | 9/6/2024 | 0.3 | Call with P. Heath, C. Wiltgen and S. Witherspoon (A&M) re: liquidated noncustomer reserve buildup changes |
| Wiltgen, Charles | 9/6/2024 | 0.2 | Call with P. Heath & C. Wiltgen (A&M) regarding noncustomer reserve estimate calculations |
| Witherspoon, Samuel | 9/6/2024 | 1.3 | Categorize individual scheduled plan objection claims based on estimated disputed category |
| Witherspoon, Samuel | 9/6/2024 | 1.4 | Compare scheduled plan objection claims versus filed amounts as of the August month end claims report |
| Witherspoon, Samuel | 9/6/2024 | 2.6 | Analyze scheduled plan objection related claims by individual main account ID |
| Witherspoon, Samuel | 9/6/2024 | 0.9 | Call with P. Heath, S. Witherspoon, M. Jogerst (A&M) re: to discuss updates to unliquidated customer reserves |
| Witherspoon, Samuel | 9/6/2024 | 0.3 | Call with P. Heath, C. Wiltgen and S. Witherspoon (A&M) re: liquidated noncustomer reserve buildup changes |
| Witherspoon, Samuel | 9/6/2024 | 2.1 | Create detailed summary of remaining disputed claims estimates at the effective date by category of the dispute |
| Witherspoon, Samuel | 9/6/2024 | 0.5 | Call with P. Heath and S. Witherspoon (A&M) re: discussion on updated customer liquidated disputed reserve |
| Wu, Grace | 9/6/2024 | 1.2 | Review four customer claims that are tagged to scheduled accounts and verify whether claim amount needs to be updated and account is properly mapped |
| Wu, Grace | 9/6/2024 | 0.3 | Call to discuss updates to claim reconciliation process with J. Rybarczyk, G. Wu and M. Mirando (A&M) |
| Wu, Grace | 9/6/2024 | 2.3 | Reevaluate no liability customer claims that are scheduled for payments and determine proper claim reserve |
| Wu, Grace | 9/6/2024 | 1.4 | Review five customer claims that are tagged to scheduled accounts and verify whether claim amount needs to be updated and account is properly mapped |
| Wu, Grace | 9/6/2024 | 2.8 | Reevaluate customer claims that need to be modified for updated claim amount and examine the support provided by the claimant |
| Yang, Sharon | 9/6/2024 | 2.1 | Review claims with below 5k variance to uncover any extra tickers in supporting documents that are missing from the proof of claim |
| Yang, Sharon | 9/6/2024 | 1.9 | Evaluate claim information for claims with variances under 5k to detect additional tickers supported by documents but not listed in the proof of claim |
| Yang, Sharon | 9/6/2024 | 1.3 | Assess proof of claims for variances under 5k to reveal any scheduled tickers that were left unclaimed |
| Yang, Sharon | 9/6/2024 | 2.7 | Examine claim details for variances below 5k to identify any asserted ticker quantities that are less than those originally scheduled |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 9/6/2024 | 0.4 | Draft claim reconciliation for first of 9 software claims with same third party software vendor |
| Zabcik, Kathryn | 9/6/2024 | 1.3 | Search in relativity for additional information on 7 consolidated software claims with same third party vendor |
| Zabcik, Kathryn | 9/6/2024 | 2.4 | Consolidate existing claim reconciliations relating to software trade claims |
| Zabcik, Kathryn | 9/6/2024 | 1.2 | Search in relativity for additional information on 2 consolidated software claims with same third party vendor |
| Zabcik, Kathryn | 9/6/2024 | 2.6 | Consolidate existing claim tear sheets relating to software trade claims |
| Zatz, Jonathan | 9/6/2024 | 1.6 | Execute claims database script to incorporate updates to distribution base and create distribution register |
| Esposito, Rob | 9/7/2024 | 0.4 | Review of biweekly claims report to provide comments to A&M team |
| Henness, Jonathan | 9/7/2024 | 0.3 | Review remaining balance summary 9.6.24 and prepare email for distribution |
| Henness, Jonathan | 9/7/2024 | 0.6 | Review selected account variances highlighted by claims team, and share reconciliation for selected accounts |
| Henness, Jonathan | 9/7/2024 | 0.3 | Review FTI token bridge 8.31.24 for distribution |
| Henness, Jonathan | 9/7/2024 | 1.1 | Review creditor list shared by claims team, and reconcile vs. customer database |
| Chamma, Leandro | 9/8/2024 | 0.2 | Provide feedback to FTX customer support team regarding on hold KYC applications |
| Chamma, Leandro | 9/8/2024 | 0.8 | Review FTX email box with claimants UBO information to incorporate further responses to internal tracker and determine further actions |
| Gordon, Robert | 9/8/2024 | 0.9 | Edit questions to developer for claims analysis |
| Heath, Peyton | 9/8/2024 | 0.8 | Review revised claims reconciliation presentation for latest comments and provide feedback re: same |
| Heath, Peyton | 9/8/2024 | 0.2 | Discuss claims reconciliation presentation updates with C. Wiltgen and P. Heath (A&M) |
| Jogerst, Max | 9/8/2024 | 1.9 | Review Appendix of Non-customer unliquidated deck to make sure data is accurate |
| Kearney, Kevin | 9/8/2024 | 1.7 | Review of current updates to customer no-liability claim objections |
| Lewandowski, Douglas | 9/8/2024 | 0.8 | Review updated customer claims report for confirmation timeline discussion |
| Lewandowski, Douglas | 9/8/2024 | 0.9 | Perform updates to the crypto/fiat analysis to include timeline of suspected activity |
| Smith, Cameron | 9/8/2024 | 1.8 | Update equity analysis to analyze at a claim level versus a claimant level |
| Wiltgen, Charles | 9/8/2024 | 1.1 | Continue claims rework for noncustomer claims within GUC reserve |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 9/9/2024 | 1.7 | Scrutinize the information in claim attachments to estimate the unliquidated reserve amounts for objections |
| Agarwal, Pulkit | 9/9/2024 | 1.9 | Review the claims form attached information to list detail son unliquidated reserve amounts which are connected to objections |
| Agarwal, Pulkit | 9/9/2024 | 0.7 | Scrutinize the supporting documentation to confirm cases of any missing withdrawals or deposits which can be important for objections |
| Arnett, Chris | 9/9/2024 | 0.6 | Review and comment on documents produced to claimant for negotiation |
| Arnett, Chris | 9/9/2024 | 0.8 | Call to discuss additional developer responses to collateral calculation questions with R. Gordon, C. Arnett, and T. Braatelien (A&M) |
| Avdellas, Peter | 9/9/2024 | 1.4 | Update internal claims register for both customer and non-customer claims that have been withdrawn |
| Avdellas, Peter | 9/9/2024 | 1.3 | Update internal claims register for claims that have been fully or partially transferred |
| Avdellas, Peter | 9/9/2024 | 1.2 | Analyze customer claims population to update main account ID for claims matched to incorrect main account ID |
| Avdellas, Peter | 9/9/2024 | 0.2 | Discussion with L. Francis and P. Avdellas (A&M) re: Updates to claims matched to main account IDs |
| Avdellas, Peter | 9/9/2024 | 0.2 | Discussion with J. Sielinski, D. Lewandowski, H. Trent, P. Avdellas, J. Zatz (A&M) re: Updates to customer claims reporting for voting elections |
| Baker, Kevin | 9/9/2024 | 0.7 | Call with K. Baker, J. Henness (A&M) to discuss customer entitlements and token pricing assumptions |
| Blanchard, Madison | 9/9/2024 | 2.7 | Prepare summary of account activity and materials relating to claimant account for upcoming deposition |
| Blanchard, Madison | 9/9/2024 | 1.1 | Update presentation summarizing account activity and findings relating to claimant account for upcoming deposition |
| Blanchard, Madison | 9/9/2024 | 0.8 | Call to discuss agenda for deposition preparation with counsel with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Blanks, David | 9/9/2024 | 0.4 | Call with D. Blanks, J. Sielinski, P. Heath & C. Wiltgen (A&M) regarding updates to confirmation timeline claims presentation |
| Blanks, David | 9/9/2024 | 0.5 | Finalize updated disputed claims reserve presentation analysis |
| Blanks, David | 9/9/2024 | 2.4 | Revise disputed claims analysis presentation for comments from D. Blanks (A&M) |
| Blanks, David | 9/9/2024 | 2.1 | Review underlying customer and non-customer disputed claims assumptions and estimates for the unliquidated portion |
| Blanks, David | 9/9/2024 | 0.6 | Discuss updates to the disputed claims reserve status update presentation with D. Blanks and P. Heath (A&M) |
| Blanks, David | 9/9/2024 | 0.8 | Meeting with D. Blanks, P. Heath and M. Jogerst (A&M) to finalize disputed claims reserve analysis status update |
| Braatelien, Troy | 9/9/2024 | 0.2 | Draft correspondence regarding calculation of severance for employee claim reconciliation |
| Braatelien, Troy | 9/9/2024 | 0.2 | Draft correspondence regarding claimant communications referenced in POC not found in Relativity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 9/9/2024 | 0.5 | Review additional responses regarding claimant account liquidation from developer |
| Braatelien, Troy | 9/9/2024 | 0.8 | Call to discuss additional developer responses to collateral calculation questions with R. Gordon, C. Arnett, and T. Braatelien (A&M) |
| Brantley, Chase | 9/9/2024 | 0.4 | Respond to questions from team re: latest draft of claims reconciliation analysis presentation |
| Canale, Alex | 9/9/2024 | 0.4 | Prepare agenda for deposition preparation calls with S&C |
| Canale, Alex | 9/9/2024 | 0.5 | Discuss CFTC settlement mechanics with L. Ryan, A. Canale, and H. Trent (A&M) |
| Canale, Alex | 9/9/2024 | 0.8 | Call to discuss agenda for deposition preparation with counsel with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Chamma, Leandro | 9/9/2024 | 1.1 | Process responses received by institutional claimants regarding UBO structure |
| Chamma, Leandro | 9/9/2024 | 0.4 | Draft response to institutional claimant who send inquiry related to its UBO reporting |
| Chamma, Leandro | 9/9/2024 | 0.7 | Conduct quality control over source of funds documents provided by high balance KYC applicants escalated by three UK manual reviewers on September 6 |
| Chamma, Leandro | 9/9/2024 | 2.3 | Review retail KYC applications on rejected due to multiple attempts to upload non compliant identification documents |
| Chamma, Leandro | 9/9/2024 | 0.6 | Investigate KYC applications on retail KYC platform regarding American applicants with SSN mismatch issues |
| Cherry, Nicholas | 9/9/2024 | 1.3 | Identify customer claims linked to Alameda investments through review of customer accounts |
| Chowdhury, Arisha | 9/9/2024 | 1.8 | Examine the attached supporting documentation to identify unliquidated reserve amounts for objections |
| Chowdhury, Arisha | 9/9/2024 | 1.9 | Analyze the attached supporting documentation to establish unliquidated reserve amounts for objection |
| Chowdhury, Arisha | 9/9/2024 | 1.4 | Scrutinize the attached supporting documentation to determine unliquidated reserve amounts for objection rounds |
| Chowdhury, Arisha | 9/9/2024 | 1.3 | Assess the attached supporting documentation to verify unliquidated reserve amounts for objections |
| Chowdhury, Arisha | 9/9/2024 | 1.7 | Inspect the attached supporting documentation to ascertain unliquidated reserve amounts for challenges |
| Coverick, Steve | 9/9/2024 | 0.9 | Review and provide comments on claim reconciliation report as of 8/30 |
| Cox, Allison | 9/9/2024 | 2.6 | Summarize exchange activity in relation to accounts liquidated for claims analysis |
| Esposito, Rob | 9/9/2024 | 0.2 | Discussion with A. Mohammed, D. Lewandowski, J. Sielinski, R. Esposito (A&M), A. Orchowski and others (Kroll) re: open claims items and solicitation status |
| Esposito, Rob | 9/9/2024 | 1.7 | Review of customer claims to confirm modify objection and reasons |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 9/9/2024 | 0.9 | Review and reconciliation of disputed customer claims |
| Esposito, Rob | 9/9/2024 | 0.7 | Discuss claims reconciliations with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 9/9/2024 | 0.2 | Discuss customer claims reporting with R Esposito and S Witherspoon (A&M) |
| Esposito, Rob | 9/9/2024 | 0.6 | Review of the customer withdrawal report to provide updates and comments to the claims team |
| Esposito, Rob | 9/9/2024 | 1.9 | Review of customer claims queued for round 11 objections |
| Esposito, Rob | 9/9/2024 | 0.4 | Prepare detailed outline to prepare claimant review for round 11 objections |
| Esposito, Rob | 9/9/2024 | 0.4 | Review of the unliquidated claims report provided to FTX management |
| Esposito, Rob | 9/9/2024 | 0.7 | Analyze crypto/fiat withdrawal data to provide comments to claims team |
| Esposito, Rob | 9/9/2024 | 0.3 | Call with R. Esposito, L. Konig, D. Lewandowski (A&M) and A. Kranzley and others (S&C) to discuss claims objections responses |
| Faett, Jack | 9/9/2024 | 2.4 | Prepare an analysis of Kayamori's FTX.com exchange activity to determine whether retained consideration was paid |
| Faett, Jack | 9/9/2024 | 0.4 | Call with K. Kearney, J. Faett, S. Witherspoon & L. Francis (A&M) regarding UCC claims presentation reserve status |
| Faett, Jack | 9/9/2024 | 0.3 | Call with J. Sielinski, L. Francis, J. Faett (A&M) and M. Pierce and others (LRC) to discuss claims objections responses |
| Faett, Jack | 9/9/2024 | 0.3 | Call with B. Harsch (S&C), K. Kearney, L. Francis, and J. Faett (A&M) to discuss retained consideration for Melamed and Kayamori claims |
| Faett, Jack | 9/9/2024 | 0.5 | Call with J. Faett and C. Smith (A&M) to discuss status of the equity claim analysis |
| Faett, Jack | 9/9/2024 | 0.5 | Call with K. Kearney, J. Faett, C. Smith, and J. Steers (A&M) to discuss status of non-customer analyses |
| Faett, Jack | 9/9/2024 | 0.7 | Analyze Blockfolio equity claims for proper claim reconciliation treatment |
| Faett, Jack | 9/9/2024 | 2.1 | Prepare an analysis of Melamed's FTX.com exchange activity to determine whether retained consideration was paid |
| Faett, Jack | 9/9/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to discuss S&C requests pertaining to Melamed and Kayamori claims |
| Francis, Luke | 9/9/2024 | 0.3 | Call with B. Harsch (S&C), K. Kearney, L. Francis, and J. Faett (A&M) to discuss retained consideration for specific claimants |
| Francis, Luke | 9/9/2024 | 0.4 | Call with K. Kearney, J. Faett, S. Witherspoon & L. Francis (A&M) regarding UCC claims presentation reserve status |
| Francis, Luke | 9/9/2024 | 0.2 | Discussion with L. Francis and P. Avdellas (A&M) re: Updates to claims matched to main account IDs |
| Francis, Luke | 9/9/2024 | 0.7 | Discussion with D Lewandowski and L Francis re: updates to crypto/fiat withdrawal deck to summarize issues from specific customer |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 9/9/2024 | 2.2 | Review of claimants asserting amounts related to payments through frozen payment processor |
| Francis, Luke | 9/9/2024 | 1.6 | Analysis of late filed claims that include issues with deposits / withdrawals |
| Francis, Luke | 9/9/2024 | 0.6 | Discussion with D. Lewandowski, and L. Francis (A&M) re: Postpetition activity accounts |
| Francis, Luke | 9/9/2024 | 0.3 | Call with J. Sielinski, L. Francis, J. Faett (A&M) and M. Pierce and others (LRC) to discuss claims objections responses |
| Francis, Luke | 9/9/2024 | 1.4 | Analysis of claims included in round 11 of claims objections to update reasons based on Q8 assertions |
| Francis, Luke | 9/9/2024 | 1.3 | Updates to claims exhibits based on updated logic for reporting asserted amounts |
| Gordon, Robert | 9/9/2024 | 0.8 | Call to discuss additional developer responses to collateral calculation questions with R. Gordon, C. Arnett, and T. Braatelien (A&M) |
| Gordon, Robert | 9/9/2024 | 0.4 | Review latest responses from developer around code analysis |
| Gordon, Robert | 9/9/2024 | 2.2 | Review binder details covering interrogatory responses for customer claim |
| Gordon, Robert | 9/9/2024 | 1.1 | Draft agenda for discussion with S&C for deposition preparation |
| Hainline, Drew | 9/9/2024 | 0.7 | Review case updates and docketed references to support non-customer claims reconciliations |
| Hainline, Drew | 9/9/2024 | 1.2 | Review company records and supporting documentation to support claim calculation for CF1 |
| Hainline, Drew | 9/9/2024 | 0.5 | Call with D. Hainline, K. Zabcik, and A. Stolyar (A&M) to provide updates on non-customer analyses |
| Hainline, Drew | 9/9/2024 | 0.5 | Call with K. Kearney, D. Hainline (A&M) to review select claim analyses to support non-customer claim reconciliations |
| Hainline, Drew | 9/9/2024 | 0.7 | Review company records to confirm invoice copies and service dates associated with claim CF1 |
| Hainline, Drew | 9/9/2024 | 0.8 | Review current draft of contract analysis and claim calculation for claim CF1 to support completeness and accuracy |
| Hainline, Drew | 9/9/2024 | 0.8 | Review customer balances for summaries of select claims to support reconciliations |
| Hainline, Drew | 9/9/2024 | 0.9 | Draft updates to claim analysis summary for claim CF1 to support non-customer claim reconciliations |
| Hainline, Drew | 9/9/2024 | 1.3 | Review source documents and claim copies for IT related non-customer claim reconciliations |
| Hainline, Drew | 9/9/2024 | 0.8 | Review updated trackers and open items for IT related non-customer claims reconciliations |
| Heath, Peyton | 9/9/2024 | 2.4 | Revise disputed claims analysis presentation for comments from D. Blanks (A&M) |
| Heath, Peyton | 9/9/2024 | 0.8 | Meeting with D. Blanks, P. Heath and M. Jogerst (A&M) to finalize disputed claims reserve analysis status update |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 9/9/2024 | 0.7 | Discuss updated claims transfer information with M. Jogerst and P. Heath (A&M) |
| Heath, Peyton | 9/9/2024 | 0.4 | Review disputed claims reserve status update presentation for updated claims transfers information |
| Heath, Peyton | 9/9/2024 | 0.6 | Discuss updates to the disputed claims reserve status update presentation with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 9/9/2024 | 0.4 | Call with D. Blanks, J. Sielinski, P. Heath & C. Wiltgen (A&M) regarding updates to confirmation timeline claims presentation |
| Heath, Peyton | 9/9/2024 | 0.9 | Update disputed claims analysis model for latest comments |
| Heath, Peyton | 9/9/2024 | 0.3 | Review disputed claims reserve status update presentation for updated claims reconciliation process updates |
| Heath, Peyton | 9/9/2024 | 0.8 | Review updated claims reconciliation presentation in connection with plan confirmation timeline presentation refresh |
| Heath, Peyton | 9/9/2024 | 0.7 | Review plan confirmation timeline presentation for latest updates |
| Henness, Jonathan | 9/9/2024 | 2.1 | Draft summary table for late solicitation accounts and share with CMS/claims team for review/discussion |
| Henness, Jonathan | 9/9/2024 | 2.4 | Bridge token pricing and discount assumptions between 8.31.24 and 7.19.24 plan |
| Henness, Jonathan | 9/9/2024 | 0.6 | Review 7.19.24 plan pricing, quantity and discount assumptions |
| Henness, Jonathan | 9/9/2024 | 0.7 | Call with K. Baker, J. Henness (A&M) to discuss customer entitlements and token pricing assumptions |
| Henness, Jonathan | 9/9/2024 | 0.6 | Review 8.31.24 plan pricing, quantity and discount assumptions |
| Henness, Jonathan | 9/9/2024 | 1.3 | Review late solicitation accounts and compare vs. customer entitlements database |
| Henness, Jonathan | 9/9/2024 | 2.9 | Bridge token quantity assumptions between 8.31.24 and 7.19.24 plan |
| Hubbard, Taylor | 9/9/2024 | 0.3 | Discussion with D. Lewandowski, S. Yang, and T. Hubbard (A&M) re: Kroll manual review |
| Hubbard, Taylor | 9/9/2024 | 3.1 | Examine unliquidated claims reporting missing deposits or withdrawals to determine if additional investigation is needed |
| Hubbard, Taylor | 9/9/2024 | 2.1 | Prepare the summary of omnibus claims objections for Round 11, to be used for objection purposes |
| Hubbard, Taylor | 9/9/2024 | 0.6 | Revise the 93rd omnibus objection draft exhibit to include ticker-level review columns in order to verify claim detail accuracy |
| Hubbard, Taylor | 9/9/2024 | 2.9 | Create the round 11 omnibus claims objection summary for objections purposes |
| Jain, Heman | 9/9/2024 | 1.8 | Evaluate the documentation linked to the claim form to identify any missing withdrawals or deposits that could justify objections |
| Jain, Heman | 9/9/2024 | 1.3 | Analyze the supporting documents to determine the correct unliquidated reserve amounts to be included in objections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Heman | 9/9/2024 | 1.9 | Inspect the documentation for signs of fraud that could serve as grounds for future objections |
| Jain, Heman | 9/9/2024 | 1.4 | Review the attached documents to identify any potential fraud claims relevant for future objections |
| Jain, Heman | 9/9/2024 | 1.7 | Assess the supporting materials submitted with the claim form to ensure that all withdrawal and deposit entries are accurately recorded in relation to objections |
| Jogerst, Max | 9/9/2024 | 0.7 | Discuss updated claims transfer information with M. Jogerst and P. Heath (A&M) |
| Jogerst, Max | 9/9/2024 | 1.9 | Add updated claims transfer data to disputed reserve by claim information |
| Jogerst, Max | 9/9/2024 | 0.7 | Delete expired information from Third-party Lawsuits table |
| Jogerst, Max | 9/9/2024 | 0.8 | Meeting with D. Blanks, P. Heath and M. Jogerst (A&M) to finalize disputed claims reserve analysis status update |
| Jogerst, Max | 9/9/2024 | 1.1 | Improve dashboard on Claims reconciliation process summary slide |
| Jogerst, Max | 9/9/2024 | 0.8 | Revise Specific claims reserve table for new information |
| Jogerst, Max | 9/9/2024 | 0.9 | Update Remaining contracts liabilities table for unliquidated Non-customers |
| Jogerst, Max | 9/9/2024 | 0.6 | Refresh data tables in Disputed Claims Reserve analysis deck |
| Jogerst, Max | 9/9/2024 | 0.6 | Adjust Legal and Other fees table to reflect correct values |
| Jogerst, Max | 9/9/2024 | 1.4 | Update claims reconciliation process summary slide for non-customer data |
| Jogerst, Max | 9/9/2024 | 0.6 | Fix non-customer secondary holders table to include updated data |
| Kane, Alex | 9/9/2024 | 2.7 | Review claimant other activity responses on claims marked for omnibus 110 modify objection exhibit |
| Kane, Alex | 9/9/2024 | 2.8 | Analyze claimant name and debtor information on omnibus 110 modify objection exhibit |
| Kane, Alex | 9/9/2024 | 2.9 | Review ticker name and quantity information on omnibus 110 modify objection exhibit |
| Kane, Alex | 9/9/2024 | 2.8 | Analyze transaction activity for claimants on round 11 modify objection with question 8 other activity responses |
| Kearney, Kevin | 9/9/2024 | 2.4 | Review of liquidated claim calculation for insider celebrity endorser for S&C claim objection request |
| Kearney, Kevin | 9/9/2024 | 2.3 | Review of liquidated claim calculation for insider 1 for S&C claim objection request |
| Kearney, Kevin | 9/9/2024 | 2.4 | Review of Q8 analysis to determine modified amounts for customer claims |
| Kearney, Kevin | 9/9/2024 | 0.4 | Call with K. Kearney, J. Faett, S. Witherspoon & L. Francis (A&M) regarding UCC claims presentation reserve status |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 9/9/2024 | 0.5 | Call with K. Kearney, J. Faett, C. Smith, and J. Steers (A&M) to discuss status of non-customer analyses |
| Kearney, Kevin | 9/9/2024 | 0.5 | Call with K. Kearney, D. Hainline (A&M) to review select claim analyses to support non-customer claim reconciliations |
| Kearney, Kevin | 9/9/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to discuss S&C requests pertaining to Melamed and Kayamori claims |
| Kearney, Kevin | 9/9/2024 | 0.3 | Call with B. Harsch (S&C), K. Kearney, L. Francis, and J. Faett (A&M) to discuss retained consideration for Melamed and Kayamori claims |
| Kearney, Kevin | 9/9/2024 | 1.3 | Review of liquidated claim calculation for insider 2 for S&C claim objection request |
| Konig, Louis | 9/9/2024 | 0.3 | Call with R. Esposito, L. Konig, D. Lewandowski (A&M) and A. Kranzley and others (S&C) to discuss claims objections responses |
| Krautheim, Sean | 9/9/2024 | 1.2 | Generate omnibus exhibits for round 11 of claims process |
| Kumar, Aamaya | 9/9/2024 | 1.8 | Review the attached documents in claim form to check for fraud allegations for objections |
| Kumar, Aamaya | 9/9/2024 | 1.7 | Examine the supporting materials to identify any unliquidated reserve amounts relevant to objections |
| Kumar, Aamaya | 9/9/2024 | 1.9 | Assess the provided documentation to uncover any fraud assertions pertinent to objections |
| Kumar, Aamaya | 9/9/2024 | 1.9 | Verify the supporting evidence for any fraud claims that could lead to future objections |
| Kumar, Aamaya | 9/9/2024 | 0.9 | Review the attached documents to determine any unliquidated reserve amounts that could affect objections |
| Lewandowski, Douglas | 9/9/2024 | 0.7 | Review Kroll manual ticker extracts to identify potential docking issues |
| Lewandowski, Douglas | 9/9/2024 | 0.2 | Discussion with A. Mohammed, D. Lewandowski, J. Sielinski, R. Esposito (A&M), A. Orchowski and others (Kroll) re: open claims items and solicitation status |
| Lewandowski, Douglas | 9/9/2024 | 0.3 | Call with R. Esposito, L. Konig, D. Lewandowski (A&M) and A. Kranzley and others (S&C) to discuss claims objections responses |
| Lewandowski, Douglas | 9/9/2024 | 0.3 | Discussion with D. Lewandowski, S. Yang, and T. Hubbard (A&M) re: Kroll manual review |
| Lewandowski, Douglas | 9/9/2024 | 0.5 | Call with D. Lewandowski and N. Simoneaux (A&M) re: PWC solicitation results diligence |
| Lewandowski, Douglas | 9/9/2024 | 0.7 | Discussion with D Lewandowski and L Francis re: updates to crypto/fiat withdrawal deck to summarize issues from specific customer |
| Lewandowski, Douglas | 9/9/2024 | 0.8 | Review matching discrepancies for claims update report |
| Lewandowski, Douglas | 9/9/2024 | 1.3 | Perform updates to crypto/Fiat withdrawal analysis to incorporate changes from A&M team |
| Lewandowski, Douglas | 9/9/2024 | 2.4 | Review ballots with issues identified per JOLs to identify their Ch 11 treatment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/9/2024 | 0.6 | Discussion with D. Lewandowski, and L. Francis (A&M) re: Postpetition activity accounts |
| Lewandowski, Douglas | 9/9/2024 | 0.2 | Discussion with J. Sielinski, D. Lewandowski, H. Trent, P. Avdellas, J. Zatz (A&M) re: Updates to customer claims reporting for voting elections |
| McGrath, Patrick | 9/9/2024 | 0.2 | Review responses to questions provided by FTX developer related to LOC treatment on exchange |
| McGrath, Patrick | 9/9/2024 | 0.8 | Call to discuss agenda for deposition preparation with counsel with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| McGrath, Patrick | 9/9/2024 | 1.0 | Call regarding case updates relating to Project 1931 analysis and upcoming deposition for objected claims with A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Mennie, James | 9/9/2024 | 0.6 | Review claim investment mapping listing prepared by N. Cherry (A&M) |
| Mennie, James | 9/9/2024 | 0.8 | Review claims analysis materials of venture fund investment shared by L. Ryan (A&M) |
| Mirando, Michael | 9/9/2024 | 2.9 | Review no liability customer claims to determine representation status |
| Mirando, Michael | 9/9/2024 | 2.9 | Review claims to determine if claimants had additional exchange accounts |
| Mirando, Michael | 9/9/2024 | 2.2 | Review claims from claimants with multiple accounts on the exchange to determine status of claims |
| Mohammed, Azmat | 9/9/2024 | 1.3 | Coordinate research related to lines of credit functionality and features for claims related investigation |
| Mohammed, Azmat | 9/9/2024 | 0.2 | Discussion with A. Mohammed, D. Lewandowski, J. Sielinski, R. Esposito (A&M), A. Orchowski and others (Kroll) re: open claims items and solicitation status |
| Mohammed, Azmat | 9/9/2024 | 1.7 | Provide customer support with technical assistance related to data downloads, third party data requests, and tickets related to SPAM filters |
| Myers, Claire | 9/9/2024 | 1.1 | Analyze variance of modify claims to determine whether claimant falls into threshold for diligence request |
| Myers, Claire | 9/9/2024 | 1.7 | Analyze priority objection parties on no liability and supersede objections for S+C diligence request |
| Myers, Claire | 9/9/2024 | 1.6 | Standardize names in upcoming objections for priority diligence request for S+C |
| Myers, Claire | 9/9/2024 | 1.3 | Pinpoint claims missing withdrawals by reviewing customer transaction database |
| Myers, Claire | 9/9/2024 | 1.9 | Analyze claim ticker detail for claims flagged as missing completed withdrawals for round 11 objections |
| Myers, Claire | 9/9/2024 | 1.8 | Summarize claims missing unliquidated components such as pending withdrawals, missing completed withdrawals, and missing deposits |
| Pestano, Kyle | 9/9/2024 | 0.8 | Perform a quality check review of Integreon kyc members work product by examining documentation on sumsub and providing comments advising next steps |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2024 through September 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 9/9/2024 | 0.9 | Research the new estimation pricing of select tokens for high balance kyc applicants by comparing analyses and customers on metabase |
| Pestano, Kyle | 9/9/2024 | 1.4 | Analyze the scheduled listing of balances provided by FTX engineers operating the portal in order to see the population of accounts that may differ |
| Pestano, Kyle | 9/9/2024 | 1.7 | Summarize the rejections by types and aggregate into the kyc metrics summary for restructuring team/S&C after investigating the applications on Sumsub platform |
| Pestano, Kyle | 9/9/2024 | 0.8 | Investigate the accounts with balance discrepancies that are on the S&C listing and determine which tokens are driving the differences based on pricing method |
| Pestano, Kyle | 9/9/2024 | 1.6 | Apply the updates regarding pricing/mapping of customer accounts received by the data team in order to determine the proper discrepancies between databases |
| Pestano, Kyle | 9/9/2024 | 0.9 | Investigate the discrepancies between various sources by tracing examples through to the data files detailing the number of accounts |
| Pestano, Kyle | 9/9/2024 | 0.3 | Discuss the pricing of select tokens and null scheduled applicants with key members of the data team in order to analyze the applicants with balance discrepancies |
| Ramanathan, Kumanan | 9/9/2024 | 1.6 | Review of declaration in support of customer name redaction and prepare comments |
| Ramanathan, Kumanan | 9/9/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, J, Henness (A&M) to discuss claims and assets workstreams |
| Ryan, Laureen | 9/9/2024 | 0.3 | Correspond with A&M on third party exchange recovery tracking |
| Ryan, Laureen | 9/9/2024 | 0.8 | Call to discuss agenda for deposition preparation with counsel with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Sekera, Aryaki | 9/9/2024 | 1.4 | Scrutinize the provided files to ensure the correct unliquidated reserve amounts are determined for objections |
| Sekera, Aryaki | 9/9/2024 | 1.3 | Analyze the documentation to detect any fraud assertions that may need to be accounted in upcoming objections |
| Sekera, Aryaki | 9/9/2024 | 1.6 | Review the attached documentation to determine and verify the unliquidated reserve amounts that could be relevant for objections |
| Sekera, Aryaki | 9/9/2024 | 1.8 | Validate the claim form's documentation to uncover any missing withdrawal or deposit assertions that may form the basis for future objections |
| Sekera, Aryaki | 9/9/2024 | 1.9 | Examine the supporting files provided with the claim to verify the presence of all withdrawal and deposit records for potential objections |
| Sielinski, Jeff | 9/9/2024 | 0.3 | Call with J. Sielinski, L. Francis, J. Faett (A&M) and M. Pierce and others (LRC) to discuss claims objections responses |
| Sielinski, Jeff | 9/9/2024 | 0.2 | Discussion with A. Mohammed, D. Lewandowski, J. Sielinski, R. Esposito (A&M), A. Orchowski and others (Kroll) re: open claims items and solicitation status |
| Sielinski, Jeff | 9/9/2024 | 0.9 | Analysis of updated claim objection drafts in preparation for next round of omnibus objections |
| Sielinski, Jeff | 9/9/2024 | 0.9 | Analysis of revised and updated claim transfer report and review impact of distribution model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 9/9/2024 | 0.7 | Discuss claims reconciliations with J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 9/9/2024 | 0.4 | Call with D. Blanks, J. Sielinski, P. Heath & C. Wiltgen (A&M) regarding updates to confirmation timeline claims presentation |
| Sielinski, Jeff | 9/9/2024 | 0.2 | Discussion with J. Sielinski, D. Lewandowski, H. Trent, P. Avdellas, J. Zatz (A&M) re: Updates to customer claims reporting for voting elections |
| Sielinski, Jeff | 9/9/2024 | 0.7 | Update claim presentation materials to reflect current impact of solicitation elections |
| Smith, Cameron | 9/9/2024 | 2.8 | Enhance the equity claim analysis by checking one of the Debtor's cap tables to confirm if equity holders have filed a claim or proof of interest for consideration |
| Smith, Cameron | 9/9/2024 | 2.3 | Review the equity claim analysis by examining a Debtor's cap table to verify whether equity holders have submitted a claim or proof of interest for inclusion in the analysis |
| Smith, Cameron | 9/9/2024 | 1.4 | Add purchase price for purchase of FTX equity to equity analysis by referencing applicable agreements |
| Smith, Cameron | 9/9/2024 | 0.5 | Call with J. Faett and C. Smith (A&M) to discuss status of the equity claim analysis |
| Smith, Cameron | 9/9/2024 | 0.5 | Call with K. Kearney, J. Faett, C. Smith, and J. Steers (A&M) to discuss status of non-customer analyses |
| Smith, Cameron | 9/9/2024 | 0.4 | Analyze claimant exchange account to determine if retained consideration per the SPA was received |
| Smith, Cameron | 9/9/2024 | 0.4 | Call with C. Smith and J. Steers (A&M) to discuss retained considerations included within Metabase |
| Smith, Cameron | 9/9/2024 | 0.6 | Search customer accounts affiliated with claimant to determine if any significant transactions occurred prior to Petition Date |
| Steers, Jeff | 9/9/2024 | 0.2 | Call with A. Stolyar and J. Steers (A&M) to discuss cash movement related to co-sale agreements |
| Steers, Jeff | 9/9/2024 | 0.3 | Search cash database for specific transaction related to a high frequency trading claimant |
| Steers, Jeff | 9/9/2024 | 0.4 | Call with C. Smith and J. Steers (A&M) to discuss retained considerations included within Metabase |
| Steers, Jeff | 9/9/2024 | 1.3 | Review cash database for transfers of a specific crypto token between debtors and a high frequency trading claimant |
| Steers, Jeff | 9/9/2024 | 0.4 | Search metabase for retained consideration activity for claimant asserting equity damages |
| Steers, Jeff | 9/9/2024 | 0.5 | Call with K. Kearney, J. Faett, C. Smith, and J. Steers (A&M) to discuss status of non-customer analyses |
| Steers, Jeff | 9/9/2024 | 1.3 | Reconcile token count for each counterparty to the totals listed within our slide deck |
| Stolyar, Alan | 9/9/2024 | 1.3 | Calculate remaining contract liability for non-customer claims |
| Stolyar, Alan | 9/9/2024 | 1.8 | Perform claim and severance analysis for non-customer claims |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 9/9/2024 | 0.2 | Call with A. Stolyar and J. Steers (A&M) to discuss cash movement related to co-sale agreements |
| Stolyar, Alan | 9/9/2024 | 1.9 | Record contract summaries related to non-customer third-party purchased claims |
| Stolyar, Alan | 9/9/2024 | 1.3 | Summarize claim background for non-customer employee claims |
| Stolyar, Alan | 9/9/2024 | 1.4 | Document tear sheet for third-party purchased non-customer claim |
| Stolyar, Alan | 9/9/2024 | 1.6 | Vouch payment history for outstanding non-customer claim |
| Stolyar, Alan | 9/9/2024 | 0.5 | Call with D. Hainline, K. Zabcik, and A. Stolyar (A&M) to provide updates on non-customer analyses |
| Thomas, Izabel | 9/9/2024 | 1.3 | Examine the supporting documents to pinpoint any unliquidated reserve amounts for the objections |
| Thomas, Izabel | 9/9/2024 | 1.6 | Review the attached supporting documents to determine any unliquidated reserve amounts for the objection round |
| Thomas, Izabel | 9/9/2024 | 1.6 | Examine the accompanying documents with the claim form to find any absent withdrawal or deposit information that may pertain to objections |
| Thomas, Izabel | 9/9/2024 | 1.9 | Analyze the documents provided to detect any fraud assertions for future objections |
| Thomas, Izabel | 9/9/2024 | 1.6 | Check the documents attached to identify any unliquidated reserve amounts for objection round |
| Tong, Crystal | 9/9/2024 | 1.8 | Perform second level quality check of the manual KYC working results for retail customers |
| Tong, Crystal | 9/9/2024 | 2.2 | Fix cases with issues on data extraction for the retail customers from Taiwan |
| Trent, Hudson | 9/9/2024 | 0.2 | Discussion with J. Sielinski, D. Lewandowski, H. Trent, P. Avdellas, J. Zatz (A&M) re: Updates to customer claims reporting for voting elections |
| Tresser, Miles | 9/9/2024 | 2.6 | Generate graphical representations of token pricing fluctuations for fiat and crypto analysis |
| Tresser, Miles | 9/9/2024 | 0.9 | Reorganize fiat and token deposit and outflow analysis deliverables |
| Tresser, Miles | 9/9/2024 | 1.6 | Reconfigure presentation layout for crypto and fiat token analysis |
| Walia, Gaurav | 9/9/2024 | 1.2 | Review the updated post-petition deposit tracing analysis |
| Ward, Kyle | 9/9/2024 | 0.1 | Discussion with K. Ward and S. Yang(A&M) re: <5k Modify claims review |
| Ward, Kyle | 9/9/2024 | 2.9 | Review claims with >5k variance for modify up due to missing tickers |
| Ward, Kyle | 9/9/2024 | 2.8 | Examine claims with >5k variance for modify up due to blank POCs |
| Ward, Kyle | 9/9/2024 | 1.4 | Investigate claims with >5k variance for modify up due to tickers being asserted less than scheduled value |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 9/9/2024 | 0.8 | Flag claims with >5k variance for modify up due to tickers being asserted as loaned/staked |
| Wiltgen, Charles | 9/9/2024 | 0.4 | Call with D. Blanks, J. Sielinski, P. Heath & C. Wiltgen (A&M) regarding updates to confirmation timeline claims presentation |
| Wiltgen, Charles | 9/9/2024 | 1.8 | Continue to rework noncustomer claims included within GUC reserve |
| Witherspoon, Samuel | 9/9/2024 | 2.0 | Finalize summary of disputed claims reserve by category of identified claim issue |
| Witherspoon, Samuel | 9/9/2024 | 1.6 | Update detailed claim reconciliation file for changing status of Bahamas opt-in flagged claims |
| Witherspoon, Samuel | 9/9/2024 | 0.4 | Call with K. Kearney, J. Faett, S. Witherspoon & L. Francis (A&M) regarding UCC claims presentation reserve status |
| Witherspoon, Samuel | 9/9/2024 | 0.2 | Discuss customer claims reporting with R Esposito and S Witherspoon (A&M) |
| Wu, Grace | 9/9/2024 | 1.8 | Review no liability customer claims where accounts are tagged with multiple claims and determine which claim to supersede |
| Wu, Grace | 9/9/2024 | 1.8 | Clear reviewer comments on customer claims reconciliation process to locate additional customer accounts |
| Wu, Grace | 9/9/2024 | 1.9 | Review six customer claims that have account balance scheduled and recalculate the proper claim reserve |
| Wu, Grace | 9/9/2024 | 2.5 | Review customer claims with scheduled payments to verify consistency between scheduled payments and claim amount |
| Yang, Sharon | 9/9/2024 | 0.8 | Examine claims with significant variances between scheduled and claimed amounts to identify any discrepancies requiring further review |
| Yang, Sharon | 9/9/2024 | 2.4 | Cross-check proof of claim forms with FTX portal data to determine the reasons for variances in claims valued under 5k |
| Yang, Sharon | 9/9/2024 | 1.7 | Analyze claim details for claims with less than 5k in variances to detect any underclaimed tickers |
| Yang, Sharon | 9/9/2024 | 0.3 | Discussion with D. Lewandowski, S. Yang, and T. Hubbard (A&M) re: Kroll manual review |
| Yang, Sharon | 9/9/2024 | 2.7 | Review proof of claim forms for claims with variances under 5k to identify discrepancies, such as missing tickers |
| Yang, Sharon | 9/9/2024 | 0.1 | Discussion with K. Ward and S. Yang(A&M) re: <5k Modify claims review |
| Zabcik, Kathryn | 9/9/2024 | 1.3 | Research post-petition IT claims for major third party vendor #1 |
| Zabcik, Kathryn | 9/9/2024 | 0.5 | Call with D. Hainline, K. Zabcik, and A. Stolyar (A&M) to provide updates on non-customer analyses |
| Zabcik, Kathryn | 9/9/2024 | 1.7 | Research pre-petition IT claims for major third party vendor #1 |
| Zatz, Jonathan | 9/9/2024 | 0.2 | Discussion with J. Sielinski, D. Lewandowski, H. Trent, P. Avdellas, J. Zatz (A&M) re: Updates to customer claims reporting for voting elections |
| Zatz, Jonathan | 9/9/2024 | 0.8 | Update claims database script to add unique ID to ticker-level tables, as well |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 9/10/2024 | 1.4 | Assess claims from OMNI Exhibit 93 to confirm completeness which will help in proper evaluation and resolution |
| Agarwal, Pulkit | 9/10/2024 | 1.6 | Review the information available in OMNI Exhibit 93 document to validate accuracy by comparing it with the proof of claim form |
| Agarwal, Pulkit | 9/10/2024 | 1.1 | Evaluate OMNI exhibit 93 at ticker level to understand whether they correspond with those indicated on the proof of claim form |
| Arnett, Chris | 9/10/2024 | 0.8 | Review and comment on revised claims presentation for delivery to various constituents |
| Arnett, Chris | 9/10/2024 | 0.9 | Call to discuss deposition agenda notes with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Arnett, Chris | 9/10/2024 | 1.6 | Continue review and analysis of unliquidated claims |
| Arnett, Chris | 9/10/2024 | 0.3 | Discussion with C. Arnett, D. Blanks, C. Brantley (A&M), E. Broderick and others (Eversheds), A. Kranzley and others (S&C), M. Dawson and others (FTI) re: monthly claims reporting |
| Avdellas, Peter | 9/10/2024 | 1.6 | Assist in diligence request by identifying all filed claims based on customer names provided |
| Avdellas, Peter | 9/10/2024 | 1.4 | Analyze complete claims population to identify any customer claims that were former FTX employees to assist in diligence request |
| Avdellas, Peter | 9/10/2024 | 0.5 | Discussion with D. Lewandowski, J. Jatz, H. Trent, and P. Avdellas (A&M) re: Implementation of voting results to customer claims data |
| Avdellas, Peter | 9/10/2024 | 0.3 | Call with P. Avdellas, J. Henness (A&M) re: late solicitation claims reconciliation |
| Avdellas, Peter | 9/10/2024 | 1.3 | Analyze complete customer schedules population to identify any scheduled claims based on email address provided to assist in diligence request |
| Blanchard, Madison | 9/10/2024 | 0.9 | Call to discuss deposition notice responses with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Blanchard, Madison | 9/10/2024 | 1.1 | Update illustrative diagram relating to lines of credit collateral requirements and margin requirements for accounts on the FTX exchange |
| Blanchard, Madison | 9/10/2024 | 1.4 | Prepare summary of account activity and materials relating to claimant account for upcoming deposition |
| Blanchard, Madison | 9/10/2024 | 2.4 | Prepare illustrative diagram relating to lines of credit collateral requirements and margin requirements for accounts on the FTX exchange |
| Blanchard, Madison | 9/10/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding LOC collateral requirements |
| Blanks, David | 9/10/2024 | 0.5 | Call with D. Blanks, R. Esposito and P. Heath (A&M) to review disputed claims reserve analysis |
| Blanks, David | 9/10/2024 | 1.1 | Meeting with D. Blanks, P. Heath and M. Jogerst (A&M) to discuss creation of new categorized claims tracker |
| Blanks, David | 9/10/2024 | 0.3 | Discussion with C. Arnett, D. Blanks, C. Brantley (A&M), E. Broderick and others (Eversheds), A. Kranzley and others (S&C), M. Dawson and others (FTI) re: monthly claims reporting |
| Braatelien, Troy | 9/10/2024 | 0.6 | Review trading data for specified period for claimant deposition preparation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 9/10/2024 | 0.2 | Call with T. Braatelien, J, Faett, and A. Stolyar (A&M) to discuss payment details for non-customer claims |
| Braatelien, Troy | 9/10/2024 | 0.9 | Call to discuss deposition agenda notes with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Brantley, Chase | 9/10/2024 | 0.3 | Discussion with C. Arnett, D. Blanks, C. Brantley (A&M), E. Broderick and others (Eversheds), A. Kranzley and others (S&C), M. Dawson and others (FTI) re: monthly claims reporting |
| Canale, Alex | 9/10/2024 | 1.1 | Review schedules summarizing roll forward of assets over requested period for 3AC deposition |
| Canale, Alex | 9/10/2024 | 0.9 | Call to discuss deposition notice responses with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Canale, Alex | 9/10/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding LOC collateral requirements |
| Canale, Alex | 9/10/2024 | 0.6 | Review documents relating to liquidated assets relevant to 3AC deposition questions |
| Canale, Alex | 9/10/2024 | 0.7 | Correspond with A&M team regarding demonstrative for deposition preparation |
| Chambers, Henry | 9/10/2024 | 0.7 | Call with J. Horowitz and others (BitGo), P. Laurie, R. Navarro (FTX), H. Chambers, A. Mohammed, M. Flynn (A&M) to discuss institutional KYC matters |
| Chambers, Henry | 9/10/2024 | 0.5 | Call with M. Flynn, H. Chambers (A&M) to discuss current KYC work status |
| Chambers, Henry | 9/10/2024 | 0.4 | Call with H. Chambers, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 9/10/2024 | 1.2 | Draft list of institutional KYC applications with status mismatch based on latest file sent by Bitgo for purposes of manual update of KYC statuses |
| Chamma, Leandro | 9/10/2024 | 2.2 | Review claims portal retail KYC applications rejected due to multiple attempts to upload insufficient identification documents |
| Chamma, Leandro | 9/10/2024 | 1.9 | Review list of cases sent by Bitgo with potential status mismatch |
| Chamma, Leandro | 9/10/2024 | 0.8 | Process responses received by institutional claimants regarding UBO structure |
| Chamma, Leandro | 9/10/2024 | 0.7 | Extract legacy KYC documentation for S&C analysis |
| Chamma, Leandro | 9/10/2024 | 0.7 | Call with J. Horowitz and others (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, C. Tong,   K. Pestano (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 9/10/2024 | 0.4 | Call with A. Mohammed, M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 9/10/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), P. Bosyy and others (Integreon) to host manual review weekly meeting |
| Chamma, Leandro | 9/10/2024 | 0.2 | Discuss with S. Sinha (Integreon) retail KYC application with source of funds issue |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 9/10/2024 | 0.5 | Call with N. Cherry, J. Henness (A&M) re: claim to investment mapping analysis |
| Chowdhury, Arisha | 9/10/2024 | 1.4 | Examine claims from the OMNI 93 exhibit at the ticker level to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Chowdhury, Arisha | 9/10/2024 | 1.6 | Evaluate claims from OMNI 93 exhibit on ticker level to ensure that tickers on objection match proof of claim form |
| Chowdhury, Arisha | 9/10/2024 | 1.8 | Examine claims in OMNI 93 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Chowdhury, Arisha | 9/10/2024 | 1.9 | Conduct a review of the claims in OMNI 93 to ensure that ticker based quantity on objection and proof of claims are in agreement with each other |
| Chowdhury, Arisha | 9/10/2024 | 1.7 | Assess claims in OMNI 93 to ensure that the tickers and ticker quantities on the objection match the proof of claim form |
| Coverick, Steve | 9/10/2024 | 0.3 | Call with J. Minias (Wilkie) to discuss claim resolution process |
| Coverick, Steve | 9/10/2024 | 0.5 | Call with E. Mosley, S. Coverick, J. Sielinski (A&M), B. Glueckstein and others (S&C) and J. Ray (FTX) to discuss disputed claims reserve analysis |
| Cox, Allison | 9/10/2024 | 2.8 | Update USD tracing activity summarization for claims based on comments received |
| Cox, Allison | 9/10/2024 | 1.4 | Create illustrative example of USD account activity in relation to claim |
| Esposito, Rob | 9/10/2024 | 1.4 | Analyze customer claims with missing ticker flags to update reconciliation status |
| Esposito, Rob | 9/10/2024 | 0.5 | Discussion with J Sielinski and R Esposito (A&M) re: September customer claims objections |
| Esposito, Rob | 9/10/2024 | 0.4 | Review of customer claim question 8 review for objection language |
| Esposito, Rob | 9/10/2024 | 0.6 | Review of potential plan objections to consider treatment based on type of objection |
| Esposito, Rob | 9/10/2024 | 1.9 | Review and analysis of customer claims filed against the same account to update reconciliation status |
| Esposito, Rob | 9/10/2024 | 0.5 | Call with D. Blanks, R. Esposito and P. Heath (A&M) to review disputed claims reserve analysis |
| Esposito, Rob | 9/10/2024 | 0.6 | Review of claims report to prepare for presentation to the UCC/AHC |
| Esposito, Rob | 9/10/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), A. Dietderich and others (S&C), M. Rogers and others (Eversheds), M. Diaz and others (FTI), L. Munoz and others (Rothschild) re: claims overview discussion |
| Esposito, Rob | 9/10/2024 | 0.3 | Coordination of objection tasks to accomplish target timeline |
| Esposito, Rob | 9/10/2024 | 0.6 | Review of claims queued for incorrect debtor objections to confirm no other objection component |

---

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 9/10/2024 | 0.2 | Discuss unliquidated claims review with R Esposito and A Kane (A&M) |
| Esposito, Rob | 9/10/2024 | 0.4 | Discussion with A. Kane, L. Francis, R. Esposito (A&M) re: Round 11 objections updates |
| Faett, Jack | 9/10/2024 | 2.2 | Prepare an analysis of 7642562 customer account exchange activity to determine nature of transactions included within account |
| Faett, Jack | 9/10/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss analysis on Melamed objection response |
| Faett, Jack | 9/10/2024 | 0.2 | Call with T. Braatelien, J, Faett, and A. Stolyar (A&M) to discuss payment details for non-customer claims |
| Faett, Jack | 9/10/2024 | 0.7 | Analyze customer and non-customer claim registers for filed claims from listing of FTX Debtor counterparties |
| Faett, Jack | 9/10/2024 | 2.9 | Perform initial review on non-customer claim slide deck for transferred employee claims |
| Faett, Jack | 9/10/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to discuss status of ad-hoc analysis for non-customer claims |
| Faett, Jack | 9/10/2024 | 0.9 | Call with J. Faett and C. Smith (A&M) to discuss status of equity claim analysis and recommended updates |
| Faett, Jack | 9/10/2024 | 1.2 | Analyze post-petition withdrawal activity for Melamed's Liquid exchange account |
| Faett, Jack | 9/10/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to discuss potential causes of objection to employee claims |
| Flynn, Matthew | 9/10/2024 | 0.7 | Call with J. Horowitz and others (BitGo), P. Laurie, R. Navarro (FTX), H. Chambers, A. Mohammed, M. Flynn (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 9/10/2024 | 0.7 | Analyze KYB AWS data reconciliation |
| Flynn, Matthew | 9/10/2024 | 0.5 | Call with M. Flynn, H. Chambers (A&M) to discuss current KYC work status |
| Flynn, Matthew | 9/10/2024 | 0.4 | Review response to KYB customer inquiry |
| Flynn, Matthew | 9/10/2024 | 0.4 | Call with A. Mohammed, M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Francis, Luke | 9/10/2024 | 2.1 | Analysis of claims flagged as withdrawn that were pending objection |
| Francis, Luke | 9/10/2024 | 1.8 | Perform matching analysis for unmatched claims with supporting documentation to compare to books and records |
| Francis, Luke | 9/10/2024 | 1.7 | Updates to claims objection response notes to provide to legal team to provide next steps with claimants |
| Francis, Luke | 9/10/2024 | 1.4 | Review of governmental and tax claims based on request from legal team to update additional governmental claims summaries |
| Francis, Luke | 9/10/2024 | 1.3 | Review of claimants with assertions of issues with deposits to known issues |
| Francis, Luke | 9/10/2024 | 0.4 | Discussion with A. Kane, L. Francis, R. Esposito (A&M) re: Round 11 objections updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 9/10/2024 | 0.5 | Call with C. Gibbs, D. Lewandowski, S. Witherspoon (A&M) re: to discuss nexts steps on claims flags in AWS |
| Gordon, Robert | 9/10/2024 | 0.9 | Call to discuss deposition agenda notes with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Gordon, Robert | 9/10/2024 | 0.9 | Teleconference with R. Gordon, K. Kearney(A&M) over upcoming claims reconciliation requests |
| Gordon, Robert | 9/10/2024 | 1.2 | Review binder sections #3 for deposition preparation |
| Gordon, Robert | 9/10/2024 | 1.3 | Review binder sections #2 for deposition preparation |
| Gordon, Robert | 9/10/2024 | 2.6 | Analyze excel schedule to determining changes to customer position by token |
| Gordon, Robert | 9/10/2024 | 1.4 | Review binder buy/sell support information to understand transaction types |
| Hainline, Drew | 9/10/2024 | 1.3 | Continue to review source documents and claim copies for IT related non-customer claim reconciliations |
| Hainline, Drew | 9/10/2024 | 0.7 | Update claim analysis for GL2 to support non-customer claim reconciliations related to IT services |
| Hainline, Drew | 9/10/2024 | 1.2 | Review company records and supporting documentation to support claim calculation for GL1 |
| Hainline, Drew | 9/10/2024 | 0.9 | Review company records and supporting documentation to support claim calculation for GL2 |
| Hainline, Drew | 9/10/2024 | 0.9 | Draft updates to IT related claim trackers to support negotiated settlements |
| Hainline, Drew | 9/10/2024 | 0.8 | Review trackers and open items for IT related non-customer claims reconciliations |
| Hainline, Drew | 9/10/2024 | 0.8 | Review draft analysis and supporting documentation for claim AW1 to support non-customer claim reconciliations |
| Hainline, Drew | 9/10/2024 | 0.7 | Review requests and supporting documentation for case dismissals to support claims reconciliations |
| Hainline, Drew | 9/10/2024 | 0.6 | Update draft analysis for claim AW1 to support non-customer claim reconciliations |
| Hainline, Drew | 9/10/2024 | 0.4 | Confirm contract service dates and monthly amounts for CF1 to support accuracy of claim analysis |
| Hainline, Drew | 9/10/2024 | 0.4 | Update tear sheet for claim CF1 to support non-customer claim objections process |
| Heath, Peyton | 9/10/2024 | 0.7 | Discuss mapping customer claims for categorized tracker with P. Heath and M. Jogerst (A&M) |
| Heath, Peyton | 9/10/2024 | 0.3 | Call with P. Heath, S. Witherspoon and M. Jogerst (A&M) to analyze customer claims categories |
| Heath, Peyton | 9/10/2024 | 0.5 | Call with D. Blanks, R. Esposito and P. Heath (A&M) to review disputed claims reserve analysis |
| Heath, Peyton | 9/10/2024 | 0.4 | Meeting with P. Heath and M. Jogerst (A&M) to review customer claims reserve model in connection with disputed claims reserve categorization summary |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***September 1, 2024 through September 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 9/10/2024 | 0.7 | Meeting with P. Heath and M. Jogerst (A&M) to discuss disputed claims reserve categorization summary |
| Heath, Peyton | 9/10/2024 | 0.7 | Review non-customer disputed claims reserve model category mapping |
| Heath, Peyton | 9/10/2024 | 1.1 | Meeting with D. Blanks, P. Heath and M. Jogerst (A&M) to discuss creation of new categorized claims tracker |
| Heath, Peyton | 9/10/2024 | 1.2 | Review customer disputed claims reserve model category mapping |
| Henness, Jonathan | 9/10/2024 | 0.3 | Call with P. Avdellas, J. Henness (A&M) re: late solicitation claims reconciliation |
| Henness, Jonathan | 9/10/2024 | 2.9 | Review declarant support package & research customer entitlement balances |
| Henness, Jonathan | 9/10/2024 | 0.5 | Call with N. Cherry, J. Henness (A&M) re: claim to investment mapping analysis |
| Henness, Jonathan | 9/10/2024 | 0.4 | Call with J. Henness, A. Selwood (A&M) to review Ramanathan Declaration support binder materials |
| Henness, Jonathan | 9/10/2024 | 0.3 | Call with K. Ramanathan, G. Walia, J. Henness (A&M), M. Diodato, S. Majkowski, F. Risler, J. de Brignac (FTI) to discuss token related matters |
| Henness, Jonathan | 9/10/2024 | 2.4 | Reconcile draft 8.31.24 plan vs. update pricing, quantity and discount assumptions |
| Henness, Jonathan | 9/10/2024 | 1.4 | Reconcile customer entitlements vs. list of investments holders to determine potential crossover |
| Henness, Jonathan | 9/10/2024 | 1.1 | Review late solicitation claims support schedules provided by CMS/claims team, and reconcile vs. customer entitlements |
| Henness, Jonathan | 9/10/2024 | 0.7 | Claims reconciliation; ad hoc claims research for selected creditor(s) |
| Hubbard, Taylor | 9/10/2024 | 0.3 | Discussion with A. Kane and T. Hubbard (A&M) re: deposit and withdrawal review |
| Hubbard, Taylor | 9/10/2024 | 0.8 | Edit the round 11 omnibus objection draft exhibits to ensure they are print ready |
| Hubbard, Taylor | 9/10/2024 | 1.6 | Perform a quality review of unliquidated claims that assert missing deposits or withdrawals in order to determine if further review is required |
| Hubbard, Taylor | 9/10/2024 | 1.9 | Input key claim details to the round 11 omnibus objection summary for all superseded and substantive duplicate claims objections |
| Hubbard, Taylor | 9/10/2024 | 2.1 | Prepare key claim detail additions to the round 11 omnibus objection summary for all modified and no liability claims objections |
| Hubbard, Taylor | 9/10/2024 | 1.7 | Conduct a quality review of unliquidated claims to verify the accuracy of alleged missing deposits or withdrawals |
| Hubbard, Taylor | 9/10/2024 | 0.7 | Prepare the round 11 omnibus objection draft exhibits to ensure they are print ready |
| Jain, Heman | 9/10/2024 | 1.6 | Conduct a thorough examination of the claims presented in OMNI Exhibit 93 to confirm their integrity and consistency |
| Jain, Heman | 9/10/2024 | 1.3 | Validate claims to align that details in OMNI Exhibit 93 accurately reflect the details outlined in the proof of claim form |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Heman | 9/10/2024 | 1.4 | Confirm that the information in OMNI Exhibit 93 matches precisely with the evidence presented in the proof of claim form |
| Jain, Heman | 9/10/2024 | 1.8 | Review claims from OMNI 93 document on ticker level to ascertain tickers on objection align with proof of claim form |
| Jain, Heman | 9/10/2024 | 1.9 | Inspect claims from OMNI 93 exhibit on ticker level to ascertain tickers on objection match proof of claim form |
| Jogerst, Max | 9/10/2024 | 1.6 | Create new output table for categorized claim tracker |
| Jogerst, Max | 9/10/2024 | 0.2 | Call with P. Heath, S. Witherspoon and M. Jogerst (A&M) to analyze customer claims categories |
| Jogerst, Max | 9/10/2024 | 0.2 | Update layout of claims category tracker to include new data |
| Jogerst, Max | 9/10/2024 | 0.3 | Include claim counts into claims category tracker |
| Jogerst, Max | 9/10/2024 | 0.4 | Meeting with P. Heath and M. Jogerst (A&M) to review customer claims reserve model in connection with disputed claims reserve categorization summary |
| Jogerst, Max | 9/10/2024 | 0.6 | Add percent of total calculation to non-customer data in claims category tracker |
| Jogerst, Max | 9/10/2024 | 0.7 | Discuss mapping customer claims for categorized tracker with P. Heath and M. Jogerst (A&M) |
| Jogerst, Max | 9/10/2024 | 0.7 | Meeting with P. Heath and M. Jogerst (A&M) to discuss disputed claims reserve categorization summary |
| Jogerst, Max | 9/10/2024 | 0.7 | Reconcile Non-customer liquidated and unliquidated categorized values |
| Jogerst, Max | 9/10/2024 | 1.1 | Meeting with D. Blanks, P. Heath and M. Jogerst (A&M) to discuss creation of new categorized claims tracker |
| Jogerst, Max | 9/10/2024 | 1.8 | Update S&C claims tracker with new secondary holders for S&C review |
| Jogerst, Max | 9/10/2024 | 2.3 | Review Customer claim reconciliation to understand new mapping categories |
| Jogerst, Max | 9/10/2024 | 0.3 | Use S&C tracker mapping to update categorized claim tracker |
| Jogerst, Max | 9/10/2024 | 0.3 | Create mapping categories for customer claims |
| Kane, Alex | 9/10/2024 | 0.3 | Discussion with A. Kane and T. Hubbard (A&M) re: deposit and withdrawal review |
| Kane, Alex | 9/10/2024 | 1.9 | Review supporting documentation for claims with deposit/withdrawal transactions marked for modify objection |
| Kane, Alex | 9/10/2024 | 1.6 | Analyze claimant name and debtor information on omnibus 117 late filed objection |
| Kane, Alex | 9/10/2024 | 2.9 | Prepare list of claims for omnibus 117 late filed objection |
| Kane, Alex | 9/10/2024 | 0.4 | Discussion with A. Kane, L. Francis, R. Esposito (A&M) re: Round 11 objections updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 9/10/2024 | 2.8 | Review ticker name and quantity information on omnibus 117 late filed objection |
| Kearney, Kevin | 9/10/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to discuss potential causes of objection to employee claims |
| Kearney, Kevin | 9/10/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss analysis on Melamed objection response |
| Kearney, Kevin | 9/10/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to discuss status of ad-hoc analysis for non-customer claims |
| Kearney, Kevin | 9/10/2024 | 1.1 | Review of draft claim calculation for severance claimant 1 |
| Kearney, Kevin | 9/10/2024 | 1.7 | Review of employee contracts associated with severance claimant 1 |
| Kearney, Kevin | 9/10/2024 | 2.1 | Review of exchange transfers from debtors associated with severance claimant 1 |
| Kearney, Kevin | 9/10/2024 | 0.7 | Review of post-petition wages payments associated with severance claimant 1 |
| Kearney, Kevin | 9/10/2024 | 1.9 | Review of pre-petition wages payments associated with severance claimant 1 |
| Kearney, Kevin | 9/10/2024 | 1.8 | Review of proof of claim calculation support for severance claimant 1 |
| Kearney, Kevin | 9/10/2024 | 0.9 | Call to discuss deposition agenda notes with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Kearney, Kevin | 9/10/2024 | 0.9 | Teleconference with R. Gordon, K. Kearney(A&M) over upcoming claims reconciliation requests |
| Konig, Louis | 9/10/2024 | 0.5 | Call with G. Walia, J. Sielinski, J. Zatz, L. Konig (A&M) re: discussion on claims integration to AWS |
| Kumar, Aamaya | 9/10/2024 | 1.2 | Assess the claims in OMNI Exhibit 93 to ensure that the tickers and quantities listed in the objection align with those shown on the proof of claim form |
| Kumar, Aamaya | 9/10/2024 | 1.9 | Check all the tickers listed in OMNI Exhibit 93 to ensure that the quantities based on tickers in the objection accurately match those on the proof of claim form |
| Kumar, Aamaya | 9/10/2024 | 1.4 | Conduct a review of the claims in OMNI Exhibit 93 to ensure that the tickers and their quantities on the objection are consistent |
| Kumar, Aamaya | 9/10/2024 | 1.9 | Review the claims from OMNI Exhibit 93 at the ticker level to verify that the tickers on the objection are in agreement with those on the proof of claim form |
| Kumar, Aamaya | 9/10/2024 | 1.8 | Analyze the claims from the OMNI 93 document at the ticker level to confirm that the tickers in the objection are consistent with those on the proof of claim form |
| Lewandowski, Douglas | 9/10/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), A. Dietderich and others (S&C), M. Rogers and others (Eversheds), M. Diaz and others (FTI), L. Munoz and others (Rothschild) re: claims overview discussion |
| Lewandowski, Douglas | 9/10/2024 | 0.5 | Discussion with D. Lewandowski, J. Zatz, H. Trent, and P. Avdellas (A&M) re: Implementation of voting results to customer claims data |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/10/2024 | 1.2 | Review KYC discrepancies/customer inquiries from FTX CS and Kroll |
| Lewandowski, Douglas | 9/10/2024 | 1.4 | Review responses for S&C inquiry re: employee potential litigation targets |
| Lewandowski, Douglas | 9/10/2024 | 2.9 | Prepare updates to crypto/fiat withdrawal analysis to include current pricing of crypto |
| Lewandowski, Douglas | 9/10/2024 | 2.6 | Incorporate revised crypto/fiat activity for petition date transactions to incorporate into analysis |
| McGrath, Patrick | 9/10/2024 | 0.9 | Call to discuss deposition notice responses with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| McGrath, Patrick | 9/10/2024 | 1.3 | Review and update summary of findings related to LOC and liquidations on the FTX.com exchange in response to claims filed against the Debtors |
| McGrath, Patrick | 9/10/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) regarding LOC collateral requirements |
| Mirando, Michael | 9/10/2024 | 2.9 | Review claims from claimants with multiple accounts on the exchange to determine status of claims |
| Mirando, Michael | 9/10/2024 | 2.7 | Compare customer claims to exchange accounts to determine superseded claims |
| Mirando, Michael | 9/10/2024 | 2.4 | Compare exchange accounts to determine claimants with multiple accounts on the exchange |
| Mohammed, Azmat | 9/10/2024 | 0.7 | Call with J. Horowitz and others (BitGo), P. Laurie, R. Navarro (FTX), H. Chambers, A. Mohammed, M. Flynn (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 9/10/2024 | 1.8 | Provide Customer Service with technical support on matter such as third party data requests, data downloads, and reviewing some particular creditor issues |
| Mohammed, Azmat | 9/10/2024 | 0.4 | Call with A. Mohammed, M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mosley, Ed | 9/10/2024 | 0.5 | Call with E. Mosley, S. Coverick, J. Sielinski (A&M), B. Glueckstein and others (S&C) and J. Ray (FTX) to discuss disputed claims reserve analysis |
| Mosley, Ed | 9/10/2024 | 1.8 | Review of and prepare comments to updated draft of claims reserve |
| Myers, Claire | 9/10/2024 | 0.8 | Categorize in progress transfers by claim type for internal tracking |
| Myers, Claire | 9/10/2024 | 1.7 | Determine claims and schedules mapped to be transferred in 9/10 report |
| Myers, Claire | 9/10/2024 | 1.8 | Calculate amounts not included in unliquidated reserves for claims flagged as missing withdrawals |
| Myers, Claire | 9/10/2024 | 1.6 | Analyze claim support to determine if claimant is asserting known missing withdrawal |
| Myers, Claire | 9/10/2024 | 1.2 | Summarize in progress transfer report for internal tracker |
| Myers, Claire | 9/10/2024 | 1.1 | Pinpoint unknown asserted amounts asserted as missing withdrawal not included in schedule |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 9/10/2024 | 0.6 | Analyze document database for priority documents for diligence request |
| Paolinetti, Sergio | 9/10/2024 | 0.3 | Extract token receipts information from Accounting Loans Payable data related to claims inquiry |
| Paolinetti, Sergio | 9/10/2024 | 0.4 | Corroborate claims information with CMS database for hedge fund entity wind down model |
| Pestano, Kyle | 9/10/2024 | 0.6 | Discuss the data requests for kyc metrics and extracting information via API with members of the sumsub data team in order to streamline work going forward |
| Pestano, Kyle | 9/10/2024 | 1.1 | Discuss specific kyc applications with members of the kyc ops team and FTX engineers in order to resolve complicated cases for S&C |
| Pestano, Kyle | 9/10/2024 | 0.7 | Call with J. Horowitz and others (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, C. Tong,   K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 9/10/2024 | 0.8 | Discuss the results of the discrepancies in balances for select retail kyc applicants with members of the data team by explaining/summarizing the results and examining accounts on teams |
| Pestano, Kyle | 9/10/2024 | 0.9 | Perform a quality check review of kyc applicants that were reviewed by Integreon compliance team members and assist with providing support/advising them on next steps |
| Pestano, Kyle | 9/10/2024 | 0.4 | Call with A. Mohammed, M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 9/10/2024 | 1.9 | Analyze the sourcekey mapping of retail kyc applicants with differences in order provide a summarized file to the data team members for review |
| Pestano, Kyle | 9/10/2024 | 0.7 | Draft an email summarizing all of the examples identified and analyzed by pinpointing the issues identified with the syncing of applicant balances between the various systems/portals |
| Pestano, Kyle | 9/10/2024 | 0.4 | Review forgery related kyc applications after discussing with kyc ops team members in order to assist/ensure all rejections are correct for the S&C metrics |
| Pestano, Kyle | 9/10/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), P. Bosyy and others (Integreon) to host manual review weekly meeting |
| Ramanathan, Kumanan | 9/10/2024 | 0.3 | Call with K. Ramanathan, G. Walia, J. Henness (A&M), M. Diodato, S. Majkowski, F. Risler, J. de Brignac (FTI) to discuss token related matters |
| Ryan, Laureen | 9/10/2024 | 0.9 | Call to discuss deposition notice responses with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Sekera, Aryaki | 9/10/2024 | 1.6 | Continue reviewing claims from OMNI Exhibit 93 for reconciliation with POC |
| Sekera, Aryaki | 9/10/2024 | 1.8 | Verify the ticker-based quantities stated in OMNI Exhibit 93 to ensure their alignment with claim form |
| Sekera, Aryaki | 9/10/2024 | 1.8 | Scrutinize claims from OMNI 93 document on ticker level to ensure that tickers on objection match proof of claim form |
| Sekera, Aryaki | 9/10/2024 | 1.6 | Review the ticker-based quantities from OMNI Exhibit 93 to verify that tickers on objection match proof of claim form |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 9/10/2024 | 0.4 | Evaluate the claim register and portal files to compile a list of new claims that were received the prior day |
| Sekera, Aryaki | 9/10/2024 | 1.3 | Review claims from OMNI 93 exhibit on ticker level to ensure that tickers on objection match proof of claim form |
| Selwood, Alexa | 9/10/2024 | 0.4 | Call with J. Henness, A. Selwood (A&M) to review Ramanathan Declaration support binder materials |
| Sielinski, Jeff | 9/10/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), A. Dietderich and others (S&C), M. Rogers and others (Eversheds), M. Diaz and others (FTI), L. Munoz and others (Rothschild) re: claims overview discussion |
| Sielinski, Jeff | 9/10/2024 | 0.5 | Call with E. Mosley, S. Coverick, J. Sielinski (A&M), B. Glueckstein and others (S&C) and J. Ray (FTX) to discuss disputed claims reserve analysis |
| Sielinski, Jeff | 9/10/2024 | 0.5 | Call with G. Walia, J. Sielinski, J. Zatz, L. Konig (A&M) re: discussion on claims integration to AWS |
| Sielinski, Jeff | 9/10/2024 | 0.5 | Discussion with J Sielinski and R Esposito (A&M) re: September customer claims objections |
| Sielinski, Jeff | 9/10/2024 | 0.4 | Call with A. Mohammed, J. Sielinski, L. Chamma, C. Gibbs, S. Jauregui (A&M) to discuss distribution team coordination updates |
| Sielinski, Jeff | 9/10/2024 | 1.4 | Prepare presentation materials associated with claim status and reserve requirements |
| Smith, Cameron | 9/10/2024 | 2.4 | Refine the equity claim analysis by including more comprehensive information, such as the filed claim amount, the source of equity ownership data, and categorical damages for presentation |
| Smith, Cameron | 9/10/2024 | 2.7 | Update the equity claim analysis to encompass more information, including the filed claim amount, equity ownership source data, and categorical damages for presentation |
| Smith, Cameron | 9/10/2024 | 1.2 | Analyze and determine the nature of payable transactions as part of an EY tax request |
| Smith, Cameron | 9/10/2024 | 0.9 | Call with J. Faett and C. Smith (A&M) to discuss status of equity claim analysis and recommended updates |
| Smith, Cameron | 9/10/2024 | 2.9 | Revise the equity claim analysis to integrate extra information such as the amount of the filed claim, the source of equity ownership data, and categorical damages for presentation purposes |
| Steers, Jeff | 9/10/2024 | 1.8 | Search relativity for signed agreements and amendments between high frequency trading claimant and counterparty |
| Steers, Jeff | 9/10/2024 | 2.6 | Search relativity for transaction detail that includes all crypto activity between debtors and a high frequency trading claimant |
| Stolyar, Alan | 9/10/2024 | 1.8 | Analyze US bankruptcy code and the application of the code to the potential causes for objections |
| Stolyar, Alan | 9/10/2024 | 1.7 | Trace cash payments to service provided for non-customer claim |
| Stolyar, Alan | 9/10/2024 | 1.7 | Document and research payment terms related to cloud servicer related to non-customer claim |
| Stolyar, Alan | 9/10/2024 | 1.4 | Summarize potential causes for objections for outstanding non-customer claim |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 9/10/2024 | 1.4 | Create analysis on non-customer claim related to FTX service provider |
| Stolyar, Alan | 9/10/2024 | 1.3 | Create present value calculation to analyze remaining contract value for non-customer claim |
| Stolyar, Alan | 9/10/2024 | 0.2 | Call with T. Braatelien, J, Faett, and A. Stolyar (A&M) to discuss payment details for non-customer claims |
| Thomas, Izabel | 9/10/2024 | 1.7 | Authenticate the accuracy of the information contained in OMNI Exhibit 93 by comparing it with the proof of claim form |
| Thomas, Izabel | 9/10/2024 | 1.6 | Review ticker-level quantities of claims in OMNI Exhibit 93 to check whether they correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 9/10/2024 | 1.4 | Confirm the alignment of information in OMNI 93 exhibit with the information provided in the proof of claim form |
| Thomas, Izabel | 9/10/2024 | 1.6 | Analyze the assertions provided in OMNI Exhibit 93 to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 9/10/2024 | 1.9 | Continue reviewing claims from OMNI Exhibit 93 to meticulously assess their validity and completeness facilitating comprehensive evaluation and resolution |
| Tong, Crystal | 9/10/2024 | 0.7 | Call with J. Horowitz and others (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 9/10/2024 | 1.7 | Conduct secondary review of the manual KYC working results for retail customers |
| Tong, Crystal | 9/10/2024 | 0.4 | Call with H. Chambers, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 9/10/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), P. Bosyy and others (Integreon) to host manual review weekly meeting |
| Tong, Crystal | 9/10/2024 | 2.8 | Analyze cases with data extraction issues related to retail customers from Taiwan |
| Trent, Hudson | 9/10/2024 | 0.5 | Discussion with D. Lewandowski, J. Jatz, H. Trent, and P. Avdellas (A&M) re: Implementation of voting results to customer claims data |
| Tresser, Miles | 9/10/2024 | 2.2 | Update fiat and crypto deposit analysis by entity group |
| Tresser, Miles | 9/10/2024 | 0.6 | Analyze re-traded claims records from the claims traded ledger |
| Walia, Gaurav | 9/10/2024 | 0.5 | Call with G. Walia, J. Sielinski, J. Zatz, L. Konig (A&M) re: discussion on claims integration to AWS |
| Walia, Gaurav | 9/10/2024 | 1.8 | Review the full post-petition deposits analysis and provide feedback |
| Walia, Gaurav | 9/10/2024 | 0.3 | Call with K. Ramanathan, G. Walia, J. Henness (A&M), M. Diodato, S. Majkowski, F. Risler, J. de Brignac (FTI) to discuss token related matters |
| Ward, Kyle | 9/10/2024 | 1.2 | Analyze claims with >5k variance for modify up due to tickers being asserted as loaned/staked |
| Ward, Kyle | 9/10/2024 | 2.8 | Inspect claims with >5k variance for modify up due to missing tickers |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 9/10/2024 | 1.3 | Review claims with >5k variance for modify up due to tickers being asserted less than scheduled value |
| Ward, Kyle | 9/10/2024 | 2.7 | Identify claims with >5k variance for modify up due to blank POCs |
| Witherspoon, Samuel | 9/10/2024 | 0.5 | Call with G. Walia, J. Sielinski, J. Zatz, L. Konig (A&M) re: discussion on claims integration to AWS |
| Witherspoon, Samuel | 9/10/2024 | 0.3 | Call with P. Heath, S. Witherspoon and M. Jogerst (A&M) to analyze customer claims categories |
| Witherspoon, Samuel | 9/10/2024 | 0.5 | Call with C. Gibbs, D. Lewandowski, S. Witherspoon (A&M) re: to discuss next steps on claims flags in AWS |
| Witherspoon, Samuel | 9/10/2024 | 2.1 | Update claim reconciliation report to reflect latest estimated timing on the allowance of disputed claims |
| Witherspoon, Samuel | 9/10/2024 | 1.5 | Update claims reconciliation model to automate outputs to UCC advisors |
| Wu, Grace | 9/10/2024 | 1.4 | Clear review comments on customer claims reconciliation process to locate correct customer accounts |
| Wu, Grace | 9/10/2024 | 2.9 | Review customer claims that have account balance scheduled and recalculate the proper claim reserve |
| Wu, Grace | 9/10/2024 | 2.4 | Review customer claims with multiple claims and determine which claim to supersede against customer account balance |
| Wu, Grace | 9/10/2024 | 1.3 | Clear review comments on customer claims where accounts are tagged with multiple claims and determine which claim to supersede |
| Yang, Sharon | 9/10/2024 | 2.9 | Compare proof of claim forms with FTX portal records to uncover the source of variances for claims with differences under 5k |
| Yang, Sharon | 9/10/2024 | 2.4 | Review claim details for variances below 5k to identify any tickers that may have been underclaimed |
| Yang, Sharon | 9/10/2024 | 2.7 | Scrutinize proof of claim forms for claims with under 5k in variances to pinpoint missing tickers or other discrepancies |
| Zabcik, Kathryn | 9/10/2024 | 0.8 | Research rejected contract IT claims for major third party vendor #1 |
| Zatz, Jonathan | 9/10/2024 | 0.5 | Discussion with D. Lewandowski, J. Zatz, H. Trent, and P. Avdellas (A&M) re: Implementation of voting results to customer claims data |
| Zatz, Jonathan | 9/10/2024 | 0.6 | Review loaded database tables to prepare for claims run |
| Zatz, Jonathan | 9/10/2024 | 2.2 | Execute database script to start processing claims data for September 9 |
| Zatz, Jonathan | 9/10/2024 | 0.3 | Search for prior requests related to claims for specific individual |
| Zhang, Qi | 9/10/2024 | 0.7 | Call with J. Horowitz and others (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, C. Tong,   K. Pestano (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 9/10/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), P. Bosyy and others (Integreon) to host manual review weekly meeting |
| Zhang, Qi | 9/10/2024 | 0.4 | Call with H. Chambers, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 9/11/2024 | 1.1 | Assess tickers present in OMNI Exhibit 93 file to check if there is any variance with proof of claims |
| Agarwal, Pulkit | 9/11/2024 | 1.8 | Assess the information in exhibit file OMNI 93 to look for any discrepancy by comparing with the information provided in the proof of claim form |
| Agarwal, Pulkit | 9/11/2024 | 1.7 | Examine claim quantities at ticker-level in OMNI exhibit 93 to confirm that they correspond with details in proof of claim form |
| Arnett, Chris | 9/11/2024 | 0.3 | Call to discuss deposition preparation agenda topics with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Arnett, Chris | 9/11/2024 | 0.9 | Review and comment on claims transfer analysis |
| Avdellas, Peter | 9/11/2024 | 1.3 | Assist in diligence request by analyzing customer schedules population to identify any scheduled claims based on names provided |
| Avdellas, Peter | 9/11/2024 | 1.4 | Analyze proof of claim for filed customer claims not yet matched to a main account ID in an attempt to match based on email address |
| Avdellas, Peter | 9/11/2024 | 1.7 | Analyze most recent Bahamas proof of debt population to identify main account IDs that have a claim in the US and Bahamas process |
| Blanchard, Madison | 9/11/2024 | 1.1 | Review pricing methodologies used in materials produced to claimant and for analysis in preparation for deposition |
| Blanchard, Madison | 9/11/2024 | 0.3 | Review data and materials relating to the functionality of lines of credit on the FTX exchange |
| Blanchard, Madison | 9/11/2024 | 1.4 | Summarize meeting notes and action steps resulting from call with counsel relating to preparation for deposition |
| Blanchard, Madison | 9/11/2024 | 0.3 | Prepare materials and support for call relating to preparation for deposition with counsel |
| Blanchard, Madison | 9/11/2024 | 0.4 | Call with P. McGrath, M. Blanchard (A&M) to discuss findings relating to claimant's LOC usage |
| Blanchard, Madison | 9/11/2024 | 0.8 | Call with R. Gordon, A. Canale, M. Blanchard (A&M) B. Glueckstein, B. Beller, and S. Liu (S&C) to discuss preparation for upcoming deposition relating to objected claim |
| Blanchard, Madison | 9/11/2024 | 1.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) N. Molina (FTX) to discuss line of credit functionality and account activity on the Ftx.com exchange |
| Blanchard, Madison | 9/11/2024 | 1.9 | Summarize meeting notes and action steps resulting from call with FTX developer relating to lines of credit functionality and customer account |
| Blanchard, Madison | 9/11/2024 | 0.3 | Call to discuss updates to deposition preparation summaries with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Blanks, David | 9/11/2024 | 1.3 | Review draft of specific claims and excluded customer claims tracker presentation |
| Blanks, David | 9/11/2024 | 0.4 | Call with D. Blanks, S. Witherspoon and M. Jogerst (A&M) re: updated claims reserve analysis |
| Blanks, David | 9/11/2024 | 0.5 | Call with D. Blanks, J. Henness and P. Heath (A&M) re: specific claims and excluded customers |
| Blanks, David | 9/11/2024 | 1.6 | Review variance between specific claims and excluded customer claims relative to disputed claims reserve |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 9/11/2024 | 0.7 | Meeting with D. Blanks and M. Jogerst to review customer claims tracker |
| Braatelien, Troy | 9/11/2024 | 0.2 | Perform initial review regarding Claimant C affiliate for claims reconciliation background |
| Braatelien, Troy | 9/11/2024 | 0.2 | Perform initial review of FTX exchange database data for Claimant C transactions |
| Braatelien, Troy | 9/11/2024 | 0.3 | Call to discuss deposition preparation agenda topics with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Braatelien, Troy | 9/11/2024 | 0.4 | Update agenda for counsel meeting regarding deposition preparation |
| Braatelien, Troy | 9/11/2024 | 3.2 | Review Relativity and other sources regarding background for Claimant C |
| Braatelien, Troy | 9/11/2024 | 2.2 | Draft initial reconciliation for Petition Date Claimant C exchange balance |
| Brantley, Chase | 9/11/2024 | 0.9 | Review excluded customer list presentation and supporting analysis ahead of call with team |
| Brantley, Chase | 9/11/2024 | 0.5 | Call with C. Brantley, K. Ramanathan and M. Jogerst (A&M) to discuss excluded customer list and reduction of claims |
| Broskay, Cole | 9/11/2024 | 1.0 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for non-customer claims reconciliations |
| Canale, Alex | 9/11/2024 | 0.3 | Call with R. Gordon, A. Canale (A&M) to debrief from deposition preparation call with S&C |
| Canale, Alex | 9/11/2024 | 1.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) N. Molina (FTX) to discuss line of credit functionality and account activity on the ftx.com exchange |
| Canale, Alex | 9/11/2024 | 0.8 | Call with R. Gordon, A. Canale, M. Blanchard (A&M) B. Glueckstein, B. Beller, and S. Liu (S&C) to discuss preparation for upcoming deposition relating to objected claim |
| Chamma, Leandro | 9/11/2024 | 0.8 | Analyze answers provided by institutional claimants related to UBO breakdown to determine next steps |
| Chamma, Leandro | 9/11/2024 | 1.9 | Draft response to Kroll's request related to information of certain transferred claims |
| Chamma, Leandro | 9/11/2024 | 0.9 | Investigate institutional KYC status mismatch fix to ascertain whether further action is needed |
| Chamma, Leandro | 9/11/2024 | 0.7 | Conduct quality control over source of funds documents and data discrepancies related to KYC applications resolved by 2 UK manual reviewers on September 10 |
| Chamma, Leandro | 9/11/2024 | 0.4 | Provide answers to FTX customer support related retail KYC applications on hold |
| Chamma, Leandro | 9/11/2024 | 1.7 | Conduct investigation on retail KYC applications of Brazilian residents with proof of residence non compliance |
| Chowdhury, Arisha | 9/11/2024 | 1.4 | Cross-reference the data in OMNI Exhibit 93 to verify its alignment with the proof of claim form |
| Chowdhury, Arisha | 9/11/2024 | 1.7 | Confirm the alignment of data in OMNI 93 exhibit with the information provided in the proof of claim form |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chowdhury, Arisha | 9/11/2024 | 1.8 | Continue to review and verify claims from OMNI Exhibit 93 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Chowdhury, Arisha | 9/11/2024 | 1.9 | Examine all the ticker-based quantities listed in OMNI Exhibit 93 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Chowdhury, Arisha | 9/11/2024 | 1.3 | Continue to verify the accuracy of the claims in OMNI Exhibit 93 to ensure that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Cox, Allison | 9/11/2024 | 0.4 | Review USD tracing comments in relation to LOC claims |
| Esposito, Rob | 9/11/2024 | 0.5 | Discussion with R. Esposito, L. Francis and T. Hubbard (A&M) re: missing deposit assertions |
| Esposito, Rob | 9/11/2024 | 0.2 | Review of proposed surety bond language for confirmation order |
| Esposito, Rob | 9/11/2024 | 0.3 | Call to discuss crypto/fiat withdrawals for claims reconciliation with R Esposito, D Lewandowski and L Francis (A&M) |
| Esposito, Rob | 9/11/2024 | 0.3 | Review of processing withdrawal claims summary for late filed claims |
| Esposito, Rob | 9/11/2024 | 0.4 | Discussion with R. Esposito, A. Kane and T. Hubbard (A&M) re: round 11 Q8 review |
| Esposito, Rob | 9/11/2024 | 0.4 | Review of claims requiring supporting documents review to provide claim notes |
| Esposito, Rob | 9/11/2024 | 0.2 | Discuss objection responses and supplemental orders with R Esposito and L Francis (A&M) |
| Esposito, Rob | 9/11/2024 | 0.2 | Review of misclassified claims order to provide guidance to claims team |
| Esposito, Rob | 9/11/2024 | 0.4 | Review of team analysis of question 8 responses to understand progress and open issues |
| Esposito, Rob | 9/11/2024 | 0.4 | Review of claims data for response to insider/employee related request |
| Esposito, Rob | 9/11/2024 | 0.7 | Review of matched/unmatched crypto/NFT data to confirm matching and additional workstreams for NFTs |
| Esposito, Rob | 9/11/2024 | 0.8 | Review of customer claims with unmatched tickers to prepare project review |
| Esposito, Rob | 9/11/2024 | 1.7 | Review of customer claims and related data to confirm objection status |
| Esposito, Rob | 9/11/2024 | 0.4 | Review of Q8 claim data to coordinate project for round 11 objections |
| Esposito, Rob | 9/11/2024 | 0.2 | Prepare updates to weekly confirmation timeline for FTX management |
| Esposito, Rob | 9/11/2024 | 0.8 | Review of incorrect debtor claims to confirm no other objectionable component |
| Esposito, Rob | 9/11/2024 | 0.4 | Review of proposed round 11 customer claims objections to communicate to S&C/Landis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 9/11/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss suggested layout of Equity analysis presentation |
| Faett, Jack | 9/11/2024 | 2.6 | Conduct research for mitigation of damages pertaining to claim 4899 |
| Faett, Jack | 9/11/2024 | 0.6 | Call with J. Faett, J. Steers, and A. Stolyar (A&M) to discuss reasoning types for question 8 no liability claims analysis |
| Faett, Jack | 9/11/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss request for review of customer claims with responses to Q8 |
| Faett, Jack | 9/11/2024 | 2.8 | Perform initial review of equity claim analysis slide deck |
| Faett, Jack | 9/11/2024 | 0.4 | Call to discuss updates to claim objection process with K. Kearney, J. Faett, J. Rybarczyk, G. Wu and M. Mirando (A&M) |
| Faett, Jack | 9/11/2024 | 0.4 | Call with J. Faett, J. Steers, and A. Stolyar (A&M) to discuss no liability claims and question 8 analysis |
| Faett, Jack | 9/11/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss analysis on customer account 7642562 exchange activity |
| Faett, Jack | 9/11/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss Tai Mo Shan SRM loan delivery schedule |
| Faett, Jack | 9/11/2024 | 0.4 | Discussion with L. Francis, K. Kearney and J. Faett (A&M) re: round 11 supporting documentation review |
| Faett, Jack | 9/11/2024 | 1.3 | Analyze contract related to claim 4899 for potential causes of objections |
| Flynn, Matthew | 9/11/2024 | 0.8 | Review post-petition deposit token reconciliation between AWS and TRM |
| Francis, Luke | 9/11/2024 | 0.4 | Discussion with L. Francis, K. Kearney and J. Faett (A&M) re: round 11 supporting documentation review |
| Francis, Luke | 9/11/2024 | 2.2 | Updates to no liability reasoning to include language regarding no liability to other activity asserted based on review of supporting docs |
| Francis, Luke | 9/11/2024 | 1.7 | Updates to transfer analysis based on new register of completed customer transfers |
| Francis, Luke | 9/11/2024 | 1.6 | Updates to claims included in modify objections for round 11 |
| Francis, Luke | 9/11/2024 | 1.3 | Review of claims included in supersede objections regarding new claims to include as survivor |
| Francis, Luke | 9/11/2024 | 0.5 | Discussion with R. Esposito, L. Francis and T. Hubbard (A&M) re: missing deposit assertions |
| Francis, Luke | 9/11/2024 | 0.3 | Call to discuss crypto/fiat withdrawals for claims reconciliation with R Esposito, D Lewandowski and L Francis (A&M) |
| Francis, Luke | 9/11/2024 | 0.2 | Discuss objection responses and supplemental orders with R Esposito and L Francis (A&M) |
| Gordon, Robert | 9/11/2024 | 0.3 | Call with R. Gordon, A. Canale (A&M) to debrief from deposition preparation call with S&C |
| Gordon, Robert | 9/11/2024 | 0.8 | Call with R. Gordon, A. Canale, M. Blanchard (A&M) B. Glueckstein, B. Beller, and S. Liu (S&C) to discuss preparation for upcoming deposition relating to objected claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 9/11/2024 | 1.0 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for non-customer claims reconciliations |
| Gordon, Robert | 9/11/2024 | 2.6 | Prepare for virtual deposition discussion by reviewing post petition correspondence with customer claimant |
| Gordon, Robert | 9/11/2024 | 0.3 | Call to discuss deposition preparation agenda topics with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Hainline, Drew | 9/11/2024 | 1.0 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for non-customer claims reconciliations |
| Hainline, Drew | 9/11/2024 | 0.8 | Review open questions on loans to support customer claims reconciliations |
| Hainline, Drew | 9/11/2024 | 1.1 | Review company records and supporting documentation to support open questions on customer claims reconciliations |
| Hainline, Drew | 9/11/2024 | 1.2 | Review claim information and supporting documentation for claim TMS to support non-customer claim reconciliations |
| Hainline, Drew | 9/11/2024 | 0.6 | Review cash analysis to confirm payments against IT claimants to support non-customer claims reconciliations |
| Hainline, Drew | 9/11/2024 | 0.5 | Review historical accounting records to confirm payments against IT claimants to support non-customer claims reconciliations |
| Hainline, Drew | 9/11/2024 | 0.4 | Update draft analysis for claim SI1 to support non-customer claim reconciliations |
| Hainline, Drew | 9/11/2024 | 0.4 | Review updates analysis for claims GL1 and GL2 to support non-customer claims reconciliations |
| Hainline, Drew | 9/11/2024 | 0.4 | Review company records to confirm contracts associated with claim GL3 to support non-customer claims reconciliations |
| Hainline, Drew | 9/11/2024 | 0.6 | Review draft analysis and supporting documentation for claim SI1 to support non-customer claim reconciliations |
| Hainline, Drew | 9/11/2024 | 0.8 | Continue to draft updates to IT related claim trackers to support negotiated settlements |
| Hainline, Drew | 9/11/2024 | 1.4 | Call to discuss IT Claim reconciliations with D. Hainline and K. Zabcik (A&M) |
| Heath, Peyton | 9/11/2024 | 1.5 | Develop new disputed claims summary outputs by category template in connection with disputed claims reserve presentation update |
| Heath, Peyton | 9/11/2024 | 2.6 | Develop disputed claims reserve summary template for customer claims tracker population |
| Heath, Peyton | 9/11/2024 | 0.7 | Review customer claims tracker presentation in connection with disputed claims reserve analysis |
| Heath, Peyton | 9/11/2024 | 0.8 | Review updates to non-customer disputed claims population |
| Heath, Peyton | 9/11/2024 | 0.5 | Call with D. Blanks, J. Henness and P. Heath (A&M) re: selected claims |
| Heath, Peyton | 9/11/2024 | 0.6 | Call with J. Henness, P. Heath, S. Witherspoon and M. Jogerst (A&M) to walk through claims tracker model |
| Heath, Peyton | 9/11/2024 | 0.4 | Call with P. Heath, L. Francis and C. Wiltgen (A&M) to discuss reserve analysis model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 9/11/2024 | 0.9 | Review select customer claims tracker model in connection with disputed claims reserve analysis |
| Henness, Jonathan | 9/11/2024 | 1.8 | Incorporate feedback on preference analysis related to shareholders and digital asset loan claims |
| Henness, Jonathan | 9/11/2024 | 0.8 | Claims reconciliation; compare email inbounds vs. customer entitlements, specific claims and other internal customers lists |
| Henness, Jonathan | 9/11/2024 | 0.6 | Call with J. Henness, P. Heath, S. Witherspoon and M. Jogerst (A&M) to walk through claims tracker model |
| Henness, Jonathan | 9/11/2024 | 0.2 | Call with H. Trent, J. Henness (A&M) re: preference analysis and digital asset loan claims |
| Henness, Jonathan | 9/11/2024 | 2.9 | Claims tracker; update model and deck for latest feedback on specific claims and other internal customer lists |
| Henness, Jonathan | 9/11/2024 | 0.5 | Call with D. Blanks, J. Henness and P. Heath (A&M) re: selected claims |
| Hubbard, Taylor | 9/11/2024 | 1.2 | Investigate response from data team regarding claims with alleged missing deposits to verify the accuracy of the assertions |
| Hubbard, Taylor | 9/11/2024 | 0.6 | Identify any claims in the round 11 Q8 review file that assert missing deposits or withdrawals that may require further investigation |
| Hubbard, Taylor | 9/11/2024 | 1.2 | Flag claims with undetermined amounts in the round 11 omnibus objection draft exhibits |
| Hubbard, Taylor | 9/11/2024 | 0.5 | Discussion with R. Esposito, L. Francis and T. Hubbard (A&M) re: missing deposit assertions |
| Hubbard, Taylor | 9/11/2024 | 2.4 | Perform an analysis of claim question 8 assertions to determine whether the transaction activity referenced in the claimant's other activity relates to an account with an active scheduled claim |
| Hubbard, Taylor | 9/11/2024 | 0.7 | Investigate whether a specific claim is matched to the proper account ID for objections purposes |
| Hubbard, Taylor | 9/11/2024 | 0.8 | Evaluate claim question 8 assertions to determine whether the holdings mentioned in the claimant's other activity reiterate their scheduled holdings |
| Hubbard, Taylor | 9/11/2024 | 0.3 | Call with A. Kane and T. Hubbard (A&M) re: deposit and withdrawal assertions |
| Hubbard, Taylor | 9/11/2024 | 0.4 | Discussion with R. Esposito, A. Kane and T. Hubbard (A&M) re: round 11 Q8 review |
| Hubbard, Taylor | 9/11/2024 | 0.4 | Review the Round 11 Q8 file to identify any claims involving missing deposits or withdrawals that may need additional investigation |
| Jain, Heman | 9/11/2024 | 1.6 | Conduct an analysis of the claims from OMNI Exhibit 93 to verify that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Jain, Heman | 9/11/2024 | 1.8 | Continue with the review process of claims from OMNI Exhibit 93 to ensure that the tickers listed on the objection accurately correspond with those indicated on the proof of claim |
| Jain, Heman | 9/11/2024 | 1.9 | Cross-check the information in OMNI Exhibit 93 to ensure its alignment with the evidence presented in the proof of claim form |
| Jain, Heman | 9/11/2024 | 1.2 | Analyze the assertions provided in OMNI Exhibit 93 thoroughly to confirm the precision of tickers claimed |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Heman | 9/11/2024 | 1.6 | Review quantities of tickers of OMNI 93 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Jogerst, Max | 9/11/2024 | 0.7 | Meeting with D. Blanks and M. Jogerst to review customer claims tracker |
| Jogerst, Max | 9/11/2024 | 0.5 | Call with C. Brantley, K. Ramanathan and M. Jogerst (A&M) to discuss excluded customer list and reduction of claims |
| Jogerst, Max | 9/11/2024 | 0.8 | Check Disputed reserve summary with category claims tracker |
| Jogerst, Max | 9/11/2024 | 0.9 | Update Customer claims that match claims model values and categories |
| Jogerst, Max | 9/11/2024 | 0.4 | Call with S. Witherspoon and M. Jogerst (A&M) to discuss updated customer claims mapping |
| Jogerst, Max | 9/11/2024 | 2.7 | Reconcile Customer Claims dollars values with Claims data |
| Jogerst, Max | 9/11/2024 | 0.6 | Call with J. Henness, P. Heath, S. Witherspoon and M. Jogerst (A&M) to walk through claims tracker model |
| Jogerst, Max | 9/11/2024 | 1.8 | Input Customer claims data into category claims tracker |
| Jogerst, Max | 9/11/2024 | 0.4 | Call with D. Blanks, S. Witherspoon and M. Jogerst (A&M) re: updated claims reserve analysis |
| Jogerst, Max | 9/11/2024 | 1.1 | Reconcile Customer mapping categories to match Claims deck |
| Jogerst, Max | 9/11/2024 | 1.7 | Update Non-customer claims amounts in claims category tracker |
| Kane, Alex | 9/11/2024 | 0.4 | Discussion with R. Esposito, A. Kane and T. Hubbard (A&M) re: round 11 Q8 review |
| Kane, Alex | 9/11/2024 | 2.1 | Analyze question 8 other activity responses on claims marked for round 11 no liability objection |
| Kane, Alex | 9/11/2024 | 2.1 | Prepare list of claims for omnibus 119 no liability objection |
| Kane, Alex | 9/11/2024 | 2.8 | Review claimant other activity responses for additional account assertions on claims marked for round 11 objection |
| Kane, Alex | 9/11/2024 | 2.9 | Update objection reasoning for claimant question 8 other activity responses on omnibus 111 modify objection exhibit |
| Kane, Alex | 9/11/2024 | 0.3 | Call with A. Kane and T. Hubbard (A&M) re: deposit and withdrawal assertions |
| Kearney, Kevin | 9/11/2024 | 0.4 | Call to discuss updates to claim objection process with K. Kearney, J. Faett, J. Rybarczyk, G. Wu and M. Mirando (A&M) |
| Kearney, Kevin | 9/11/2024 | 0.9 | Call with K. Kearney and J. Steers (A&M) to discuss findings from noncustomer claim research for high frequency trading claimant |
| Kearney, Kevin | 9/11/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss Tai Mo Shan SRM loan delivery schedule |
| Kearney, Kevin | 9/11/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss request for review of customer claims with responses to Q8 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 9/11/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss analysis on customer account 7642562 exchange activity |
| Kearney, Kevin | 9/11/2024 | 0.3 | Call to discuss deposition preparation agenda topics with R. Gordon, C. Arnett, K. Kearney, and T. Braatelien (A&M) |
| Kearney, Kevin | 9/11/2024 | 1.0 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for non-customer claims reconciliations |
| Kearney, Kevin | 9/11/2024 | 0.6 | Review of post-petition wages payments associated with severance claimant 2 |
| Kearney, Kevin | 9/11/2024 | 0.4 | Review of draft claim calculation for severance claimant 2 |
| Kearney, Kevin | 9/11/2024 | 1.1 | Review of exchange transfers from debtors associated with severance claimant 2 |
| Kearney, Kevin | 9/11/2024 | 0.9 | Review of employee contracts associated with severance claimant 2 |
| Kearney, Kevin | 9/11/2024 | 1.3 | Review of pre-petition wages payments associated with severance claimant 2 |
| Kearney, Kevin | 9/11/2024 | 1.4 | Review of proof of claim calculation support for severance claimant 2 |
| Kearney, Kevin | 9/11/2024 | 0.4 | Discussion with L. Francis, K. Kearney and J. Faett (A&M) re: round 11 supporting documentation review |
| Krautheim, Sean | 9/11/2024 | 1.2 | Generate latest set of omnibus exhibits for claims process |
| Kumar, Aamaya | 9/11/2024 | 1.6 | Continue to assess claims related to OMNI Exhibit 93 to confirm that the tickers on the objection match those on the proof of claim form |
| Kumar, Aamaya | 9/11/2024 | 1.7 | Ensure that the information in OMNI Exhibit 93 is consistent with the details provided in the proof of claim form |
| Kumar, Aamaya | 9/11/2024 | 1.4 | Review the claims in OMNI Exhibit 93 for any discrepancies and confirm that the ticker symbols in the objection match those on the proof of claim form |
| Kumar, Aamaya | 9/11/2024 | 1.6 | Verify the ticker-based quantities in OMNI Exhibit 93 for any discrepancies to ensure they align accurately with the relevant documentation |
| Kumar, Aamaya | 9/11/2024 | 1.8 | Carry out a detailed examination of the claims documented in OMNI Exhibit 93 to verify that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Lewandowski, Douglas | 9/11/2024 | 0.9 | Research customer inquiry related to discrepancies in their portal schedule and "documentation" for discussion with A&M team |
| Lewandowski, Douglas | 9/11/2024 | 0.8 | Prepare summary of split claims for discussion with customer claims data team |
| Lewandowski, Douglas | 9/11/2024 | 0.6 | Review CUD matched customer schedule claims for reporting/solicitation inquiries |
| Lewandowski, Douglas | 9/11/2024 | 0.6 | Prepare customer claims detail export for review by A&M team |
| Lewandowski, Douglas | 9/11/2024 | 0.4 | Discussion with D. Lewandowski and J. Sielinski (A&M) Re: customer inquiries on election changes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/11/2024 | 0.2 | Discussion with C. Myers and D. Lewandowski (A&M) re: customer claim transfers |
| Lewandowski, Douglas | 9/11/2024 | 0.2 | Discussion with A. Mohammed and D. Lewandowski (A&M) re: customer claim transfers |
| Lewandowski, Douglas | 9/11/2024 | 1.6 | Discussion with M. Tresser and D. Lewandowski (A&M) Re: crypto/fiat withdrawal and deposit analysis |
| Lewandowski, Douglas | 9/11/2024 | 0.3 | Call to discuss crypto/fiat withdrawals for claims reconciliation with R Esposito, D Lewandowski and L Francis (A&M) |
| McGrath, Patrick | 9/11/2024 | 1.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) N. Molina (FTX) to discuss line of credit functionality and account activity on the ftx.com exchange |
| McGrath, Patrick | 9/11/2024 | 1.1 | Update summary of findings related to LOC and liquidations on the FTX.com exchange in response to claims filed against the Debtors |
| McGrath, Patrick | 9/11/2024 | 0.3 | Call to discuss deposition preparation summaries with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| McGrath, Patrick | 9/11/2024 | 0.4 | Call with P. McGrath, M. Blanchard (A&M) to discuss findings relating to claimant's LOC usage |
| Mirando, Michael | 9/11/2024 | 2.9 | Review customer claims where claimants assert amounts related to other exchange activities |
| Mirando, Michael | 9/11/2024 | 2.6 | Review Metabase Data to agree amounts asserted in claims to amounts scheduled on the exchange |
| Mirando, Michael | 9/11/2024 | 1.9 | Review Metabase Data to determine claimants with multiple exchange accounts |
| Mirando, Michael | 9/11/2024 | 0.7 | Call to discuss updates to claim reconciliation process with J. Rybarczyk, G. Wu and M. Mirando (A&M) |
| Mirando, Michael | 9/11/2024 | 0.6 | Call with J. Rybarczyk, G. Wu, and M. Mirando (A&M) to discuss definitions for reasoning types related to question 8 no liability claims analysis |
| Mirando, Michael | 9/11/2024 | 0.4 | Call to discuss updates to claim objection process with K. Kearney, J. Faett, J. Rybarczyk, G. Wu and M. Mirando (A&M) |
| Mirando, Michael | 9/11/2024 | 0.3 | Investigate claims where claimant asserts a second exchange account to determine updates to scheduled amounts |
| Mohammed, Azmat | 9/11/2024 | 0.5 | Call with D. Longan and J. Zaleski (MetaLab) and A.Mohammed (A&M) to discuss investigative and research approach for lines of credit features |
| Mohammed, Azmat | 9/11/2024 | 1.4 | Support research efforts into claims discrepancy related to lines of credit and that features' functionality in pre-petition FTX portal |
| Mohammed, Azmat | 9/11/2024 | 1.8 | Supervise engineering efforts related to admin portal bugs and issues such as inefficient data downloads and potentially displaying invalid balances information |
| Mohammed, Azmat | 9/11/2024 | 2.1 | Assist Customer Service with technical support on matter such as translations and support articles content, third party data requests, and technical work arounds for admin portal issues |
| Mosley, Ed | 9/11/2024 | 1.2 | Review of and prepare comments to Sept 9 draft of claims reconciliation update deck for the UCC and AHG |
| Myers, Claire | 9/11/2024 | 1.7 | Analyze completed customer transferred claim to determine scheduled amounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 9/11/2024 | 1.8 | Analyze non-customer transferred claims to determine asserted amounts for distributions |
| Myers, Claire | 9/11/2024 | 1.6 | Analyze dates in progress transfers were filed to determine range of backlog |
| Myers, Claire | 9/11/2024 | 1.4 | Review non-customer claim status to determine whether claims need to be included in transfer summary |
| Myers, Claire | 9/11/2024 | 1.3 | Review 9/10/24 completed transfers to determine changes in ownership for 8/27/24 |
| Myers, Claire | 9/11/2024 | 0.7 | Discussion with J. Sielinski and C. Myers (A&M) re: in process transfers and backlog |
| Pestano, Kyle | 9/11/2024 | 0.8 | Search relativity for important/relevant kyc user documents after discussing with the kyc ops team in order to resolve a request that's been pending |
| Pestano, Kyle | 9/11/2024 | 0.9 | Investigate the resolution/questions provided by the FTX engineers in order to determine whether they are properly mapping select tickers from the aws databases through to the portal |
| Pestano, Kyle | 9/11/2024 | 1.3 | Investigate the customer identifier account information for a select group of code numbers provided by Kroll by searching various databases so they can contact proper individuals |
| Pestano, Kyle | 9/11/2024 | 0.3 | Draft google chat/email messages to the various relevant parties in order to explain pricing differences and help guide them on next steps |
| Pestano, Kyle | 9/11/2024 | 0.6 | Extract personal identifier information from the metabase/power pivot aws databases in order to search for kyc user information for S&C/internal request |
| Pestano, Kyle | 9/11/2024 | 0.7 | Discuss the status of the kyc applicant differences between the various systems/databases with key members of the data team and FTX engineers |
| Pestano, Kyle | 9/11/2024 | 0.8 | Perform a quality check review of the daily workload performed by select members of the UK Integreon kyc compliance team |
| Pestano, Kyle | 9/11/2024 | 1.4 | Perform review and analysis of wind down budget model |
| Ramanathan, Kumanan | 9/11/2024 | 1.6 | Review of most recent claim analysis presentation in advance of call |
| Ramanathan, Kumanan | 9/11/2024 | 0.5 | Call with C. Brantley, K. Ramanathan and M. Jogerst (A&M) to discuss excluded customer list and reduction of claims |
| Ryan, Laureen | 9/11/2024 | 1.4 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) N. Molina (FTX) to discuss line of credit functionality and account activity on the ftx.com exchange |
| Ryan, Laureen | 9/11/2024 | 0.3 | Call to discuss updates to deposition preparation summaries with L. Ryan, A. Canale, P. McGrath, and M. Blanchard (A&M) |
| Rybarczyk, Jodi | 9/11/2024 | 0.2 | Map account ID into Round 11 Q8 analysis based on claim number |
| Rybarczyk, Jodi | 9/11/2024 | 2.3 | Research FTX.com pending fiat withdrawals identified for amendment to scheduled account |
| Rybarczyk, Jodi | 9/11/2024 | 2.4 | Research subset of Question 8 claims and assess whether any liability is associated with the stated claim |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 9/11/2024 | 0.9 | Prepare sample of Q8 claims across all categories for use in internal discussion |
| Rybarczyk, Jodi | 9/11/2024 | 0.6 | Call with J. Rybarczyk, G. Wu, and M. Mirando (A&M) to discuss definitions for reasoning types related to question 8 no liability claims analysis |
| Rybarczyk, Jodi | 9/11/2024 | 0.4 | Call to discuss updates to claim objection process with K. Kearney, J. Faett, J. Rybarczyk, G. Wu and M. Mirando (A&M |
| Rybarczyk, Jodi | 9/11/2024 | 0.7 | Call to discuss status on claim reconciliation process with J. Rybarczyk, G. Wu and M. Mirando (A&M) |
| Rybarczyk, Jodi | 9/11/2024 | 1.2 | Draft instructions regarding Q8 claims review analysis |
| Rybarczyk, Jodi | 9/11/2024 | 1.2 | Research FTX.com pending fiat deposits identified for amendment to scheduled account |
| Sekera, Aryaki | 9/11/2024 | 1.7 | Continue to review claims from OMNI Exhibit 93 to assess their validity for resolution |
| Sekera, Aryaki | 9/11/2024 | 1.6 | Analyze claims from OMNI 93 document on ticker level to confirm tickers on objection match proof of claim form |
| Sekera, Aryaki | 9/11/2024 | 1.4 | Verify the ticker-based quantities stated in OMNI Exhibit 93 to confirm their alignment with POC |
| Sekera, Aryaki | 9/11/2024 | 1.4 | Review the ticker-based quantities from OMNI Exhibit 93 to ensure precision and reliability of information provided |
| Sekera, Aryaki | 9/11/2024 | 1.9 | Review claims from OMNI 93 exhibit on ticker level to verify that tickers on objection match proof of claim form |
| Sielinski, Jeff | 9/11/2024 | 0.4 | Discussion with D. Lewandowski and J. Sielinski (A&M) Re: customer inquiries on election changes |
| Sielinski, Jeff | 9/11/2024 | 1.4 | Analysis and review of draft claim objection exhibits |
| Sielinski, Jeff | 9/11/2024 | 0.7 | Discussion with J. Sielinski and C. Myers (A&M) re: in process transfers and backlog |
| Sielinski, Jeff | 9/11/2024 | 0.8 | Analysis of updated claim transfer report detailing status of all transfers processed and pending |
| Smith, Cameron | 9/11/2024 | 2.8 | Examine equity claims and group them into various categories for presentation, based on asserted damages or other similarities |
| Smith, Cameron | 9/11/2024 | 2.7 | Review equity claims and organize them into different categories for presentation, focusing on asserted damages or other similarities |
| Smith, Cameron | 9/11/2024 | 2.3 | Analyze equity claims and classify them into distinct categories within the presentation, according to asserted damages or other commonalities |
| Smith, Cameron | 9/11/2024 | 2.1 | Evaluate equity claims and sort them into various categories within the presentation, based on asserted damages or any other similarities |
| Smith, Cameron | 9/11/2024 | 1.2 | Scrutinize equity claims and allocate them into distinct categories within the presentation, focusing on asserted damages or other similarities |
| Smith, Cameron | 9/11/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss suggested layout of Equity analysis presentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 9/11/2024 | 0.7 | Call with C. Smith and J. Steers (A&M) to discuss presentation layout for slide summarizing claim |
| Steers, Jeff | 9/11/2024 | 0.4 | Call with J. Faett, J. Steers, and A. Stolyar (A&M) to discuss no liability claims and question 8 analysis |
| Steers, Jeff | 9/11/2024 | 0.6 | Call with J. Faett, J. Steers, and A. Stolyar (A&M) to discuss reasoning types for question 8 no liability claims analysis |
| Steers, Jeff | 9/11/2024 | 0.6 | Update formatting in the slide deck related to an agreement with a high frequency trading claimant |
| Steers, Jeff | 9/11/2024 | 0.7 | Call with C. Smith and J. Steers (A&M) to discuss presentation layout for slide summarizing claim |
| Steers, Jeff | 9/11/2024 | 0.9 | Call with K. Kearney and J. Steers (A&M) to discuss findings from noncustomer claim research for high frequency trading claimant |
| Steers, Jeff | 9/11/2024 | 1.5 | Draft slide deck specific to an agreement with a high frequency trading claimant related to a crypto agreement |
| Steers, Jeff | 9/11/2024 | 1.3 | Respond to comments provided in the slide deck related to an agreement with a high frequency trading claimant |
| Steers, Jeff | 9/11/2024 | 1.3 | Create tables to include in the slide deck related to an agreement with a high frequency trading claimant |
| Stolyar, Alan | 9/11/2024 | 1.1 | Document reasoning type and explanation for non liability question 8 analysis |
| Stolyar, Alan | 9/11/2024 | 1.9 | Analyze customer inputs into question 8 customer proof of claim for no liability analysis |
| Stolyar, Alan | 9/11/2024 | 1.7 | Reorganize supporting documents into centralized document location for non-customer claims |
| Stolyar, Alan | 9/11/2024 | 1.4 | Perform reconciliation between employment contracts and information in analysis to ensure completeness of analysis |
| Stolyar, Alan | 9/11/2024 | 1.2 | Document no liability claims and analyze question 8 for outstanding liability |
| Stolyar, Alan | 9/11/2024 | 0.4 | Call with J. Faett, J. Steers, and A. Stolyar (A&M) to discuss no liability claims and question 8 analysis |
| Stolyar, Alan | 9/11/2024 | 1.7 | Record additional notes related to non liability question 8 analysis |
| Stolyar, Alan | 9/11/2024 | 0.6 | Call with J. Faett, J. Steers, and A. Stolyar (A&M) to discuss reasoning types for question 8 no liability claims analysis |
| Thomas, Izabel | 9/11/2024 | 1.9 | Undertake a thorough examination of the claims presented in OMNI Exhibit 93 to validate the accuracy of the ticker symbols listed on the objection vis-à-vis those specified on the proof |
| Thomas, Izabel | 9/11/2024 | 1.7 | Verify the ticker-based quantities listed in OMNI Exhibit 93 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Thomas, Izabel | 9/11/2024 | 1.6 | Scrutinize all the ticker entries featured in OMNI Exhibit 93 to verify that the ticker symbols on the objection accurately correspond with those indicated on the proof |
| Thomas, Izabel | 9/11/2024 | 1.6 | Confirm the accuracy of the data portrayed in OMNI Exhibit 93 by comparing it with the information outlined in the proof of claim form |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 9/11/2024 | 1.6 | Analyze the information provided in OMNI Exhibit 93 to validate ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Tong, Crystal | 9/11/2024 | 2.2 | Conduct quality review of the manual KYC working for retail customers |
| Tong, Crystal | 9/11/2024 | 2.8 | Resolve KYC cases with data extraction issues concerning retail customers from Taiwan |
| Trent, Hudson | 9/11/2024 | 1.4 | Prepare updated analysis of digital asset loan claims for advisor review |
| Trent, Hudson | 9/11/2024 | 1.7 | Review claim asserted by CFTC for analysis of finalized CFTC settlement |
| Trent, Hudson | 9/11/2024 | 0.2 | Call with H. Trent, J. Henness (A&M) re: preference analysis and digital asset loan claims |
| Tresser, Miles | 9/11/2024 | 0.9 | Updated deposit and withdrawal analysis workbook with pricing variance data |
| Tresser, Miles | 9/11/2024 | 2.4 | Create debtor entity withdrawal and deposit analysis for West Realm Shires and FTX Trading Ltd |
| Tresser, Miles | 9/11/2024 | 2.1 | Updated customer summary analysis for scheduled balances and claim amounts by customer |
| Tresser, Miles | 9/11/2024 | 1.6 | Discussion with M. Tresser and D. Lewandowski (A&M) Re: crypto/fiat withdrawal and deposit analysis |
| Tresser, Miles | 9/11/2024 | 1.4 | Create presentation visuals regarding customer claims for fiat and crypto analysis |
| Ward, Kyle | 9/11/2024 | 1.1 | Review claims with <5k variance for modify up due to tickers being asserted as loaned/staked |
| Ward, Kyle | 9/11/2024 | 1.7 | Investigate claims with <5k variance for modify up due to tickers being asserted less than scheduled value |
| Ward, Kyle | 9/11/2024 | 2.3 | Evaluate claims with <5k variance for modify up due to missing tickers |
| Ward, Kyle | 9/11/2024 | 2.9 | Pinpoint claims with <5k variance for modify up due to blank POCs |
| Wiltgen, Charles | 9/11/2024 | 0.4 | Call with P. Heath, L. Francis and C. Wiltgen (A&M) to discuss reserve analysis model |
| Witherspoon, Samuel | 9/11/2024 | 1.8 | Update customer claims mapping for latest disputed categories with comments from A&M team |
| Witherspoon, Samuel | 9/11/2024 | 1.8 | Create variance summary between scheduled plan objection related claims and filed plan objection claims |
| Witherspoon, Samuel | 9/11/2024 | 1.6 | Analyze inputs to the distribution claims register related to manual adjustments to zero variance claims |
| Witherspoon, Samuel | 9/11/2024 | 0.6 | Call with J. Henness, P. Heath, S. Witherspoon and M. Jogerst (A&M) to walk through claims reduction model |
| Witherspoon, Samuel | 9/11/2024 | 0.4 | Call with S. Witherspoon and M. Jogerst (A&M) to discuss updated customer claims mapping |
| Witherspoon, Samuel | 9/11/2024 | 0.4 | Call with D. Blanks, S. Witherspoon and M. Jogerst (A&M) re: updated claims reserve analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wu, Grace | 9/11/2024 | 1.1 | Update a customer claim reconciliation documentation where multiple accounts and multiple claims are inter-related to determine account ownership |
| Wu, Grace | 9/11/2024 | 0.7 | Call to discuss status on claim reconciliation process with J. Rybarczyk, G. Wu and M. Mirando (A&M) |
| Wu, Grace | 9/11/2024 | 0.6 | Call with J. Rybarczyk, G. Wu, and M. Mirando (A&M) to discuss definitions for reasoning types related to question 8 no liability claims analysis |
| Wu, Grace | 9/11/2024 | 0.4 | Call to discuss updates to claim objection process with K. Kearney, J. Faett, J. Rybarczyk, G. Wu and M. Mirando (A&M |
| Wu, Grace | 9/11/2024 | 2.9 | Examine customer claims specifically related to Question 8 - Other Activities to determine incremental claim reserve |
| Wu, Grace | 9/11/2024 | 2.3 | Inspect customer claims where question 8 is populated for further investigation to determine incremental claim amount |
| Yang, Sharon | 9/11/2024 | 1.9 | Review proof of claim forms for claims with variances under 5k to identify the root cause, such as missing or incorrectly filed tickers |
| Yang, Sharon | 9/11/2024 | 1.8 | Examine proof of claims and FTX portal data for variances under 5k to locate any mismatches, such as missing or underreported tickers |
| Yang, Sharon | 9/11/2024 | 2.2 | Investigate claim details for claims with variances of less than 5k to determine if any tickers were underclaimed or omitted |
| Yang, Sharon | 9/11/2024 | 2.1 | Compare claim information against FTX portal data to find reasons for variances under 5k, focusing on missing or underclaimed tickers |
| Zabcik, Kathryn | 9/11/2024 | 0.9 | Finalize tear sheet for IT claim group for third party cloud services vendor for Blockfolio, Alameda Research LLC, and FTX Trading Ltd |
| Zabcik, Kathryn | 9/11/2024 | 2.8 | Reconcile ten IT claims filed amounts and claims support to our calculation of claims value |
| Zabcik, Kathryn | 9/11/2024 | 2.3 | Search in relativity for invoices for IT claims for third party cloud services vendor |
| Zabcik, Kathryn | 9/11/2024 | 1.1 | Finalize tear sheet for IT claim group for third party cloud services vendor for FTX Europe AG |
| Zabcik, Kathryn | 9/11/2024 | 1.2 | Finalize tear sheet for IT claim group for third party cloud services vendor for West Realm Shires Inc |
| Zabcik, Kathryn | 9/11/2024 | 1.4 | Call to discuss IT Claim reconciliations with D. Hainline and K. Zabcik |
| Zatz, Jonathan | 9/11/2024 | 1.9 | Database scripting related to request to provide all claim details for specific individual |
| Zatz, Jonathan | 9/11/2024 | 1.8 | Continue executing database script to process claims data as of September 9 |
| Agarwal, Pulkit | 9/12/2024 | 0.6 | Conduct review to check that claims validate with details present in OMNI file and align with evidence offered in proof of claim form |
| Agarwal, Pulkit | 9/12/2024 | 1.6 | Review information available in OMNI Exhibit 93 and confirm that details are in line with the proof claim documents |
| Agarwal, Pulkit | 9/12/2024 | 1.8 | Check OMNI Exhibit 93 to confirm that ticker quantities match with the details shared in proof of claim form |
| Arnett, Chris | 9/12/2024 | 0.4 | Correspondence with A. Kranzley (S&C) regarding material claims review |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/12/2024 | 2.2 | Review and comment on latest master plan class tracker |
| Avdellas, Peter | 9/12/2024 | 1.4 | Identify total count and amount of active scheduled claims that do not have a plan objection |
| Avdellas, Peter | 9/12/2024 | 0.6 | Update internal claims register for newly filed or defective claim images |
| Avdellas, Peter | 9/12/2024 | 1.2 | Prepare summary by count and scheduled amount of active scheduled claims based on plan objection |
| Avdellas, Peter | 9/12/2024 | 1.3 | Analyze complete claims population to identify any filed or scheduled claims based on names provided to check for potential conflicts |
| Avdellas, Peter | 9/12/2024 | 1.6 | Analyze customer claims population to identify all filed and scheduled claims based on subset of customer codes |
| Blanchard, Madison | 9/12/2024 | 0.4 | Call with P. McGrath, M. Blanchard (A&M) and Meta Lab to discuss data shared relating to investigation of customer liquidation |
| Blanchard, Madison | 9/12/2024 | 0.5 | Review information and data relating to findings regarding Project 1931 analysis |
| Blanchard, Madison | 9/12/2024 | 0.8 | Call with A. Canale, A. Mohammed, P. McGrath, M. Blanchard (A&M) and Meta Lab to discuss findings relating to the functionality of lines of credit on the ftx.com exchange |
| Blanchard, Madison | 9/12/2024 | 0.9 | Summarize notes from call with developer from Meta Lab relating to investigation of exchange database |
| Blanchard, Madison | 9/12/2024 | 1.1 | Review responses to questions from developer relating line of credit functionality |
| Blanchard, Madison | 9/12/2024 | 0.2 | Call with P. McGrath, M. Blanchard (A&M) to discuss review of line of credit functionality memo |
| Blanks, David | 9/12/2024 | 0.3 | Call with J. Henness, P. Heath and D. Blanks (A&M) regarding specific claims reconciliation |
| Blanks, David | 9/12/2024 | 1.3 | Review class 6B claims presentation from L. Francis |
| Blanks, David | 9/12/2024 | 1.4 | Review updated specific claims and excluded customer claims tracker presentation |
| Blanks, David | 9/12/2024 | 2.1 | Review latest CMS non-customer claims reconciliation file |
| Blanks, David | 9/12/2024 | 1.2 | Review top non-customer claims detail from L. Francis |
| Blanks, David | 9/12/2024 | 2.4 | Review customer disputed claims reserve specific claims and excluded customer reconciliation file |
| Blanks, David | 9/12/2024 | 1.3 | Meeting with D. Blanks, P. Heath and M. Jogerst (A&M) to review non-customer claim category summaries |
| Blanks, David | 9/12/2024 | 0.3 | Discussion with L. Francis, and D. Blanks (A&M) re: disputed reserve analysis for non-customer claims |
| Blanks, David | 9/12/2024 | 0.4 | Call with P. Heath, L. Francis and D. Blanks (A&M) to discuss non-customer disputed claims reserve tracker for S&C |
| Braatelien, Troy | 9/12/2024 | 0.8 | Draft balance summary for claimant exchange account as of date specified in claim |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 9/12/2024 | 1.3 | Draft initial summaries regarding claims included in selected customer proof of claim |
| Braatelien, Troy | 9/12/2024 | 0.6 | Review LOC data for customer account against USD margin balances in account history |
| Braatelien, Troy | 9/12/2024 | 0.4 | Obtain pricing data for notable tokens within Claimant C exchange account for claims reconciliation |
| Braatelien, Troy | 9/12/2024 | 1.3 | Perform Relativity review regarding communications with Claimant C regarding liquidation |
| Braatelien, Troy | 9/12/2024 | 0.3 | Review LOC data for comparable account for background on customer claim reconciliation |
| Braatelien, Troy | 9/12/2024 | 0.6 | Review Relativity regarding Claimant C affiliates venture investments |
| Chambers, Henry | 9/12/2024 | 1.3 | Consider approach for distribution to FATF grey list jurisdictions |
| Chamma, Leandro | 9/12/2024 | 0.4 | Discuss with S. Sinha (Integreon) retail KYC application with source of funds issue |
| Chamma, Leandro | 9/12/2024 | 0.6 | Draft email to Bitgo to answer questions regarding UBO review planning and methodology |
| Chamma, Leandro | 9/12/2024 | 0.7 | Provide feedback claims portal KYC applications with adverse media hits resolved by three manual reviewers |
| Chamma, Leandro | 9/12/2024 | 0.8 | Analyze institutional claimants UBO responses to escalate new cases to Bitgo |
| Chamma, Leandro | 9/12/2024 | 0.4 | Call with Q. Zhang, L. Chamma (A&M) to discuss UBO information recording and review |
| Chamma, Leandro | 9/12/2024 | 2.1 | Investigate retail KYC applications from various nationality to identify potential issue with incorrect extraction of customer data |
| Chamma, Leandro | 9/12/2024 | 0.3 | Discuss with C. Alviarez (Sumsub) retail KYC technical improvements |
| Chamma, Leandro | 9/12/2024 | 0.9 | Incorporate in response to Kroll's request on transferred claims further data obtained from Bitgo |
| Chowdhury, Arisha | 9/12/2024 | 1.4 | Evaluate claims in OMNI Exhibit 113 to check for any discrepancy in tickers on the objection with those on the proof of claim form |
| Chowdhury, Arisha | 9/12/2024 | 1.7 | Assess the veracity of the claims in OMNI Exhibit 113 to ensure congruence between the tickers on objection and those on the proof of claims |
| Chowdhury, Arisha | 9/12/2024 | 1.4 | Conduct a review to ensure the accuracy of claims from OMNI Exhibit 113 to confirm that the tickers on the objection and proof of claims match |
| Chowdhury, Arisha | 9/12/2024 | 1.8 | Continue the process of reviewing claims from OMNI Exhibit 113 to confirm that the ticker symbols listed on the objection correspond with those indicated on the proof of claim form |
| Chowdhury, Arisha | 9/12/2024 | 1.9 | Verify the alignment between the data presented in OMNI Exhibit 113 and the details provided in the proof of claim form |
| Esposito, Rob | 9/12/2024 | 0.8 | Review of no liability claims now matched to FTX accounts to determine reconciliation status |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 9/12/2024 | 1.4 | Review of newly filed customer claims against previous filed to update reconciliation/objection status |
| Esposito, Rob | 9/12/2024 | 2.4 | Analyze newly filed claims matching to customer account to determine reconciliation/objection status |
| Esposito, Rob | 9/12/2024 | 0.6 | Discussion with J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: Updates to customer reporting for convenience election |
| Esposito, Rob | 9/12/2024 | 2.3 | Review and analysis of new customer claims report to prepare updated objection/reserve estimates |
| Faett, Jack | 9/12/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss potential mitigation of damages in connection with MLB claim |
| Faett, Jack | 9/12/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss Nugenesis loan claim that was not scheduled |
| Faett, Jack | 9/12/2024 | 1.4 | Update 4899 claim tear sheet for linear service delivery of services under the contract in calculation of potentially allowed claim amount |
| Faett, Jack | 9/12/2024 | 0.9 | Review relativity for funding and repayment for loan claim included in Q8 of customer claim 92038 |
| Faett, Jack | 9/12/2024 | 1.2 | Review relativity for additional payment information in relation to employee claims transferred to selection creditor |
| Faett, Jack | 9/12/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, and J. Steers (A&M) to discuss status of non-customer claims |
| Faett, Jack | 9/12/2024 | 2.8 | Review customer claims with Q8 assertions for potential modification or no liability |
| Faett, Jack | 9/12/2024 | 0.3 | Call to discuss updates to claim objection process with J. Faett, J. Rybarczyk, and G. Wu (A&M) |
| Flynn, Matthew | 9/12/2024 | 0.6 | Review UBO analysis for KYB procedures |
| Francis, Luke | 9/12/2024 | 1.9 | Review of claimants responses regarding deposit issues based on potential fraud reviews pre-petition |
| Francis, Luke | 9/12/2024 | 1.3 | Updates to plan reporting based on changes to non-customer claims reconciliation |
| Francis, Luke | 9/12/2024 | 1.4 | Review of updated non-customer transfers to provide feedback regarding current holder changes |
| Francis, Luke | 9/12/2024 | 2.2 | Analysis of claimants with potential assets outstanding for the debtors to compare claims filed |
| Francis, Luke | 9/12/2024 | 0.7 | Analysis of claims filed against LedgerPrime debtors to provide feedback to ventures team |
| Francis, Luke | 9/12/2024 | 0.3 | Discussion with L. Francis, and D. Lewandowski (A&M) re: disputed reserve analysis for non-customer claims |
| Francis, Luke | 9/12/2024 | 0.3 | Discussion with L. Francis, and D. Blanks (A&M) re: disputed reserve analysis for non-customer claims |
| Francis, Luke | 9/12/2024 | 0.6 | Discussion with L. Francis, A. Kane, and P. Avdellas (A&M) re: Claims that agreed to stipulated amount |
| Gordon, Robert | 9/12/2024 | 2.8 | Review binder details cataloguing public information |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 9/12/2024 | 0.2 | Teleconference with R. Gordon, K. Kearney(A&M) over status of customer claims review |
| Hainline, Drew | 9/12/2024 | 1.1 | Review claim copy and other supporting documentation related to claim GL3 to support non-customer claims reconciliations |
| Hainline, Drew | 9/12/2024 | 0.6 | Review claim copy and other supporting documentation related to claim SI1 to support non-customer claims reconciliations |
| Hainline, Drew | 9/12/2024 | 0.9 | Update IT claim analysis summary for GL claims to support non-customer claims reconciliations |
| Hainline, Drew | 9/12/2024 | 0.9 | Review case updates and docketed references to support non-customer claim objections |
| Hainline, Drew | 9/12/2024 | 0.4 | Draft updates to claim analysis for SI2 to support non-customer claims reconciliations |
| Hainline, Drew | 9/12/2024 | 0.3 | Review drafted tear sheet for claim PI1 to support non-customer claims reconciliations |
| Hainline, Drew | 9/12/2024 | 0.3 | Review company records to confirm contracts associated with claim PI1 to support non-customer claims reconciliations |
| Hainline, Drew | 9/12/2024 | 0.8 | Review updated non-customer claim walkdown to confirm claim status for IT related claims |
| Hainline, Drew | 9/12/2024 | 0.8 | Review claim copy and other supporting documentation related to claim SI2 to support non-customer claims reconciliations |
| Hainline, Drew | 9/12/2024 | 0.6 | Review company records for open invoices associated with claim GL3 to support non-customer claims reconciliations |
| Hainline, Drew | 9/12/2024 | 0.4 | Call with D. Hainline, K. Zabcik, and A. Stolyar (A&M) to discuss outstanding analyses of non-customer claims |
| Hainline, Drew | 9/12/2024 | 1.1 | Review payment transactions to support tracing for claim SI2 to support non-customer claims reconciliations |
| Hainline, Drew | 9/12/2024 | 0.4 | Review claim copy and other supporting documentation related to claim PI1 to support non-customer claims reconciliations |
| Heath, Peyton | 9/12/2024 | 2.7 | Develop mapping to reconcile specific customer claims population in connection with disputed claims reserve analysis |
| Heath, Peyton | 9/12/2024 | 1.8 | Discuss with P. Heath and M. Jogerst (A&M) customer claims bridge summary tables |
| Heath, Peyton | 9/12/2024 | 2.6 | Collaborate with P. Heath and M. Jogerst (A&M) to reconcile customer claims with claims analysis |
| Heath, Peyton | 9/12/2024 | 0.4 | Call with P. Heath, L. Francis and D. Blanks (A&M) to discuss non-customer disputed claims reserve tracker for S&C |
| Heath, Peyton | 9/12/2024 | 0.3 | Call with J. Henness, P. Heath and D. Blanks (A&M) regarding specific claims reconciliation |
| Heath, Peyton | 9/12/2024 | 0.5 | Call with P. Heath, S. Witherspoon, M. Jogerst (A&M) re: to discuss plan related claims objections |
| Heath, Peyton | 9/12/2024 | 0.8 | Call with P. Heath, S. Witherspoon (A&M) re: to discuss disputed claims reserve updates |
| Heath, Peyton | 9/12/2024 | 0.4 | Review top non-customer claims file in connection in with disputed claims reserve presentation update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 9/12/2024 | 1.3 | Meeting with D. Blanks, P. Heath and M. Jogerst (A&M) to review non-customer claim category summaries |
| Henness, Jonathan | 9/12/2024 | 0.7 | Review month-end report files for distribution; monthly galaxy NAV reporting as of 8.31.24 |
| Henness, Jonathan | 9/12/2024 | 0.9 | Review month-end report files for distribution; category a coin change log, 8.31.24 vs. 7.31.24 |
| Henness, Jonathan | 9/12/2024 | 0.6 | Claims tracker; consolidated feedback and prepare files for internal distribution |
| Henness, Jonathan | 9/12/2024 | 2.9 | Claims tracker; incorporate feedback on model/deck and draft new slides for review/discussion |
| Henness, Jonathan | 9/12/2024 | 0.4 | Review month-end report files for distribution; 8.31.24 legal entity trade allocation |
| Henness, Jonathan | 9/12/2024 | 0.3 | Call with K. Ramanathan, J. Henness (A&M) to discuss claims tracker model and deck |
| Henness, Jonathan | 9/12/2024 | 0.3 | Call with J. Henness, P. Heath and D. Blanks (A&M) regarding specific claims reconciliation |
| Henness, Jonathan | 9/12/2024 | 2.1 | Claims reconciliation; checks selected creditor names against claims database, customer entitlements and avoidance actions listings |
| Hubbard, Taylor | 9/12/2024 | 1.1 | Update the round 11 omnibus objection summary file to flag any recently pulled or added claims |
| Hubbard, Taylor | 9/12/2024 | 1.1 | Review claims queued for round 11 of objections to confirm or deny their current no liability status |
| Hubbard, Taylor | 9/12/2024 | 2.2 | Analyze claim question 8 assertions to determine whether the liability asserted in the claimant's other activity is reflected in an additional filed claim |
| Hubbard, Taylor | 9/12/2024 | 2.2 | Perform an evaluation of claim question 8 assertions to determine whether the claimant asserts post petition deposits dated 11/14/2022 which were not part of the claimant's petition date customer entitlement claim |
| Hubbard, Taylor | 9/12/2024 | 2.3 | Conduct a review of claim question 8 assertions to determine whether any liability exists on account of the other activity asserted |
| Hubbard, Taylor | 9/12/2024 | 0.3 | Revise the Round 11 omnibus objection summary file to highlight any newly added or removed claims |
| Jain, Heman | 9/12/2024 | 1.4 | Evaluate claims from OMNI 113 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Jain, Heman | 9/12/2024 | 1.9 | Evaluate the OMNI 113 exhibit claims to ensure that the tickers on the objection exhibit match the POC |
| Jain, Heman | 9/12/2024 | 1.8 | Continue to review the accuracy of claims from OMNI Exhibit 113 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Jain, Heman | 9/12/2024 | 1.1 | Validate the consistency of the data in OMNI Exhibit 113 by comparing it with the proof of claim form |
| Jain, Heman | 9/12/2024 | 1.8 | Review claims from OMNI 113 document on ticker level to confirm tickers on objection match proof of claim form |
| Jogerst, Max | 9/12/2024 | 0.4 | Update Customer claims tracker with new reserve amounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jogerst, Max | 9/12/2024 | 0.5 | Call with P. Heath, S. Witherspoon, M. Jogerst (A&M) re: to discuss plan related claims objections |
| Jogerst, Max | 9/12/2024 | 2.6 | Collaborate with P. Heath and M. Jogerst (A&M) to reconcile customer claims with claims analysis |
| Jogerst, Max | 9/12/2024 | 0.8 | Make new customer claims data tracker with new categories |
| Jogerst, Max | 9/12/2024 | 0.9 | Add customer claims disputed reserve estimates to Claims analysis |
| Jogerst, Max | 9/12/2024 | 1.1 | Link Customer and Claims mapping to customer claims model |
| Jogerst, Max | 9/12/2024 | 1.2 | Tie our differences between customer claims and other claims |
| Jogerst, Max | 9/12/2024 | 1.3 | Meeting with D. Blanks, P. Heath and M. Jogerst (A&M) to review non-customer claim category summaries |
| Jogerst, Max | 9/12/2024 | 1.8 | Discuss with P. Heath and M. Jogerst (A&M) customer claims bridge summary tables |
| Kane, Alex | 9/12/2024 | 2.9 | Review claimant name and debtor information on omnibus 119 no liability objection |
| Kane, Alex | 9/12/2024 | 2.1 | Analyze transferred claim population on round 11 superseded objection |
| Kane, Alex | 9/12/2024 | 2.1 | Review superseded claims with mismatched customer accounts on round 11 objections |
| Kane, Alex | 9/12/2024 | 2.9 | Review ticker name and quantity information on omnibus 112 modify objection |
| Kearney, Kevin | 9/12/2024 | 1.9 | Review of exchange transfers from debtors associated with severance claimant 3 |
| Kearney, Kevin | 9/12/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss Nugenesis loan claim that was not scheduled |
| Kearney, Kevin | 9/12/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss potential mitigation of damages in connection with MLB claim |
| Kearney, Kevin | 9/12/2024 | 2.9 | Review of draft claim calculation for severance claimant 3 |
| Kearney, Kevin | 9/12/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, and J. Steers (A&M) to discuss status of non-customer claims |
| Kearney, Kevin | 9/12/2024 | 1.4 | Review of employee contracts associated with severance claimant 3 |
| Kearney, Kevin | 9/12/2024 | 0.4 | Review of post-petition wages payments associated with severance claimant 3 |
| Kearney, Kevin | 9/12/2024 | 1.1 | Review of pre-petition wages payments associated with severance claimant 3 |
| Kearney, Kevin | 9/12/2024 | 2.1 | Review of proof of claim calculation support for severance claimant 3 |
| Kearney, Kevin | 9/12/2024 | 0.2 | Teleconference with R. Gordon, K. Kearney(A&M) over status of customer claims review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 9/12/2024 | 1.4 | Update round 11 claims omnibus exhibits with latest claims information |
| Krautheim, Sean | 9/12/2024 | 2.8 | Develop design plan for implementing automation into the biweekly claims header table update |
| Kumar, Aamaya | 9/12/2024 | 1.9 | Verify that the ticker symbols listed in OMNI Exhibit 113 accurately match the quantities shown in the objection against the proof of claim form |
| Kumar, Aamaya | 9/12/2024 | 1.7 | Inspect the claims in OMNI Exhibit 113 at the ticker level to confirm that the tickers in the objection are consistent with those on the proof of claim form |
| Kumar, Aamaya | 9/12/2024 | 1.4 | Examine the ticker-level details in OMNI Exhibit 113 to verify that the tickers in the objection align with those on the proof of claim form |
| Kumar, Aamaya | 9/12/2024 | 1.6 | Review the claims in OMNI Exhibit 113 to ensure the ticker symbols and quantities in the objection are in alignment with each other |
| Kumar, Aamaya | 9/12/2024 | 1.6 | Check the claims listed in OMNI Exhibit 113 to ensure that the ticker symbols and quantities in the objection correspond with those on the proof of claim form |
| Lewandowski, Douglas | 9/12/2024 | 0.3 | Discussion with L. Francis, and D. Lewandowski (A&M) re: disputed reserve analysis for non-customer claims |
| Lewandowski, Douglas | 9/12/2024 | 0.6 | Collaborate with D. Lewandowski and S. Witherspoon (A&M) re: updating claim reconciliation report for scheduled claim detail |
| Lewandowski, Douglas | 9/12/2024 | 0.6 | Discussion with J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: Updates to customer reporting for convenience election |
| Lewandowski, Douglas | 9/12/2024 | 0.8 | Discussion with D. Lewandowski and M. Tresser (A&M) re: updates to the crypto/fiat withdrawal analysis |
| Lewandowski, Douglas | 9/12/2024 | 1.0 | Teleconference with D. Lewandowski and M. Tresser (A&M) re: fiat/crypto transaction around the petition date |
| Lewandowski, Douglas | 9/12/2024 | 1.2 | Update deck with additional comments related to crypto/fiat withdrawal analysis |
| Lewandowski, Douglas | 9/12/2024 | 1.6 | Preform updates to crypto-fiat withdrawals summary presentation from feedback from S&C/A&M team |
| McGrath, Patrick | 9/12/2024 | 0.8 | Call with A. Canale, A. Mohammed, P. McGrath, M. Blanchard (A&M) and Meta Lab to discuss findings relating to the functionality of lines of credit on the ftx.com exchange |
| McGrath, Patrick | 9/12/2024 | 0.2 | Call with P. McGrath, M. Blanchard (A&M) to discuss review of line of credit functionality memo |
| McGrath, Patrick | 9/12/2024 | 0.8 | Review and update notes from call with FTX Developer related to LOC and liquidations on the FTX.com exchange |
| McGrath, Patrick | 9/12/2024 | 0.4 | Call with P. McGrath, M. Blanchard (A&M) and Meta Lab to discuss data shared relating to investigation of customer liquidation |
| McGrath, Patrick | 9/12/2024 | 0.8 | Review responses by FTX DB team related to explanations of documents provided related to claims files against the Debtors |
| McGrath, Patrick | 9/12/2024 | 1.3 | Review LOC and liquidation information provided by review of database code |
| Mirando, Michael | 9/12/2024 | 2.9 | Review customer claims where claimants assert amounts related to other exchange activities to determine the appropriateness of scheduled amounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 9/12/2024 | 2.9 | Investigate claims where claimant asserts a second exchange account to determine updates to scheduled amounts |
| Mirando, Michael | 9/12/2024 | 2.1 | Review withdrawal data on Metabase to determine if amounts asserted were properly debit for the respective exchange account |
| Mirando, Michael | 9/12/2024 | 0.3 | Call to discuss claim objection process updates with J. Steers, A. Stolyar, and M. Mirando (A&M) |
| Mirando, Michael | 9/12/2024 | 1.3 | Compare scheduled amounts in Metabase to amounts asserted by claimants to determine the appropriateness of scheduled amounts |
| Mohammed, Azmat | 9/12/2024 | 0.8 | Call with A. Canale, A. Mohammed, P. McGrath, M. Blanchard (A&M) and Meta Lab to discuss findings relating to the functionality of lines of credit on the ftx.com exchange |
| Mohammed, Azmat | 9/12/2024 | 0.6 | Provide technical assistance for lines of credit research and investigation to MetaLab engineering |
| Mohammed, Azmat | 9/12/2024 | 1.3 | Provide customer support technical assistance on matters such as data downloads, third party data requests, and admin portal bugs |
| Mohammed, Azmat | 9/12/2024 | 0.9 | Oversee engineering efforts related to customer portal such as reviewing UI/UX recommendations, updating copy and translations, and uploading privacy policy |
| Mosley, Ed | 9/12/2024 | 1.1 | Review of and prepare comments to updated draft of claims reserve analysis for management |
| Mosley, Ed | 9/12/2024 | 0.7 | Review of claimholder notices and requests for information on excluded party list |
| Mosley, Ed | 9/12/2024 | 1.3 | Review of analysis requested by counsel regarding certain claimholders and potential objections to claims |
| Myers, Claire | 9/12/2024 | 1.7 | Analyze customer transfers from priority transferees for contract related diligence request |
| Myers, Claire | 9/12/2024 | 1.4 | Review customer claim status to determine whether claims need to be included in 9/10 distributions transfer report |
| Myers, Claire | 9/12/2024 | 1.4 | Analyze claims register to determine claims filed by the transferee |
| Myers, Claire | 9/12/2024 | 1.3 | Analyze customer transferred claims to determine claims with processing withdrawals |
| Myers, Claire | 9/12/2024 | 0.8 | Update internal tracker of disputed trackers for internal review for distributions |
| Myers, Claire | 9/12/2024 | 0.8 | Summarize priority notice of transfers for disputed transfers |
| Myers, Claire | 9/12/2024 | 1.8 | Compare customer transfers to the 8/27 distributions transfer file to determine changes in claim details |
| Pestano, Kyle | 9/12/2024 | 1.8 | Compare the balances received by the FTX engineers to the balances table prepared by the data team in order to determine the population of kyc applications with discrepancies |
| Pestano, Kyle | 9/12/2024 | 1.6 | Review the information provided by data engineers after reconciling the issues that were apparent the day before in order to properly analyze balance totals by account |
| Pestano, Kyle | 9/12/2024 | 0.9 | Perform a quality check review of Integreon compliance team members work product throughout the day as it relates to the review of kyc applications with source of funds verification |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 9/12/2024 | 0.4 | Discuss with the data teams why certain mapping differences are apparent with duplicative accounts in order to resolve some of the discrepancies |
| Pestano, Kyle | 9/12/2024 | 2.3 | Review high balance kyc applicants under review by S&C that made a majority of their profit from trading on FTX in order to determine source of funds verification |
| Ramanathan, Kumanan | 9/12/2024 | 0.3 | Call with K. Ramanathan, J. Henness (A&M) to discuss claims tracker model and detail |
| Ramanathan, Kumanan | 9/12/2024 | 0.4 | Review of excluded claim analysis and correspond with J. Ray (FTX) |
| Ramanathan, Kumanan | 9/12/2024 | 0.8 | Review of claim analysis materials and provide comments |
| Ryan, Laureen | 9/12/2024 | 0.4 | Correspond with A&M on 3AC deposition preparation activities |
| Rybarczyk, Jodi | 9/12/2024 | 0.5 | Call with K. Zabcik, J. Rybarczyk and C. Smith to discuss customer claim Q8 analysis |
| Rybarczyk, Jodi | 9/12/2024 | 0.3 | Call to discuss updates to claim objection process with  J. Faett, J. Rybarczyk, and G. Wu (A&M) |
| Rybarczyk, Jodi | 9/12/2024 | 0.4 | Prepare for discussion with internal team regarding Round 11 Q8 claims analysis |
| Rybarczyk, Jodi | 9/12/2024 | 0.7 | Research additional customer claims filed by selected claimants in claims register |
| Rybarczyk, Jodi | 9/12/2024 | 0.9 | Query the register of frozen and pending withdrawals to identify if any Q8 claims are matches |
| Rybarczyk, Jodi | 9/12/2024 | 0.8 | Search for additional customer accounts for select claimants |
| Rybarczyk, Jodi | 9/12/2024 | 2.4 | Continue to research Question 8 claims and assess whether any liability is associated with the stated claim |
| Rybarczyk, Jodi | 9/12/2024 | 1.2 | Incorporate account ID scheduled status into Round 11 Q8 analysis |
| Rybarczyk, Jodi | 9/12/2024 | 2.9 | Research Question 8 claims and assess whether any liability is associated with the stated claim |
| Sekera, Aryaki | 9/12/2024 | 0.4 | Analyze the number of new claims received over first week of September |
| Sekera, Aryaki | 9/12/2024 | 1.9 | Review claims from OMNI 113 exhibit on ticker level to verify tickers on objection match proof of claim form |
| Sekera, Aryaki | 9/12/2024 | 1.8 | Conduct a check of the claims in OMNI Exhibit 113 to ensure that the tickers in the objection align with tickers stated in the proof of claim |
| Sekera, Aryaki | 9/12/2024 | 1.7 | Scrutinize claims from OMNI 113 document on ticker level to verify tickers on objection match proof of claim form |
| Sekera, Aryaki | 9/12/2024 | 1.6 | Verify the ticker-based quantities listed in OMNI Exhibit 113 for potential objections for alignment with claim form |
| Sekera, Aryaki | 9/12/2024 | 1.3 | Conduct a thorough review of the claims presented in OMNI Exhibit 113 to validate consistency |
| Sielinski, Jeff | 9/12/2024 | 1.1 | Update and analysis of estimates for allowed claims and claim under review |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2024 through September 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 9/12/2024 | 0.6 | Discussion with J. Sielinski, R. Esposito, and D. Lewandowski (A&M) re: Updates to customer reporting for convenience election |
| Smith, Cameron | 9/12/2024 | 2.8 | Use Metabase and the filed claim to evaluate if question 8 on the customer filed claim reveals any additional liability for the FTX debtor not already accounted for in the claimant's account |
| Smith, Cameron | 9/12/2024 | 2.3 | Leverage Metabase and the filed claim to determine if question 8 on the customer filed claim results in further liability for the FTX debtor outside of what is included in the claimant's account |
| Smith, Cameron | 9/12/2024 | 1.6 | Examine equity claims and distribute them into different categories within the presentation, based on asserted damages or other shared traits |
| Smith, Cameron | 9/12/2024 | 0.5 | Call with K. Zabcik, J. Rybarczyk and C. Smith to discuss customer claim Q8 analysis |
| Smith, Cameron | 9/12/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, and J. Steers (A&M) to discuss status of non-customer claims |
| Smith, Cameron | 9/12/2024 | 2.9 | Utilize Metabase and the filed claim to assess whether question 8 on the customer filed claim indicates any extra liability for the FTX debtor beyond what is already reflected in the claimant's account |
| Steers, Jeff | 9/12/2024 | 2.9 | Verified section Q8 of filed customer claims who assert they never received their deposits or withdrawals |
| Steers, Jeff | 9/12/2024 | 2.7 | Reviewed section Q8 of all submitted customer claims who have multiple accounts |
| Steers, Jeff | 9/12/2024 | 0.3 | Call with A. Stolyar and J. Steers (A&M) to discuss classifications for customer claims |
| Steers, Jeff | 9/12/2024 | 0.4 | Conducted an accuracy check of section Q8 of submitted customer claims to see if the reserve should be adjusted |
| Steers, Jeff | 9/12/2024 | 0.3 | Call to discuss claim objection process updates with J. Steers, A. Stolyar, and M. Mirando (A&M) |
| Steers, Jeff | 9/12/2024 | 0.4 | Call with K. Kearney, J. Faett, C. Smith, and J. Steers (A&M) to discuss status of non-customer claims |
| Stolyar, Alan | 9/12/2024 | 0.8 | Trace customer feedback disclaiming liability for question 8 and list any cryptocurrency liabilities |
| Stolyar, Alan | 9/12/2024 | 0.3 | Call to discuss claim objection process updates with J. Steers, A. Stolyar, and M. Mirando (A&M) |
| Stolyar, Alan | 9/12/2024 | 0.4 | Call with D. Hainline, K. Zabcik, and A. Stolyar (A&M) to discuss outstanding analyses of non-customer claims |
| Stolyar, Alan | 9/12/2024 | 1.6 | Analyze disclaimers of liability from question 8 responses and account for any cryptocurrency liabilities |
| Stolyar, Alan | 9/12/2024 | 1.7 | Log non-liability claims from customer answers to question 8 and note any cryptocurrency liabilities |
| Stolyar, Alan | 9/12/2024 | 1.8 | Capture customer responses to question 8 that disclaim liability and register any cryptocurrency liabilities |
| Stolyar, Alan | 9/12/2024 | 1.9 | Record any disclaimers of liability related to customer feedback on question 8 and document any cryptocurrency liabilities |
| Stolyar, Alan | 9/12/2024 | 1.7 | Document no liability claims based on customer responses for question 8 and any asserted cryptocurrency that needs to be recorded as a liability |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 9/12/2024 | 0.3 | Call with A. Stolyar and J. Steers (A&M) to discuss classifications for customer claims |
| Thomas, Izabel | 9/12/2024 | 1.8 | Continue to review the claims from OMNI Exhibit 113 to ensure that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Thomas, Izabel | 9/12/2024 | 1.9 | Review the claims in OMNI Exhibit 113 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 9/12/2024 | 1.7 | Conduct a review of the claims from OMNI Exhibit 93 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Thomas, Izabel | 9/12/2024 | 1.4 | Validate information in OMNI Exhibit 93 with the proof of claim form to validate its accuracy |
| Thomas, Izabel | 9/12/2024 | 1.3 | Validate ticker level details of claims in OMNI 93 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Tong, Crystal | 9/12/2024 | 1.9 | Perform quality review of the manual KYC working results for retail customers |
| Tong, Crystal | 9/12/2024 | 2.2 | Resolve KYC cases with data extraction issues on concerning retail customers from Taiwan |
| Tong, Crystal | 9/12/2024 | 2.1 | Perform AML screening for cases that have been updated with correctly extracted names |
| Tresser, Miles | 9/12/2024 | 0.8 | Updated formatting on fiat and crypto withdrawal and deposit materials |
| Tresser, Miles | 9/12/2024 | 1.7 | Compile list of customer crypto value variances for crypto/fiat analysis |
| Tresser, Miles | 9/12/2024 | 1.0 | Teleconference with D. Lewandowski and M. Tresser (A&M) re: fiat/crypto transaction around the petition date |
| Tresser, Miles | 9/12/2024 | 0.8 | Discussion with D. Lewandowski and M. Tresser (A&M) re: updates to the crypto/fiat withdrawal analysis |
| Tresser, Miles | 9/12/2024 | 2.3 | Update claim summary by category for fiat and crypto withdrawal and deposit workbook |
| Tresser, Miles | 9/12/2024 | 1.8 | Update customer scheduled balance analysis for fiat and crypto funds deliverables |
| Tresser, Miles | 9/12/2024 | 1.6 | Generate scheduled quantity analysis visuals for crypto and fiat withdrawals and deposits |
| Ward, Kyle | 9/12/2024 | 2.4 | Analyze claims with >5k variance for modify up due to blank POCs |
| Ward, Kyle | 9/12/2024 | 1.6 | Evaluate claims with >5k variance for modify up due to tickers being asserted as loaned/staked |
| Ward, Kyle | 9/12/2024 | 2.8 | Flag claims with >5k variance for modify up due to missing tickers |
| Ward, Kyle | 9/12/2024 | 1.2 | Examine claims with >5k variance for modify up due to tickers being asserted less than scheduled value |
| Witherspoon, Samuel | 9/12/2024 | 1.8 | Update non-customer claim reserve summary to reflect estimates on unliquidated reserves |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 9/12/2024 | 0.5 | Call with P. Heath, S. Witherspoon, M. Jogerst (A&M) re: to discuss plan related claims objections |
| Witherspoon, Samuel | 9/12/2024 | 0.6 | Collaborate with D. Lewandowski and S. Witherspoon (A&M) re: updating claim reconciliation report for scheduled claim detail |
| Witherspoon, Samuel | 9/12/2024 | 0.8 | Summarize changes in disputed claims reserve for the US claim pool from prior report |
| Witherspoon, Samuel | 9/12/2024 | 0.8 | Call with P. Heath, S. Witherspoon (A&M) re: to discuss disputed claims reserve updates |
| Wu, Grace | 9/12/2024 | 2.7 | Review customer claims that have "Other Activities" filled out in the claim form for further investigation |
| Wu, Grace | 9/12/2024 | 0.3 | Call to discuss updates to claim objection process with J. Faett, J. Rybarczyk, and G. Wu (A&M) |
| Wu, Grace | 9/12/2024 | 2.9 | Review customer claim forms that indicate additional exchange activities and determine whether a separate claim is filed |
| Wu, Grace | 9/12/2024 | 3.1 | Examine customer claims, specifically related to other exchange activities, to verify whether such activities are duplicate of assets already scheduled |
| Yang, Sharon | 9/12/2024 | 2.4 | Cross-review proof of claim forms with FTX portal data to identify the reasons for variances in claims less than 5k, highlighting any underclaimed tickers |
| Yang, Sharon | 9/12/2024 | 1.6 | Review claims with variances below 5k to find any discrepancies between the proof of claim and portal data, including unreported tickers |
| Yang, Sharon | 9/12/2024 | 2.2 | Analyze proof of claim forms against FTX portal data to detect the cause of variances for claims under 5k, focusing on missing or misreported tickers |
| Yang, Sharon | 9/12/2024 | 1.8 | Examine proof of claim forms to track down the reason for variances under 5k, such as missing tickers or incorrect data entries |
| Zabcik, Kathryn | 9/12/2024 | 1.3 | Search in relativity for contracts, invoices and payments related to IT claim for third party payment facilitator |
| Zabcik, Kathryn | 9/12/2024 | 2.9 | Review customer claims with Q8 responses for additional customer liabilities |
| Zabcik, Kathryn | 9/12/2024 | 0.4 | Call with D. Hainline, K. Zabcik, and A. Stolyar (A&M) to discuss outstanding analyses of non-customer claims |
| Zabcik, Kathryn | 9/12/2024 | 1.2 | Search in relativity for invoices and contracts for third party cloud services vendor contracts with Alameda Research LLC |
| Zabcik, Kathryn | 9/12/2024 | 2.0 | Finalize tear sheet for IT claim for third party payment facilitator #1 |
| Zabcik, Kathryn | 9/12/2024 | 0.5 | Call with K. Zabcik, J. Rybarczyk and C. Smith to discuss customer claim Q8 analysis |
| Zatz, Jonathan | 9/12/2024 | 0.3 | Review claims reporting summary database script to share with claims team |
| Zhang, Qi | 9/12/2024 | 0.4 | Call with Q. Zhang, L. Chamma (A&M) to discuss UBO information recording and review |
| Agarwal, Pulkit | 9/13/2024 | 0.8 | Confirm the accuracy of details provided in OMNI Exhibit 113 at individual ticker level by comparing it with the proof of claim form |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 9/13/2024 | 1.7 | Check the data available in OMNI Exhibit 93 files to view alignment with information shared in proof of claim form |
| Agarwal, Pulkit | 9/13/2024 | 1.6 | Check details in OMNI Exhibit 113 to confirm accuracy at each ticker with details provided in the proof of claim form |
| Arnett, Chris | 9/13/2024 | 2.1 | Review and reconcile contract claims transfers by fund |
| Avdellas, Peter | 9/13/2024 | 1.2 | Verify main account ID match for newly filed customer claims based on asserted tokens listed on proof of claim |
| Avdellas, Peter | 9/13/2024 | 1.7 | Assist in diligence request by providing KYC status and scheduled amount for subset of accept schedules |
| Avdellas, Peter | 9/13/2024 | 1.3 | Analyze customer claims population to identify total count and scheduled amount of claims that have processing fiat withdrawals |
| Avdellas, Peter | 9/13/2024 | 0.8 | Analyze notice of transfer for non-customer claim to allocate secured and unsecured portion of transfer |
| Avdellas, Peter | 9/13/2024 | 1.4 | Identify total count and asserted amount of customer claims not yet matched to an FTX main account ID |
| Blanchard, Madison | 9/13/2024 | 2.7 | Review responses to questions from Meta Lab data scientist and prepare follow up questions relating to responses |
| Blanchard, Madison | 9/13/2024 | 0.9 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) and Meta Lab to discuss additional findings relating to the functionality of lines of credit on the ftx.com exchange |
| Blanchard, Madison | 9/13/2024 | 0.3 | Call with P. McGrath, M. Blanchard (A&M) to responses to questions from Meta Lab data scientist and preparation for upcoming call |
| Blanks, David | 9/13/2024 | 2.3 | Review and reconcile reserve analysis claims data relative to specific claims and excluded customer claims data |
| Blanks, David | 9/13/2024 | 1.2 | Call with D. Blanks, R. Esposito, P. Heath, S. Witherspoon and M. Jogerst (A&M) to discuss claims not in customer tracker |
| Blanks, David | 9/13/2024 | 0.6 | Call with J. Croke (S&C), J. Ray (FTX) and K. Ramanathan, D. Blanks, C. Brantley, J. Henness (A&M) re: latest claims status and workplan |
| Blanks, David | 9/13/2024 | 0.4 | Call with D. Blanks, P. Heath and M. Jogerst (A&M) re: Claims by category disputed reserve deck |
| Brantley, Chase | 9/13/2024 | 0.6 | Call with J. Croke (S&C), J. Ray (FTX) and K. Ramanathan, D. Blanks, C. Brantley, J. Henness (A&M) re: latest claims status and workplan |
| Chambers, Henry | 9/13/2024 | 0.3 | Correspondence with S&C regarding distribution KYC issues |
| Chamma, Leandro | 9/13/2024 | 0.3 | Call with L. Chamma, J. Henness (A&M) re: KYC status for selected creditors |
| Chamma, Leandro | 9/13/2024 | 1.3 | Investigate list of claimants sent by A&M's tax team with potential issues related to SSN |
| Chamma, Leandro | 9/13/2024 | 0.7 | Review source of funds documents related to KYC applications with high balance resolved by three UK manual reviewers for issue spotting purposes |
| Chamma, Leandro | 9/13/2024 | 0.8 | Conduct investigation on legacy FTX files on Relativity regarding questionable source of fund and historical transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 9/13/2024 | 0.8 | Correspond with B.Walsh (Bitgo) regarding UBO cases review |
| Chamma, Leandro | 9/13/2024 | 1.2 | Review documentation sent by retail KYC applicant with explanation regarding source of funds |
| Chamma, Leandro | 9/13/2024 | 1.8 | Draft KYC escalation tracker to incorporate new retail KYC applications ready for S&C review |
| Chamma, Leandro | 9/13/2024 | 1.4 | Draft response to Kroll follow up requests related to mismatch on transferred claim registry |
| Chamma, Leandro | 9/13/2024 | 0.3 | Analyze institutional claimants UBO responses to escalate new cases to Bitgo |
| Cherry, Nicholas | 9/13/2024 | 1.9 | Prepare a list of quality claim to investment matches for further due diligence |
| Cherry, Nicholas | 9/13/2024 | 2.4 | Review of data query matching customer claims to Alameda investments based on names of key persons |
| Cherry, Nicholas | 9/13/2024 | 2.2 | Review of data query matching customer claims to Alameda investments based on investee name in contract |
| Chowdhury, Arisha | 9/13/2024 | 1.6 | Evaluate claims to check the claims accuracy from OMNI 113 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Chowdhury, Arisha | 9/13/2024 | 1.9 | Verify the coherence between the data showcased in OMNI Exhibit 113 and the details documented in the proof of claim form |
| Chowdhury, Arisha | 9/13/2024 | 1.6 | Ensure that the details in OMNI Exhibit 113 match precisely with the information provided in the proof of claim form |
| Chowdhury, Arisha | 9/13/2024 | 1.7 | Evaluate claims from OMNI 113 exhibit on ticker level to check for alignment between tickers on objection and proof of claim form |
| Chowdhury, Arisha | 9/13/2024 | 1.3 | Verify the ticker-based quantities in OMNI Exhibit 113 to confirm that the tickers on the objection and proof of claims align correctly |
| Esposito, Rob | 9/13/2024 | 1.2 | Review of previously unmatched claims now matched to FTX accounts to determine reconciliation status |
| Esposito, Rob | 9/13/2024 | 1.2 | Call with D. Blanks, R. Esposito, P. Heath, S. Witherspoon and M. Jogerst (A&M) to discuss claims not in customer tracker |
| Esposito, Rob | 9/13/2024 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito (A&M), A. Schepper and others (Kroll) re: customer claim transfers and open solicitation items |
| Esposito, Rob | 9/13/2024 | 0.2 | Discuss customer claims objections with R Esposito and L Francis (A&M) |
| Esposito, Rob | 9/13/2024 | 2.4 | Review of claims flagged for election related stipulated amounts to account for all related claims |
| Esposito, Rob | 9/13/2024 | 2.3 | Review of claims electing to the Bahamas to update claims reconciliation/objection data |
| Faett, Jack | 9/13/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to discuss pending crypto withdrawals and deposits included within Q8 of customer claims |
| Faett, Jack | 9/13/2024 | 2.6 | Perform pricing analysis on Celsius loan claims to support pricing used in filed claim |
| Faett, Jack | 9/13/2024 | 2.3 | Analyze relativity and blockchain data for reconciliation of pending crypto deposits related to claim 52181 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 9/13/2024 | 1.3 | Recalculate accrued pre-petition interest for Celsius loan included within Celsius loan claim |
| Faett, Jack | 9/13/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to review support for pre-petition payments in connection with selection creditor employee claims |
| Flynn, Matthew | 9/13/2024 | 0.7 | Research status of additional KYB UBO checks |
| Francis, Luke | 9/13/2024 | 1.9 | Updates to claims objection responses based on additional details from data team regarding deposits pre-petition |
| Francis, Luke | 9/13/2024 | 2.2 | Review claimant assertions within Q8 to update modify reasons within claims included in round 11 |
| Francis, Luke | 9/13/2024 | 0.2 | Discuss customer claims objections with R Esposito and L Francis (A&M) |
| Francis, Luke | 9/13/2024 | 0.4 | Call with L. Francis, J. Henness (A&M) to review customer entitlements reconciliation |
| Francis, Luke | 9/13/2024 | 1.2 | Review of non-customer claims regarding new stipulations ordered |
| Francis, Luke | 9/13/2024 | 1.3 | Analysis of customer claims with multiple scheduled accounts |
| Gibbs, Connor | 9/13/2024 | 0.5 | Discussion with D. Lewandowski, C. Myers, C. Gibbs (A&M), A. Schepper and others (Kroll) re: split claims for distributions allocation |
| Gibbs, Connor | 9/13/2024 | 0.5 | Call with L. Konig, D. Lewandowski, C. Gibbs, S. Witherspoon (A&M) re: discuss open items related to claim distribution flags |
| Hainline, Drew | 9/13/2024 | 1.4 | Draft contract analysis for claim PI2 to support non-customer claim reconciliations |
| Hainline, Drew | 9/13/2024 | 1.1 | Review current draft of equity claims analysis to assess open items and next steps |
| Hainline, Drew | 9/13/2024 | 0.7 | Continue review of case updates and docketed references to support non-customer claim objections |
| Hainline, Drew | 9/13/2024 | 0.7 | Call with D. Hainline, C. Smith (A&M) regarding equity analysis to support non-customer claims reconciliations |
| Hainline, Drew | 9/13/2024 | 0.4 | Review contracts and supporting documentation related to claim PI2 to support non-customer claim reconciliations |
| Heath, Peyton | 9/13/2024 | 1.2 | Call with D. Blanks, R. Esposito, P. Heath, S. Witherspoon and M. Jogerst (A&M) to discuss claims not in customer tracker |
| Heath, Peyton | 9/13/2024 | 1.9 | Update disputed claims analysis model for new customer claims categories |
| Heath, Peyton | 9/13/2024 | 0.8 | Adjust category mapping customer claims in disputed claims reserve model |
| Heath, Peyton | 9/13/2024 | 0.6 | Adjust category mapping for non-customer claims in disputed claims reserve model |
| Heath, Peyton | 9/13/2024 | 0.4 | Call with D. Blanks, P. Heath and M. Jogerst (A&M) re: Claims by category disputed reserve deck |
| Heath, Peyton | 9/13/2024 | 1.3 | Call with P. Heath and M. Jogerst (A&M) to review disputed claims reserves by categories |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 9/13/2024 | 1.3 | Revise disputed claims reserve presentation summary outputs by category |
| Heath, Peyton | 9/13/2024 | 0.8 | Call with J. Henness, P. Heath, S. Witherspoon and M. Jogerst (A&M) re: Customer Entitlements |
| Henness, Jonathan | 9/13/2024 | 0.6 | Call with J. Croke (S&C), J. Ray (FTX) and K. Ramanathan, D. Blanks, C. Brantley, J. Henness (A&M) re: latest claims status and workplan |
| Henness, Jonathan | 9/13/2024 | 2.6 | Claims reconciliation; review customer entitlements for selected accounts and reconcile vs. claims tracker |
| Henness, Jonathan | 9/13/2024 | 0.8 | Call with J. Henness, P. Heath, S. Witherspoon and M. Jogerst (A&M) re: Customer Entitlements |
| Henness, Jonathan | 9/13/2024 | 1.1 | Review claims traded tracker; reconcile vs. claims tracker |
| Henness, Jonathan | 9/13/2024 | 1.6 | Review Celsius motion customer list; reconcile vs. claims traded listing |
| Henness, Jonathan | 9/13/2024 | 0.4 | Call with A. Selwood, J. Henness (A&M) re: discuss remaining balance summary and assets tracking |
| Henness, Jonathan | 9/13/2024 | 0.3 | Call with K. Ramanathan, J. Henness (A&M) to discuss claims tracker model and deck |
| Henness, Jonathan | 9/13/2024 | 0.4 | Call with L. Francis, J. Henness (A&M) to review customer entitlements reconciliation |
| Henness, Jonathan | 9/13/2024 | 0.3 | Call with L. Chamma, J. Henness (A&M) re: KYC status for selected creditors |
| Hubbard, Taylor | 9/13/2024 | 2.3 | Perform a round 11 supersede transfer analysis to verify transfers |
| Hubbard, Taylor | 9/13/2024 | 1.8 | Perform a transfer analysis for Round 11 claims queued for superseded objection, ensuring that surviving claims are correctly identified to supersede disallowed claims |
| Hubbard, Taylor | 9/13/2024 | 2.2 | Conduct a round 11 transfer analysis of claims queued for superseded objection to ensure surviving claims are accurately identified to supersede disallowed claims |
| Hubbard, Taylor | 9/13/2024 | 1.8 | Review claim question 8 assertions to determine whether additional tickers were asserted and require further review |
| Jain, Heman | 9/13/2024 | 1.3 | Examine claims from OMNI 113 exhibit on ticker level to confirm tickers on objection align with proof of claim form |
| Jain, Heman | 9/13/2024 | 1.4 | Review the ticker-based quantities from OMNI Exhibit 113 to ensure data precision and reliability thorough analysis and decision-making processes |
| Jain, Heman | 9/13/2024 | 1.6 | Validate the accuracy of the information in OMNI Exhibit 113 by ensuring its conformity with the proof of claim form |
| Jain, Heman | 9/13/2024 | 1.2 | Conduct a review of the claims in OMNI Exhibit 113 to ensure that the tickers and ticker quantities on the objection match the proof of claim form |
| Jain, Heman | 9/13/2024 | 1.8 | Review the accuracy of claims from OMNI Exhibit 113 to ensure their completeness and reliability |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Heman | 9/13/2024 | 1.1 | Persist in examining claims from OMNI Exhibit 113 to maintain consistency between the tickers listed on the objection and those on the proof of claim form |
| Jogerst, Max | 9/13/2024 | 0.8 | Call with J. Henness, P. Heath, S. Witherspoon and M. Jogerst (A&M) re: Customer Entitlements |
| Jogerst, Max | 9/13/2024 | 0.3 | Call with S. Witherspoon and M. Jogerst (A&M) re: Customer claims category review |
| Jogerst, Max | 9/13/2024 | 0.4 | Separate customer claims categories from claims objection analysis |
| Jogerst, Max | 9/13/2024 | 0.6 | Calculate updated customer reserve amounts in disputed reserve |
| Jogerst, Max | 9/13/2024 | 0.7 | Craft treatments for each type of customer claim |
| Jogerst, Max | 9/13/2024 | 0.7 | Update Customer mapping to include new categories |
| Jogerst, Max | 9/13/2024 | 0.8 | Make slide for non-customer claims by category in updated claims deck |
| Jogerst, Max | 9/13/2024 | 0.8 | Update customer categories for disputed claims reserve |
| Jogerst, Max | 9/13/2024 | 0.4 | Call with D. Blanks, P. Heath and M. Jogerst (A&M) re: Claims by category disputed reserve deck |
| Jogerst, Max | 9/13/2024 | 0.7 | Refresh Customer disputed claim summary |
| Jogerst, Max | 9/13/2024 | 1.3 | Call with P. Heath and M. Jogerst (A&M) to review disputed claims reserves by categories |
| Jogerst, Max | 9/13/2024 | 1.2 | Create Master mapping output for data to map to tables |
| Jogerst, Max | 9/13/2024 | 1.2 | Call with D. Blanks, R. Esposito, P. Heath, S. Witherspoon and M. Jogerst (A&M) to discuss claims not in customer tracker |
| Jogerst, Max | 9/13/2024 | 1.1 | Create new slide for customer claims by category in updated claims deck |
| Jogerst, Max | 9/13/2024 | 0.9 | Make customer claims by category tracker |
| Kane, Alex | 9/13/2024 | 2.9 | Analyze claimant question 8 other activity responses for additional crypto assertions for claims marked for round 11 modify objections |
| Kane, Alex | 9/13/2024 | 2.8 | Review ticker name and quantity information on omnibus 113 modify objection |
| Kane, Alex | 9/13/2024 | 2.1 | Review no liability round 11 objections claim population for missing deposit and withdrawal assertions |
| Kane, Alex | 9/13/2024 | 2.1 | Review claimant name and debtor information on omnibus 113 modify objection |
| Kane, Alex | 9/13/2024 | 2.7 | Analyze claimant name and debtor information on omnibus 112 modify objection |
| Kearney, Kevin | 9/13/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to discuss pending crypto withdrawals and deposits included within Q8 of customer claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 9/13/2024 | 1.8 | Review of draft deck for S&C associated with severance claimant 3 |
| Kearney, Kevin | 9/13/2024 | 0.4 | Review of draft deck for S&C associated with severance claimant 2 |
| Kearney, Kevin | 9/13/2024 | 1.1 | Review of draft deck for S&C associated with severance claimant 1 |
| Kearney, Kevin | 9/13/2024 | 2.7 | Continued review of Q8 analysis to determine modified amounts for customer claims |
| Kearney, Kevin | 9/13/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to review support for pre-petition payments in connection with selection creditor employee claims |
| Krautheim, Sean | 9/13/2024 | 3.1 | Begin development of biweekly claims update automation |
| Kumar, Aamaya | 9/13/2024 | 1.7 | Examine the claims presented in OMNI Exhibit 113 for any discrepancies, and verify that the ticker symbols on the objection match those on the proof of claim form |
| Kumar, Aamaya | 9/13/2024 | 1.8 | Check for discrepancies in ticker-based quantities in OMNI Exhibit 113 to ensure they accurately align with the proof of claim documentation |
| Kumar, Aamaya | 9/13/2024 | 1.6 | Confirm that the information in OMNI Exhibit 113 is consistent with the details provided in the proof of claim form |
| Kumar, Aamaya | 9/13/2024 | 1.4 | Assess the claims in OMNI Exhibit 113 to ensure that the tickers and quantities listed in the objection align with those shown on the proof of claim form |
| Kumar, Aamaya | 9/13/2024 | 1.7 | Continue evaluating the claims in OMNI Exhibit 113 to ensure the tickers on the objection match those on the proof of claim form |
| Lewandowski, Douglas | 9/13/2024 | 0.4 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito (A&M), A. Schepper and others (Kroll) re: customer claim transfers and open solicitation items |
| Lewandowski, Douglas | 9/13/2024 | 1.1 | Prepare revised customer claim/schedule/account matching for Kroll diligence purposes |
| Lewandowski, Douglas | 9/13/2024 | 0.5 | Discussion with D. Lewandowski, C. Myers, C. Gibbs (A&M), A. Schepper and others (Kroll) re: split claims for distributions allocation |
| Lewandowski, Douglas | 9/13/2024 | 0.5 | Call with L. Konig, D. Lewandowski, C. Gibbs, S. Witherspoon (A&M) re: discuss open items related to claim distribution flags |
| Lewandowski, Douglas | 9/13/2024 | 1.4 | Review Kroll register for partially transferred schedules to identify the remaining portion |
| Lewandowski, Douglas | 9/13/2024 | 0.7 | Prepare responses for FTX CS to use in replying to customer inquiry |
| Lewandowski, Douglas | 9/13/2024 | 0.6 | Correspond with Kroll re: customer inquiries related to defective transfers and claim/schedule matching |
| McGrath, Patrick | 9/13/2024 | 0.3 | Call with P. McGrath, M. Blanchard (A&M) to responses to questions from Meta Lab data scientist and preparation for upcoming call |
| McGrath, Patrick | 9/13/2024 | 0.9 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) and Meta Lab to discuss additional findings relating to the functionality of lines of credit on the ftx.com exchange |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 9/13/2024 | 1.3 | Correspondence with N. Cherry (A&M) re: matching customer claims data |
| Mennie, James | 9/13/2024 | 1.8 | Review customer claims reconciliation to outstanding venture investments file prepared by N. Cherry (A&M) |
| Mirando, Michael | 9/13/2024 | 2.9 | Compare scheduled amounts in Metabase to amounts asserted by claimants to determine the appropriateness of scheduled amounts |
| Mirando, Michael | 9/13/2024 | 2.3 | Review Metabase transfer data to determine transfers frozen as of the petition date |
| Mirando, Michael | 9/13/2024 | 2.9 | Review Metabase data to determine amounts scheduled for customer claims |
| Mohammed, Azmat | 9/13/2024 | 0.9 | Provide tools and technology support for MetaLab engineer researching lines of credit features and functionality |
| Mohammed, Azmat | 9/13/2024 | 0.4 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito (A&M), A. Schepper and others (Kroll) re: customer claim transfers and open solicitation items |
| Mohammed, Azmat | 9/13/2024 | 2.2 | Provide customer service with technical assistance on third party data requests, data downloads, and phishing email inquiries, and articles translations |
| Myers, Claire | 9/13/2024 | 1.7 | Review master and child superseding claimant names to determine whether both claims are held by same party |
| Myers, Claire | 9/13/2024 | 1.4 | Summarize non-customer transferred claims for distribution diligence request |
| Myers, Claire | 9/13/2024 | 1.7 | Analyze customer claims to summarize count and scheduled amounts of active claims and schedules |
| Myers, Claire | 9/13/2024 | 1.8 | Review scheduled transferred claims to confirm no active claim was filed |
| Myers, Claire | 9/13/2024 | 1.3 | Review priority contract claim holders to determine how many customer claims they hold for diligence request |
| Myers, Claire | 9/13/2024 | 1.4 | Analyze transferred claims to determine if a later filed claim supersedes for transfer diligence request |
| Myers, Claire | 9/13/2024 | 0.5 | Discussion with D. Lewandowski, C. Myers, C. Gibbs (A&M), A. Schepper and others (Kroll) re: split claims for distributions allocation |
| Pestano, Kyle | 9/13/2024 | 2.3 | Review kyc applicants profiles that needed crypto source of funds profitability analysis for S&C by calculating the profitability of their transaction history |
| Pestano, Kyle | 9/13/2024 | 0.8 | Perform a quality check review of the Integreon compliance analysts that are reviewing kyc applications work product by investigating on sumsub |
| Pestano, Kyle | 9/13/2024 | 0.7 | Determine what the proper names and email addresses are for specific customer codes provided by restructuring/kyc ops team members by searching various portals/databases and discussing results |
| Pestano, Kyle | 9/13/2024 | 0.6 | Investigate kyc applicants profiles that were escalated by FTX customer service/Integreon compliance team members by reviewing the documentation provided |
| Pestano, Kyle | 9/13/2024 | 0.6 | Discuss the balances table populated by data team in order to reconcile differences with the file provided by the FTX engineers on the portal side |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/13/2024 | 1.1 | Review of most recent draft of specific claims analysis presentation materials and supporting excel model |
| Ramanathan, Kumanan | 9/13/2024 | 0.6 | Call with J. Croke (S&C), J. Ray (FTX) and K. Ramanathan, D. Blanks, C. Brantley, J. Henness (A&M) re: latest claims status and workplan |
| Ramanathan, Kumanan | 9/13/2024 | 0.3 | Review of KYC details for specific creditor and provide comments |
| Ramanathan, Kumanan | 9/13/2024 | 0.3 | Call with K. Ramanathan, J. Henness (A&M) to discuss claims tracker model and deck |
| Ryan, Laureen | 9/13/2024 | 0.3 | Correspond with A&M on preparation activities for 3AC deposition |
| Ryan, Laureen | 9/13/2024 | 0.9 | Call with L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) and Meta Lab to discuss additional findings relating to the functionality of lines of credit on the ftx.com exchange |
| Ryan, Laureen | 9/13/2024 | 0.4 | Correspond with A&M on tracing of exchange deposits related Project 1931 investigation |
| Rybarczyk, Jodi | 9/13/2024 | 1.4 | Update Q8 claims analysis based on account and claims findings |
| Rybarczyk, Jodi | 9/13/2024 | 0.8 | Identify Q8 customer claims that will need to be redacted in objection |
| Rybarczyk, Jodi | 9/13/2024 | 2.7 | Research subset of customer claims where pending crypto withdrawals are asserted as missing in Metabase and scanning tools |
| Rybarczyk, Jodi | 9/13/2024 | 2.1 | Research subset of customer claims and ascertain if any basis exists for the Q8 asserted amount |
| Rybarczyk, Jodi | 9/13/2024 | 2.6 | Research subset of customer claims and determine if the Q8 asserted amount relates to another filed claim or open account |
| Sekera, Aryaki | 9/13/2024 | 1.3 | Scrutinize claims presented in OMNI Exhibit 113 for any inconsistencies, and confirm the precision of ticker symbols listed on the objection in comparison to those on the proof of claim form |
| Sekera, Aryaki | 9/13/2024 | 1.6 | Examine claims from OMNI 113 exhibit on ticker level to ascertain tickers on objection match proof of claim form |
| Sekera, Aryaki | 9/13/2024 | 1.6 | Review and verify claims from OMNI Exhibit 113 and ensure accuracy of ticker correspondence between objection and proof of claim form |
| Sekera, Aryaki | 9/13/2024 | 1.8 | Inspect claims from OMNI 113 document on ticker level to ascertain that tickers on objection match proof of claim form |
| Sekera, Aryaki | 9/13/2024 | 1.8 | Review and validate assertions from OMNI Exhibit 113 cross-checking ticker symbols between the objection and proof of claim form to ensure alignment |
| Selwood, Alexa | 9/13/2024 | 0.4 | Call with A. Selwood, J. Henness (A&M) re: discuss remaining balance summary and assets tracking |
| Sielinski, Jeff | 9/13/2024 | 1.2 | Prepare presentation materials associated with claim status and reserve requirements |
| Sielinski, Jeff | 9/13/2024 | 0.8 | Analysis of updated claim recon report of non-customer claims; identify claims for additional review |
| Smith, Cameron | 9/13/2024 | 0.3 | Call with C. Smith and J. Steers to discuss customer claims requiring foreign currency translation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 9/13/2024 | 2.4 | Leverage Metabase and the filed claim to see if question 8 on the customer filed claim results in additional liability for the FTX debtor not already covered in the claimant's account |
| Smith, Cameron | 9/13/2024 | 0.7 | Call with D. Hainline, C. Smith (A&M) regarding equity analysis to support non-customer claims reconciliations |
| Smith, Cameron | 9/13/2024 | 2.8 | Use Metabase and the filed claim to check if question 8 on the customer filed claim leads to any further liability for the FTX debtor outside of what is already in the claimant's account |
| Smith, Cameron | 9/13/2024 | 1.6 | Apply Metabase and the filed claim to assess whether question 8 on the customer filed claim reveals any extra liability for the FTX debtor beyond what is in the claimant's account |
| Steers, Jeff | 9/13/2024 | 2.9 | Update customer claim tracker for comments left during the section Q8 review task |
| Steers, Jeff | 9/13/2024 | 0.3 | Call with C. Smith and J. Steers to discuss customer claims requiring foreign currency translation |
| Steers, Jeff | 9/13/2024 | 2.6 | Searched the frozen file to see if any amounts included in section Q8 of filed claims existed as of petition date |
| Stolyar, Alan | 9/13/2024 | 1.9 | Reconcile any non-liability claims from question 8 responses and document cryptocurrency liabilities |
| Stolyar, Alan | 9/13/2024 | 0.9 | Revise disclaimers of liability from question 8 responses and document any cryptocurrency liabilities |
| Stolyar, Alan | 9/13/2024 | 1.8 | Research any liability disclaimers from question 8 and record any cryptocurrency liabilities |
| Stolyar, Alan | 9/13/2024 | 1.4 | Investigate non-liability claims from customer feedback on question 8 and log any cryptocurrency liabilities |
| Thomas, Izabel | 9/13/2024 | 1.4 | Assess claims from OMNI 113 exhibit on ticker level to verify tickers on objection align with proof of claim form |
| Thomas, Izabel | 9/13/2024 | 1.4 | Review and verify claims from OMNI Exhibit 113 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 9/13/2024 | 1.6 | Scrutinize claims from OMNI 113 document on ticker level to verify that tickers on objection match proof of claim form |
| Thomas, Izabel | 9/13/2024 | 1.9 | Analyze the claims in OMNI Exhibit 113 to ensure the tickers listed on the objection match those indicated on the proof of claim |
| Thomas, Izabel | 9/13/2024 | 1.7 | Verify the ticker-based quantities stated in OMNI Exhibit 113 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Tong, Crystal | 9/13/2024 | 1.6 | Analyze cases with data extraction issues on concerning retail customers from Taiwan |
| Tong, Crystal | 9/13/2024 | 2.9 | Resolve cases with data extraction issues on concerning retail customers from Taiwan |
| Tong, Crystal | 9/13/2024 | 2.1 | Perform secondary review of the manual KYC working results for retail customers |
| Tong, Crystal | 9/13/2024 | 0.4 | Discussion with Q. Zhang, C. Tong (A&M) on the documentation process for UBO review |
| Ward, Kyle | 9/13/2024 | 2.6 | Identify claimant transfers in superseded claims transfer analysis and flag if claim was transferred |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 9/13/2024 | 2.2 | Analyze superseded claims transfers and confirm claimants reconcile by verifying claim data/info in POCs |
| Ward, Kyle | 9/13/2024 | 2.1 | Review superseded claims transfers and identify claims with reconciling claimant names |
| Ward, Kyle | 9/13/2024 | 1.1 | Investigate claimant transfers in superseded claims transfer and flag if claimant name in surviving claim does not reconcile |
| Witherspoon, Samuel | 9/13/2024 | 2.6 | Finalize updated claim reconciliation schedule based on latest customer reserve categorization |
| Witherspoon, Samuel | 9/13/2024 | 1.2 | Call with D. Blanks, R. Esposito, P. Heath, S. Witherspoon and M. Jogerst (A&M) to discuss claims not in customer tracker |
| Witherspoon, Samuel | 9/13/2024 | 0.5 | Call with L. Konig, D. Lewandowski, C. Gibbs, S. Witherspoon (A&M) re: discuss open items related to claim distribution flags |
| Witherspoon, Samuel | 9/13/2024 | 0.8 | Call with J. Henness, P. Heath, S. Witherspoon and M. Jogerst (A&M) re: Customer Entitlements |
| Witherspoon, Samuel | 9/13/2024 | 1.7 | Identify claim reconciliation categorization issues for de minimis claims remaining in the disputed claims reserve |
| Wu, Grace | 9/13/2024 | 2.4 | Examine customer claims with Other Activity filled in to verify whether current scheduled payment is sufficient |
| Wu, Grace | 9/13/2024 | 2.7 | Examine customer claims with Question 8 populated that discusses other activities from the current exchange platform and debtor |
| Wu, Grace | 9/13/2024 | 1.9 | Inspect customer claims specifically about question 8 for further investigation to determine incremental claim amount |
| Yang, Sharon | 9/13/2024 | 2.0 | Scrutinize claims under 5k in variance to detect any potential underclaimed tickers or missing documentation in the proof of claim forms |
| Zabcik, Kathryn | 9/13/2024 | 1.1 | Review customer claims with Q8 responses related to Blockfolio accounts for additional customer liabilities |
| Zhang, Qi | 9/13/2024 | 0.4 | Discussion with Q. Zhang, C. Tong (A&M) on the documentation process for UBO review |
| Chamma, Leandro | 9/14/2024 | 0.3 | Provide feedback to FTX customer support team regarding rejected KYC applications |
| Chamma, Leandro | 9/14/2024 | 0.9 | Draft KYC escalation tracker to incorporate underlying information regarding retail KYC applications ready for S&C review |
| Francis, Luke | 9/14/2024 | 1.3 | Review of customer scheduled accounts to perform searches for legal request |
| Heath, Peyton | 9/14/2024 | 0.4 | Discussion with M. Jogerst, P. Heath and D. Blanks (A&M) regarding open items for the disputed reserve category treatment analysis |
| Hubbard, Taylor | 9/14/2024 | 0.7 | Carry out a Round 11 transfer analysis on claims marked for superseded objection to verify that the surviving claims are accurately designated to supersede those that are disallowed |
| Jogerst, Max | 9/14/2024 | 1.0 | Create Memo section of Customer claims category table to show customer claims data |
| Kane, Alex | 9/14/2024 | 1.4 | Analyze claim population with unliquidated customer assertions on round 11 modify objections |
| Kane, Alex | 9/14/2024 | 2.9 | Review claims with additional asserted crypto within supporting documentation on round 11 objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 9/14/2024 | 2.8 | Review ticker name and quantity information for omnibus 116 modify objection exhibit |
| Kane, Alex | 9/14/2024 | 2.1 | Analyze superseded claims population present on multiple round 11 superseded omnibus objections |
| Mirando, Michael | 9/14/2024 | 0.7 | Compare Metabase deposit data to customer claims in which the claimant asserts a frozen deposit |
| Mirando, Michael | 9/14/2024 | 2.9 | Review Metabase transfer data to determine transfers frozen as of the petition date |
| Smith, Cameron | 9/14/2024 | 2.9 | Utilize Metabase and the filed claim to evaluate if question 8 on the customer filed claim leads to further liability for the FTX debtor outside of what is already present in the claimant's account |
| Smith, Cameron | 9/14/2024 | 2.2 | Employ Metabase and the filed claim to check if question 8 on the customer filed claim results in additional liability for the FTX debtor not already present in the claimant's account |
| Chambers, Henry | 9/15/2024 | 0.3 | Correspondence with S&C regarding outstanding KYC matters |
| Hainline, Drew | 9/15/2024 | 0.8 | Review supporting documentation for equity claims analysis to support non-customer claims reconciliations |
| Hainline, Drew | 9/15/2024 | 0.4 | Review case updates and docketed motions to assess impacts to non-customer claims reconciliations |
| Kearney, Kevin | 9/15/2024 | 2.4 | Review of current financial analysis associated with targeted claimant for deposition preparation |
| Lewandowski, Douglas | 9/15/2024 | 1.1 | Prepare response to customer claim inquiry related to OTC balances in the schedule amendments |
| Lewandowski, Douglas | 9/15/2024 | 0.2 | Correspond with A&M team re: customer ballot elections |
| Rybarczyk, Jodi | 9/15/2024 | 2.8 | Examine customer claims, specifically question 8 regarding other activity, to determine if there are valid, additional liabilities |
| Rybarczyk, Jodi | 9/15/2024 | 1.3 | Prepare Q8 claims documentation based on account research and findings |
| Smith, Cameron | 9/15/2024 | 1.3 | Use Metabase and the filed claim to determine if question 8 on the customer filed claim points to extra liability for the FTX debtor beyond what is already covered in the claimant's account |
| Smith, Cameron | 9/15/2024 | 2.1 | Utilize Metabase and the filed claim to investigate if question 8 on the customer filed claim reveals additional liability for the FTX debtor not already included in the claimant's account |
| Agarwal, Pulkit | 9/16/2024 | 1.7 | Scrutinize the OMNI 113 exhibit claims to check for alignment with details provided in proof of claim form |
| Agarwal, Pulkit | 9/16/2024 | 0.9 | Review claims in OMNI 113 at ticker level to confirm tickers on objection match with proof of claim form |
| Agarwal, Pulkit | 9/16/2024 | 1.7 | Evaluate information provided in OMNI Exhibit 113 file at ticker level to ensure alignment with contents of the proof of claim form |
| Avdellas, Peter | 9/16/2024 | 0.2 | Discussion with D. Lewandowski, H. Trent, C. Wiltgen, and P. Avdellas (A&M) re: Analysis of excluded customer in Bahamas process |

*Exhibit D*

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 9/16/2024 | 1.7 | Analyze complete claims population to identify any filed or scheduled claims based on names and email addresses provided to assist in diligence request |
| Avdellas, Peter | 9/16/2024 | 1.4 | Analyze proof of claim for claims drafted on objection to modify or expunge to identify supporting documentation that contained withdrawal or deposit information |
| Avdellas, Peter | 9/16/2024 | 1.3 | Update main account ID match in internal claims register for claims that are on objection to modify or expunge |
| Avdellas, Peter | 9/16/2024 | 1.3 | Compare asserted tokens on proof of claim to scheduled tokens to identify main account ID match for filed claims not yet matched to FTX main account ID |
| Avdellas, Peter | 9/16/2024 | 1.1 | Identify claims drafted on objection to modify or expunge that had supporting documentation that asserted fraud |
| Avdellas, Peter | 9/16/2024 | 0.2 | Discussion with A. Kane, C. Myers, and P. Avdellas (A&M) re: Round 11 objection review |
| Avdellas, Peter | 9/16/2024 | 1.2 | Analyze proof of claim for claims drafted on objection to modify or expunge to identify supporting documentation that contained account balance table |
| Baker, Kevin | 9/16/2024 | 0.3 | Call with K. Baker, J. Henness (A&M) to review database request and selected claims information |
| Baker, Kevin | 9/16/2024 | 0.5 | Meeting with K. Baker, J. Mennie, S. Glustein, N. Cherry (A&M) re: past due token receivable claims analysis |
| Blanchard, Madison | 9/16/2024 | 1.5 | Call with R. Gordon, A. Canale, K. Kearney, P. McGrath, M. Blanchard (A&M) regarding filings relating to objected claims and relevant materials |
| Blanchard, Madison | 9/16/2024 | 0.2 | Review responses from FTX Developer relating to calculations of lines of credit |
| Blanchard, Madison | 9/16/2024 | 1.7 | Call with R. Gordon, A. Canale, K. Kearney, P. McGrath, M. Blanchard (A&M) to review materials and documentation relating to customer account with line of credit |
| Blanchard, Madison | 9/16/2024 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to prepare preliminary questions relating to upcoming deposition for objected claim |
| Blanchard, Madison | 9/16/2024 | 0.3 | Prepare documentation relating to questions for topics regarding upcoming deposition for objected claim |
| Blanchard, Madison | 9/16/2024 | 0.4 | Call with R. Gordon, A. Canale, K. Kearney, M. Blanchard (A&M) relating to review of customer account trading data in preparation of upcoming deposition |
| Blanchard, Madison | 9/16/2024 | 0.7 | Call with A. Canale, K. Kearney, P. McGrath, M. Blanchard (A&M) to review preparation materials and information relating to upcoming deposition |
| Blanchard, Madison | 9/16/2024 | 2.7 | Call with R. Gordon, A. Canale, K. Kearney, P. McGrath, M. Blanchard (A&M) to discuss preparation topics and questions relating to upcoming deposition for objected claim |
| Blanks, David | 9/16/2024 | 1.8 | Review updated claims data driving reserve analysis summaries |
| Blanks, David | 9/16/2024 | 1.1 | Review and edit claims reserve category summary presentation slides |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 9/16/2024 | 0.4 | Discussion with M. Jogerst, P. Heath and D. Blanks (A&M) regarding open items for the disputed reserve category treatment analysis |
| Blanks, David | 9/16/2024 | 0.9 | Meeting with D. Blanks, P. Heath and M. Jogerst (A&M) to discuss next steps in disputed reserve analysis |
| Canale, Alex | 9/16/2024 | 0.4 | Call with R. Gordon, A. Canale, K. Kearney, M. Blanchard (A&M) relating to review of customer account trading data in preparation of upcoming deposition |
| Canale, Alex | 9/16/2024 | 0.7 | Call with A. Canale, K. Kearney, P. McGrath, M. Blanchard (A&M) to review preparation materials and information relating to upcoming deposition |
| Canale, Alex | 9/16/2024 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to prepare preliminary questions relating to upcoming deposition for objected claim |
| Canale, Alex | 9/16/2024 | 0.9 | Prepare questions relating to upcoming deposition for objected claim |
| Canale, Alex | 9/16/2024 | 1.5 | Call with R. Gordon, A. Canale, K. Kearney, P. McGrath, M. Blanchard (A&M) regarding filings relating to objected claims and relevant materials |
| Canale, Alex | 9/16/2024 | 1.7 | Call with R. Gordon, A. Canale, K. Kearney, P. McGrath, M. Blanchard (A&M) to review materials and documentation relating to customer account with line of credit |
| Canale, Alex | 9/16/2024 | 2.7 | Call with R. Gordon, A. Canale, K. Kearney, P. McGrath, M. Blanchard (A&M) to discuss preparation topics and questions relating to upcoming deposition for objected claim |
| Chambers, Henry | 9/16/2024 | 0.4 | Respond to creditor query regarding claims issues |
| Chamma, Leandro | 9/16/2024 | 0.8 | Analyze responses sent by claimants regarding UBO structure to determine whether the information provided is complete |
| Chamma, Leandro | 9/16/2024 | 0.4 | Investigate potential Sumsub system glitch reported by claimant |
| Chamma, Leandro | 9/16/2024 | 0.2 | Provide clarification to FTX customer support team regarding on hold KYC applications |
| Cherry, Nicholas | 9/16/2024 | 0.5 | Meeting with K. Baker, J. Mennie, S. Glustein, N. Cherry (A&M) re: past due token receivable claims analysis |
| Cherry, Nicholas | 9/16/2024 | 2.3 | Review customer claims associated with past due token receivable positions to validate correct match |
| Cherry, Nicholas | 9/16/2024 | 1.8 | Review of class 6A claims attached to Alameda investments with past due token receivable positions |
| Cherry, Nicholas | 9/16/2024 | 1.6 | Review of scheduled customer claims associated with Alameda investment positions |
| Cherry, Nicholas | 9/16/2024 | 1.2 | Review of class 6B claims attached to Alameda investments with past due token receivable positions |
| Cherry, Nicholas | 9/16/2024 | 1.2 | Analyze claim filed by token foundation associated with a past due receivable to FTX |
| Chowdhury, Arisha | 9/16/2024 | 1.7 | Verify the accuracy of the claims in OMNI Exhibit 93 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chowdhury, Arisha | 9/16/2024 | 1.8 | Confirm the accuracy of the details in OMNI Exhibit 93 by ensuring their conformity with the proof of claim form |
| Chowdhury, Arisha | 9/16/2024 | 1.4 | Validate the assertions outlined in OMNI Exhibit 93 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Chowdhury, Arisha | 9/16/2024 | 1.9 | Evaluate the accuracy of the claims presented in OMNI Exhibit 93 for validation |
| Chowdhury, Arisha | 9/16/2024 | 1.3 | Continue the process of verifying claims from OMNI Exhibit 93 to confirm that the ticker symbols listed on the objection correspond with those indicated on the proof of claim form |
| Esposito, Rob | 9/16/2024 | 1.4 | Review of customer claims queued for round 11 objections to confirm reason for disallowance/modification |
| Esposito, Rob | 9/16/2024 | 2.4 | Analysis of other activity responses on claims to prepare reasons for disallowance |
| Esposito, Rob | 9/16/2024 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: customer transfers and open claims items |
| Esposito, Rob | 9/16/2024 | 0.3 | Discussion with R. Esposito, T. Hubbard, J. Faett (A&M) and C. Jensen (S&C) re: claims objections responses |
| Esposito, Rob | 9/16/2024 | 0.5 | Discussion with R. Esposito, L Francis and A Kane (A&M) re: round 11 customer claims objections |
| Esposito, Rob | 9/16/2024 | 0.3 | Discussion with D. Lewandowski and R. Esposito (A&M) re: claims objection priorities |
| Faett, Jack | 9/16/2024 | 0.4 | Review PPI documentation to ensure proper treatment of Celsius loan claim post-petition interest |
| Faett, Jack | 9/16/2024 | 1.9 | Update NC claim tracker for adjustments to potentially allowed claim amounts and claim statuses |
| Faett, Jack | 9/16/2024 | 1.7 | Update Celsius reconciliation file for new details received from Celsius advisors |
| Faett, Jack | 9/16/2024 | 1.5 | Analyze response to North Field claim objection for potential impact to claim reconciliation |
| Faett, Jack | 9/16/2024 | 0.7 | Update Celsius loan reconciliation file for documentation of A&M's calculation of the different claim components |
| Faett, Jack | 9/16/2024 | 0.7 | Call with D. Hainline and J. Faett (A&M) to discuss equity claim analysis |
| Faett, Jack | 9/16/2024 | 0.6 | Analyze additional payroll data provided by NACR related to pre-petition payments for claim 701 |
| Faett, Jack | 9/16/2024 | 0.6 | Analyze additional payroll data provided by NACR related to pre-petition payments for claim 699 |
| Faett, Jack | 9/16/2024 | 0.3 | Discussion with R. Esposito, T. Hubbard, J. Faett (A&M) and C. Jensen (S&C) re: claims objections responses |
| Faett, Jack | 9/16/2024 | 0.2 | Review FTX Debtor records for carta certificates pertaining to FTX Trading shares purchases |
| Faett, Jack | 9/16/2024 | 0.9 | Prepare listing of questions for Celsius advisors for upcoming call pertaining to their loan claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 9/16/2024 | 0.2 | Call to discuss Customer Claims reconciliation process updates with D. Hainline, J. Faett, and M. Mirando (A&M) |
| Faett, Jack | 9/16/2024 | 0.6 | Analyze additional payroll data provided by NACR related to pre-petition payments for claim 700 |
| Flynn, Matthew | 9/16/2024 | 0.3 | Review KYB customer inquiry for BitGo |
| Francis, Luke | 9/16/2024 | 1.8 | Updates to summary of claims included in round 11 of claims objections |
| Francis, Luke | 9/16/2024 | 1.7 | Review of claims filed lower than scheduled amounts for potential objection |
| Francis, Luke | 9/16/2024 | 0.3 | Discuss responses to claims objections with L. Francis, L. Konig (A&M) and M. Pierce (LRC) |
| Francis, Luke | 9/16/2024 | 0.5 | Discussion with R. Esposito, L Francis and A Kane (A&M) re: round 11 customer claims objections |
| Francis, Luke | 9/16/2024 | 1.8 | Analysis of claims tagged as potential no liability claims to compare to debtors books and records |
| Francis, Luke | 9/16/2024 | 1.3 | Analysis of additional claim transfers to provide feedback to leadership team |
| Francis, Luke | 9/16/2024 | 1.4 | Updates to non-customer claims summary based on new claims register |
| Gibbs, Connor | 9/16/2024 | 0.5 | Call with L. Konig, C. Gibbs, and M. Tresser (A&M) re: developments in traded claims distributions |
| Glustein, Steven | 9/16/2024 | 0.5 | Meeting with K. Baker, J. Mennie, S. Glustein, N. Cherry (A&M) re: past due token receivable claims analysis |
| Gordon, Robert | 9/16/2024 | 0.4 | Call with R. Gordon, A. Canale, K. Kearney, M. Blanchard (A&M) relating to review of customer account trading data in preparation of upcoming deposition |
| Gordon, Robert | 9/16/2024 | 0.9 | Discussion with R. Gordon, K. Kearney(A&M) over account balances for exchange customer claim |
| Gordon, Robert | 9/16/2024 | 1.1 | Review Terms of Service supporting exhibits in support of customer claim analysis |
| Gordon, Robert | 9/16/2024 | 1.4 | Update discussion on latest batch of customer claims reconciliation for upcoming omnibus, R. Gordon, K. Kearney(A&M) |
| Gordon, Robert | 9/16/2024 | 1.5 | Call with R. Gordon, A. Canale, K. Kearney, P. McGrath, M. Blanchard (A&M) regarding filings relating to objected claims and relevant materials |
| Gordon, Robert | 9/16/2024 | 2.7 | Call with R. Gordon, A. Canale, K. Kearney, P. McGrath, M. Blanchard (A&M) to discuss preparation topics and questions relating to upcoming deposition for objected claim |
| Gordon, Robert | 9/16/2024 | 1.7 | Call with R. Gordon, A. Canale, K. Kearney, P. McGrath, M. Blanchard (A&M) to review materials and documentation relating to customer account with line of credit |
| Gordon, Robert | 9/16/2024 | 1.8 | Review Terms of Service in support of customer claim analysis |
| Hainline, Drew | 9/16/2024 | 0.6 | Update current draft of summary metrics for equity claim analysis to support reconciliations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 9/16/2024 | 0.7 | Update equity claim analysis with confirmed status for proof of interest in FTX Trading and WRS |
| Hainline, Drew | 9/16/2024 | 0.8 | Update equity claim tracker to support completeness and accuracy for equity claims reconciliation |
| Hainline, Drew | 9/16/2024 | 1.8 | Update equity claim tracker to include additional non-customer claims to support completeness |
| Hainline, Drew | 9/16/2024 | 1.4 | Update equity claim analysis with confirmed shares by claimant to support completeness and accuracy |
| Hainline, Drew | 9/16/2024 | 1.2 | Review claim copies related to equity claims batch I to confirm asserted claim categories for equity claim analysis |
| Hainline, Drew | 9/16/2024 | 0.8 | Review equity proof of interest listing to support completeness of equity claims reconciliations |
| Hainline, Drew | 9/16/2024 | 0.6 | Update equity analysis tracker for preferred equity interest to support non-customer reconciliations |
| Hainline, Drew | 9/16/2024 | 0.6 | Review claim copies related to equity claims batch II to confirm asserted claim categories for equity claim analysis |
| Hainline, Drew | 9/16/2024 | 0.4 | Review claim copies and other supporting documentation for claim group PO to support equity claims analysis |
| Hainline, Drew | 9/16/2024 | 0.2 | Call to discuss Customer Claims reconciliation process updates with D. Hainline, J. Faett, and M. Mirando (A&M) |
| Hainline, Drew | 9/16/2024 | 1.1 | Review employee stock purchase analysis to support completeness of equity claims reconciliations |
| Hainline, Drew | 9/16/2024 | 0.7 | Call with D. Hainline and J. Faett (A&M) to discuss equity claim analysis |
| Heath, Peyton | 9/16/2024 | 2.4 | Collaborate with P. Heath and M. Jogerst (A&M) to reconcile variance in categorized claims analysis and claims memo |
| Heath, Peyton | 9/16/2024 | 1.6 | Update with P. Heath and M .Jogerst (A&M) category claims reserves to tie to disputed claims reserve amounts |
| Heath, Peyton | 9/16/2024 | 0.9 | Meeting with D. Blanks, P. Heath and M. Jogerst (A&M) to discuss next steps in disputed reserve analysis |
| Heath, Peyton | 9/16/2024 | 0.4 | Discussion with M. Jogerst, P. Heath and D. Blanks (A&M) regarding open items for the disputed reserve category treatment analysis |
| Heath, Peyton | 9/16/2024 | 2.1 | Collaborate with P. Heath and M. Jogerst (A&M) to reconcile values of certain scheduled claims |
| Heath, Peyton | 9/16/2024 | 2.2 | Meeting with P. Heath and M. Jogerst (A&M) to update disputed claims reserve deck |
| Heath, Peyton | 9/16/2024 | 0.4 | Call with P. Heath, S. Witherspoon and M. Jogerst (A&M) to reconcile variance in customer claims |
| Henness, Jonathan | 9/16/2024 | 0.3 | Call with K. Baker, J. Henness (A&M) to review database request and selected claims information |
| Henness, Jonathan | 9/16/2024 | 0.9 | Claims reconciliation; review customer entitlements for selected accounts and reconcile vs. JOL opt-in voting results |
| Henness, Jonathan | 9/16/2024 | 1.3 | Claims reconciliation; review transaction activity for selected accounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 9/16/2024 | 2.9 | Post-petition activity; reconcile transaction-level detail against prior reports, and provide feedback to the database team |
| Henness, Jonathan | 9/16/2024 | 1.1 | Claims reconciliation; review customer entitlements for selected accounts and reconcile vs. claims tracker |
| Hubbard, Taylor | 9/16/2024 | 1.9 | Review unliquidated claims for missing deposit and withdrawal assertions in preparation for filing objections |
| Hubbard, Taylor | 9/16/2024 | 0.7 | Evaluate unliquidated claims to identify missing deposit and withdrawal assertions for objections purposes |
| Hubbard, Taylor | 9/16/2024 | 1.2 | Examine the assertions made in question 8 of the round 11 claims to assess if any asserted liabilities necessitate further evaluation |
| Hubbard, Taylor | 9/16/2024 | 2.2 | Perform a missing deposit and withdrawal assertion review of unliquidated claims for objections purposes |
| Hubbard, Taylor | 9/16/2024 | 2.1 | Analyze the question 8 assertions of round 11 claims to determine whether any additional liability asserted requires further review |
| Hubbard, Taylor | 9/16/2024 | 0.3 | Discussion with R. Esposito, T. Hubbard, J. Faett (A&M) and C. Jensen (S&C) re: claims objections responses |
| Hubbard, Taylor | 9/16/2024 | 1.1 | Analyze any name discrepancies between disallowed and surviving claims queued for superseded objection in round 11 to ensure claim to account matching accuracy |
| Jain, Heman | 9/16/2024 | 1.4 | Examine claims from OMNI 93 document on ticker level to confirm tickers on objection match proof of claim form |
| Jain, Heman | 9/16/2024 | 1.1 | Evaluate all the tickers listed in OMNI Exhibit 93 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Jain, Heman | 9/16/2024 | 1.2 | Review claims from OMNI Exhibit 93 to check for any discrepancies |
| Jain, Heman | 9/16/2024 | 1.3 | Evaluate the accuracy of the claims mentioned in OMNI Exhibit 93 to ensure that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Jain, Heman | 9/16/2024 | 1.6 | Examine claims from OMNI 93 document on ticker level to verify that tickers on objection align with proof of claim form |
| Jain, Heman | 9/16/2024 | 1.7 | Continue to assess the accuracy of claims from OMNI Exhibit 93 to confirm that the tickers listed on the objection align with those indicated on the proof of claim |
| Jogerst, Max | 9/16/2024 | 0.4 | Discussion with M. Jogerst, P. Heath and D. Blanks (A&M) regarding open items for the disputed reserve category treatment analysis |
| Jogerst, Max | 9/16/2024 | 0.6 | Refresh customer claims summary analysis to remove scheduled customer claims |
| Jogerst, Max | 9/16/2024 | 0.4 | Call with P. Heath, S. Witherspoon and M. Jogerst (A&M) to reconcile variance in customer claims |
| Jogerst, Max | 9/16/2024 | 1.6 | Update with P. Heath and M .Jogerst (A&M) category claims reserves to tie to disputed claims reserve amounts |
| Jogerst, Max | 9/16/2024 | 0.9 | Meeting with D. Blanks, P. Heath and M. Jogerst (A&M) to discuss next steps in disputed reserve analysis |
| Jogerst, Max | 9/16/2024 | 0.3 | Update table of claims about customers with unliquidated data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jogerst, Max | 9/16/2024 | 2.2 | Meeting with P. Heath and M. Jogerst (A&M) to update disputed claims reserve deck |
| Jogerst, Max | 9/16/2024 | 0.2 | Add Unliquidated Reserve analysis to new customer claims |
| Jogerst, Max | 9/16/2024 | 0.9 | Update Category amounts for types of estimated disputed reserves |
| Jogerst, Max | 9/16/2024 | 2.1 | Collaborate with P. Heath and M. Jogerst (A&M) to reconcile values of certain scheduled claims |
| Jogerst, Max | 9/16/2024 | 2.4 | Collaborate with P. Heath and M. Jogerst (A&M) to reconcile variance in categorized claims analysis and claims memo |
| Kane, Alex | 9/16/2024 | 2.7 | Analyze claimant name and debtor information on omnibus 114 modify objection exhibit |
| Kane, Alex | 9/16/2024 | 2.9 | Review ticker name and quantity information on omnibus 114 modify objection exhibit |
| Kane, Alex | 9/16/2024 | 2.1 | Update objection reasoning on omnibus 101 modify objection exhibit |
| Kane, Alex | 9/16/2024 | 2.1 | Review population of claims with different scheduled vs asserted debtors on round 11 objections |
| Kane, Alex | 9/16/2024 | 0.2 | Discussion with A. Kane, C. Myers, and P. Avdellas (A&M) re: Round 11 objection review |
| Kane, Alex | 9/16/2024 | 0.5 | Discussion with R. Esposito, L Francis and A Kane (A&M) re: round 11 customer claims objections |
| Kearney, Kevin | 9/16/2024 | 1.5 | Call with R. Gordon, A. Canale, K. Kearney, P. McGrath, M. Blanchard (A&M) regarding filings relating to objected claims and relevant materials |
| Kearney, Kevin | 9/16/2024 | 0.9 | Discussion with R. Gordon, K. Kearney(A&M) over account balances for exchange customer claim |
| Kearney, Kevin | 9/16/2024 | 1.7 | Call with R. Gordon, A. Canale, K. Kearney, P. McGrath, M. Blanchard (A&M) to review materials and documentation relating to customer account with line of credit |
| Kearney, Kevin | 9/16/2024 | 2.0 | Review of pre-petition contracts and agreements associated with targeted claimant for deposition preparation |
| Kearney, Kevin | 9/16/2024 | 2.7 | Call with R. Gordon, A. Canale, K. Kearney, P. McGrath, M. Blanchard (A&M) to discuss preparation topics and questions relating to upcoming deposition for objected claim |
| Kearney, Kevin | 9/16/2024 | 0.7 | Call with A. Canale, K. Kearney, P. McGrath, M. Blanchard (A&M) to review preparation materials and information relating to upcoming deposition |
| Kearney, Kevin | 9/16/2024 | 0.4 | Call with R. Gordon, A. Canale, K. Kearney, M. Blanchard (A&M) relating to review of customer account trading data in preparation of upcoming deposition |
| Kearney, Kevin | 9/16/2024 | 1.4 | Update discussion on latest batch of customer claims reconciliation for upcoming omnibus, R. Gordon, K. Kearney(A&M) |
| Konig, Louis | 9/16/2024 | 1.5 | Database scripting related to research on specific claimant transactions |
| Konig, Louis | 9/16/2024 | 0.5 | Call with L. Konig, C. Gibbs, and M. Tresser (A&M) re: developments in traded claims distributions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 9/16/2024 | 0.3 | Discuss responses to claims objections with L. Francis, L. Konig (A&M) and M. Pierce (LRC) |
| Krautheim, Sean | 9/16/2024 | 2.4 | Continue development of claims header update automation and workflow process |
| Krautheim, Sean | 9/16/2024 | 0.9 | Generate supplement for omnibus exhibit 101 |
| Krautheim, Sean | 9/16/2024 | 1.9 | Develop integration for file pulldown from file hosting sites to claims database |
| Kumar, Aamaya | 9/16/2024 | 1.7 | Analyze and confirm claims from OMNI Exhibit 93 to verify that the ticker symbols in the objections correspond with those on the proof of claim form |
| Kumar, Aamaya | 9/16/2024 | 1.9 | Review the claims in OMNI Exhibit 93 to confirm that the ticker symbols in the objections accurately match those on the claim form |
| Kumar, Aamaya | 9/16/2024 | 1.2 | Continue to review claims in OMNI Exhibit 93 with focus on ensuring ticker symbols in the objections match those on the proof of claim form |
| Kumar, Aamaya | 9/16/2024 | 1.6 | Assess claims in the OMNI 93 document at the ticker level to ensure consistency between the objections and the proof of claim form |
| Kumar, Aamaya | 9/16/2024 | 1.9 | Investigate claims in the OMNI 93 exhibit at the ticker level to ensure alignment between the objections and the proof of claim form |
| Lewandowski, Douglas | 9/16/2024 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: customer transfers and open claims items |
| Lewandowski, Douglas | 9/16/2024 | 1.1 | Review revised customer summary for claim amount changes |
| Lewandowski, Douglas | 9/16/2024 | 0.3 | Discussion with D. Lewandowski and R. Esposito (A&M) re: claims objection priorities |
| Lewandowski, Douglas | 9/16/2024 | 0.4 | Discussion with D. Lewandowski and C. Myers (AM) re: settled claims |
| Lewandowski, Douglas | 9/16/2024 | 0.6 | Review inquiry forwarded to A&M by Kroll for specific customer related to KYC/transfer status |
| Lewandowski, Douglas | 9/16/2024 | 0.7 | Review stipulation for non-customer claim in Kroll register to ensure the agreement is reflected accurately |
| Lucas, Emmet | 9/16/2024 | 0.6 | Call with E. Lucas and M. Tresser (A&M) to discuss updates to claims transferred analysis |
| Lucas, Emmet | 9/16/2024 | 1.3 | Analyze refreshed transferred claims data for additional population of accounts to provide to AWS for mapping purposes |
| Lucas, Emmet | 9/16/2024 | 0.5 | Call with G. Walia, E. Lucas, S. Witherspoon (A&M) to discuss updates regarding traded claims distributions |
| McGrath, Patrick | 9/16/2024 | 1.7 | Call with R. Gordon, A. Canale, K. Kearney, P. McGrath, M. Blanchard (A&M) to review materials and documentation relating to customer account with line of credit |
| McGrath, Patrick | 9/16/2024 | 2.7 | Call with R. Gordon, A. Canale, K. Kearney, P. McGrath, M. Blanchard (A&M) to discuss preparation topics and questions relating to upcoming deposition for objected claim |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 9/16/2024 | 0.7 | Call with A. Canale, K. Kearney, P. McGrath, M. Blanchard (A&M) to review preparation materials and information relating to upcoming deposition |
| McGrath, Patrick | 9/16/2024 | 0.6 | Review recalculation of loan claims and related interest in preparation of call with claimant |
| McGrath, Patrick | 9/16/2024 | 0.7 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to prepare preliminary questions relating to upcoming deposition for objected claim |
| McGrath, Patrick | 9/16/2024 | 1.5 | Call with R. Gordon, A. Canale, K. Kearney, P. McGrath, M. Blanchard (A&M) regarding filings relating to objected claims and relevant materials |
| Mennie, James | 9/16/2024 | 0.3 | Review claim of venture loan investment included in investment master |
| Mennie, James | 9/16/2024 | 0.5 | Meeting with K. Baker, J. Mennie, S. Glustein, N. Cherry (A&M) re: past due token receivable claims analysis |
| Mennie, James | 9/16/2024 | 1.4 | Email to D. Johnston (A&M) re: outstanding claim on venture loan investment |
| Mirando, Michael | 9/16/2024 | 2.9 | Review Deposit details from Metabase to determine amounts owed to customers as of the petition date |
| Mirando, Michael | 9/16/2024 | 2.7 | Compare Metabase deposit data to customer claims in which the claimant asserts a frozen deposit |
| Mirando, Michael | 9/16/2024 | 0.9 | Review claims requiring further review to determine updates to the scheduled amounts |
| Mirando, Michael | 9/16/2024 | 0.2 | Call to discuss Customer Claims reconciliation process updates with D. Hainline, J. Faett, and M. Mirando (A&M) |
| Mirando, Michael | 9/16/2024 | 2.9 | Review Withdrawal details from Metabase to determine amounts owed to customers as of the petition date |
| Mohammed, Azmat | 9/16/2024 | 1.6 | Supervise engineering efforts related to customer portal bugs, especially admin portal and updating status for KYC and claims |
| Mohammed, Azmat | 9/16/2024 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: customer transfers and open claims items |
| Mohammed, Azmat | 9/16/2024 | 1.4 | Provide technical assistance to customer service team such support articles and macro updates, third party data requests |
| Mohammed, Azmat | 9/16/2024 | 1.1 | Compile and provide Sygnia with details associated with phishing campaigns |
| Myers, Claire | 9/16/2024 | 1.9 | Analyze supporting documentation of claims prepped for objection for round 11 objections |
| Myers, Claire | 9/16/2024 | 0.7 | Analyze priority settled claim to confirm claims register reflects ordered settlement correctly |
| Myers, Claire | 9/16/2024 | 0.4 | Discussion with D. Lewandowski and C. Myers (AM) re: settled claims |
| Myers, Claire | 9/16/2024 | 0.2 | Discussion with A. Kane, C. Myers, and P. Avdellas (A&M) re: Round 11 objection review |
| Myers, Claire | 9/16/2024 | 0.8 | Analyze claims flagged to modify up to confirm no unliquidated component exists |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 9/16/2024 | 1.6 | Analyze transfer report to summarize changes from previous week |
| Myers, Claire | 9/16/2024 | 1.8 | Review claims prepped for round 11 objections to determine whether supporting documentation contains unliquidated component |
| Myers, Claire | 9/16/2024 | 1.8 | Analyze disputed transfers to understand pattern of issues |
| Pestano, Kyle | 9/16/2024 | 0.6 | Discuss the status of the outstanding workloads with members of the kyc ops team members in order to provide updates and cover other workstreams while team members on vacation |
| Pestano, Kyle | 9/16/2024 | 0.9 | Review the work product of Integreon compliance analysts daily review of supporting documentation related to individuals kyc applications |
| Pestano, Kyle | 9/16/2024 | 0.3 | Discuss with the sumsub compliance team's customer support chat the results of a retail kyc application involving a forgery tag |
| Pestano, Kyle | 9/16/2024 | 1.8 | Review kyc applications stuck in processing/review due to source of funds verification and bad documentation issues in order to streamline kyc process |
| Pestano, Kyle | 9/16/2024 | 0.9 | Investigate the discrepancies identified in order to compile a list of accounts to send to the data team to ensure there is no mapping/technical issues |
| Pestano, Kyle | 9/16/2024 | 1.3 | Investigate the mapping of customer accounts for an S&C data request involving retail kyc applicants on sumsub |
| Pestano, Kyle | 9/16/2024 | 1.6 | Summarize the updated mapping of kyc applicant accounts received by the data team by compiling into an analysis workbook to investigate discrepancies |
| Pestano, Kyle | 9/16/2024 | 0.4 | Answer questions escalated by FTX customer support team members in order to verify the kyc application status on the sumsub portal |
| Ramanathan, Kumanan | 9/16/2024 | 0.3 | Review of specific customer claim and KYC status and provide feedback to J. Ray (FTX) |
| Ramanathan, Kumanan | 9/16/2024 | 1.4 | Review of risk profiling presentation materials in advance of call |
| Rybarczyk, Jodi | 9/16/2024 | 2.2 | Prepare Q8 claims documentation based on account research and findings |
| Rybarczyk, Jodi | 9/16/2024 | 0.2 | Call to discuss updates to the Customer Claims reconciliation process with J. Rybarczyk, K. Zabcik, G. Wu, and A. Stolyar (A&M) |
| Rybarczyk, Jodi | 9/16/2024 | 2.4 | Review customer claims, specifically question 8 regarding other activity, to determine if there is a valid additional liability |
| Rybarczyk, Jodi | 9/16/2024 | 0.6 | Prepare status of Q8 claims analysis for internal discussion |
| Rybarczyk, Jodi | 9/16/2024 | 2.7 | Investigate Q8 claims flagged by team members for further review |
| Rybarczyk, Jodi | 9/16/2024 | 2.0 | Examine Q8 claims flagged by team members for modification to scheduled amount |
| Sekera, Aryaki | 9/16/2024 | 1.4 | Conduct ongoing scrutiny of claims from OMNI Exhibit 93 paying close attention to the matching of tickers between the objection and proof of claim form |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 9/16/2024 | 1.9 | Continue to meticulously review the assertions outlined in OMNI Exhibit 93 to review that ticker symbols listed on the objection align accurately with those indicated on the claim form |
| Sekera, Aryaki | 9/16/2024 | 0.4 | Review the claim register and portal files to compile a list of new claims received the previous day |
| Sekera, Aryaki | 9/16/2024 | 1.4 | Evaluate claims from OMNI 93 document on ticker level to ascertain tickers on objection match proof of claim form |
| Sekera, Aryaki | 9/16/2024 | 1.7 | Examine and validate claims from OMNI Exhibit 93 to ensure the ticker symbols listed on the objection match with those indicated on the proof of claim form |
| Sekera, Aryaki | 9/16/2024 | 1.7 | Scrutinize claims from OMNI 93 exhibit on ticker level to ensure that tickers on objection align with proof of claim form |
| Sielinski, Jeff | 9/16/2024 | 0.3 | Discussion with A. Mohammed, D. Lewandowski, R. Esposito, J. Sielinski (A&M), A. Orchowski and others (Kroll) re: customer transfers and open claims items |
| Sielinski, Jeff | 9/16/2024 | 1.6 | Analysis of all election results as part of preparation of confirmation hearing and various declarations |
| Simoneaux, Nicole | 9/16/2024 | 0.3 | Research EU employee payroll outputs for reconciliation to unpaid vacation leave claims |
| Simoneaux, Nicole | 9/16/2024 | 0.4 | Research EU employee payroll outputs for reconciliation to notice pay claims |
| Simoneaux, Nicole | 9/16/2024 | 0.2 | Draft responses for EU employee claim inquiries on unpaid leave and notice pay |
| Stolyar, Alan | 9/16/2024 | 1.4 | Document reasoning for customer question 8 analysis |
| Stolyar, Alan | 9/16/2024 | 1.2 | Locate Blockfolio account with asserted outstanding claim amount |
| Stolyar, Alan | 9/16/2024 | 1.9 | Summarize claimants assertions for question 8 customer claims |
| Stolyar, Alan | 9/16/2024 | 1.7 | Log findings from internal database on asserted token quantities for question 8 |
| Stolyar, Alan | 9/16/2024 | 1.2 | Perform analysis for outstanding no liability customer question 8 for claims request |
| Stolyar, Alan | 9/16/2024 | 1.4 | Reconcile asserted question 8 tokens and fiat currency |
| Stolyar, Alan | 9/16/2024 | 0.2 | Call to discuss updates to the Customer Claims reconciliation process with J. Rybarczyk, K. Zabcik, G. Wu, and A. Stolyar (A&M) |
| Thomas, Izabel | 9/16/2024 | 1.7 | Evaluate claim documents to confirm that details presented in OMNI Exhibit 93 are consistent with the information documented in the proof of claim form |
| Thomas, Izabel | 9/16/2024 | 1.3 | Analyze claims from OMNI 93 document on ticker level to ensure that tickers on objection match proof of claim form |
| Thomas, Izabel | 9/16/2024 | 1.6 | Conduct a thorough examination of the claims from OMNI Exhibit 93 to identify any inconsistencies or discrepancies |
| Thomas, Izabel | 9/16/2024 | 1.9 | Review claims from OMNI 93 exhibit on ticker level to ascertain that tickers on objection match proof of claim form |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 9/16/2024 | 1.8 | Verify the coherence between the data presented in OMNI Exhibit 93 and the information documented in the proof of claim form |
| Tong, Crystal | 9/16/2024 | 2.1 | Perform second level review of the manual KYC working results for retail customers |
| Tresser, Miles | 9/16/2024 | 0.6 | Call with E. Lucas and M. Tresser (A&M) to discuss updates to claims transferred analysis |
| Tresser, Miles | 9/16/2024 | 2.3 | Update buyer and seller name mapping for claims transferred analysis |
| Tresser, Miles | 9/16/2024 | 2.1 | Revise Claims Transferred Analysis to include refreshed customer ownership |
| Tresser, Miles | 9/16/2024 | 1.6 | Update Transferred Claims ledger with new holder data |
| Tresser, Miles | 9/16/2024 | 1.4 | Reconfigure Main Account ID Analysis for updated claims trades data |
| Tresser, Miles | 9/16/2024 | 0.5 | Call with L. Konig, C. Gibbs, and M. Tresser (A&M) re: developments in traded claims distributions |
| Walia, Gaurav | 9/16/2024 | 1.6 | Review the updated post-petition withdrawals file and provide feedback |
| Ward, Kyle | 9/16/2024 | 2.9 | Evaluate ticker data in POCs and confirm if data matches in modified objection review |
| Ward, Kyle | 9/16/2024 | 2.2 | Investigate ticker data in POCs and confirm if data matches in modified objection review and flag if tickers are loaned/staked |
| Ward, Kyle | 9/16/2024 | 1.3 | Identify ticker data in POCs and confirm debtor reconciles in modified objection review |
| Ward, Kyle | 9/16/2024 | 1.6 | Examine ticker data in POCs and flag claims for further review if data does not match in modified objection review |
| Witherspoon, Samuel | 9/16/2024 | 1.5 | Update claim reconciliation model for updated filed claims as of mid September report |
| Witherspoon, Samuel | 9/16/2024 | 1.0 | Analyze revised claims summary report for changes to stipulated or Bahamas consent status |
| Witherspoon, Samuel | 9/16/2024 | 1.3 | Update variance schedule of filed versus scheduled plan objection related claims |
| Witherspoon, Samuel | 9/16/2024 | 1.2 | Analyze impact to disputed claims reserves to include separate subsidiary related claims |
| Witherspoon, Samuel | 9/16/2024 | 0.4 | Call with P. Heath, S. Witherspoon and M. Jogerst (A&M) to reconcile variance in customer reduction claims |
| Wu, Grace | 9/16/2024 | 0.2 | Call to discuss updates to the Customer Claims reconciliation process with J. Rybarczyk, K. Zabcik, G. Wu, and A. Stolyar (A&M) |
| Wu, Grace | 9/16/2024 | 3.0 | Inspect customer claims specifically on Other Activity section to verify whether scheduled amount reflects all assets owned at Petition Date |
| Wu, Grace | 9/16/2024 | 1.9 | Examine customer claims specifically related to Question 8 - Other Activities to verify the basis of potential additional claim |
| Wu, Grace | 9/16/2024 | 2.9 | Review customer claims on Question 8 regarding other exchange activities to determine whether additional claim reserve is necessary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 9/16/2024 | 1.9 | Review customer claims #21-25 with question 8 responses for unrecorded liabilities |
| Zabcik, Kathryn | 9/16/2024 | 1.4 | Review customer claims #1-5 with question 8 responses for unrecorded liabilities |
| Zabcik, Kathryn | 9/16/2024 | 1.4 | Review customer claims #11-15 with question 8 responses for unrecorded liabilities |
| Zabcik, Kathryn | 9/16/2024 | 1.3 | Review customer claims #6-10 with question 8 responses for unrecorded liabilities |
| Zabcik, Kathryn | 9/16/2024 | 1.3 | Review customer claims #16-20 with question 8 responses for unrecorded liabilities |
| Zabcik, Kathryn | 9/16/2024 | 0.2 | Call to discuss updates to the Customer Claims reconciliation process with J. Rybarczyk, K. Zabcik, G. Wu, and A. Stolyar (A&M) |
| Zabcik, Kathryn | 9/16/2024 | 1.9 | Review customer claims #26-32 with question 8 responses for unrecorded liabilities |
| Zatz, Jonathan | 9/16/2024 | 2.7 | Propose field-level mapping between distribution register and non-customer data |
| Zatz, Jonathan | 9/16/2024 | 0.6 | Database scripting related to request to include main account ID in claims summary for scheduled claims with plan objections |
| Agarwal, Pulkit | 9/17/2024 | 0.8 | Evaluate ticker-level details in OMNI Exhibit 114 to assess that tickers in the objection match with those on the proof of claim form |
| Agarwal, Pulkit | 9/17/2024 | 1.7 | Examine claim details in OMNI Exhibit 114 to look for any deviations to confirm that tickers in objection match those on the proof of claim form |
| Agarwal, Pulkit | 9/17/2024 | 1.8 | Assess claims in OMNI Exhibit 114 to check that tickers details in objection align with proof of claim form |
| Avdellas, Peter | 9/17/2024 | 1.3 | Identify claimant names currently listed on round 11 objections that need to be redacted |
| Avdellas, Peter | 9/17/2024 | 1.2 | Analyze question 8 responses for claims drafted on round 11 objections that asserted post-petition deposits |
| Avdellas, Peter | 9/17/2024 | 1.2 | Analyze customer schedules population to identify filed claims that are matched to an accepted schedule to assist in diligence request |
| Avdellas, Peter | 9/17/2024 | 1.1 | Analyze question 8 responses for claims drafted on round 11 objections that asserted activity on asserted additional fiat deposits |
| Avdellas, Peter | 9/17/2024 | 1.4 | Analyze question 8 responses for claims listed on round 11 objection to redact all personal information |
| Baker, Kevin | 9/17/2024 | 0.4 | Call with K. Baker, J. Henness (A&M) to review customer counts by legal entity |
| Baker, Kevin | 9/17/2024 | 0.9 | Call with K. Baker, L. Konig, P. Kwan and C. Gibbs (A&M) to discuss customer risk rating data modelling planning |
| Blanchard, Madison | 9/17/2024 | 0.3 | Call with R. Gordon, M. Blanchard, L. Ryan (A&M) on preparation activities for 3AC deposition |
| Blanchard, Madison | 9/17/2024 | 2.0 | Call with R. Gordon, A. Canale, K. Kearney, M. Blanchard (A&M) and Counsel (S&C) regarding deposition preparation for objected claim |
| Blanchard, Madison | 9/17/2024 | 2.4 | Call with R. Gordon, A. Canale, K. Kearney, M. Blanchard (A&M) and Counsel (S&C) to discuss preparation topics relating to upcoming deposition for objected claim |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 9/17/2024 | 2.0 | Prepare materials needed for upcoming review and deposition preparation with A&M and Counsel |
| Blanchard, Madison | 9/17/2024 | 2.5 | Prepare and update materials needed for deposition preparation and incorporate feedback from team and counsel |
| Blanks, David | 9/17/2024 | 1.3 | Call with D. Blanks, P. Heath, and M. Jogerst (A&M) to review new disputed claims reserve analysis presentation |
| Blanks, David | 9/17/2024 | 0.6 | Call with P. Heath and D. Blanks (A&M) to review the updated disputed claims analysis categorization presentation |
| Blanks, David | 9/17/2024 | 0.7 | Call with E. Mosley, S. Coverick, D. Blanks (A&M) B. Glueckstein, J. Croke (S&C) re: to discuss disputed claims reserve strategy |
| Blanks, David | 9/17/2024 | 0.7 | Call with P. Heath, D. Blanks and M. Jogerst (A&M) to discuss category detail slides in updated disputed reserve analysis presentation |
| Blanks, David | 9/17/2024 | 0.8 | Discuss with D. Blanks and M. Jogerst (A&M) non-customer claims by categories |
| Blanks, David | 9/17/2024 | 1.1 | Prepare for call with S&C to discuss claims classifications for stipulation strategy |
| Blanks, David | 9/17/2024 | 1.4 | Review updated plan recovery variance presentation |
| Blanks, David | 9/17/2024 | 1.7 | Review updated plan recovery analysis presentation |
| Braatelien, Troy | 9/17/2024 | 0.4 | Draft token pricing analysis regarding relationship to Claimant C account balance |
| Braatelien, Troy | 9/17/2024 | 0.7 | Update token pricing schedule for specified claimant date for comparison to claimant amount |
| Canale, Alex | 9/17/2024 | 0.3 | Review details of loan reconciliation relating to under secured loan claimant |
| Canale, Alex | 9/17/2024 | 2.4 | Call with R. Gordon, A. Canale, K. Kearney, M. Blanchard (A&M) and Counsel (S&C) to discuss preparation topics relating to upcoming deposition for objected claim |
| Canale, Alex | 9/17/2024 | 2.0 | Call with R. Gordon, A. Canale, K. Kearney, M. Blanchard (A&M) and Counsel (S&C) regarding deposition preparation for objected claim |
| Canale, Alex | 9/17/2024 | 1.8 | Review details of exchange data tables that are used to recreate analysis produced to claimant |
| Chambers, Henry | 9/17/2024 | 0.5 | Call with H. Chambers L. Konig, P. Kwan (A&M) to discuss the plan on risk profiling |
| Chamma, Leandro | 9/17/2024 | 0.5 | Call with L. Chamma, Q. Zhang, C. Tong (A&M) to discuss the plan on risk profiling |
| Chamma, Leandro | 9/17/2024 | 0.5 | Call with L. Chamma, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 9/17/2024 | 0.9 | Call with R. Johnson, D. Wilson and L. Chamma (A&M) to discuss customer risk profiling data analysis |
| Chamma, Leandro | 9/17/2024 | 0.7 | Conduct analysis on source of funds documentation of high balance claimants for purpose of KYC final decision |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 9/17/2024 | 0.4 | Call with N. Cherry, S. Paolinetti (A&M) to review claims data associated with token receivables |
| Cherry, Nicholas | 9/17/2024 | 2.6 | Investigate claim database for scheduled claim linked to customer query, coordinating with claims team to resolve missing information |
| Cherry, Nicholas | 9/17/2024 | 1.4 | Investigate claim entitlements associated with Alameda investments that were sold to third parties |
| Cherry, Nicholas | 9/17/2024 | 0.9 | Investigate email contact linked to a filed token claim, verifying if the individual is properly associated with the investment counterparty |
| Cherry, Nicholas | 9/17/2024 | 0.9 | Conduct investigation into email address linked to claim, checking for connections to listed companies and individuals |
| Cherry, Nicholas | 9/17/2024 | 0.8 | Investigate customer query linked to scheduled claim with no matching record |
| Cherry, Nicholas | 9/17/2024 | 0.5 | Call with N. Cherry, J. Henness (A&M) re: selected creditor claims research |
| Cherry, Nicholas | 9/17/2024 | 1.8 | Prepare summary of claims associated with past due token receivable positions |
| Chowdhury, Arisha | 9/17/2024 | 1.6 | Scrutinize claims from OMNI 114 document on ticker level to ascertain tickers on objection match proof of claim form |
| Chowdhury, Arisha | 9/17/2024 | 1.6 | Continue the review of claims from OMNI Exhibit 114 to check for any discrepancies |
| Chowdhury, Arisha | 9/17/2024 | 1.3 | Validate the assertions provided in OMNI Exhibit 114 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Chowdhury, Arisha | 9/17/2024 | 1.8 | Evaluate the accuracy of the claims outlined in OMNI Exhibit 114 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Chowdhury, Arisha | 9/17/2024 | 1.9 | Continue the review of claims from OMNI Exhibit 114 with focus on any discrepancies or inaccuracies |
| Coverick, Steve | 9/17/2024 | 0.7 | Call with E. Mosley, S. Coverick, D. Blanks (A&M) B. Glueckstein, J. Croke (S&C) re: to discuss disputed claims reserve strategy |
| Esposito, Rob | 9/17/2024 | 1.4 | Analyze claims in round 11 objections to confirm reconciliation and unliquidated status |
| Esposito, Rob | 9/17/2024 | 0.2 | Call to discuss claims objection reasons with R Esposito, L Francis and A Kane (A&M) |
| Esposito, Rob | 9/17/2024 | 0.2 | Discussion with A. Kane and R. Esposito (A&M) re: Round 11 customer claims objections updates |
| Esposito, Rob | 9/17/2024 | 0.3 | Review loan claim reconciliation to prepare for discussion |
| Esposito, Rob | 9/17/2024 | 0.6 | Call to discuss customer claims reporting with R Esposito and S Witherspoon (A&M) |
| Esposito, Rob | 9/17/2024 | 0.6 | Review of claims pending claims objections to confirm no responses to objections |
| Esposito, Rob | 9/17/2024 | 1.8 | Review and analysis of claim pending modify objections to confirm modification for order |
| Esposito, Rob | 9/17/2024 | 1.7 | Review of objection exhibits and claims draft to the exhibits to confirm objection status and reasons |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 9/17/2024 | 1.2 | Call with R Esposito and L Francis (A&M) to review and discuss unliquidated claims review |
| Esposito, Rob | 9/17/2024 | 1.1 | Review of draft modify objection exhibit to confirm reasons for modification |
| Faett, Jack | 9/17/2024 | 0.7 | Call with D. Hainline, J. Faett (A&M) regarding updates and next steps for equity claim analysis |
| Faett, Jack | 9/17/2024 | 1.1 | Call with J. Rybarczyk and J. Faett (A&M) to review customer claims for Q8 modifications |
| Faett, Jack | 9/17/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to walkthrough new Celsius' loan reconciliation file |
| Faett, Jack | 9/17/2024 | 2.3 | Review customer claims with Q8 assertions that are reflected as modify for Q8 to ensure proper reconciliation treatment |
| Flynn, Matthew | 9/17/2024 | 0.6 | Review customer tax form reconciliation with claims population |
| Flynn, Matthew | 9/17/2024 | 0.5 | Call with A. Mohammed, M. Flynn, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 9/17/2024 | 0.6 | Review third-party wallet tracing agreement for S&C |
| Francis, Luke | 9/17/2024 | 1.1 | Review of state tax claims based on request from legal team |
| Francis, Luke | 9/17/2024 | 1.2 | Call with R Esposito and L Francis (A&M) to review and discuss unliquidated claims review |
| Francis, Luke | 9/17/2024 | 1.3 | Analysis of claims asserting issue with uncredited crypto deposits prior to petition |
| Francis, Luke | 9/17/2024 | 1.4 | Review of disputed reserve for non-customer claims based on latest objection strategy |
| Francis, Luke | 9/17/2024 | 0.2 | Call to discuss claims objection reasons with R Esposito, L Francis and A Kane (A&M) |
| Francis, Luke | 9/17/2024 | 2.2 | Analysis of claims asserting issue with uncredited fiat deposits prior to petition |
| Francis, Luke | 9/17/2024 | 1.7 | Review of other activity asserted to provide specific details regarding modification |
| Gibbs, Connor | 9/17/2024 | 0.4 | Discuss claims integration workstream status and next steps with L. Konig, C. Gibbs, J. Zatz (A&M) |
| Gibbs, Connor | 9/17/2024 | 0.9 | Call with K. Baker, L. Konig, P. Kwan and C. Gibbs (A&M) to discuss customer risk rating data modelling planning |
| Gordon, Robert | 9/17/2024 | 0.3 | Call with R. Gordon, M. Blanchard, L. Ryan (A&M) on preparation activities for 3AC deposition |
| Gordon, Robert | 9/17/2024 | 1.8 | Review explainer in support of customer account calculation |
| Gordon, Robert | 9/17/2024 | 2.1 | Discussion with R. Gordon, K. Kearney(A&M) over calculation of margin on customer accounts |
| Gordon, Robert | 9/17/2024 | 2.0 | Call with R. Gordon, A. Canale, K. Kearney, M. Blanchard (A&M) and Counsel (S&C) regarding deposition preparation for objected claim |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 9/17/2024 | 2.4 | Call with R. Gordon, A. Canale, K. Kearney, M. Blanchard (A&M) and Counsel (S&C) to discuss preparation topics relating to upcoming deposition for objected claim |
| Hainline, Drew | 9/17/2024 | 1.4 | Continue to review claim copies related to equity claims batch II to confirm asserted claim categories for equity claim analysis |
| Hainline, Drew | 9/17/2024 | 0.7 | Review claim copies related to equity claims batch IV to confirm asserted claim categories for equity claim analysis |
| Hainline, Drew | 9/17/2024 | 1.3 | Draft updates to secondary share purchase analysis to support equity claims reconciliations |
| Hainline, Drew | 9/17/2024 | 1.2 | Review claim copies related to equity claims batch III to confirm asserted claim categories for equity claim analysis |
| Hainline, Drew | 9/17/2024 | 0.4 | Review open requests from counsel regarding line of credit agreements to assist with claims |
| Hainline, Drew | 9/17/2024 | 1.1 | Research company records and perform inquiry with database teams to respond to open questions regarding use of LoCs to assist with claims |
| Hainline, Drew | 9/17/2024 | 0.5 | Call with D. Hainline, K. Zabcik (A&M) to review open items for IT-related claims reconciliations |
| Hainline, Drew | 9/17/2024 | 0.6 | Update equity claim analysis objection materials to support non-customer claims reconciliations |
| Hainline, Drew | 9/17/2024 | 0.7 | Call with D. Hainline, J. Faett (A&M) regarding updates and next steps for equity claim analysis |
| Hainline, Drew | 9/17/2024 | 0.7 | Draft updates to tagging for claims to support equity claims analysis |
| Hainline, Drew | 9/17/2024 | 0.6 | Review company records and other supporting documentation to reconcile equity claim TC1 |
| Hainline, Drew | 9/17/2024 | 0.6 | Review updated tracker with requests from counsel regarding non-customer claims reconciliations |
| Heath, Peyton | 9/17/2024 | 2.2 | Update disputed claims analysis presentation non-customer category summaries |
| Heath, Peyton | 9/17/2024 | 0.6 | Call with P. Heath and D. Blanks (A&M) to review the updated disputed claims analysis categorization presentation |
| Heath, Peyton | 9/17/2024 | 0.7 | Call with P. Heath, D. Blanks and M. Jogerst (A&M) to discuss category detail slides in updated disputed reserve analysis presentation |
| Heath, Peyton | 9/17/2024 | 0.9 | Call with P. Heath and M. Jogerst (A&M) to update categorized claim by claim non-customer analysis |
| Heath, Peyton | 9/17/2024 | 1.2 | Review disputed claims analysis presentation for latest updates |
| Heath, Peyton | 9/17/2024 | 1.3 | Call with D. Blanks, P. Heath, and M. Jogerst (A&M) to review new disputed claims reserve analysis presentation |
| Heath, Peyton | 9/17/2024 | 1.6 | Revise non-customer disputed claims analysis model |
| Heath, Peyton | 9/17/2024 | 1.7 | Revise disputed claims analysis presentation customer category summaries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 9/17/2024 | 1.6 | Claims tracker; update model for latest thinking inputs |
| Henness, Jonathan | 9/17/2024 | 0.2 | Call with D. Sagen, J. Henness (A&M) re: workstream updates and ownership |
| Henness, Jonathan | 9/17/2024 | 0.4 | Call with K. Baker, J. Henness (A&M) to review customer counts by legal entity |
| Henness, Jonathan | 9/17/2024 | 0.5 | Call with N. Cherry, J. Henness (A&M) re: selected creditor claims research |
| Henness, Jonathan | 9/17/2024 | 0.9 | Review draft post summary page for remaining balance summary, and provide feedback to internal team |
| Henness, Jonathan | 9/17/2024 | 1.3 | Review draft post effective BOD update token bridge, and provide feedback to internal team |
| Henness, Jonathan | 9/17/2024 | 1.6 | Claims Reconciliation; review customer entitlements for selected accounts and reconcile vs. litigation customer list |
| Henness, Jonathan | 9/17/2024 | 1.7 | Claims tracker; update deck for latest thinking inputs and incorporate feedback on layout/presentation |
| Hubbard, Taylor | 9/17/2024 | 0.9 | Perform a ticker-level examination of claims on round 11 of objections to determine which assertions were written in by the claimant and therefore require "POC Other Assertion" language |
| Hubbard, Taylor | 9/17/2024 | 0.8 | Analyze draft superseded omnibus objection exhibits to determine which claims require footnote |
| Hubbard, Taylor | 9/17/2024 | 1.2 | Carry out a review of unliquidated claims, focusing on missing deposit and withdrawal assertions to determine future objection status |
| Hubbard, Taylor | 9/17/2024 | 1.2 | Conduct a review of unliquidated claims to assess any missing deposit and withdrawal assertions that require further review |
| Hubbard, Taylor | 9/17/2024 | 1.2 | Perform a ticker-level assessment of round 11 claims to identify claimant-written assertions, ensuring the appropriate application of 'POC Other Assertion' language |
| Hubbard, Taylor | 9/17/2024 | 2.1 | Conduct a ticker-level review of claims in round 11 of objections to identify which assertions were written by the claimant, and consequently require the inclusion of 'POC Other Assertion' language |
| Hubbard, Taylor | 9/17/2024 | 2.6 | Carry out a detailed ticker-level review of round 11 objection claims to pinpoint assertions added by the claimant that necessitate the use of 'POC Other Assertion' language |
| Jain, Heman | 9/17/2024 | 1.2 | Verify the accuracy of the claims in OMNI Exhibit 114 to inspect that the tickers referenced in the objection match with those stated in the proof of claim form |
| Jain, Heman | 9/17/2024 | 1.3 | Perform a check on the ticker-based quantities in OMNI Exhibit 114 to confirm precise correspondence of ticker symbols listed on the objection with those indicated on the proof of claim form |
| Jain, Heman | 9/17/2024 | 1.6 | Continue to assess the claims presented in OMNI Exhibit 114 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Jain, Heman | 9/17/2024 | 1.4 | Conduct ongoing scrutiny of claims from OMNI Exhibit 114 paying close attention to the matching of tickers between the objection and proof of claim form |
| Jain, Heman | 9/17/2024 | 1.8 | Review the quantities of claims from the OMNI 114 exhibit to ensure that the tickers on the objection match the proof of claim form |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jain, Heman | 9/17/2024 | 1.1 | Conduct a thorough review of claims included in OMNI Exhibit 114 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Jogerst, Max | 9/17/2024 | 0.6 | Refresh slides in disputed claims reserve executive summary for new claims data |
| Jogerst, Max | 9/17/2024 | 0.8 | Discuss with D. Blanks and M. Jogerst (A&M) non-customer claims by categories |
| Jogerst, Max | 9/17/2024 | 0.3 | Categorize non-customer claims in new up to date categories |
| Jogerst, Max | 9/17/2024 | 1.3 | Call with D. Blanks, P. Heath, and M. Jogerst (A&M) to review new disputed claims reserve analysis presentation |
| Jogerst, Max | 9/17/2024 | 1.2 | Update Disputed claims reserve deck with claim by claim analysis |
| Jogerst, Max | 9/17/2024 | 0.9 | Call with P. Heath and M. Jogerst (A&M) to update categorized claim by claim non-customer analysis |
| Jogerst, Max | 9/17/2024 | 0.7 | Call with M. Jogerst and S. Witherspoon (A&M) re: discussion on latest disputed claims reserve estimates |
| Jogerst, Max | 9/17/2024 | 3.1 | Create Claim by claim analysis for each category of non-customer claims |
| Jogerst, Max | 9/17/2024 | 0.7 | Call with P. Heath, D. Blanks and M. Jogerst (A&M) to discuss category detail slides in updated disputed reserve analysis presentation |
| Johnson, Robert | 9/17/2024 | 0.2 | Call with R. Johnson, A.Mohammed (A&M) to discuss various claims status identifiers and queries for user claim status updates |
| Johnson, Robert | 9/17/2024 | 0.9 | Call with R. Johnson, D. Wilson and L. Chamma (A&M) to discuss customer risk profiling data analysis |
| Kane, Alex | 9/17/2024 | 2.8 | Revise objection reasoning on round 11 modify objection exhibits for claimant question 8 other activity responses |
| Kane, Alex | 9/17/2024 | 2.7 | Analyze claimant name and debtor information on omnibus 115 modify objection exhibit |
| Kane, Alex | 9/17/2024 | 2.9 | Review ticker name and quantity information on omnibus 115 modify objection exhibit |
| Kane, Alex | 9/17/2024 | 2.4 | Review claimants with FTX Trading and FTX EU customer accounts present on round 11 modify objections |
| Kane, Alex | 9/17/2024 | 2.1 | Analyze claim population present on multiple round 11 objections |
| Kane, Alex | 9/17/2024 | 0.2 | Call to discuss claims objection reasons with R Esposito, L Francis and A Kane (A&M) |
| Kane, Alex | 9/17/2024 | 1.9 | Update objection reasoning on omnibus 109 modify objection exhibit |
| Kane, Alex | 9/17/2024 | 0.2 | Discussion with A. Kane and R. Esposito (A&M) re: Round 11 customer claims objections updates |
| Kearney, Kevin | 9/17/2024 | 2.1 | Discussion with R. Gordon, K. Kearney(A&M) over calculation of margin on customer accounts |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_September 1, 2024 through September 30, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 9/17/2024 | 2.4 | Call with R. Gordon, A. Canale, K. Kearney, M. Blanchard (A&M) and Counsel (S&C) to discuss preparation topics relating to upcoming deposition for objected claim |
| Kearney, Kevin | 9/17/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to walkthrough new Celsius' loan reconciliation file |
| Kearney, Kevin | 9/17/2024 | 2.0 | Call with R. Gordon, A. Canale, K. Kearney, M. Blanchard (A&M) and Counsel (S&C) regarding deposition preparation for objected claim |
| Kearney, Kevin | 9/17/2024 | 2.2 | Review of updated financial analysis associated with targeted claimant for deposition preparation |
| Kearney, Kevin | 9/17/2024 | 0.7 | Meeting with K. Kearney, J. Mennie (A&M) re: outstanding customer claim for venture loan investment |
| Konig, Louis | 9/17/2024 | 0.9 | Call with K. Baker, L. Konig, P. Kwan and C. Gibbs (A&M) to discuss customer risk rating data modelling planning |
| Konig, Louis | 9/17/2024 | 0.5 | Call with H. Chambers L. Konig, P. Kwan (A&M) to discuss the plan on risk profiling |
| Konig, Louis | 9/17/2024 | 0.4 | Discuss claims integration workstream status and next steps with L. Konig, C. Gibbs, J. Zatz (A&M) |
| Konig, Louis | 9/17/2024 | 1.2 | Database scripting related to customer risk rating customer dashboard creation |
| Krautheim, Sean | 9/17/2024 | 2.9 | Develop claims header update automation script to perform table pulldown from file hosting site |
| Krautheim, Sean | 9/17/2024 | 1.6 | Generate a supplement exhibit for claims omnibus exhibit 119 |
| Krautheim, Sean | 9/17/2024 | 1.3 | Update omnibus exhibit 109 with new exhibit for formatting |
| Kumar, Aamaya | 9/17/2024 | 0.9 | Verify that the ticker symbols listed in OMNI Exhibit 114 accurately match the quantities shown in the objection against the proof of claim form |
| Kumar, Aamaya | 9/17/2024 | 1.9 | Examine the ticker-level details in OMNI Exhibit 114 to verify that the tickers in the objection align with those on the proof of claim form |
| Kumar, Aamaya | 9/17/2024 | 1.7 | Review the claims in OMNI Exhibit 114 for any discrepancies to confirm that the ticker symbols in the objection match those on the proof of claim form |
| Kumar, Aamaya | 9/17/2024 | 1.9 | Inspect the claims in OMNI Exhibit 114 at the ticker level to confirm that the tickers in the objection are consistent with those on the proof of claim form |
| Kumar, Aamaya | 9/17/2024 | 1.8 | Check the claims listed in OMNI Exhibit 114 to ensure that the ticker symbols and quantities in the objection correspond with those on the proof of claim form |
| Kwan, Peter | 9/17/2024 | 0.5 | Call with H. Chambers L. Konig, P. Kwan (A&M) to discuss the plan on risk profiling |
| Kwan, Peter | 9/17/2024 | 0.9 | Call with K. Baker, L. Konig, P. Kwan and C. Gibbs (A&M) to discuss customer risk rating data modelling planning |
| Lewandowski, Douglas | 9/17/2024 | 0.8 | Prepare response for FTX CS to forward to customer re: transferred claims |
| Lewandowski, Douglas | 9/17/2024 | 0.6 | Prepare updates to the distribution hold table for discussion with A&M team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/17/2024 | 0.5 | Call with W. Gaurav, D. Lewandowski, M. Flynn, Q. Zhang, L. Chamma (A&M) to discuss JOL data sharing |
| Lewandowski, Douglas | 9/17/2024 | 1.6 | Research customer data for claims with defective transfers in preparation for response relayed from FTX CS |
| Lewandowski, Douglas | 9/17/2024 | 1.3 | Review customer claims with no tax form access due to de minimis schedule analysis |
| Lewandowski, Douglas | 9/17/2024 | 0.2 | Discussion with D. Lewandowski and G. Walia (A&M) re: distribution protocols and data integration |
| Lewandowski, Douglas | 9/17/2024 | 0.3 | Discussion with D. Lewandowski and C. Myers (A&M) re: transfer diligence related to Bahamas elections |
| Lewandowski, Douglas | 9/17/2024 | 1.1 | Update claim report source files for upcoming run of customer claims report |
| Lewandowski, Douglas | 9/17/2024 | 0.4 | Discuss claims integration of non-customer claims and customer data with G. Walia, E. Lucas, D. Lewandowski, and S. Witherspoon (A&M) |
| Lucas, Emmet | 9/17/2024 | 0.4 | Discuss claims integration of non-customer claims and customer data with G. Walia, E. Lucas, D. Lewandowski, and S. Witherspoon (A&M) |
| Lucas, Emmet | 9/17/2024 | 1.2 | Analyze transferred claims ledger, docket for verification of AHC request of status of ownership on claims |
| Lucas, Emmet | 9/17/2024 | 1.9 | Prepare initial reconciliation schedule of transferred claims as of September 10 against draft AWS outputs for test run of distribution impacts |
| Mennie, James | 9/17/2024 | 0.7 | Meeting with K. Kearney, J. Mennie (A&M) re: outstanding customer claim for venture loan investment |
| Mirando, Michael | 9/17/2024 | 2.9 | Update customer claims to determine claimants with multiple accounts on the exchange |
| Mirando, Michael | 9/17/2024 | 2.9 | Review withdrawal schedule to determine amounts owed to customers as of the petition date |
| Mirando, Michael | 9/17/2024 | 2.9 | Review no liability customer claims to ensure proper tagging of exchange account numbers |
| Mohammed, Azmat | 9/17/2024 | 0.5 | Call with A. Mohammed, M. Flynn, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 9/17/2024 | 2.9 | Provide Customer Service with technical support on matters related to tax inquiries, tax solution bugs, third party data requests, and updates to FAQs |
| Mohammed, Azmat | 9/17/2024 | 0.2 | Call with R. Johnson, A.Mohammed (A&M) to discuss various claims status identifiers and queries for user claim status updates |
| Mohammed, Azmat | 9/17/2024 | 1.1 | Review and respond to secondary holder and institutional claimant inquiries related to their claims |
| Mohammed, Azmat | 9/17/2024 | 2.2 | Oversee engineering efforts related to updating claims statuses for direct claims filers in the customer portal |
| Mosley, Ed | 9/17/2024 | 0.7 | Call with E. Mosley, S. Coverick, D. Blanks (A&M) B. Glueckstein, J. Croke (S&C) re: to discuss disputed claims reserve strategy |
| Myers, Claire | 9/17/2024 | 1.6 | Analyze main ID for claims pulled from objection to confirm account matches |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 9/17/2024 | 0.3 | Discussion with D. Lewandowski and C. Myers (A&M) re: transfer diligence related to Bahamas elections |
| Myers, Claire | 9/17/2024 | 0.6 | Summarize in process transfers to determine number of recently filed transfers |
| Myers, Claire | 9/17/2024 | 1.7 | Analyze in process transfer report to determine range of dates of backlog of transfers |
| Myers, Claire | 9/17/2024 | 0.9 | Summarize transferred Bahamas elected claims |
| Myers, Claire | 9/17/2024 | 1.6 | Analyze q8 details for claims prepped for round 11 modify objections to determine reasoning |
| Myers, Claire | 9/17/2024 | 1.1 | Pinpoint fraud assertions and basis for claims pulled from round 11 objection |
| Myers, Claire | 9/17/2024 | 1.8 | Review q8 details for claims prepped for modify objections to determine if response needs to be redacted |
| Myers, Claire | 9/17/2024 | 1.7 | Analyze main IDs with claims elected to the Bahamas to determine transferred claims |
| Paolinetti, Sergio | 9/17/2024 | 0.4 | Call with N. Cherry, S. Paolinetti (A&M) to review claims data associated with token receivables |
| Pestano, Kyle | 9/17/2024 | 0.8 | Diagnose and resolve messages with tax withholding calculator |
| Pestano, Kyle | 9/17/2024 | 0.9 | Review the quality work product of Integreon kyc compliance associates throughout the day by assisting and checking their work after reviewing kyc applications on sumsub |
| Pestano, Kyle | 9/17/2024 | 1.6 | Investigate examples of various data discrepancies related to the scheduling of updated estimation motion balances by reconciling between systems |
| Pestano, Kyle | 9/17/2024 | 0.8 | Resolve kyc applications on sumsub after being escalated by FTX customer support and discussing them with members of the sumsub compliance team's customer support |
| Pestano, Kyle | 9/17/2024 | 0.7 | Summarize examples for the FTX engineers and data team members so we know which kyc applicants to update and investigate so systems sync properly |
| Pestano, Kyle | 9/17/2024 | 0.5 | Call with A. Mohammed, M. Flynn, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 9/17/2024 | 0.4 | Discuss workload adjustments for various team members and status of outstanding requests with kyc ops/data team members |
| Pestano, Kyle | 9/17/2024 | 0.3 | Analyze the amount of quality review workload for UK team members by assigning kyc applications based on even splits for team members out of town |
| Pestano, Kyle | 9/17/2024 | 1.9 | Investigate the syncing of balances between the portal and sumsub systems in order to provide input to the data team who is updating/reconciling balances |
| Ramanathan, Kumanan | 9/17/2024 | 0.3 | Review of draft communication to creditors and provide approval |
| Ryan, Laureen | 9/17/2024 | 0.3 | Call with R. Gordon, M. Blanchard, L. Ryan (A&M) on preparation activities for 3AC deposition |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 9/17/2024 | 1.1 | Call with J. Rybarczyk and J. Faett (A&M) to review customer claims for Q8 modifications |
| Rybarczyk, Jodi | 9/17/2024 | 2.7 | Investigate FTX.com pending fiat withdrawals flagged for amendment to scheduled account |
| Rybarczyk, Jodi | 9/17/2024 | 2.9 | Perform quality check on Q8 claims analysis file and apply revisions for final delivery |
| Rybarczyk, Jodi | 9/17/2024 | 1.4 | Revise documentation and conclusions for certain Q8 claims based on internal discussion |
| Rybarczyk, Jodi | 9/17/2024 | 2.8 | Research Q8 claims flagged by team members for modification to scheduled amount |
| Sagen, Daniel | 9/17/2024 | 0.2 | Call with D. Sagen, J. Henness (A&M) re: workstream updates and ownership |
| Sekera, Aryaki | 9/17/2024 | 1.4 | Continue the process of reviewing and verifying claims from OMNI Exhibit 113 to confirm that the ticker symbols listed on the objection correspond with those indicated on the proof of claim form |
| Sekera, Aryaki | 9/17/2024 | 1.7 | Ensure that the information in the OMNI 113 exhibit is consistent with the details provided in the proof of claim form |
| Sekera, Aryaki | 9/17/2024 | 1.9 | Verify that the data presented in the OMNI 113 exhibit accurately reflects the information documented in the proof of claim form |
| Sekera, Aryaki | 9/17/2024 | 1.6 | Authenticate the information contained in the OMNI 113 exhibit by verifying its conformity with the proof of claim form |
| Sekera, Aryaki | 9/17/2024 | 1.6 | Validate the information in OMNI Exhibit 113 by cross-referencing it with the proof of claim form |
| Sielinski, Jeff | 9/17/2024 | 1.1 | Update status details associated with allowed claim as part of distribution planning |
| Stolyar, Alan | 9/17/2024 | 0.7 | Document reasoning type and related notes for non-liability customer claims |
| Stolyar, Alan | 9/17/2024 | 1.8 | Locate FTX account with discussed token quantity within internal database for claims request |
| Stolyar, Alan | 9/17/2024 | 1.3 | Capture analysis on ending capital account balances for tax request |
| Thomas, Izabel | 9/17/2024 | 1.7 | Continue reviewing the claims from OMNI Exhibit 114 for any discrepancies |
| Thomas, Izabel | 9/17/2024 | 1.8 | Verify and recheck the claims stated in OMNI Exhibit 114 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 9/17/2024 | 1.6 | Verify that the information contained in OMNI Exhibit 114 corresponds accurately with the evidence provided in the proof of claim form |
| Thomas, Izabel | 9/17/2024 | 1.4 | Analyze claims from OMNI 114 document on ticker level to corroborate tickers on objection match proof of claim form |
| Thomas, Izabel | 9/17/2024 | 1.6 | Review and verify claims of OMNI Exhibit 114 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Tong, Crystal | 9/17/2024 | 2.9 | Analyze cases with data extraction issues related to information of retail customers from Taiwan |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2024 through September 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Tong, Crystal | 9/17/2024 | 2.1 | Conduct quality check of the manual KYC working results for retail customers |
| Tong, Crystal | 9/17/2024 | 0.5 | Call with L. Chamma, Q. Zhang, C. Tong (A&M) to discuss the plan on risk profiling |
| Tong, Crystal | 9/17/2024 | 0.5 | Call with L. Chamma, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Tresser, Miles | 9/17/2024 | 2.1 | Revise scheduled and filed claims information for claims transferred analysis |
| Tresser, Miles | 9/17/2024 | 2.1 | Compare scheduled and filed information for updated transferred claims ledger |
| Tresser, Miles | 9/17/2024 | 1.9 | Recreate analysis by claim buyer for AHC split summary |
| Tresser, Miles | 9/17/2024 | 1.8 | Update excluded claim and JOL information for claims buyers summary |
| Tresser, Miles | 9/17/2024 | 0.9 | Modify transfer amount information for claims traded deliverables |
| Tresser, Miles | 9/17/2024 | 2.2 | Update current holder and percentage held analysis for claims transferred summary |
| Walia, Gaurav | 9/17/2024 | 0.2 | Discussion with D. Lewandowski and G. Walia (A&M) re: distribution protocols and data integration |
| Walia, Gaurav | 9/17/2024 | 0.4 | Discuss claims integration of non-customer claims and customer data with G. Walia, E. Lucas, D. Lewandowski, and S. Witherspoon (A&M) |
| Walia, Gaurav | 9/17/2024 | 0.7 | Review the updated post-petition deposits tracing analysis and provide feedback |
| Ward, Kyle | 9/17/2024 | 1.8 | Analyze POC Q8 in Modify/Drafted claims and redact if claimant crypto wallet number(s) are identified |
| Ward, Kyle | 9/17/2024 | 2.0 | Inspect POC Q8 in Modify/Drafted claims and redact if claimant personal email(s) are identified |
| Ward, Kyle | 9/17/2024 | 2.8 | Evaluate POC Q8 in Modify/Drafted claims and identify claims that do not need to be redacted if no sensitive information is found |
| Ward, Kyle | 9/17/2024 | 1.4 | Review POC Q8 in Modify/Drafted claims and redact if any account, claim, case, etc., numbers are identified |
| Wilson, David | 9/17/2024 | 0.9 | Call with R. Johnson, D. Wilson and L. Chamma (A&M) to discuss customer risk profiling data analysis |
| Witherspoon, Samuel | 9/17/2024 | 0.4 | Discuss claims integration of non-customer claims and customer data with G. Walia, E. Lucas, D. Lewandowski, and S. Witherspoon (A&M) |
| Witherspoon, Samuel | 9/17/2024 | 0.6 | Call to discuss customer claims reporting with R Esposito and S Witherspoon (A&M) |
| Witherspoon, Samuel | 9/17/2024 | 1.6 | Create claims list of disputed claims anticipated to be analyzed prior to the effective date |
| Witherspoon, Samuel | 9/17/2024 | 0.7 | Call with E. Mosley, S. Coverick, D. Blanks (A&M) B. Glueckstein, J. Croke (S&C) re: to discuss disputed claims reserve strategy |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 9/17/2024 | 0.9 | Update claim reconciliation summary to reflect latest estimate of the count of disputed claims on the effective date |
| Witherspoon, Samuel | 9/17/2024 | 0.9 | Update US claim reconciliation summary for latest filed and scheduled claims data |
| Witherspoon, Samuel | 9/17/2024 | 2.2 | Update claim reconciliation model for latest timing estimates of pre-effective date objections |
| Witherspoon, Samuel | 9/17/2024 | 1.7 | Update Dotcom claim reconciliation summary for latest filed and scheduled claims data |
| Wu, Grace | 9/17/2024 | 2.6 | Revisit customer claims to verify comments are properly reviewed regarding claims that have accounts scheduled |
| Wu, Grace | 9/17/2024 | 2.2 | Clear review comments on customer claims where accounts contain multiple claims and determine which claim to supersede |
| Wu, Grace | 9/17/2024 | 1.1 | Review additional customer claims specifically on Question 8 regarding other activities to determine additional claim amount |
| Wu, Grace | 9/17/2024 | 1.7 | Clear review comments on customer claims reconciliation process and trace to the correct customer accounts |
| Zabcik, Kathryn | 9/17/2024 | 1.9 | Draft IT claims reconciliation #4 to include payment history, outstanding invoices, and claim calculation |
| Zabcik, Kathryn | 9/17/2024 | 2.1 | Draft IT claims reconciliation #1 to include payment history, outstanding invoices, and claim calculation |
| Zabcik, Kathryn | 9/17/2024 | 0.5 | Call with D. Hainline, K. Zabcik (A&M) to review open items for IT-related claims reconciliations |
| Zabcik, Kathryn | 9/17/2024 | 2.3 | Draft IT claims reconciliation #2 to include payment history, outstanding invoices, and claim calculation |
| Zabcik, Kathryn | 9/17/2024 | 1.7 | Draft IT claims reconciliation #3 to include payment history, outstanding invoices, and claim calculation |
| Zatz, Jonathan | 9/17/2024 | 0.4 | Discuss claims integration workstream status and next steps with L. Konig, C. Gibbs, J. Zatz (A&M) |
| Zatz, Jonathan | 9/17/2024 | 1.2 | Database scripting related to request to find claim amounts of customers containing specific names |
| Zatz, Jonathan | 9/17/2024 | 1.1 | Database scripting related to request to identify claims for a given email address |
| Zatz, Jonathan | 9/17/2024 | 0.6 | Correspond with claims team regarding two new distribution hold fields to add to claims tables |
| Zatz, Jonathan | 9/17/2024 | 0.7 | Update list of claims files to test automated import into database |
| Zatz, Jonathan | 9/17/2024 | 0.9 | Database scripting related to request to add distribution hold flags to claims data |
| Zatz, Jonathan | 9/17/2024 | 3.1 | Move logic of ancillary data that link based on account ID from claims script to balances script |
| Zhang, Qi | 9/17/2024 | 0.5 | Call with L. Chamma, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 9/17/2024 | 0.5 | Call with L. Chamma, Q. Zhang, C. Tong (A&M) to discuss the plan on risk profiling |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 9/18/2024 | 1.6 | Review the details in OMNI Exhibit 114 file to check for alignment by comparing it with the proof of claim form |
| Agarwal, Pulkit | 9/18/2024 | 1.4 | Assess the information in exhibit file OMNI 114 to identify any discrepancy by comparing with the details available in proof of claim form |
| Agarwal, Pulkit | 9/18/2024 | 1.1 | Examine claims from OMNI Exhibit 114 to look for accuracy which will help in proper evaluation and resolution |
| Arnett, Chris | 9/18/2024 | 0.6 | Review and comment on draft claim objection presentation and associated analysis |
| Arnett, Chris | 9/18/2024 | 0.6 | Reconcile revised Plan Supplement notice addresses for additional assumed contracts |
| Avdellas, Peter | 9/18/2024 | 1.3 | Analyze round 11 objection exhibits for claims to be expunged to verify accuracy of footnotes |
| Avdellas, Peter | 9/18/2024 | 1.7 | Analyze round 11 objection exhibits for claims to be modified to identify missing scheduled tickers |
| Avdellas, Peter | 9/18/2024 | 0.3 | Discussion with A. Kane and P. Avdellas (A&M) re: Round 11 objection exhibit review |
| Avdellas, Peter | 9/18/2024 | 1.2 | Identify population of claims drafted on round 11 objection exhibit that have been withdrawn to flag in internal claims register |
| Avdellas, Peter | 9/18/2024 | 1.3 | Compare internal claims register to most recent Kroll claims register to update claim ownership for claims that have been partially transferred |
| Avdellas, Peter | 9/18/2024 | 1.4 | Analyze round 11 no liability objection exhibits to verify reason for no liability objection |
| Avdellas, Peter | 9/18/2024 | 1.6 | Update round 11 objection exhibits to redact personal information or main account IDs |
| Baker, Kevin | 9/18/2024 | 0.3 | Call with N. Cherry, K. Baker, J. Henness (A&M), to discuss selected creditor claims |
| Blanchard, Madison | 9/18/2024 | 1.1 | Review of materials prepared relating to presentation of findings regarding Project 1931 analysis |
| Blanchard, Madison | 9/18/2024 | 3.1 | Review materials and prepare findings relating to wallet created on third party exchange by insiders relating to Project 1931 |
| Blanchard, Madison | 9/18/2024 | 2.0 | Call with R. Gordon, A. Canale, K. Kearney, M. Blanchard (A&M) to discuss topics relating to notice to deposition and produced documentation |
| Blanchard, Madison | 9/18/2024 | 2.0 | Continue to review materials and prepare findings relating to wallet created on third party exchange by insiders relating to Project 1931 |
| Blanks, David | 9/18/2024 | 1.3 | Review 9/9 claims reconciliation bridge analysis from S. Witherspoon (A&M) |
| Braatelien, Troy | 9/18/2024 | 2.5 | Draft Claimant C account balance summary for date prior to liquidation |
| Brantley, Chase | 9/18/2024 | 0.6 | Call with C. Brantley, G. Walia, H. Trent, J. Gonzalez, T. Ribman (A&M) to discuss timeline of events related to investment in dispute |
| Broskay, Cole | 9/18/2024 | 0.3 | Call with C. Broskay, D. Hainline (A&M) regarding equity claim analysis to support non-customer claims reconciliations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 9/18/2024 | 1.8 | Analysis of net recovery for LayerZero exchange preference and customer claims |
| Canale, Alex | 9/18/2024 | 0.9 | Call with L. Ryan, A. Canale (A&M) to review customer entitlement claim clawback calculation |
| Canale, Alex | 9/18/2024 | 0.7 | Update table mapping source data to analysis provided to claimant |
| Canale, Alex | 9/18/2024 | 2.0 | Call with R. Gordon, A. Canale, K. Kearney, M. Blanchard (A&M) to discuss topics relating to notice to deposition and produced documentation |
| Chambers, Henry | 9/18/2024 | 0.4 | Call with M. Flynn, H. Chambers, L. Chamma (A&M) to discuss jurisdiction KYC analysis |
| Chambers, Henry | 9/18/2024 | 0.7 | Call with M. Flynn, H. Chambers, L. Chamma (A&M), J. Croke and others (S&C) to discuss current KYC operations progress |
| Chamma, Leandro | 9/18/2024 | 0.3 | Investigate KYC application escalated by tax team with issues related to SSN mismatch |
| Chamma, Leandro | 9/18/2024 | 0.6 | Call with L. Chamma and K. Pestano (A&M) to discuss summarizing of kyc applicant data based on country and jurisdictions for S&C reporting purposes |
| Chamma, Leandro | 9/18/2024 | 0.6 | Review general inquiries sent by institutional claimants regarding UBO information to provide feedback |
| Chamma, Leandro | 9/18/2024 | 0.7 | Call with M. Flynn, H. Chambers, L. Chamma (A&M), J. Croke and others (S&C) to discuss current KYC operations progress |
| Chamma, Leandro | 9/18/2024 | 0.9 | Conduct investigation on major institutional KYC status mismatch reported by FTX customer support team |
| Chamma, Leandro | 9/18/2024 | 1.2 | Analyze source of funds documentation provided by claimants during KYC process for purposes of providing guidance to manual review team |
| Chamma, Leandro | 9/18/2024 | 0.4 | Call with M. Flynn, H. Chambers, L. Chamma (A&M) to discuss jurisdiction KYC analysis |
| Cherry, Nicholas | 9/18/2024 | 0.7 | Research claims associated with a token position |
| Cherry, Nicholas | 9/18/2024 | 0.3 | Call with N. Cherry, K. Baker, J. Henness (A&M), to discuss selected creditor claims |
| Cherry, Nicholas | 9/18/2024 | 1.4 | Validate scheduled claims linked to past due token receivable positions |
| Chowdhury, Arisha | 9/18/2024 | 1.4 | Review and verify claims from OMNI Exhibit 114 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Chowdhury, Arisha | 9/18/2024 | 1.6 | Conduct a thorough review of the claims from OMNI Exhibit 114 to identify any inconsistencies or discrepancies |
| Chowdhury, Arisha | 9/18/2024 | 1.7 | Analyze claims in OMNI 114 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Chowdhury, Arisha | 9/18/2024 | 1.9 | Conduct check of the claims in OMNI Exhibit 114 to check the consistency of ticker identification between the objection and the proof of claim form |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chowdhury, Arisha | 9/18/2024 | 1.8 | Assess claims in OMNI Exhibit 114 to view accuracy of ticker identification between the objection and the proof of claim form |
| Coverick, Steve | 9/18/2024 | 1.7 | Review and provide comments on Celsius loan claim analysis |
| Coverick, Steve | 9/18/2024 | 0.6 | Call with J. Ray (FTX), E. Mosley, S. Coverick, K. Ramanathan (A&M) re: excluded party claims resolution process |
| Coverick, Steve | 9/18/2024 | 1.6 | Review and provide comments on convenience class opt in analysis |
| Coverick, Steve | 9/18/2024 | 0.3 | Discuss Celsius loan claim with B. Beller and others (S&C), S. Coverick, P. McGrath, K. Kearney, J. Faett, and H. Trent (A&M) |
| Esposito, Rob | 9/18/2024 | 2.2 | Review of claim drafted to objections and summary thereof to prepare for transfer to S&C team |
| Esposito, Rob | 9/18/2024 | 2.2 | Review of claims support for round 11 objection to confirm objection reason or remove for potential allowance |
| Esposito, Rob | 9/18/2024 | 0.4 | Discuss omnibus objections and certificate of counsel for propose claims objection orders with R Esposito and L Francis (A&M) |
| Esposito, Rob | 9/18/2024 | 0.3 | Discuss modify claims objections and response to S&C team with R Esposito and L Francis (A&M) |
| Esposito, Rob | 9/18/2024 | 1.9 | Review and analysis of customer claims to confirm reconciliation/objection status |
| Esposito, Rob | 9/18/2024 | 0.4 | Review of DotCom customer reserve changes for bimonthly reporting |
| Esposito, Rob | 9/18/2024 | 0.4 | Prepare updates to the reasons for modification to claims on the round 11 objections |
| Esposito, Rob | 9/18/2024 | 0.3 | Discuss customer claims objections with R Esposito, L Francis and A Kane (A&M) |
| Esposito, Rob | 9/18/2024 | 0.2 | Update weekly confirmation timeline for FTX management |
| Esposito, Rob | 9/18/2024 | 0.3 | Review of fiat withdrawal data to provide comments to claims team |
| Esposito, Rob | 9/18/2024 | 0.4 | Call with R. Esposito and S. Witherspoon (A&M) re: discussion on disputed claims reserve updates |
| Esposito, Rob | 9/18/2024 | 0.2 | Discuss status of draft claims objection exhibits with R Esposito and A Kane (A&M) |
| Esposito, Rob | 9/18/2024 | 2.6 | Review of draft claims objection exhibits to confirm readiness for sharing with S&C team |
| Faett, Jack | 9/18/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss next steps pertaining to Celsius loan claim following discussion with their advisors |
| Faett, Jack | 9/18/2024 | 1.6 | Analyze exchange activity for customer accounts with lines of credit in use as of Petition Date for determination of assumption and rejection of contract |
| Faett, Jack | 9/18/2024 | 1.3 | Analyze Settlement and Plan Support Agreement for preferred equity holders for impact on equity claim reconciliations |
| Faett, Jack | 9/18/2024 | 1.2 | Prepared bridge of Celsius loan claim amount to FTX Debtors potentially allowed claim amount |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 9/18/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss discrepancies with Celsius' loan claim calculation received |
| Faett, Jack | 9/18/2024 | 0.2 | Call to discuss outstanding crypto loans with J. Faett and M. Mirando (A&M) |
| Faett, Jack | 9/18/2024 | 0.3 | Discuss Celsius loan claim with B. Beller and others (S&C), S. Coverick, P. McGrath, K. Kearney, J. Faett, and H. Trent (A&M) |
| Flynn, Matthew | 9/18/2024 | 0.4 | Call with M. Flynn, H. Chambers, L. Chamma (A&M) to discuss jurisdiction KYC analysis |
| Flynn, Matthew | 9/18/2024 | 0.7 | Call with M. Flynn, H. Chambers, L. Chamma (A&M), J. Croke and others (S&C) to discuss current KYC operations progress |
| Francis, Luke | 9/18/2024 | 0.3 | Discuss modify claims objections and response to S&C team with R Esposito and L Francis (A&M) |
| Francis, Luke | 9/18/2024 | 0.3 | Discuss customer claims objections with R Esposito, L Francis and A Kane (A&M) |
| Francis, Luke | 9/18/2024 | 0.4 | Discuss omnibus objections and certificate of counsel for propose claims objection orders with R Esposito and L Francis (A&M) |
| Francis, Luke | 9/18/2024 | 0.5 | Discussion with J. Hertzberg and L. Francis (A&M) re: claimants with processing withdrawals pre-petition |
| Francis, Luke | 9/18/2024 | 1.7 | Updates to non-customer claims summary based on additional changes to claims summary types based on additional reconciliation |
| Francis, Luke | 9/18/2024 | 1.6 | Review of claims with undetermined amounts to review support included to create estimates |
| Francis, Luke | 9/18/2024 | 1.4 | Analysis of processing fiat withdrawals regarding claims asserting issues regarding withdrawals |
| Francis, Luke | 9/18/2024 | 1.1 | Review newly filed claims to perform matching analysis to scheduled accounts |
| Francis, Luke | 9/18/2024 | 1.4 | Analysis claims amending previous claims with additional support for issues regarding deposits |
| Francis, Luke | 9/18/2024 | 1.2 | Updates to claims transfer analysis based on additional claims split & held by multiple owners |
| Gibbs, Connor | 9/18/2024 | 0.5 | Call with C. Gibbs and D. Lewandowski (A&M) to discuss the distributions claims register |
| Glustein, Steven | 9/18/2024 | 0.4 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) to estimate value of net preference claims to the estate from settlement proposal |
| Glustein, Steven | 9/18/2024 | 0.6 | Call with K. Ramanathan, A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) re: preference claims discussion for certain settlement proposal |
| Glustein, Steven | 9/18/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) re: updates to valuation methodology of net preference claims |
| Glustein, Steven | 9/18/2024 | 0.4 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) to review preference claims methodology |
| Gordon, Robert | 9/18/2024 | 1.9 | Review binder materials for deposition preparation, section 3 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 9/18/2024 | 2.0 | Call with R. Gordon, A. Canale, K. Kearney, M. Blanchard (A&M) to discuss topics relating to notice to deposition and produced documentation |
| Gordon, Robert | 9/18/2024 | 1.4 | Review binder materials for deposition preparation, section 2 |
| Gordon, Robert | 9/18/2024 | 0.8 | Review binder materials for deposition preparation, section 7 |
| Gordon, Robert | 9/18/2024 | 0.9 | Review binder materials for deposition preparation, section 4 |
| Hainline, Drew | 9/18/2024 | 0.5 | Draft updates to responses for open questions from counsel regarding contract claims |
| Hainline, Drew | 9/18/2024 | 0.9 | Review documentation on settlements to support equity claims analysis for preferred interests |
| Hainline, Drew | 9/18/2024 | 0.4 | Review exchange extracts to incorporate into claims analysis requested by counsel |
| Hainline, Drew | 9/18/2024 | 0.3 | Call with C. Broskay, D. Hainline (A&M) regarding equity claim analysis to support non-customer claims reconciliations |
| Hainline, Drew | 9/18/2024 | 0.9 | Review updates and docketed references to assess impact on non-customer claims reconciliations |
| Hainline, Drew | 9/18/2024 | 2.4 | Draft updates to summary presentations to support equity claim analysis for objections |
| Hainline, Drew | 9/18/2024 | 0.9 | Review drafted responses to counsel for completed analysis to support non-customer claims |
| Hainline, Drew | 9/18/2024 | 0.7 | Review company records to confirm supporting documentation for batch V of equity claims |
| Hainline, Drew | 9/18/2024 | 1.3 | Perform analysis on open inquiry from counsel for non-customer claims reconciliations |
| Heath, Peyton | 9/18/2024 | 0.4 | Review draft claims reconciliation presentation for latest updates |
| Henness, Jonathan | 9/18/2024 | 0.3 | Call with E. Lucas, J. Henness (A&M), to discuss selected creditor claims |
| Henness, Jonathan | 9/18/2024 | 2.9 | Claims tracker; update deck for feedback on layout/presentation |
| Henness, Jonathan | 9/18/2024 | 2.9 | Claims tracker; update deck for claims traded activity summary |
| Henness, Jonathan | 9/18/2024 | 2.9 | Claims reconciliation; review database for selected creditor accounts and balances |
| Henness, Jonathan | 9/18/2024 | 2.4 | Claims reconciliation; review database for selected claims and provide feedback to internal team |
| Henness, Jonathan | 9/18/2024 | 0.3 | Call with N. Cherry, K. Baker, J. Henness (A&M), to discuss selected creditor claims |
| Henness, Jonathan | 9/18/2024 | 0.3 | Call with K. Kearney, J. Henness (A&M), to discuss selected creditor claims |
| Hertzberg, Julie | 9/18/2024 | 0.5 | Discussion with J. Hertzberg and L. Francis (A&M) re: claimants with processing withdrawals pre-petition |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 9/18/2024 | 0.6 | Perform a quality review of surviving claim asserted values in the round 11 summary file to ensure the correct amounts are displayed |
| Hubbard, Taylor | 9/18/2024 | 1.1 | Update claimant names in the round 11 summary file to match the names displayed on the draft exhibits for each omnibus objection |
| Hubbard, Taylor | 9/18/2024 | 1.6 | Make necessary adjustments to the round 11 omnibus objection summary to ensure it is up to date |
| Hubbard, Taylor | 9/18/2024 | 1.7 | Review the question 8 responses in all draft omnibus objection exhibits for round 11 and redact sensitive claimant information |
| Hubbard, Taylor | 9/18/2024 | 1.9 | Redact sensitive claimant information in the question 8 responses of all round 11 draft omnibus objection exhibits |
| Hubbard, Taylor | 9/18/2024 | 3.1 | Perform an analysis to determine whether claims with missing withdrawal assertions involve post-petition withdrawals |
| Jain, Heman | 9/18/2024 | 1.8 | Confirm that the information in OMNI Exhibit 114 matches precisely with the evidence presented in the proof of claim form |
| Jain, Heman | 9/18/2024 | 1.6 | Inspect claims from OMNI 114 exhibit on ticker level to ascertain tickers on objection match proof of claim form |
| Jain, Heman | 9/18/2024 | 1.3 | Validate claims to align that details in OMNI Exhibit 114 accurately reflect the details outlined in the proof of claim form |
| Jain, Heman | 9/18/2024 | 1.7 | Conduct a thorough examination of the claims presented in OMNI Exhibit 114 to confirm their integrity and consistency |
| Jain, Heman | 9/18/2024 | 1.9 | Review claims from OMNI 114 document on ticker level to ascertain tickers on objection align with proof of claim form |
| Kane, Alex | 9/18/2024 | 0.2 | Discuss status of draft claims objection exhibits with R Esposito and A Kane (A&M) |
| Kane, Alex | 9/18/2024 | 0.3 | Discussion with A. Kane and P. Avdellas (A&M) re: Round 11 objection exhibit review |
| Kane, Alex | 9/18/2024 | 1.1 | Discussion with A. Kane and D. Lewandowski (A&M) re: Round 11 modify objection updates |
| Kane, Alex | 9/18/2024 | 2.9 | Review pre-populated claim asserted ticker information on claims marked for omnibus 116 modify objection |
| Kane, Alex | 9/18/2024 | 2.7 | Review claims with unliquidated asserted amounts on omnibus 117 late filed objection |
| Kane, Alex | 9/18/2024 | 2.8 | Review ticker name and quantity information on omnibus 116 modify objection exhibit |
| Kane, Alex | 9/18/2024 | 2.8 | Update objection reasoning for omnibus 117 late filed objection exhibit |
| Kane, Alex | 9/18/2024 | 0.3 | Discuss customer claims objections with R Esposito, L Francis and A Kane (A&M) |
| Kearney, Kevin | 9/18/2024 | 0.3 | Discuss Celsius loan claim with B. Beller and others (S&C), S. Coverick, P. McGrath, K. Kearney, J. Faett, and H. Trent (A&M) |
| Kearney, Kevin | 9/18/2024 | 3.1 | Review of documents produced to targeted claimant associated with deposition preparation |
| Kearney, Kevin | 9/18/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss discrepancies with Celsius' loan claim calculation received |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 9/18/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss next steps pertaining to Celsius loan claim following discussion with their advisors |
| Kearney, Kevin | 9/18/2024 | 0.3 | Call with K. Kearney, J. Henness (A&M), to discuss selected creditor claims |
| Kearney, Kevin | 9/18/2024 | 2.0 | Call with R. Gordon, A. Canale, K. Kearney, M. Blanchard (A&M) to discuss topics relating to notice to deposition and produced documentation |
| Konig, Louis | 9/18/2024 | 1.2 | Quality control and review of script output related to customer risk rating activity threshold population creation |
| Konig, Louis | 9/18/2024 | 1.1 | Database scripting related to customer risk rating test creation |
| Konig, Louis | 9/18/2024 | 1.6 | Quality control and review of output of claimant-level dashboards |
| Konig, Louis | 9/18/2024 | 1.6 | Presentation and summary of output related to customer risk rating activity threshold population creation |
| Krautheim, Sean | 9/18/2024 | 1.1 | Regenerate claims omnibus exhibit 112 to update ticker order in exhibit |
| Kumar, Aamaya | 9/18/2024 | 1.7 | Confirm that the information in OMNI Exhibit 114 is consistent with the details provided in the proof of claim form |
| Kumar, Aamaya | 9/18/2024 | 1.6 | Check for discrepancies in ticker-based quantities in OMNI Exhibit 114 to ensure they accurately align with the proof of claim documentation |
| Kumar, Aamaya | 9/18/2024 | 1.3 | Continue evaluating the claims in OMNI Exhibit 114 to ensure the tickers on the objection match those on the proof of claim form |
| Kumar, Aamaya | 9/18/2024 | 1.9 | Conduct a thorough examination of the claims in OMNI Exhibit 114 to verify that the ticker symbols listed on the objection match those on the proof of claim form |
| Kumar, Aamaya | 9/18/2024 | 1.9 | Review the claims in OMNI Exhibit 114 to ensure the ticker symbols and quantities in the objection are correct |
| Lewandowski, Douglas | 9/18/2024 | 1.2 | Prepare summary of crypto/fiat withdrawals from Nov 2022 for discussion with bank reconciliation group |
| Lewandowski, Douglas | 9/18/2024 | 0.2 | Discussion with D. Lewandowski and C. Myers (A&M) re: transferred claims elected to the Bahamas |
| Lewandowski, Douglas | 9/18/2024 | 0.6 | Review KYC documentation for customer with atypical prepetition flags/activity in response to customer inquiry from Kroll |
| Lewandowski, Douglas | 9/18/2024 | 0.4 | Correspond with team re: customer inquiry on name change where the account was flagged for atypical prepetition activity |
| Lewandowski, Douglas | 9/18/2024 | 1.4 | Review inquiry re: claims queued for next round of objections |
| Lewandowski, Douglas | 9/18/2024 | 0.5 | Call with C. Gibbs and D. Lewandowski (A&M) to discuss the distributions claims register |
| Lewandowski, Douglas | 9/18/2024 | 1.1 | Discussion with A. Kane and D. Lewandowski (A&M) re: Round 11 modify objection updates |
| Lewandowski, Douglas | 9/18/2024 | 0.9 | Prepare draft process flow for transfer claims and their distribution allocation treatment |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/18/2024 | 0.8 | Review and comment on diligence response for Japanese customer inquiries from S&C |
| Lewandowski, Douglas | 9/18/2024 | 0.8 | Prepare template for distribution hold files to identify the reasoning for holding certain customer payments |
| Lucas, Emmet | 9/18/2024 | 2.4 | Prepare draft reconciliation of claims held by claims buyer from provided list of transferred claims to source analysis from Kroll |
| Lucas, Emmet | 9/18/2024 | 0.5 | Call with E. Lucas, M. Tresser (A&M) to review update of refreshed claims trader model |
| McGrath, Patrick | 9/18/2024 | 1.2 | Summarize definitions from AWS team related to database tables and production to claimant |
| McGrath, Patrick | 9/18/2024 | 0.3 | Discuss Celsius loan claim with B. Beller and others (S&C), S. Coverick, P. McGrath, K. Kearney, J. Faett, and H. Trent (A&M) |
| McGrath, Patrick | 9/18/2024 | 0.4 | Correspond with claims team regarding updates to claims with litigation proceedings |
| McGrath, Patrick | 9/18/2024 | 0.8 | Review responses from FTX developer related to database tables in preparation for deposition |
| McGrath, Patrick | 9/18/2024 | 0.7 | Review and compare claimants calculation of claim due to Debtor calculation in preparation of call with claimant |
| Mennie, James | 9/18/2024 | 1.9 | Update materials for preference claims discussion per request from S. Coverick (A&M) |
| Mennie, James | 9/18/2024 | 0.5 | Call with K. Ramanathan, A. Titus, J. Mennie, G. Walia (A&M) re: calculation of preference claims on estimation motion date |
| Mennie, James | 9/18/2024 | 0.4 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) to estimate value of net preference claims to the estate from settlement proposal |
| Mennie, James | 9/18/2024 | 0.4 | Call with J. Mennie, S. Paolinetti (A&M) to review settlement proposals and preference claims for certain investment in dispute |
| Mennie, James | 9/18/2024 | 1.8 | Review updated claim pricing estimates calculation prepared by S. Paolinetti (A&M) |
| Mennie, James | 9/18/2024 | 0.3 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) to review preference claims methodology |
| Mennie, James | 9/18/2024 | 0.6 | Call with K. Ramanathan, A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) re: preference claims discussion for certain settlement proposal |
| Mennie, James | 9/18/2024 | 0.4 | Provide comments to S. Paolinetti (A&M) re: calculation of updated pricing estimates |
| Mennie, James | 9/18/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) re: updates to valuation methodology of net preference claims |
| Mirando, Michael | 9/18/2024 | 2.2 | Compare withdrawal detail to bank data to determine if requested withdrawals were successfully completed |
| Mirando, Michael | 9/18/2024 | 0.2 | Call to discuss outstanding crypto loans with J. Faett and M. Mirando (A&M) |
| Mirando, Michael | 9/18/2024 | 0.3 | Call to discuss updates to claim reconciliation process with J. Rybarczyk, G. Wu and M. Mirando (A&M) |
| Mirando, Michael | 9/18/2024 | 2.8 | Review general ledger activity to determine loan balance as of petition date |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 9/18/2024 | 2.9 | Review withdrawal requests to determine updates to scheduled amounts |
| Mohammed, Azmat | 9/18/2024 | 0.6 | Assist customer service with technical support related to admin portal bugs, responses to inquiries, KYC and login support |
| Mosley, Ed | 9/18/2024 | 0.8 | Review of formal notices of claims transfers dated 9/13 |
| Mosley, Ed | 9/18/2024 | 1.2 | Review of certain stipulated claims elections and strategy to ensure proper elections |
| Myers, Claire | 9/18/2024 | 0.6 | Review customer claims OMNI #88 to confirm reported claims details |
| Myers, Claire | 9/18/2024 | 0.7 | Analyze late file objection to determine if claims with CUD schedules were included |
| Myers, Claire | 9/18/2024 | 1.9 | Pinpoint personal identification details in q8 responses to determine redactions for omni 113 |
| Myers, Claire | 9/18/2024 | 0.4 | Analyze customer claims objection exhibit for OMNI #102 to confirm objection details |
| Myers, Claire | 9/18/2024 | 0.4 | Analyze customer claims objection exhibit #105 to confirm claim details for round 11 objections |
| Myers, Claire | 9/18/2024 | 1.8 | Review omni 111 q8 responses to determine if account details mentioned for redactions |
| Myers, Claire | 9/18/2024 | 0.7 | Analyze exhibit draft for omni 89 to determine issues with pdf drafts |
| Myers, Claire | 9/18/2024 | 0.8 | Examine exhibit to claims objection #107 to confirm claims details for Round 11 objection drafts |
| Myers, Claire | 9/18/2024 | 1.7 | Analyze q8 responses in omni 112 to determine if sensitive information was included that needs to be redacted |
| Myers, Claire | 9/18/2024 | 0.9 | Review the draft of Exhibit 90 to identify any issues with the PDF versions |
| Myers, Claire | 9/18/2024 | 0.9 | Review of draft exhibit to the customer claims objection #106 to confirm claim disclosures |
| Myers, Claire | 9/18/2024 | 0.8 | Review the draft of Exhibit 91 to identify any issues with the PDF versions |
| Myers, Claire | 9/18/2024 | 0.7 | Pinpoint footnote issues in Exhibit 103 modify draft exhibit |
| Myers, Claire | 9/18/2024 | 0.8 | Analyze transfer details for priority claim diligence request |
| Myers, Claire | 9/18/2024 | 0.6 | Identify footnote and other claims issues, in customer claims objection exhibit #104,and revise the draft accordingly |
| Paolinetti, Sergio | 9/18/2024 | 0.4 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) to estimate value of net preference claims to the estate from settlement proposal |
| Paolinetti, Sergio | 9/18/2024 | 0.3 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) to review preference claims methodology |
| Paolinetti, Sergio | 9/18/2024 | 0.4 | Call with J. Mennie, S. Paolinetti (A&M) to review settlement proposals and preference claims for certain investment in dispute |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 9/18/2024 | 0.6 | Call with K. Ramanathan, A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) re: preference claims discussion for certain settlement proposal |
| Paolinetti, Sergio | 9/18/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) re: updates to valuation methodology of net preference claims |
| Paolinetti, Sergio | 9/18/2024 | 1.1 | Create a tearsheet comparing global settlement proposals including claims information |
| Pestano, Kyle | 9/18/2024 | 0.9 | Resolve kyc applicants escalated by FTX customer support/sent by Integreon kyc compliance associates by reviewing documentation on Sumsub |
| Pestano, Kyle | 9/18/2024 | 0.6 | Respond to emails and teams messages regarding summary of kyc applicant mapping of account balances by summarizing and setting up meetings |
| Pestano, Kyle | 9/18/2024 | 1.6 | Review the daily results of Integreon kyc compliance associates in the UK by checking their work product and ensuring consistency and accuracy |
| Pestano, Kyle | 9/18/2024 | 1.6 | Investigate retail and institutional kyc accounts for internal teams attempting to determine which bucket certain kyc applicants fall under |
| Pestano, Kyle | 9/18/2024 | 0.5 | Discuss the data requests with members of the Sumsub compliance team/customer support in order to understand the context of certain fields before requested data dump for S&C analysis |
| Pestano, Kyle | 9/18/2024 | 0.4 | Answer questions escalated by members of the FTX customer support channels by reviewing kyc documentation and delegating relevant applicants |
| Pestano, Kyle | 9/18/2024 | 0.6 | Call with L. Chamma and K. Pestano (A&M) to discuss summarizing of kyc applicant data based on country and jurisdictions for S&C reporting purposes |
| Ramanathan, Kumanan | 9/18/2024 | 0.5 | Call with K. Ramanathan, A. Titus, J. Mennie, G. Walia (A&M) re: calculation of preference claims on estimation motion date |
| Ramanathan, Kumanan | 9/18/2024 | 0.2 | Call with specific secondary creditor re: claim matters |
| Ramanathan, Kumanan | 9/18/2024 | 0.1 | Call with specific creditor #2 re: claim matters |
| Ramanathan, Kumanan | 9/18/2024 | 0.3 | Review of specific claims for matches on various lists and provide feedback |
| Ramanathan, Kumanan | 9/18/2024 | 0.6 | Call with K. Ramanathan, A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) re: preference claims discussion for certain settlement proposal |
| Ramanathan, Kumanan | 9/18/2024 | 1.1 | Review of presentation materials for specific claims analysis |
| Ribman, Tucker | 9/18/2024 | 0.6 | Call with C. Brantley, G. Walia, H. Trent, J. Gonzalez, T. Ribman (A&M) to discuss timeline of events related to investment in dispute |
| Ryan, Laureen | 9/18/2024 | 0.9 | Call with L. Ryan, A. Canale (A&M) to review customer entitlement claim clawback calculation |
| Ryan, Laureen | 9/18/2024 | 0.6 | Correspond with A&M on 3AC deposition preparation activities |
| Ryan, Laureen | 9/18/2024 | 0.3 | Call with L. Ryan, A. Canale (A&M) to discuss LayerZero analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 9/18/2024 | 0.3 | Call to discuss updates to claim reconciliation process with J. Rybarczyk, G. Wu and M. Mirando (A&M) |
| Rybarczyk, Jodi | 9/18/2024 | 1.2 | Refine no liability customer claims analysis to identify major subgroups |
| Rybarczyk, Jodi | 9/18/2024 | 1.7 | Prepare notes regarding each subgroup in no liability customer claims analysis |
| Sekera, Aryaki | 9/18/2024 | 1.7 | Authenticate the accuracy of the information contained in OMNI Exhibit 114 by comparing it with the proof of claim form |
| Sekera, Aryaki | 9/18/2024 | 1.8 | Confirm the alignment of data in OMNI 114 exhibit with the information provided in the proof of claim form |
| Sekera, Aryaki | 9/18/2024 | 1.3 | Ensure the accuracy of the data in OMNI 114 exhibit by cross-checking it against the proof of claim form |
| Sekera, Aryaki | 9/18/2024 | 1.9 | Ensure that the details presented in OMNI Exhibit 114 are in alignment with the contents of the proof of claim form |
| Sekera, Aryaki | 9/18/2024 | 1.4 | Verify the coherence between the data showcased in OMNI Exhibit 114 and the details documented in the proof of claim form |
| Sielinski, Jeff | 9/18/2024 | 1.1 | Review draft claim objection exhibits in preparation for Omnibus objection filing |
| Simoneaux, Nicole | 9/18/2024 | 3.1 | Review WRSS and Alameda prepetition payroll actuals for potential claim exposure and other preference inquiries |
| Stolyar, Alan | 9/18/2024 | 1.6 | Compile payment information related to contractor #1 related to non-customer claim |
| Stolyar, Alan | 9/18/2024 | 0.9 | Analyze 2021 and 2022 payment information related to contractor #2 for outstanding non-customer claim |
| Thomas, Izabel | 9/18/2024 | 1.9 | Assess claims from OMNI 114 exhibit on ticker level to ensure that tickers on objection align with proof of claim form |
| Thomas, Izabel | 9/18/2024 | 1.4 | Continue to review the quantities of claims from the OMNI 114 exhibit to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 9/18/2024 | 1.4 | Verify the ticker based quantities stated in OMNI Exhibit 114 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 9/18/2024 | 1.7 | Ensure that the information portrayed in OMNI Exhibit 114 corresponds accurately with the details outlined in the proof of claim form |
| Thomas, Izabel | 9/18/2024 | 1.6 | Conduct a comprehensive review of the claims in OMNI Exhibit 114 to ensure that ticker based quantity on objection and proof of claims are in agreement with each other |
| Titus, Adam | 9/18/2024 | 0.3 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) to review preference claims methodology |
| Titus, Adam | 9/18/2024 | 0.4 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) to estimate value of net preference claims to the estate from settlement proposal |
| Titus, Adam | 9/18/2024 | 0.5 | Call with K. Ramanathan, A. Titus, J. Mennie, G. Walia (A&M) re: calculation of preference claims on estimation motion date |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/18/2024 | 0.6 | Call with K. Ramanathan, A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) re: preference claims discussion for certain settlement proposal |
| Titus, Adam | 9/18/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) re: updates to valuation methodology of net preference claims |
| Tong, Crystal | 9/18/2024 | 1.1 | Answer questions escalated from customer service regarding the KYC status |
| Tong, Crystal | 9/18/2024 | 2.9 | Perform quality review of the manual KYC working for retail customers |
| Trent, Hudson | 9/18/2024 | 0.3 | Discuss Celsius loan claim with B. Beller and others (S&C), S. Coverick, P. McGrath, K. Kearney, J. Faett, and H. Trent (A&M) |
| Trent, Hudson | 9/18/2024 | 0.6 | Call with C. Brantley, G. Walia, H. Trent, J. Gonzalez, T. Ribman (A&M) to discuss timeline of events related to investment in dispute |
| Trent, Hudson | 9/18/2024 | 1.9 | Prepare reconciliation of Celsius loan claim calculation for discussion with advisors |
| Tresser, Miles | 9/18/2024 | 2.2 | Create Mapping system for claims buyer entities for claims trader analysis |
| Tresser, Miles | 9/18/2024 | 1.6 | Analyze AWS data re: cash distributions for claims trader analysis |
| Tresser, Miles | 9/18/2024 | 1.4 | Update claims trader analysis for non-debtor and excluded claims |
| Tresser, Miles | 9/18/2024 | 1.1 | Calculate transferred claims percentage by main account ID for Claims trader analysis |
| Tresser, Miles | 9/18/2024 | 0.5 | Call with E. Lucas, M. Tresser (A&M) to review update of refreshed claims trader model |
| Tresser, Miles | 9/18/2024 | 1.4 | Analyze KYC status for claims buyers in claims trader main account ID analysis |
| Walia, Gaurav | 9/18/2024 | 0.6 | Call with C. Brantley, G. Walia, H. Trent, J. Gonzalez, T. Ribman (A&M) to discuss timeline of events related to investment in dispute |
| Walia, Gaurav | 9/18/2024 | 0.5 | Call with K. Ramanathan, A. Titus, J. Mennie, G. Walia (A&M) re: calculation of preference claims on estimation motion date |
| Walia, Gaurav | 9/18/2024 | 1.3 | Review the latest post-petition activity presentation and provide feedback |
| Ward, Kyle | 9/18/2024 | 2.7 | Examine ticker data in POCs and confirm if data matches in modified objection review |
| Ward, Kyle | 9/18/2024 | 1.2 | Review ticker data in POCs and confirm debtor reconciles in modified objection review |
| Ward, Kyle | 9/18/2024 | 2.3 | Analyze ticker data in POCs and confirm if data matches in modified objection review and flag if tickers are loaned/staked |
| Ward, Kyle | 9/18/2024 | 1.8 | Identify ticker data in POCs and flag claims for further review if data does not match in modified objection review |
| Wiltgen, Charles | 9/18/2024 | 1.6 | Update claims reconciliation & reserves presentation for September 9th data update |
| Witherspoon, Samuel | 9/18/2024 | 0.4 | Call with R. Esposito and S. Witherspoon (A&M) re: discussion on disputed claims reserve updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 9/18/2024 | 1.0 | Update claim reconciliation reporting materials with latest disputed claims reserve data |
| Witherspoon, Samuel | 9/18/2024 | 1.8 | Update claim reconciliation materials with updates to non-customer related claims reserves |
| Wu, Grace | 9/18/2024 | 0.3 | Call to discuss update to claim reconciliation process with J. Rybarczyk, G. Wu and M. Mirando (A&M) |
| Wu, Grace | 9/18/2024 | 1.4 | Review line of credit agreement and relevant details to answer questions from the law firm |
| Wu, Grace | 9/18/2024 | 2.3 | Verify pending fiat withdrawals against customer balance breakdown to determine whether the scheduled balance needs to be updated |
| Wu, Grace | 9/18/2024 | 2.7 | Examine pending fiat withdrawals and compare against account balance identified |
| Zabcik, Kathryn | 9/18/2024 | 2.4 | Draft IT claims reconciliation slides for 2 third party software claims |
| Zabcik, Kathryn | 9/18/2024 | 1.4 | Draft IT claims reconciliation slides for 5 third party software claims |
| Zabcik, Kathryn | 9/18/2024 | 1.8 | Draft IT claims reconciliation slides for 3 third party software claims |
| Zabcik, Kathryn | 9/18/2024 | 2.3 | Draft IT claims reconciliation slides for 10 third party software claims |
| Zatz, Jonathan | 9/18/2024 | 0.8 | Review database script to add certain claims data to Metabase dashboard |
| Zatz, Jonathan | 9/18/2024 | 3.1 | Database scripting to determine root cause for long runtime of updated balances logic |
| Zatz, Jonathan | 9/18/2024 | 2.8 | Database scripting to resolve root cause of long runtime of updated balances logic |
| Agarwal, Pulkit | 9/19/2024 | 1.2 | Examine tickers present in OMNI Exhibit 114 file to look if there is any deviation with proof of claims |
| Agarwal, Pulkit | 9/19/2024 | 1.8 | Check OMNI Exhibit 114 at ticker level to see if there is any discrepancy in ticker quantities match with the details shared in proof of claim form |
| Agarwal, Pulkit | 9/19/2024 | 1.4 | Assess claim quantities at single ticker-level in OMNI exhibit 114 to affirm that they correspond with details in proof of claim form |
| Avdellas, Peter | 9/19/2024 | 0.4 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Stipulated amounts for main account IDs matched to multiple claims |
| Avdellas, Peter | 9/19/2024 | 1.4 | Identify population of claimants that recently revoked Bahamas election to populate main account ID and customer code |
| Avdellas, Peter | 9/19/2024 | 1.3 | Assist in diligence request by providing all scheduled claims based on email address provided |
| Avdellas, Peter | 9/19/2024 | 1.2 | Analyze final solicitation records to identify total count and scheduled amount of claims that accepted convenience class election |
| Avdellas, Peter | 9/19/2024 | 1.2 | Analyze complete customer claims population to identify total count and asserted amount of both frivolous and non-frivolous claims |
| Avdellas, Peter | 9/19/2024 | 0.7 | Discussion with J. Zatz, C. Gibbs, and P. Avdellas (A&M) re: Updates to logic for customer claims distributions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 9/19/2024 | 1.1 | Update main account ID match for filed customer claims with large variances to scheduled claims |
| Baker, Kevin | 9/19/2024 | 0.5 | Call with K. Baker and K. Pestano (A&M) to resolve the mapping of kyc statuses and estimation motion balances |
| Baker, Kevin | 9/19/2024 | 0.3 | Call with K. Baker, D. Wilson, J. Henness (A&M) to discuss database query related to select creditors' activity |
| Blanks, David | 9/19/2024 | 0.2 | Discuss specific claim reconciliation with D. Blanks and P. Heath (A&M) |
| Blanks, David | 9/19/2024 | 1.2 | Review updated claims reconciliation presentation reflecting comments from R. Esposito (A&M) |
| Blanks, David | 9/19/2024 | 0.5 | Call with J. Croke (S&C), J. Ray (FTX) and E. Mosley, S. Coverick, K. Ramanathan, D. Blanks, C. Brantley, J. Henness (A&M) re: latest claims status and workplan |
| Blanks, David | 9/19/2024 | 0.3 | Research reserve treatment of certain seizure Warrant |
| Blanks, David | 9/19/2024 | 0.6 | Review with D. Blanks and M. Jogerst (A&M) government seized customer claim in estimated reserve |
| Braatelien, Troy | 9/19/2024 | 1.3 | Call to discuss status of customer claim account review with K. Kearney, and T. Braatelien (A&M) |
| Braatelien, Troy | 9/19/2024 | 1.4 | Perform final reconciliation of WRSS fiat data for property rights analysis support |
| Braatelien, Troy | 9/19/2024 | 1.4 | Draft Claimant C account balance summary for liquidation time |
| Brantley, Chase | 9/19/2024 | 0.4 | Call with C. Brantley, H. Trent, J. Gonzalez, T. Ribman (A&M) re: binder preparation for certain settlement proposal negotiations |
| Brantley, Chase | 9/19/2024 | 0.4 | Review latest draft of claims reduction tracker ahead of call with S&C |
| Brantley, Chase | 9/19/2024 | 0.5 | Call with J. Croke (S&C), J. Ray (FTX) and E. Mosley, S. Coverick, K. Ramanathan, D. Blanks, C. Brantley, J. Henness (A&M) re: latest claims status and workplan |
| Brantley, Chase | 9/19/2024 | 0.6 | Review and provide comments on latest claims reconciliation presentation to be included in the confirmation timeline |
| Brantley, Chase | 9/19/2024 | 0.3 | Correspond with team re: latest disputed claims reserve analysis |
| Chambers, Henry | 9/19/2024 | 0.2 | Update to KYC status of creditor related to enforcement requests |
| Chamma, Leandro | 9/19/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss customer account information for kyc applicants for multiple requests |
| Chamma, Leandro | 9/19/2024 | 1.1 | Conduct research on Sumsub to provide response to Kroll's request related to certain traded claims |
| Chamma, Leandro | 9/19/2024 | 0.9 | Review retails KYC cases with adverse media hits and others with source of funds issues escalated by 5 UK manual reviewers for further feedback |
| Chamma, Leandro | 9/19/2024 | 0.4 | Investigate new cases escalated by FTX customer support team related to potential mismatch of SSN exported to tax forms |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chowdhury, Arisha | 9/19/2024 | 0.2 | Discussion with A. Kane, S. Babbar, A. Chowdhury, and H. Jain (A&M) re: objections timeline |
| Chowdhury, Arisha | 9/19/2024 | 1.3 | Review claims from OMNI 114 exhibit on ticker level to ascertain tickers on objection match proof of claim form |
| Chowdhury, Arisha | 9/19/2024 | 1.4 | Verify that the data presented in the OMNI 114 exhibit to check its accuracy with the information documented in the proof of claim form |
| Chowdhury, Arisha | 9/19/2024 | 1.6 | Assess claims from OMNI 114 document on ticker level to verify tickers on objection match proof of claim form |
| Chowdhury, Arisha | 9/19/2024 | 1.7 | Review claims to confirm that data in OMNI Exhibit 114 is congruent with the details outlined in the proof of claim form |
| Chowdhury, Arisha | 9/19/2024 | 1.9 | Investigate claims from OMNI 114 document on ticker level to ascertain that tickers on objection match proof of claim form |
| Coverick, Steve | 9/19/2024 | 0.5 | Call with J. Ray (FTX), S&C (J. Croke, others), A&M (E. Mosley, S. Coverick, K. Ramanathan) to discuss claims reconciliation process for excluded parties |
| Esposito, Rob | 9/19/2024 | 1.6 | Review of superseded claims objection exhibits for round 11 of customer claims objections |
| Esposito, Rob | 9/19/2024 | 0.4 | Review of the draft biweekly claims report to provide comments to A&M team |
| Esposito, Rob | 9/19/2024 | 2.4 | Review modify claims objections and related claims to confirm status and reason for objection |
| Esposito, Rob | 9/19/2024 | 0.8 | Review of draft exhibits to the no liability objections |
| Esposito, Rob | 9/19/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, P. Avdellas (A&M), J. Yeung and others (PWC) re: Impact of transferred claims in Bahamas process |
| Esposito, Rob | 9/19/2024 | 0.2 | Call with R Esposito, L Francis and A Kane (A&M) to discuss status of objection exhibit review |
| Esposito, Rob | 9/19/2024 | 0.3 | Call with R Esposito, L Francis and D Lewandowski (A&M) to discuss stipulated elections |
| Esposito, Rob | 9/19/2024 | 0.3 | Prepare workstream and task list to communicate to claims team |
| Esposito, Rob | 9/19/2024 | 0.5 | Call with R Esposito, L Francis and A Kane (A&M) to discuss next steps for review and finalizing claims objection exhibits |
| Faett, Jack | 9/19/2024 | 3.1 | Review claim reconciliation templates for IT claims that are expected to be stipulated for an allowed amount |
| Faett, Jack | 9/19/2024 | 2.7 | Review claim tear sheets for IT claims that are expected to be stipulated for an allowed amount |
| Faett, Jack | 9/19/2024 | 1.5 | Call with J. Faett and A. Stolyar (A&M) to discuss compiling payment details for non-customer claim |
| Faett, Jack | 9/19/2024 | 0.9 | Analyze cash database for confirmation of pre-petition payments related to IT claims |
| Faett, Jack | 9/19/2024 | 0.5 | Call with K. Kearney, J. Faett, and A. Stolyar (A&M) to discuss plan for completing non-customer analyses |
| Faett, Jack | 9/19/2024 | 0.5 | Call with J. Faett, A. Stolyar and J. Steers (A&M) to discuss digital asset loan documentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 9/19/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to review S&C responses to FTX.com account 57291416 in connection with its claim |
| Francis, Luke | 9/19/2024 | 0.7 | Updates to summary of claims included in round 11 of claims objections |
| Francis, Luke | 9/19/2024 | 0.8 | Discussion with J. Hertzberg and L. Francis (A&M) re: multiple transfers regarding same liability |
| Francis, Luke | 9/19/2024 | 1.1 | Review of potential conflicts regarding claims included in round 11 |
| Francis, Luke | 9/19/2024 | 1.6 | Review of debtors books and records to compare to list of interested parties for potential customer accounts |
| Francis, Luke | 9/19/2024 | 1.6 | Update of exhibits to remove claims to be included in later rounds of objections |
| Francis, Luke | 9/19/2024 | 1.7 | Review of solicitation data for claims electing stipulated amounts |
| Francis, Luke | 9/19/2024 | 0.4 | Review of claimants with stipulated elections with claims currently pending objection |
| Glustein, Steven | 9/19/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) to review preference and customer claims information for global settlement dispute |
| Glustein, Steven | 9/19/2024 | 0.4 | Call with K. Ramanathan, A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) re: customer and preference claims for certain settlement proposal |
| Hainline, Drew | 9/19/2024 | 1.6 | Draft updates to equity claim analysis presentation materials to support objection process |
| Hainline, Drew | 9/19/2024 | 0.7 | Respond to open questions on IT vendors to support non-customer claims reconciliations |
| Hainline, Drew | 9/19/2024 | 0.9 | Review company records to confirm supporting documentation for batch VI of equity claims |
| Hainline, Drew | 9/19/2024 | 0.6 | Call with K. Kearney, D. Hainline (A&M) to review open items for non-customer claims reconciliations |
| Hainline, Drew | 9/19/2024 | 1.4 | Update equity claims tracker with additional registration information on preferred shares |
| Hainline, Drew | 9/19/2024 | 0.5 | Call with D. Hainline, K. Zabcik, and J. Steers (A&M) to discuss status of non-customer claim analyses |
| Hainline, Drew | 9/19/2024 | 0.4 | Call with D. Hainline, K. Zabcik (A&M) to review open items for IT related non-customer claims reconciliations |
| Hainline, Drew | 9/19/2024 | 0.3 | Review supporting documentation on former Blockfolio shareholders to support completeness of equity claims analysis |
| Hainline, Drew | 9/19/2024 | 1.2 | Continue to review company records to confirm supporting documentation for batch V of equity claims |
| Hainline, Drew | 9/19/2024 | 0.4 | Update claim analysis for claim CF1 to support non-customer claims reconciliations |
| Heath, Peyton | 9/19/2024 | 0.2 | Discuss specific claim reconciliation with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 9/19/2024 | 0.3 | Review specific claim against disputed reserve analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 9/19/2024 | 0.4 | Call with P. Heath, S. Paolinetti (A&M) re: customer claims reconciliation for investment in dispute |
| Heath, Peyton | 9/19/2024 | 1.2 | Call with P. Heath and M. Jogerst (A&M) to verify reserve estimate of customer claims |
| Henness, Jonathan | 9/19/2024 | 0.3 | Call with K. Baker, D. Wilson, J. Henness (A&M) to discuss database query related to select creditors' activity |
| Henness, Jonathan | 9/19/2024 | 0.5 | Call with J. Croke (S&C), J. Ray (FTX) and E. Mosley, S. Coverick, K. Ramanathan, D. Blanks, C. Brantley, J. Henness (A&M) re: latest claims status and workplan |
| Henness, Jonathan | 9/19/2024 | 1.6 | Incorporate feedback on claims tracker for selected creditor |
| Henness, Jonathan | 9/19/2024 | 0.6 | Call with E. Lucas, J. Henness (A&M) re: claims reconciliation for selected creditors |
| Hertzberg, Julie | 9/19/2024 | 0.8 | Discussion with J. Hertzberg and L. Francis (A&M) re: multiple transfers regarding same liability |
| Hubbard, Taylor | 9/19/2024 | 0.2 | Call with T. Hubbard, A. Kumar, A. Sekera, and I. Thomas (A&M) re: unliquidated claims review |
| Hubbard, Taylor | 9/19/2024 | 0.4 | Organize each draft omnibus objection exhibit to extract key information for inclusion in the Kroll data files |
| Hubbard, Taylor | 9/19/2024 | 1.4 | Revise the round 11 omnibus objection summary to reflect new updates, including the addition of new claim information and status updates |
| Hubbard, Taylor | 9/19/2024 | 2.4 | Conduct a quality review of asserted values in the round 11 summary file to ensure the amounts are displayed correctly |
| Hubbard, Taylor | 9/19/2024 | 2.8 | Prepare each draft omnibus objection exhibit to pull key information for the Kroll data files |
| Jain, Heman | 9/19/2024 | 1.4 | Conduct an analysis of the claims from OMNI Exhibit 114 to verify that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Jain, Heman | 9/19/2024 | 1.6 | Cross check the information in OMNI Exhibit 114 to ensure its alignment with the evidence presented in the proof of claim form |
| Jain, Heman | 9/19/2024 | 1.7 | Continue with the review process of claims from OMNI Exhibit 114 to ensure that the tickers listed on the objection accurately correspond with those indicated on the proof of claim |
| Jain, Heman | 9/19/2024 | 1.9 | Analyze the assertions provided in OMNI Exhibit 114 thoroughly to confirm the precision of tickers claimed |
| Jain, Heman | 9/19/2024 | 0.2 | Discussion with A. Kane, S. Babbar, A. Chowdhury, and H. Jain (A&M) re: objections timeline |
| Jain, Heman | 9/19/2024 | 1.2 | Review quantities of tickers of OMNI 114 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Jogerst, Max | 9/19/2024 | 1.2 | Call with P. Heath and M. Jogerst (A&M) to verify reserve estimate of customer claims |
| Jogerst, Max | 9/19/2024 | 0.6 | Review with D. Blanks and M. Jogerst (A&M) government seized customer claim in estimated reserve |
| Kane, Alex | 9/19/2024 | 1.9 | Analyze superseded claim pairs marked for round 11 objections with different disallowed and surviving claimant names |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 9/19/2024 | 1.6 | Review objection reasoning on omnibus 118 substantive duplicate objection |
| Kane, Alex | 9/19/2024 | 2.8 | Review ticker name and quantity information on omnibus 119 no liability objection exhibit |
| Kane, Alex | 9/19/2024 | 0.5 | Call with R Esposito, L Francis and A Kane (A&M) to discuss next steps for review and finalizing claims objection exhibits |
| Kane, Alex | 9/19/2024 | 2.7 | Review claim population asserted against dismissed debtors marked for round 11 objections |
| Kane, Alex | 9/19/2024 | 0.2 | Discussion with A. Kane, S. Babbar, A. Chowdhury, and H. Jain (A&M) re: objections timeline |
| Kane, Alex | 9/19/2024 | 0.2 | Call with R Esposito, L Francis and A Kane (A&M) to discuss status of objection exhibit review |
| Kearney, Kevin | 9/19/2024 | 1.3 | Call to discuss status of customer claim account review with K. Kearney, and T. Braatelien (A&M) |
| Kearney, Kevin | 9/19/2024 | 0.5 | Call with K. Kearney, J. Faett, and A. Stolyar (A&M) to discuss plan for completing non-customer analyses |
| Kearney, Kevin | 9/19/2024 | 0.6 | Call with K. Kearney, D. Hainline (A&M) to review open items for non-customer claims reconciliations |
| Kearney, Kevin | 9/19/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to review S&C responses to FTX.com account 57291416 in connection with its claim |
| Kearney, Kevin | 9/19/2024 | 2.3 | Review historical token loan agreements associated with targeted GUC claimant |
| Kearney, Kevin | 9/19/2024 | 1.9 | Review updates to non-customer claim objection tracker |
| Kearney, Kevin | 9/19/2024 | 2.7 | Review updated deck for S&C regarding proposed calculation amounts associated with targeted GUC claimant |
| Kearney, Kevin | 9/19/2024 | 1.8 | Review payment tracing for token co-sale agreements associated with targeted claimant |
| Konig, Louis | 9/19/2024 | 2.1 | Presentation and summary of output related to claimant-level model tax withholding integration |
| Konig, Louis | 9/19/2024 | 1.3 | Presentation and summary of output related to balance recalculation process |
| Krautheim, Sean | 9/19/2024 | 2.3 | Develop automation script for claims header table update to add support for file pulldown |
| Krautheim, Sean | 9/19/2024 | 0.7 | Regenerate omnibus claim exhibit 112 to account for changes in claims status |
| Krautheim, Sean | 9/19/2024 | 1.9 | Generate supplement claims exhibit for claims omnibus 199 |
| Kumar, Aamaya | 9/19/2024 | 1.1 | Continue to assess claims related to OMNI Exhibit 114 to confirm that the tickers on the objection match those on the proof of claim form |
| Kumar, Aamaya | 9/19/2024 | 1.3 | Analyze the claims from the OMNI 114 document at the ticker level to confirm that the tickers in the objection are consistent with those on the proof of claim form |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 9/19/2024 | 1.8 | Assess the claims in OMNI Exhibit 114 to ensure that the tickers and quantities listed in the objection align with those shown on the proof of claim form |
| Kumar, Aamaya | 9/19/2024 | 0.2 | Call with T. Hubbard, A. Kumar, A. Sekera, and I. Thomas (A&M) re: unliquidated claims review |
| Kumar, Aamaya | 9/19/2024 | 1.9 | Conduct a review of the claims in OMNI Exhibit 114 to ensure that the tickers and their quantities on the objection are consistent with those on the proof of claim form |
| Kumar, Aamaya | 9/19/2024 | 1.8 | Examine the claims presented in OMNI Exhibit 114 for any discrepancies and verify that the ticker symbols on the objection match those on the proof of claim form |
| Lewandowski, Douglas | 9/19/2024 | 0.3 | Call with R Esposito, L Francis and D Lewandowski (A&M) to discuss stipulated elections |
| Lewandowski, Douglas | 9/19/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed (A&M) re: customer service ticket responses related to claims portal |
| Lewandowski, Douglas | 9/19/2024 | 0.8 | Prepare response related to JOL Bahamas opt-in request for A&M team |
| Lewandowski, Douglas | 9/19/2024 | 1.4 | Research and prepare response to customer with omnibus objection inquiry from Kroll |
| Lewandowski, Douglas | 9/19/2024 | 1.4 | Review transfer discussion deck and provide feedback/comments/changes to discuss with A&M team |
| Lewandowski, Douglas | 9/19/2024 | 1.6 | Review previously identified missing tickers to determine what quantities should be assigned for each ticker |
| Lewandowski, Douglas | 9/19/2024 | 0.2 | Call with D. Lewandowski and A.Mohammed (A&M) to discuss processing withdrawal case and next steps |
| Lucas, Emmet | 9/19/2024 | 0.4 | Call with E. Lucas, K. Ramanathan (A&M) to discuss record date distribution presentation |
| Lucas, Emmet | 9/19/2024 | 0.6 | Call with E. Lucas, J. Henness (A&M) re: claims reconciliation for selected creditors |
| Mennie, James | 9/19/2024 | 0.4 | Call with K. Ramanathan, A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) re: customer and preference claims for certain settlement proposal |
| Mirando, Michael | 9/19/2024 | 2.9 | Compare withdrawal detail to bank data to determine if requested withdrawals were successfully completed |
| Mirando, Michael | 9/19/2024 | 2.9 | Review customer summary data to ensure consistency between actioned and debited withdrawals |
| Mirando, Michael | 9/19/2024 | 0.9 | Compare customer summary dashboard to bank data to confirm withdrawals from the exchange |
| Mohammed, Azmat | 9/19/2024 | 2.2 | Supervise engineering efforts related to institutional KYC status mismatches and incorrect values showing for customers based off incorrect KYC data feeds |
| Mohammed, Azmat | 9/19/2024 | 0.2 | Call with D. Lewandowski and A.Mohammed (A&M) to discuss processing withdrawal case and next steps |
| Mohammed, Azmat | 9/19/2024 | 1.3 | Low Code Support application build for tax portal monitoring |
| Mohammed, Azmat | 9/19/2024 | 1.1 | Support engineering efforts related to processing withdrawals letters not displaying properly |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 9/19/2024 | 0.3 | Discussion with D. Lewandowski, A. Mohammed (A&M) re: customer service ticket responses related to claims portal |
| Mohammed, Azmat | 9/19/2024 | 2.1 | Oversee engineering efforts related to customer portal including updating UI elements, functionality for transactions downloads, and remediating admin portal bugs |
| Mosley, Ed | 9/19/2024 | 1.4 | Review of and prepare comments to draft of claims and KYC process analysis for management |
| Mosley, Ed | 9/19/2024 | 1.3 | Review of draft claim stipulation with an objecting party to the plan |
| Mosley, Ed | 9/19/2024 | 0.5 | Call with J. Ray (FTX), S&C (J. Croke, others), A&M (E. Mosley, S. Coverick, K. Ramanathan) to discuss claims reconciliation process for excluded parties |
| Myers, Claire | 9/19/2024 | 0.8 | Pinpoint issues withing omni exhibit 113 for round 11 objections |
| Myers, Claire | 9/19/2024 | 1.2 | Review solicitation emails for individuals wishing to revoke Bahamas election |
| Myers, Claire | 9/19/2024 | 1.2 | Inspect the draft of Exhibit 108 to spot any problems with the PDF files |
| Myers, Claire | 9/19/2024 | 1.6 | Pinpoint customer details for individuals and entities wishing to move their claim back to the US bankruptcy process |
| Myers, Claire | 9/19/2024 | 1.3 | Analyze Modify Exhibit 112 for round 11 objections filing prep |
| Myers, Claire | 9/19/2024 | 1.4 | Analyze new transferred claim in Bahamas bankruptcy process to determine date transfer deemed complete |
| Myers, Claire | 9/19/2024 | 0.9 | Review of modify objection exhibit #111 to confirm claims details for round 11 objections |
| Myers, Claire | 9/19/2024 | 1.4 | Review of customer claims objection exhibit #109 to confirm claims details and revise data where applicable |
| Myers, Claire | 9/19/2024 | 1.2 | Examine claims objection exhibit #110 to confirm claims disclosures for Round 11 objection drafts |
| Myers, Claire | 9/19/2024 | 1.1 | Summarize new transferred claim in Bahamas for internal review |
| Paolinetti, Sergio | 9/19/2024 | 1.8 | Estimate net benefit preference exposure for the estate re: upcoming global settlement negotiations |
| Paolinetti, Sergio | 9/19/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) to review preference and customer claims information for global settlement dispute |
| Paolinetti, Sergio | 9/19/2024 | 0.4 | Call with K. Ramanathan, A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) re: customer and preference claims for certain settlement proposal |
| Paolinetti, Sergio | 9/19/2024 | 0.7 | Pull pricing information from previous Coin Reports for net preference claims analysis |
| Paolinetti, Sergio | 9/19/2024 | 1.3 | Recalculate preference claim using the subsequent advance methodology for binder preparation deck |
| Paolinetti, Sergio | 9/19/2024 | 0.4 | Call with P. Heath, S. Paolinetti (A&M) re: customer claims reconciliation for investment in dispute |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 9/19/2024 | 1.6 | Compute replacement claim value as of estimation motion for binder preparation deck |
| Pestano, Kyle | 9/19/2024 | 0.6 | Discuss documentation issues with members of the sumsub compliance customer support chat in order to resolve questions |
| Pestano, Kyle | 9/19/2024 | 0.6 | Extract the relevant KYC documentation/information need on Sumsub in order to comply with a DOJ request |
| Pestano, Kyle | 9/19/2024 | 0.9 | Answer questions escalated by kyc compliance team members or FTX customer support staff that needs to be investigated on sumsub |
| Pestano, Kyle | 9/19/2024 | 0.5 | Call with K. Baker and K. Pestano (A&M) to resolve the mapping of kyc statuses and estimation motion balances |
| Pestano, Kyle | 9/19/2024 | 0.4 | Investigate the relevant names, email addresses, and main account id's for an internal request in order to assist Kroll in contacting customers |
| Pestano, Kyle | 9/19/2024 | 1.8 | Perform a quality check review of kyc applicants that were reviewed by Integreon compliance team members and assist with providing support/answer questions |
| Pestano, Kyle | 9/19/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss customer account information for kyc applicants for multiple requests |
| Pestano, Kyle | 9/19/2024 | 1.4 | Investigate important KYC documentation in order to answer questions escalated by restructuring team regarding metrics and DOJ request from the private equity team |
| Ramanathan, Kumanan | 9/19/2024 | 0.4 | Call with K. Ramanathan, A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) re: customer and preference claims for certain settlement proposal |
| Ramanathan, Kumanan | 9/19/2024 | 0.5 | Call with J. Croke (S&C), J. Ray (FTX) and E. Mosley, S. Coverick, K. Ramanathan, D. Blanks, C. Brantley, J. Henness (A&M) re: latest claims status and workplan |
| Ribman, Tucker | 9/19/2024 | 0.4 | Call with C. Brantley, H. Trent, J. Gonzalez, T. Ribman (A&M) re: binder preparation for certain settlement proposal negotiations |
| Ryan, Laureen | 9/19/2024 | 0.1 | Correspond with A&M on 3AC deposition activities |
| Ryan, Laureen | 9/19/2024 | 0.3 | Correspond with A&M on Evergreen tracing analysis |
| Ryan, Laureen | 9/19/2024 | 0.3 | Correspond with A&M on LayerZero analysis |
| Ryan, Laureen | 9/19/2024 | 0.3 | Correspond with S&C and A&M on FTX Japan documents for review |
| Rybarczyk, Jodi | 9/19/2024 | 2.2 | Examine FTX.com fiat withdrawals to verify pending transactions were properly accounted for |
| Rybarczyk, Jodi | 9/19/2024 | 0.6 | Trace FTX.com fiat deposits through Metabase and bank records support |
| Rybarczyk, Jodi | 9/19/2024 | 2.3 | Trace FTX.com fiat withdrawals through Metabase and bank records support |
| Rybarczyk, Jodi | 9/19/2024 | 1.6 | Validate customer claims identified for modification against Stripe register |
| Rybarczyk, Jodi | 9/19/2024 | 1.7 | Examine FTX.com fiat deposits to verify pending transactions were properly accounted for |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 9/19/2024 | 1.6 | Confirm that the data portrayed in OMNI 114 exhibit corresponds accurately with the information outlined in the proof of claim form |
| Sekera, Aryaki | 9/19/2024 | 1.8 | Cross-reference the details in OMNI Exhibit 114 to ensure they align with the contents of the proof of claim form |
| Sekera, Aryaki | 9/19/2024 | 1.7 | Assess claims from OMNI 114 exhibit on ticker level to check for alignment between tickers on objection and proof of claim form |
| Sekera, Aryaki | 9/19/2024 | 0.2 | Call with T. Hubbard, A. Kumar, A. Sekera, and I. Thomas (A&M) re: unliquidated claims review |
| Sekera, Aryaki | 9/19/2024 | 1.3 | Scrutinize claims from OMNI 114 exhibit to look for cases for objection purpose |
| Sekera, Aryaki | 9/19/2024 | 1.8 | Validate the consistency of the information in OMNI Exhibit 114 with the evidence provided in the proof of claim form |
| Sielinski, Jeff | 9/19/2024 | 1.0 | Review tax, litigation , trade and other non-customer claim recon status and claim estimates |
| Steers, Jeff | 9/19/2024 | 0.5 | Call with J. Faett, A. Stolyar and J. Steers (A&M) to discuss digital asset loan documentation |
| Steers, Jeff | 9/19/2024 | 0.5 | Call with D. Hainline, K. Zabcik, and J. Steers (A&M) to discuss status of non-customer claim analyses |
| Stolyar, Alan | 9/19/2024 | 1.8 | Identify payment transactions associated with an FTX employee in the internal system |
| Stolyar, Alan | 9/19/2024 | 1.5 | Call with J. Faett and A. Stolyar (A&M) to discuss compiling payment details for non-customer claim |
| Stolyar, Alan | 9/19/2024 | 0.5 | Call with J. Faett, A. Stolyar and J. Steers (A&M) to discuss digital asset loan documentation |
| Stolyar, Alan | 9/19/2024 | 1.3 | Trace payment details to FTX employee on internal database |
| Stolyar, Alan | 9/19/2024 | 1.7 | Locate payment records linked to an FTX employee within the internal database |
| Stolyar, Alan | 9/19/2024 | 1.7 | Track down payment information related to an FTX employee in the internal database |
| Stolyar, Alan | 9/19/2024 | 0.5 | Call with K. Kearney, J. Faett, and A. Stolyar (A&M) to discuss plan for completing non-customer analyses |
| Thomas, Izabel | 9/19/2024 | 1.9 | Analyze the tickers present in OMNI Exhibit 114 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 9/19/2024 | 1.8 | Authenticate the accuracy of the information in OMNI Exhibit 114 by verifying its conformity with the proof of claim form |
| Thomas, Izabel | 9/19/2024 | 1.6 | Continue reviewing claims from OMNI Exhibit 114 to maintain scrutiny on the alignment of tickers listed on the objection and proof of claim form |
| Thomas, Izabel | 9/19/2024 | 1.4 | Conduct a thorough review of claims included in OMNI Exhibit 114 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 9/19/2024 | 1.3 | Verify the ticker-based quantities stated in OMNI Exhibit 114 to confirm their alignment with documented records |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 9/19/2024 | 0.2 | Call with T. Hubbard, A. Kumar, A. Sekera, and I. Thomas (A&M) re: unliquidated claims review |
| Titus, Adam | 9/19/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) to review preference and customer claims information for global settlement dispute |
| Titus, Adam | 9/19/2024 | 0.4 | Call with K. Ramanathan, A. Titus, S. Glustein, J. Mennie, S. Paolinetti (A&M) re: customer and preference claims for certain settlement proposal |
| Tong, Crystal | 9/19/2024 | 2.9 | Perform quality check of the manual KYC working results for retail customers |
| Tong, Crystal | 9/19/2024 | 1.8 | Respond to questions raised from customer service regarding KYC status |
| Tong, Crystal | 9/19/2024 | 1.2 | Answer questions escalated from manual KYC review regarding issues identified during the KYC review process |
| Tong, Crystal | 9/19/2024 | 1.1 | Fix KYC cases with data extraction issues regarding information for the retail customers from Taiwan |
| Trent, Hudson | 9/19/2024 | 0.4 | Call with C. Brantley, H. Trent, J. Gonzalez, T. Ribman (A&M) re: binder preparation for certain settlement proposal negotiations |
| Trent, Hudson | 9/19/2024 | 2.4 | Prepare analysis of Celsius claims for discussion with advisors |
| Ward, Kyle | 9/19/2024 | 2.1 | Investigate ticker data in POCs and confirm if data matches in modified objection review |
| Ward, Kyle | 9/19/2024 | 1.7 | Evaluate ticker data in POCs and flag claims for further review if data does not match in modified objection review |
| Ward, Kyle | 9/19/2024 | 1.3 | Identify ticker data in POCs and confirm if data matches in modified objection review and flag if tickers are loaned/staked |
| Ward, Kyle | 9/19/2024 | 2.9 | Analyze ticker data in POCs and confirm debtor reconciles in modified objection review |
| Wilson, David | 9/19/2024 | 0.3 | Call with K. Baker, D. Wilson, J. Henness (A&M) to discuss database query related to select creditors' activity |
| Witherspoon, Samuel | 9/19/2024 | 1.7 | Update claim reconciliation materials with commentary updates from A&M team |
| Wu, Grace | 9/19/2024 | 2.2 | Inspect landed withdrawals related to JPY transactions and verify against account transactions and bank data |
| Wu, Grace | 9/19/2024 | 2.9 | Inspect withdrawal transactions and determine any pending transactions around Petition Date should be included in the customer exchange account |
| Wu, Grace | 9/19/2024 | 2.9 | Review FTX.com pending fiat withdrawals prior to Petition Date against customer claims and account balance to determine incremental reserve |
| Zabcik, Kathryn | 9/19/2024 | 0.4 | Call with D. Hainline, K. Zabcik (A&M) to review open items for IT related non-customer claims reconciliations |
| Zatz, Jonathan | 9/19/2024 | 2.8 | Database scripting related to request to provide claim details for claims containing unmatched tickers |
| Zatz, Jonathan | 9/19/2024 | 1.7 | Database scripting related to request to check for duplicate claims in ballot data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 9/19/2024 | 2.3 | Database scripting related to request to update universal ticker mapping table |
| Zatz, Jonathan | 9/19/2024 | 2.6 | Database scripting to simplify code that enhances claims-level database table |
| Agarwal, Pulkit | 9/20/2024 | 1.8 | Confirm the accuracy of details provided in OMNI Exhibit 115 at individual ticker level by evaluating it with the proof of claim form |
| Agarwal, Pulkit | 9/20/2024 | 0.9 | Scrutinize the OMNI 115 exhibit claims to check for any deviation with details provided in proof of claim form |
| Agarwal, Pulkit | 9/20/2024 | 1.9 | Check details in OMNI Exhibit 115 to look for alignment each ticker with details provided in the proof of claim form |
| Arnett, Chris | 9/20/2024 | 0.5 | Call with L. Ryan, R. Gordon, C. Arnett (A&M) regarding the deposition related to 3AC |
| Avdellas, Peter | 9/20/2024 | 1.4 | Compare internal population of claims that elected Bahamas opt-in to population of claims that filed proof of debt to identify variances in scheduled amount |
| Avdellas, Peter | 9/20/2024 | 1.6 | Assist in diligence request by providing all filed or scheduled claims based on name or email address provided |
| Avdellas, Peter | 9/20/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, P. Avdellas (A&M), J. Hughes and others (Kroll) re: Transferred claims that elected Bahamas opt-in |
| Avdellas, Peter | 9/20/2024 | 1.4 | Update internal claims register to reclassify claims filed on customer claim form that are non-customer claims |
| Avdellas, Peter | 9/20/2024 | 1.4 | Compare complete claims population to population of names provided to identify any filed or scheduled customer or non-customer claims |
| Avdellas, Peter | 9/20/2024 | 0.7 | Update internal claims register for claim images for newly filed claims or previously defective claim images |
| Avdellas, Peter | 9/20/2024 | 1.3 | Analyze proof of claim for newly filed customer claims not yet matched to a main account ID to identify match based on email address |
| Blanks, David | 9/20/2024 | 1.3 | Review and edit claims 9.9 claims reconciliation presentation from S. Witherspoon (A&M) |
| Canale, Alex | 9/20/2024 | 0.5 | Call with A. Canale, P. McGrath, K. Kearny (A&M) regarding strategy after the 3AC deposition |
| Chamma, Leandro | 9/20/2024 | 1.2 | Analyze additional UBO information provided by institutional claimants to determine whether follow up questions are needed |
| Chamma, Leandro | 9/20/2024 | 0.8 | Conduct cross check validation between customer codes sent by Kroll and the ones stored in AWS for purposes of providing response to Kroll's request related to transferred claims |
| Chamma, Leandro | 9/20/2024 | 0.6 | Call with L. Chamma and K. Pestano (A&M) to discuss mapping of customer codes and main account id's for Kroll requests and reporting of claimants metrics for S&C |
| Chamma, Leandro | 9/20/2024 | 0.3 | Escalate to Sygnia institutional KYC case with issues related to status mismatch for update on admin |
| Chowdhury, Arisha | 9/20/2024 | 1.2 | Review details presented in OMNI Exhibit 116 Sch 1 to check alignment in contents of the proof of claim form |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chowdhury, Arisha | 9/20/2024 | 1.8 | Examine the tickers showcased in OMNI Exhibit 104 to ascertain the correspondence between the tickers on the objection and those on the proof of claim document |
| Chowdhury, Arisha | 9/20/2024 | 1.7 | Conduct a review to check the accuracy of claims from OMNI 116 exhibit Sch 2 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Chowdhury, Arisha | 9/20/2024 | 1.6 | Verify that the details stated in the OMNI 116 exhibit Sch 2 align accurately with proof of claim form |
| Chowdhury, Arisha | 9/20/2024 | 1.9 | Continue to review claims of OMNI Exhibit 116 Sch 1 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Coverick, Steve | 9/20/2024 | 0.5 | Call with S Coverick, K Ramanathan, C Brantley, R Esposito, D Lewandowski and E Lucas (A&M) to discuss claims distribution timeline |
| Esposito, Rob | 9/20/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, P. Avdellas (A&M), J. Hughes and others (Kroll) re: Transferred claims that elected Bahamas opt-in |
| Esposito, Rob | 9/20/2024 | 0.5 | Call with S Coverick, K Ramanathan, C Brantley, R Esposito, D Lewandowski and E Lucas (A&M) to discuss claims distribution timeline |
| Esposito, Rob | 9/20/2024 | 2.2 | Review of claims and other activity asserted for claims drafted to the overstated claims objections to confirm reasons for modification |
| Esposito, Rob | 9/20/2024 | 0.6 | Discussion with K. Ramanathan, D. Lewandowski, R. Esposito, G. Walia (A&M), C. Jensen and others (S&C) re: crypto/fiat withdrawals |
| Esposito, Rob | 9/20/2024 | 0.6 | Review of certain no liability claims to confirm objection reasons |
| Esposito, Rob | 9/20/2024 | 0.7 | Review of updated stipulated elections to flag customer claims in the reserve report |
| Esposito, Rob | 9/20/2024 | 1.2 | Review of the superseded and incorrect debtor objection drafts to provided comments to the S&C team |
| Faett, Jack | 9/20/2024 | 0.5 | Calculate the discounted present value of the remaining contract liability for MLB sponsorship contract |
| Faett, Jack | 9/20/2024 | 0.4 | Prepare summary of token tracing for pending crypto deposit for customer claim to CMS |
| Faett, Jack | 9/20/2024 | 0.3 | Update MLB Claim Overview slide deck for present value calculation and pre-petition payment history |
| Faett, Jack | 9/20/2024 | 0.7 | Call with J. Rybarczyk and J. Faett (A&M) to discuss findings from FTX.com transactions review |
| Faett, Jack | 9/20/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to discuss potential causes for objections for MLB claim |
| Faett, Jack | 9/20/2024 | 2.3 | Analyze NC claim tracker to identify next round of non-customer claims for preparation of support folders and decks |
| Faett, Jack | 9/20/2024 | 2.9 | Prepare executive summary and contract overview slides in connection with claim 4899 analysis |
| Faett, Jack | 9/20/2024 | 0.4 | Analyze payroll support for pre-petition payments to Roy Gomez in connection with claim reconciliation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 9/20/2024 | 1.4 | Analysis of claims including employee claims within customer POC |
| Francis, Luke | 9/20/2024 | 1.8 | Review of potential conflicts regarding claims included in round 11 |
| Francis, Luke | 9/20/2024 | 1.4 | Review of responses to debtors objections from claimants with concerns regarding withdrawals |
| Francis, Luke | 9/20/2024 | 2.2 | Review of current no liability claims included within round 11 for updates to reasoning for disallowance |
| Francis, Luke | 9/20/2024 | 1.3 | Updates to non-customer claims reconciliation to provide updates to unliquidated amounts analysis |
| Francis, Luke | 9/20/2024 | 1.1 | Updates to transfer summary analysis based on updated logic from claims data reporting |
| Francis, Luke | 9/20/2024 | 1.7 | Review of claimants assertions within Q8 to provide updated responses regarding the reasoning for modification |
| Glustein, Steven | 9/20/2024 | 1.7 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) to review binder regarding global settlement dispute |
| Gordon, Robert | 9/20/2024 | 0.5 | Call with L. Ryan, R. Gordon, C. Arnett (A&M) regarding the deposition related to 3AC |
| Gordon, Robert | 9/20/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) over assignments for upcoming customer claims |
| Hainline, Drew | 9/20/2024 | 0.8 | Continue to review supporting documentation on former Blockfolio shareholders to support completeness of equity claims analysis |
| Hainline, Drew | 9/20/2024 | 0.6 | Respond to open questions regarding IT-related non-customer claims to support objections process |
| Hainline, Drew | 9/20/2024 | 0.7 | Analyze other asserted damages in equity claims to support reconciliations and objections process |
| Hainline, Drew | 9/20/2024 | 0.7 | Review claim copy and supporting documentation for claim PF1 to support non-customer claims reconciliations |
| Hainline, Drew | 9/20/2024 | 0.8 | Review claim copy and supporting documentation for claim TBGF to support non-customer claims reconciliations |
| Hainline, Drew | 9/20/2024 | 1.2 | Draft summary of other asserted damages to support equity claims analysis |
| Hainline, Drew | 9/20/2024 | 0.4 | Review Blockfolio share purchase agreement against NC walkdown to support completeness for equity claims analysis |
| Hainline, Drew | 9/20/2024 | 1.1 | Update equity claims analysis summary to support non-customer objections process |
| Henness, Jonathan | 9/20/2024 | 2.3 | Claims research; reconcile selected creditors vs. other internal customer lists |
| Henness, Jonathan | 9/20/2024 | 2.6 | Claims summaries; draft tearsheets for selected claims and compare vs. database team outputs |
| Henness, Jonathan | 9/20/2024 | 1.9 | Claims summary tracker for selected creditor; incorporate feedback on summary presentation and layout |
| Henness, Jonathan | 9/20/2024 | 0.3 | Call with E. Lucas, J. Henness (A&M) re: summary list for selected creditor's claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 9/20/2024 | 1.7 | Review the 116th (schedule 2) omnibus objection draft exhibit to confirm whether tickers included on the exhibit were asserted on the POC form |
| Hubbard, Taylor | 9/20/2024 | 2.2 | Review the 112th omnibus claims objection for any q8 responses containing information in need of redaction |
| Hubbard, Taylor | 9/20/2024 | 1.4 | Evaluate the 116th (schedule 2) omnibus objection draft exhibit to determine whether tickers included on the exhibit were asserted on the POC |
| Jain, Heman | 9/20/2024 | 1.7 | Evaluate claims from OMNI 115 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Jain, Heman | 9/20/2024 | 1.6 | Validate the consistency of the data in OMNI Exhibit 115 by comparing it with the proof of claim form |
| Jain, Heman | 9/20/2024 | 1.3 | Evaluate the OMNI 112 exhibit claims to ensure that the tickers on the objection exhibit match the POC |
| Jain, Heman | 9/20/2024 | 1.8 | Continue to review the accuracy of claims from OMNI Exhibit 112 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Jain, Heman | 9/20/2024 | 1.9 | Review claims from OMNI 115 document on ticker level to confirm tickers on objection match proof of claim form |
| Kane, Alex | 9/20/2024 | 2.1 | Review claimant question 8 other activity responses on omnibus 113 modify objection exhibit |
| Kane, Alex | 9/20/2024 | 2.8 | Analyze population of claims with additional tickers asserted in supporting documentation marked for modify objection |
| Kane, Alex | 9/20/2024 | 2.9 | Review asserted NFT quantities on round 11 modify objection exhibits |
| Kane, Alex | 9/20/2024 | 2.9 | Review claimant asserted missing deposits/withdrawals on omnibus 111 modify objection exhibit |
| Kearney, Kevin | 9/20/2024 | 1.1 | Review of LOC change logs for customer claimant |
| Kearney, Kevin | 9/20/2024 | 0.6 | Review of collateral balances for LOC calculation for customer claimant |
| Kearney, Kevin | 9/20/2024 | 0.9 | Review historical LOC balances associated with customer claimant |
| Kearney, Kevin | 9/20/2024 | 1.8 | Review of draft liquidated claim calculation associated with LOC customer claimant |
| Kearney, Kevin | 9/20/2024 | 2.2 | Review of liquidation trades associated with LOC customer claimant |
| Kearney, Kevin | 9/20/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) over assignments for upcoming customer claims |
| Kearney, Kevin | 9/20/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to discuss potential causes for objections for MLB claim |
| Kearney, Kevin | 9/20/2024 | 1.7 | Review historical contractual agreements and exchange records associated with LOC for customer claimant |
| Konig, Louis | 9/20/2024 | 0.9 | Quality control and review of balances dashboard |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 9/20/2024 | 2.9 | Develop automatic insertion of tables from claims header systems to database |
| Kumar, Aamaya | 9/20/2024 | 1.9 | Inspect the tickers in OMNI Exhibit 115 to ensure alignment between the ticker symbols in the objections and those on the proof of claim form |
| Kumar, Aamaya | 9/20/2024 | 1.2 | Analyze all the tickers listed in OMNI Exhibit 115 to verify that the ticker symbols on the objection are accurate compared to those on the proof of claim form |
| Kumar, Aamaya | 9/20/2024 | 1.7 | Review all the tickers in OMNI Exhibit 115 to confirm that the ticker symbols in the objections are accurate when compared to those on the proof of claim form |
| Kumar, Aamaya | 9/20/2024 | 1.8 | Verify the consistency between the details in OMNI Exhibit 115 and the information on the proof of claim form |
| Kumar, Aamaya | 9/20/2024 | 1.8 | Examine the tickers in OMNI Exhibit 115 to ensure that the tickers on the objection are aligned with those on the proof of claim form |
| Lewandowski, Douglas | 9/20/2024 | 1.2 | Review revised matching against existing matching in customer claims data to identify changes |
| Lewandowski, Douglas | 9/20/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, P. Avdellas (A&M), J. Hughes and others (Kroll) re: Transferred claims that elected Bahamas opt-in |
| Lewandowski, Douglas | 9/20/2024 | 0.5 | Call with S Coverick, K Ramanathan, C Brantley, R Esposito, D Lewandowski and E Lucas (A&M) to discuss claims distribution timeline |
| Lewandowski, Douglas | 9/20/2024 | 0.6 | Correspond with team re: updates to customer claims report for solicitation elections |
| Lewandowski, Douglas | 9/20/2024 | 0.6 | Discussion with K. Ramanathan, D. Lewandowski, R. Esposito, G. Walia (A&M), C. Jensen and others (S&C) re: crypto/fiat withdrawals |
| Lewandowski, Douglas | 9/20/2024 | 0.8 | Prepare responses to S&C inquiry re: specific customers who are potential litigation targets |
| Lewandowski, Douglas | 9/20/2024 | 2.1 | Prepare updates to crypto/fiat withdrawal analysis to include next position of customer activity |
| Lewandowski, Douglas | 9/20/2024 | 0.6 | Prepare response to M. Rogers (Eversheds) re: for customer claims portal access for specific AHC members |
| Lucas, Emmet | 9/20/2024 | 0.3 | Call with E. Lucas (A&M), G. Brunswick (Kroll) to discuss process of approving notice of transfers to update presentation |
| Lucas, Emmet | 9/20/2024 | 0.8 | Update claims transfer objection overview slide in record date presentation for new language, revised assumptions on approach |
| Lucas, Emmet | 9/20/2024 | 1.1 | Update distribution matrix slide in record date presentation per internal comments on treatment of claims, associated objections |
| Lucas, Emmet | 9/20/2024 | 1.3 | Review notice of transfers filed for AHC member to validate provided claims traded for claims excluded in Kroll dataset population |
| McGrath, Patrick | 9/20/2024 | 0.5 | Call with A. Canale, P. McGrath, K. Kearny (A&M) regarding strategy after the 3AC deposition |
| Mirando, Michael | 9/20/2024 | 0.6 | Call to discuss updates to claim reconciliation process with J. Rybarczyk, G. Wu and M. Mirando (A&M) |
| Mirando, Michael | 9/20/2024 | 2.9 | Compare customer summary dashboard to bank data to confirm withdrawals from the exchange |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2024 through September 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 9/20/2024 | 3.1 | Reconcile Metabase reports to determine proper scheduled amount for claimants |
| Mirando, Michael | 9/20/2024 | 0.6 | Call to discuss reports used to verify fiat withdrawals with J. Rybarczyk and M. Mirando (A&M) |
| Mohammed, Azmat | 9/20/2024 | 1.4 | Provide technical support to customer service on institutional and tax related inquiries on KYC, claims filing, and login support |
| Mosley, Ed | 9/20/2024 | 1.2 | Review of Celsius claims held by secondary parties and KYC status |
| Paolinetti, Sergio | 9/20/2024 | 1.7 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) to review binder regarding global settlement dispute |
| Pestano, Kyle | 9/20/2024 | 1.6 | Create a summary of the approved kyc applicants and flag individual and institutional kyc types by different processes such as JOL Bahamas and US in order to update various parties |
| Pestano, Kyle | 9/20/2024 | 1.7 | Analyze the DM election results file received by claims restructuring team in order to try and identify the number of kyc applicants in each kyc status |
| Pestano, Kyle | 9/20/2024 | 0.8 | Investigate who the proper contacts are for select workstreams by emailing and sending messages to various team members for model information |
| Pestano, Kyle | 9/20/2024 | 0.4 | Update W-8BEN withholding processes for certain fact patterns |
| Pestano, Kyle | 9/20/2024 | 1.8 | Summarize the files received by the data team into an aggregated PowerPivot in order to be able to analyze different slices of the retail and institutional accounts |
| Pestano, Kyle | 9/20/2024 | 0.9 | Assist the data team by compiling fields, datasets, and kyc information in order to have them run an updated SQL output of the balances and kyc application statuses |
| Pestano, Kyle | 9/20/2024 | 0.6 | Draft an email detailing a summary of counts of the number of approved individuals and institutions that opted into each process by main account id's |
| Pestano, Kyle | 9/20/2024 | 0.2 | Call with A. Mohammed and K. Pestano (A&M) to discuss the reporting of JOL metrics for FTX claimants |
| Ramanathan, Kumanan | 9/20/2024 | 0.6 | Discussion with K. Ramanathan, D. Lewandowski, R. Esposito, G. Walia (A&M), C. Jensen and others (S&C) re: crypto/fiat withdrawals |
| Ramanathan, Kumanan | 9/20/2024 | 0.2 | Call with specific creditor to discuss specific acquired claims |
| Ryan, Laureen | 9/20/2024 | 0.5 | Call with L. Ryan, R. Gordon, C. Arnett (A&M) regarding the deposition related to 3AC |
| Ryan, Laureen | 9/20/2024 | 0.5 | Call with A. Canale, P. McGrath, K. Kearny (A&M) regarding strategy after the 3AC deposition |
| Ryan, Laureen | 9/20/2024 | 0.5 | Correspond with A&M on tracing of exchange deposits related Project 1931 investigation |
| Rybarczyk, Jodi | 9/20/2024 | 2.7 | Trace FTX.com fiat withdrawals through Metabase and bank records support to determine if amendments are needed |
| Rybarczyk, Jodi | 9/20/2024 | 1.7 | Inspect FTX.com fiat withdrawals to verify pending transactions were properly accounted for |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 9/20/2024 | 0.7 | Call with J. Rybarczyk and J. Faett (A&M) to discuss findings from FTX.com transactions review |
| Rybarczyk, Jodi | 9/20/2024 | 0.6 | Call to discuss updates to claim reconciliation process with J. Rybarczyk, G. Wu and M. Mirando (A&M) |
| Rybarczyk, Jodi | 9/20/2024 | 0.6 | Call to discuss reports used to verify fiat withdrawals with J. Rybarczyk and M. Mirando (A&M) |
| Rybarczyk, Jodi | 9/20/2024 | 0.2 | Call with J. Rybarczyk and G. Wu (A&M) to discuss pending fiat withdrawal verification process |
| Rybarczyk, Jodi | 9/20/2024 | 0.4 | Update FTX.com pending fiat withdrawals analysis based on findings |
| Sekera, Aryaki | 9/20/2024 | 1.9 | Analyze the assertions provided in OMNI Exhibit 116 Sch1 file to confirm the precision of tickers |
| Sekera, Aryaki | 9/20/2024 | 1.8 | Check that the ticker data portrayed in OMNI 116 Sch1 exhibit corresponds accurately with the information outlined in the proof of claim form |
| Sekera, Aryaki | 9/20/2024 | 1.7 | Authenticate the accuracy of the information contained in OMNI Exhibit 116 Sch1 by comparing it with the proof of claim form |
| Sekera, Aryaki | 9/20/2024 | 1.4 | Analyze claims from OMNI 116 Sch1 exhibit on ticker level to ensure that tickers on objection align with proof of claim form |
| Sekera, Aryaki | 9/20/2024 | 1.3 | Conduct a review to check the accuracy of claims from OMNI Exhibit 116 Sch1 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Sielinski, Jeff | 9/20/2024 | 0.5 | Analysis of current model and planning materials for claim distribution process |
| Steers, Jeff | 9/20/2024 | 0.7 | Create tracking template for digit asset loans being objected to |
| Stolyar, Alan | 9/20/2024 | 1.9 | Examine payment records tied to an FTX employee within payroll records |
| Stolyar, Alan | 9/20/2024 | 1.6 | Find payment entries corresponding to an FTX employee in the internal system |
| Stolyar, Alan | 9/20/2024 | 1.7 | Search for payment details connected to an FTX employee in the internal records |
| Stolyar, Alan | 9/20/2024 | 1.8 | Retrieve payment data pertaining to an FTX employee from the payroll register |
| Thomas, Izabel | 9/20/2024 | 1.6 | Validate the details of claims in OMNI 114 exhibit to ensure they match the proof of claim form |
| Thomas, Izabel | 9/20/2024 | 1.4 | Analyze the tickers reflected in OMNI Exhibit 114 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 9/20/2024 | 1.7 | Scrutinize claims from OMNI 114 exhibit on ticker level to confirm tickers on objection match proof of claim form |
| Thomas, Izabel | 9/20/2024 | 1.8 | Continue to review and verify claims from OMNI Exhibit 114 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Thomas, Izabel | 9/20/2024 | 1.9 | Ensure that the details presented in OMNI Exhibit 114 are in harmony with the contents of the proof of claim form |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/20/2024 | 1.7 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) to review binder regarding global settlement dispute |
| Tong, Crystal | 9/20/2024 | 3.1 | Conduct secondary level review of the manual KYC working for retail customers |
| Tong, Crystal | 9/20/2024 | 0.9 | Perform checks on the UBO information received from institutional customers to facilitate KYC review |
| Tong, Crystal | 9/20/2024 | 2.1 | Perform checks on KYC cases to ensure the data extraction for Taiwanese customers is accurate |
| Tong, Crystal | 9/20/2024 | 1.9 | Answer questions escalated from customer service regarding the KYC status |
| Walia, Gaurav | 9/20/2024 | 0.6 | Discussion with K. Ramanathan, D. Lewandowski, R. Esposito, G. Walia (A&M), C. Jensen and others (S&C) re: crypto/fiat withdrawals |
| Ward, Kyle | 9/20/2024 | 2.8 | Review No Liability Objection claims with Undetermined ticker values and flag if no tickers are asserted in POC review |
| Ward, Kyle | 9/20/2024 | 1.5 | Examine No Liability Objection claims with zero ticker value and flag if tickers are asserted in POC or supporting documentation |
| Ward, Kyle | 9/20/2024 | 1.1 | Inspect No Liability Objection claims with Undetermined ticker values and flag if tickers are asserted in POC or supporting documentation |
| Ward, Kyle | 9/20/2024 | 2.6 | Pinpoint No Liability Objection claims with zero ticker value and flag if no tickers are asserted in POC review |
| Witherspoon, Samuel | 9/20/2024 | 1.1 | Prepare and distribute claim reconciliation report for weekly management meeting |
| Wu, Grace | 9/20/2024 | 0.2 | Call with J. Rybarczyk and G. Wu (A&M) to discuss pending fiat withdrawal verification process |
| Wu, Grace | 9/20/2024 | 0.6 | Call to discuss updates to claim reconciliation process with J. Rybarczyk, G. Wu and M. Mirando (A&M) |
| Wu, Grace | 9/20/2024 | 2.2 | Examine FTX.com fiat withdrawals to support pending or requested transactions are properly reflected in account balance |
| Wu, Grace | 9/20/2024 | 2.6 | Review fiat withdrawals relevant to FTX.com before Petition Date to conclude if amendment is needed to the scheduled account |
| Wu, Grace | 9/20/2024 | 1.4 | Inspect FTX.com fiat withdrawals to verify pending transactions have been properly accounted for each customer account |
| Zabcik, Kathryn | 9/20/2024 | 2.3 | Review IT claims reconciliations prepared by other team members for inclusion in the IT claims deck |
| Zatz, Jonathan | 9/20/2024 | 1.3 | Update claims database script to consider customer pricing when determining whether ticker is unmatched |
| Zatz, Jonathan | 9/20/2024 | 0.9 | Database scripting related to request to truncate any new amount fields in claims data to two decimals |
| Zatz, Jonathan | 9/20/2024 | 1.9 | Update claims database script to ignore NFTs when calculating the clean version of a ticker |
| Zatz, Jonathan | 9/20/2024 | 0.7 | Database scripting related to request to change plan class logic for late claims |
| Zatz, Jonathan | 9/20/2024 | 0.7 | Correspond with claims team regarding what to display for population of unmatched tickers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 9/21/2024 | 1.2 | Review of round 11 objections for accuracy of objection reasoning |
| Francis, Luke | 9/21/2024 | 1.4 | Analysis regarding foreign character names unable to be determined through claims agent |
| Henness, Jonathan | 9/21/2024 | 1.7 | Draft monthly transaction balances roll forward for selected creditor accounts |
| Kane, Alex | 9/21/2024 | 2.1 | Review claimants with multiple customer accounts marked for incorrect debtor objection |
| Kane, Alex | 9/21/2024 | 2.1 | Review round 11 no liability objection claimants with multiple customer accounts |
| Tong, Crystal | 9/21/2024 | 0.8 | Respond to queries escalated from customer service regarding the KYC status |
| Francis, Luke | 9/22/2024 | 2.2 | Review of round 11 objections for accuracy of objection reasoning |
| Francis, Luke | 9/22/2024 | 2.1 | Review of claimants assertions within Q8 to provide updated responses regarding the reasoning for modification |
| Francis, Luke | 9/22/2024 | 1.7 | Review of updated redlines to previous objection draft motions |
| Hainline, Drew | 9/22/2024 | 0.6 | Update workplan for open non-customer claims reconciliations |
| Henness, Jonathan | 9/22/2024 | 1.3 | Incorporate feedback on monthly transaction balances roll forward for selected creditor accounts |
| Henness, Jonathan | 9/22/2024 | 1.4 | Review transaction, withdrawal and deposit activity for selected accounts, and flag items for review with avoidance team |
| Kane, Alex | 9/22/2024 | 1.3 | Review claimant other asserted crypto amounts on omnibus 113 modify objection exhibit |
| Kane, Alex | 9/22/2024 | 2.8 | Review claimant deposit and withdrawal assertions on omnibus 112 modify objection exhibit |
| Lewandowski, Douglas | 9/22/2024 | 0.8 | Summarize duplicative ballot elections in Kroll data for discussion with Kroll team |
| Lewandowski, Douglas | 9/22/2024 | 1.2 | Review customer claims register discrepancies from Kroll to identify the correct treatment for customer claims reporting run on 9/24 |
| Pestano, Kyle | 9/22/2024 | 1.3 | Perform a quality check review of Integreon kyc compliance associates in the UK who are performing daily reviews of the kyc retail accounts |
| Agarwal, Pulkit | 9/23/2024 | 0.8 | Analyze the supporting information along with the claim form to list any cases where withdrawals or deposits are omitted for objections |
| Agarwal, Pulkit | 9/23/2024 | 1.7 | Assess the claim form and supporting documents to identify any cases of missing transactions or deposits that result in \objections |
| Agarwal, Pulkit | 9/23/2024 | 1.9 | Investigate claim form associated information to look for any missing withdrawals or deposits which can be important for \objections |
| Arnett, Chris | 9/23/2024 | 0.3 | Correspondence with R. Esposito (A&M) to coordinate Plan Supplement amendment noticing |
| Arnett, Chris | 9/23/2024 | 0.7 | Review and comment on updated collateral requirements slides related to 3rd party claim objection |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/23/2024 | 0.3 | Review and comment on questions from J. Ciafone (S&C) re: status of repayment of certain loan agreements |
| Avdellas, Peter | 9/23/2024 | 1.2 | Analyze population of claims that elected Bahamas opt-in to flag accounts that have revoked election |
| Avdellas, Peter | 9/23/2024 | 1.7 | Identify population of main account IDs that elected Bahamas opt-in and filed a proof of debt in the Bahamas process |
| Avdellas, Peter | 9/23/2024 | 1.4 | Analyze complete claims population to capture all filed and scheduled claims based on email addresses provided to assist in diligence request |
| Avdellas, Peter | 9/23/2024 | 1.3 | Analyze proof of claims for customer claims not yet matched to FTX main account ID in an attempt to match based on email address, name, or tickers listed on proof of claim |
| Avdellas, Peter | 9/23/2024 | 1.1 | Analyze proof of claim for newly filed customer claims in an attempt to match to FTX main account ID based on email address provided |
| Avdellas, Peter | 9/23/2024 | 0.2 | Discussion with C. Myers and P. Avdellas (A&M) re: Updates to claims reporting categories |
| Avdellas, Peter | 9/23/2024 | 1.3 | Identify population of main account IDs that elected Bahamas opt-in but did not file a proof of debt in the Bahamas process |
| Braatelien, Troy | 9/23/2024 | 0.2 | Review documentation regarding cryptocurrency conversion related to customer claimant actions |
| Canale, Alex | 9/23/2024 | 0.1 | Call with A. Canale (A&M) B. Beller (S&C) to discuss follow ups to 3AC deposition |
| Canale, Alex | 9/23/2024 | 0.2 | Correspond with A&M team regarding 3AC collateral tracing |
| Canale, Alex | 9/23/2024 | 0.4 | Review documents relating to conversion causes of action relevant to claims assessments |
| Canale, Alex | 9/23/2024 | 0.3 | Call with L. Ryan, A. Canale (A&M) to discuss 3AC margin analysis |
| Chambers, Henry | 9/23/2024 | 0.3 | Identify whether customer had particular claims at FTX Japan |
| Chamma, Leandro | 9/23/2024 | 0.4 | Provide response regarding three KYC applications raised by claims buyers with verification issues |
| Chamma, Leandro | 9/23/2024 | 0.6 | Investigate legacy KYC documents of retail account escalated by FTX customer support with potential data mismatch |
| Chamma, Leandro | 9/23/2024 | 0.9 | Provide feedback to UK manual reviewers related to source of funds documents provided by retail claimants |
| Chamma, Leandro | 9/23/2024 | 0.9 | Provide response to internal request related to pre petition KYC status and documentation of claimant requesting account name change |
| Chamma, Leandro | 9/23/2024 | 1.2 | Review FTX institutional outreach email box to analyze answers related to UBO threshold |
| Chamma, Leandro | 9/23/2024 | 1.3 | Draft retail KYC underlying information related to current average response time for document system checks and manual review of KYC applications |
| Chamma, Leandro | 9/23/2024 | 0.7 | Discuss with C. Alviarez (Sumsub) question related to social security number validation of certain retail claimants |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chowdhury, Arisha | 9/23/2024 | 1.8 | Investigate the documentation submitted with the claim form to check for any missing withdrawals or deposits relevant to objections |
| Chowdhury, Arisha | 9/23/2024 | 1.7 | Validate the supporting documents included with the claim form to identify any missing withdrawals or deposits for objections |
| Chowdhury, Arisha | 9/23/2024 | 1.6 | Review the accompanying documents of the claim form to verify whether there are any missing withdrawals or deposits for objections |
| Chowdhury, Arisha | 9/23/2024 | 1.4 | Examine the provided supporting documents with the claim form to ensure there are no missing withdrawals or deposits for objections |
| Chowdhury, Arisha | 9/23/2024 | 1.9 | Verify the documents provided with the claim form to determine if there are any missing withdrawals or deposits that could affect objections |
| Esposito, Rob | 9/23/2024 | 0.3 | Correspond with A Kane re: final draft of claims objections |
| Faett, Jack | 9/23/2024 | 0.8 | Update the NC claim tracker for updated September 10th NC walkdown |
| Faett, Jack | 9/23/2024 | 0.3 | Call with K. Kearney, J. Faett, and A. Stolyar (A&M) to discuss status updates for non-customer analyses |
| Faett, Jack | 9/23/2024 | 0.4 | Analyze payroll support for pre-petition payments to Adam Jacobs in connection with claim reconciliation |
| Faett, Jack | 9/23/2024 | 0.4 | Analyze payroll support for pre-petition payments to Josephine Potente in connection with claim reconciliation |
| Faett, Jack | 9/23/2024 | 0.4 | Call with D. Hainline, J. Faett and C. Smith (A&M) to discuss current status of equity analysis and potential next steps |
| Faett, Jack | 9/23/2024 | 0.7 | Review relativity for additional payments to Josephine Potente in reconciliation of employee claim |
| Faett, Jack | 9/23/2024 | 1.1 | Analyze SPA between Raskere and Maclaurin Investments Ltd for nature of investment and funding |
| Faett, Jack | 9/23/2024 | 1.2 | Analyze amended selection creditor employee claims for impact on claim reconciliation |
| Faett, Jack | 9/23/2024 | 0.7 | Analyze Josphine Potente's customer account activity on Metabase for pre-petition payments under employee agreements, loan agreements and SPA |
| Flynn, Matthew | 9/23/2024 | 0.4 | Update latest KYC/AML deliverable status and timeline for management |
| Francis, Luke | 9/23/2024 | 1.8 | Updates to claims included in exhibits for no liability based on decision to include in round 12 |
| Francis, Luke | 9/23/2024 | 1.3 | Review of current no liability claims included within round 11 for updates to reasoning for disallowance |
| Francis, Luke | 9/23/2024 | 1.6 | Analysis of potential no liability loans payable claims |
| Francis, Luke | 9/23/2024 | 1.9 | Analysis of claims transferred within round 11 of claims objections |
| Francis, Luke | 9/23/2024 | 2.2 | Review of objection responses regarding round 10 of claims objections |
| Francis, Luke | 9/23/2024 | 1.3 | Updates to objection reasoning for modify objections for round 11 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 9/23/2024 | 0.4 | Review analysis on blockchain tracing standards |
| Hainline, Drew | 9/23/2024 | 1.2 | Draft updates to equity claim analysis summary materials to support objection process |
| Hainline, Drew | 9/23/2024 | 0.8 | Call with D. Hainline and C. Smith (A&M) to discuss status of equity analysis and necessary updates |
| Hainline, Drew | 9/23/2024 | 0.4 | Call with D. Hainline, J. Faett and C. Smith (A&M) to discuss current status of equity analysis and potential next steps |
| Hainline, Drew | 9/23/2024 | 2.1 | Reconcile equity holders in the secondary stock purchases to support equity claims analysis |
| Hainline, Drew | 9/23/2024 | 1.2 | Review claim tear sheet and supporting documentation for claim CLB1 to support claim objections |
| Hainline, Drew | 9/23/2024 | 1.4 | Review NC claim walkdown to support completeness for equity claims summary |
| Hainline, Drew | 9/23/2024 | 1.3 | Review claim copies and supporting documentation for batch VII of equity claims |
| Hainline, Drew | 9/23/2024 | 0.6 | Review open questions on NC walkdown to support equity claims analysis |
| Hainline, Drew | 9/23/2024 | 0.8 | Review updates to plan support materials to assist with preparations for confirmation hearing |
| Hainline, Drew | 9/23/2024 | 0.3 | Call with D. Hainline, K. Zabcik, C. Smith, and J. Steers (A&M) to discuss updates for non-customer claim analyses |
| Heath, Peyton | 9/23/2024 | 1.1 | Meeting with P. Heath and M. Jogerst (A&M) to discuss updates for new customer claims data |
| Hubbard, Taylor | 9/23/2024 | 1.1 | Create data file templates for round 11 omnibus objections in order to distribute to Kroll |
| Hubbard, Taylor | 9/23/2024 | 2.7 | Create Kroll data files for all superseded omnibus claims objections in round 11 |
| Hubbard, Taylor | 9/23/2024 | 1.4 | Gather a detailed claim export containing key information for all active claims on modified omnibus objections in round 11 |
| Hubbard, Taylor | 9/23/2024 | 2.8 | Conduct a quality review of the 117th omnibus claims objection draft exhibit to ensure all tickers and quantities are displayed properly based on analysis of the claim form |
| Hubbard, Taylor | 9/23/2024 | 0.9 | Prepare data file templates for Round 11 omnibus objections to be shared with Kroll |
| Jain, Heman | 9/23/2024 | 1.6 | Examine the supporting documents to verify any fraud assertions that could lead to future objections |
| Jain, Heman | 9/23/2024 | 1.8 | Analyze the supporting documents to identify any Fraud assertions that could result in future objections |
| Jain, Heman | 9/23/2024 | 1.9 | Review the attached documents to determine unliquidated reserve amounts for potential objections |
| Jain, Heman | 9/23/2024 | 1.3 | Review the submitted documents with the claim form to identify any missing withdrawals or deposits relevant to objections |
| Jain, Heman | 9/23/2024 | 1.6 | Evaluate the documentation to determine the precise unliquidated reserve amounts for inclusion in objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jogerst, Max | 9/23/2024 | 1.3 | Update disputed claim summary table for new claims data |
| Jogerst, Max | 9/23/2024 | 0.6 | Create new slides in updated Disputed claims reserve deck for new customer information |
| Jogerst, Max | 9/23/2024 | 0.8 | Refresh disputed claim by category table to include new customer categories from updated data |
| Jogerst, Max | 9/23/2024 | 0.7 | Refresh existing slides in disputed reserve deck for new customer data |
| Jogerst, Max | 9/23/2024 | 0.4 | Fix customer claims reserve data in status update for disputed reserves |
| Jogerst, Max | 9/23/2024 | 1.2 | Update customer claims reserve for new important data |
| Jogerst, Max | 9/23/2024 | 0.7 | Meeting with P. Heath and M. Jogerst (A&M) to discuss updates for new customer claims data |
| Kane, Alex | 9/23/2024 | 2.1 | Create Kroll data file for omnibus 113 modify objection exhibit |
| Kane, Alex | 9/23/2024 | 2.8 | Update round 11 objection reasoning for claimants with customer accounts scheduled at both FTX Trading and FTX EU |
| Kane, Alex | 9/23/2024 | 2.8 | Update Kroll data files for round 11 superseded objection exhibits |
| Kane, Alex | 9/23/2024 | 2.1 | Revise modify objection reasoning on round 11 objection exhibits for claimants with multiple filed claims |
| Kane, Alex | 9/23/2024 | 2.9 | Update objection reasoning on omnibus 115 modify objection exhibit |
| Kearney, Kevin | 9/23/2024 | 0.3 | Call with K. Kearney, J. Faett, and A. Stolyar (A&M) to discuss status updates for non-customer analyses |
| Kearney, Kevin | 9/23/2024 | 2.1 | Review of liquidated claim calculations associated with unliquidated sponsorship claim |
| Konig, Louis | 9/23/2024 | 2.1 | Quality control and review of script output related to claimant-level model reconciled vs. unreconciled breakdown |
| Konig, Louis | 9/23/2024 | 1.9 | Presentation and summary of output related to customer risk rating transaction data set creation |
| Konig, Louis | 9/23/2024 | 2.6 | Quality control and review of script output related to claimant-level model distribution base integration |
| Krautheim, Sean | 9/23/2024 | 2.1 | Implement automation method for pulldown of claims header related files |
| Krautheim, Sean | 9/23/2024 | 1.4 | Regenerate omnibus exhibit 104 for round 12 of claims exhibits |
| Kumar, Aamaya | 9/23/2024 | 1.4 | Examine the documentation included with the claim form to identify any missing withdrawals or deposits related to objections |
| Kumar, Aamaya | 9/23/2024 | 1.6 | Check the accompanying documentation for the claim to detect any absent withdrawals or deposits for objection rounds |
| Kumar, Aamaya | 9/23/2024 | 1.7 | Inspect the claim form's supporting documents to find any missing deposits or withdrawals for objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 9/23/2024 | 1.9 | Analyze the provided documents to ensure no withdrawals or deposits are omitted for objections |
| Kumar, Aamaya | 9/23/2024 | 1.7 | Scrutinize the supporting documentations of the claim to spot any missing transactions or deposits that might lead to objections |
| Lewandowski, Douglas | 9/23/2024 | 0.6 | Review status of customers who have submitted ballot after the solicitation deadline |
| Lewandowski, Douglas | 9/23/2024 | 0.6 | Correspond with team re: customer name change request who had prepetition KYC issues |
| Lewandowski, Douglas | 9/23/2024 | 0.4 | Correspond with A&M data team re: updates to logic on customer claims dataset |
| Mirando, Michael | 9/23/2024 | 2.2 | Search Box for bank statements to validate fiat transfer transactions |
| Mirando, Michael | 9/23/2024 | 2.9 | Compare fiat transactions to combined banking date to verify |
| Mirando, Michael | 9/23/2024 | 2.9 | Review cash transactions to identify customer exchange transactions |
| Mohammed, Azmat | 9/23/2024 | 1.9 | Oversee engineering efforts related to the customer portal, specifically related to correcting filed claims statuses and updates to processing withdrawal logic |
| Mohammed, Azmat | 9/23/2024 | 1.7 | Provide customer service with technical support on matters such as KYC data issues for tax purposes, Customer Support service levels, resetting admin passwords, and claims status mismatches |
| Myers, Claire | 9/23/2024 | 0.2 | Discussion with C. Myers and P. Avdellas (A&M) re: Updates to claims reporting categories |
| Myers, Claire | 9/23/2024 | 1.1 | Review avoidance action parties to confirm all partied have been reviewed for diligence request |
| Myers, Claire | 9/23/2024 | 1.2 | Analyze claims flagged for review for possible avoidance action to determine new parties |
| Myers, Claire | 9/23/2024 | 2.1 | Identify key claimant details for Round 11 objections related to diligence requests |
| Myers, Claire | 9/23/2024 | 1.9 | Review claimant names on round 11 objections to prepare for filing |
| Myers, Claire | 9/23/2024 | 1.8 | Pinpoint priority claimant details for round 11 objections for diligence requests |
| Myers, Claire | 9/23/2024 | 1.9 | Evaluate claimant information for Round 11 objections in response to diligence requests |
| Myers, Claire | 9/23/2024 | 2.1 | Analyze claimant details for round 11 objections for diligence request |
| Paolinetti, Sergio | 9/23/2024 | 0.7 | Reconcile 6B claims information with venture companies' managers |
| Paolinetti, Sergio | 9/23/2024 | 0.7 | Update list of venture investments with associated non-customer claims information |
| Paolinetti, Sergio | 9/23/2024 | 1.2 | Update list of venture investments with associated customer claims information |
| Paolinetti, Sergio | 9/23/2024 | 0.6 | Reconcile 6A claims information with venture companies' managers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 9/23/2024 | 1.7 | Analyze the population of high risk jurisdictions and nationalities to prepare for conversation with the Sumsub compliance manager to discuss technical |
| Pestano, Kyle | 9/23/2024 | 0.9 | Discuss with the sumsub compliance manager the retail kyc workflow of country and jurisdiction tags on sumsub in order to create a summary for S&C |
| Pestano, Kyle | 9/23/2024 | 1.4 | Perform a quality check review of the Integreon compliance team of analysts that are reviewing kyc applications work product by investigating on sumsub |
| Ryan, Laureen | 9/23/2024 | 0.3 | Call with L. Ryan, A. Canale (A&M) to discuss 3AC margin analysis |
| Ryan, Laureen | 9/23/2024 | 0.3 | Correspond with S&C and A&M on updated 3AC account analysis decks |
| Ryan, Laureen | 9/23/2024 | 0.6 | Correspond with A&M on updated 3AC account analysis decks |
| Rybarczyk, Jodi | 9/23/2024 | 0.8 | Update FTX.com pending fiat withdrawals analysis for findings |
| Rybarczyk, Jodi | 9/23/2024 | 2.6 | Research FTX.com fiat withdrawals in Metabase and bank records support to determine if amendments are needed |
| Rybarczyk, Jodi | 9/23/2024 | 1.6 | Map prior analysis of FTX.US pending customer fiat transactions into file for completeness and accuracy |
| Rybarczyk, Jodi | 9/23/2024 | 2.4 | Prepare FTX.US pending customer fiat transactions file and assign priority to transactions for review |
| Sekera, Aryaki | 9/23/2024 | 1.1 | Evaluate the supporting files to confirm the correct unliquidated reserve amounts are factored into the objections process |
| Sekera, Aryaki | 9/23/2024 | 1.6 | Review the supporting files to ensure that all withdrawal and deposit transactions are included preventing potential objections |
| Sekera, Aryaki | 9/23/2024 | 1.7 | Review the attached files to identify the unliquidated reserve amounts that may be applicable for objections |
| Sekera, Aryaki | 9/23/2024 | 1.8 | Review the supporting documents to ensure all claims are fully examined for fraud and considered for objections |
| Sekera, Aryaki | 9/23/2024 | 1.8 | Review the supplied documents to determine the unliquidated reserve amounts relevant to the objections process |
| Sielinski, Jeff | 9/23/2024 | 0.4 | Status update on claim objection process |
| Smith, Cameron | 9/23/2024 | 0.3 | Call with D. Hainline, K. Zabcik, C. Smith, and J. Steers (A&M) to discuss updates for non-customer claim analyses |
| Smith, Cameron | 9/23/2024 | 0.4 | Call with D. Hainline, J. Faett and C. Smith (A&M) to discuss current status of equity analysis and potential next steps |
| Smith, Cameron | 9/23/2024 | 0.8 | Call with D. Hainline and C. Smith (A&M) to discuss status of equity analysis and necessary updates |
| Smith, Cameron | 9/23/2024 | 2.8 | Create listing of proposed changes to claims with incorrect categorization to be updated in CMS file to ensure they are treated and assessed properly |
| Smith, Cameron | 9/23/2024 | 1.8 | Update of contract tear sheets for those that have already been prepared to include the unliquidated elements of the claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 9/23/2024 | 1.6 | Update equity analysis to bifurcate claims that should be separate as they list separate claimants within |
| Smith, Cameron | 9/23/2024 | 1.8 | Update equity analysis by adding in claimants who were improperly tagged as something other than equity in claim register |
| Steers, Jeff | 9/23/2024 | 0.3 | Call with D. Hainline, K. Zabcik, C. Smith, and J. Steers (A&M) to discuss updates for non-customer claim analyses |
| Steers, Jeff | 9/23/2024 | 2.3 | Review follow-up questions provided by third party related to cash inflows and outflows from a debtor located in a foreign country |
| Steers, Jeff | 9/23/2024 | 1.7 | Locate and consolidate bank statements for one account held by a debtor located in a foreign country |
| Steers, Jeff | 9/23/2024 | 1.0 | Create high level plan for answering questions provided by a third party related to a foreign debtor's bank activity |
| Steers, Jeff | 9/23/2024 | 0.4 | Call with A. Stolyar and J. Steers (A&M) to discuss documentation for two groups of digital loans |
| Steers, Jeff | 9/23/2024 | 0.6 | Complete re-valuation of digital asset loans included within our tracker using estimation motion pricing |
| Steers, Jeff | 9/23/2024 | 2.9 | Populate digital asset loan tracker with all loans that were filed for a value that does not consider pricing from the estimation motion pricing |
| Stolyar, Alan | 9/23/2024 | 1.9 | Analyze digital asset loans in which quantities agree based on internal groupings (1, 2, 3, 4, 5) |
| Stolyar, Alan | 9/23/2024 | 0.3 | Call with K. Kearney, J. Faett, and A. Stolyar (A&M) to discuss status updates for non-customer analyses |
| Stolyar, Alan | 9/23/2024 | 0.4 | Call with A. Stolyar and J. Steers (A&M) to discuss documentation for two groups of digital loans |
| Stolyar, Alan | 9/23/2024 | 1.4 | Research digital assets loans for 6b loan objections analysis |
| Stolyar, Alan | 9/23/2024 | 1.6 | Consolidate estimation motion priced digital asset loans for claims request |
| Stolyar, Alan | 9/23/2024 | 1.8 | Document Alameda Research Ltd digital asset loans for digital asset objection analyses |
| Stolyar, Alan | 9/23/2024 | 1.9 | Document Alameda TR Systems S. de R. L. digital asset loans for digital asset objection analyses |
| Stolyar, Alan | 9/23/2024 | 1.7 | Summarize outstanding digital asset loans in which quantities agree between claimant and FTX Debtor |
| Thomas, Izabel | 9/23/2024 | 1.9 | Examine the supporting documents submitted with the claim to check for any fraud allegations made by the claimant |
| Thomas, Izabel | 9/23/2024 | 1.8 | Review the supporting documentation provided with the claim to identify missing withdrawal assertions |
| Thomas, Izabel | 9/23/2024 | 1.4 | Identify claims with incorrect customer codes by reviewing the supporting documentation |
| Thomas, Izabel | 9/23/2024 | 1.7 | Review the supporting documentation to identify claims that have an incorrect customer code |
| Thomas, Izabel | 9/23/2024 | 1.3 | Check the supporting documents included with the claim form for any incomplete withdrawal records related to objections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 9/23/2024 | 2.8 | Perform secondary level review of the manual KYC working for retail customers |
| Tong, Crystal | 9/23/2024 | 0.8 | Respond to questions escalated from customer service regarding the KYC status |
| Ward, Kyle | 9/23/2024 | 1.6 | Review POCs and flag unmatched claims as unable to match if account could not be located in metabase |
| Ward, Kyle | 9/23/2024 | 1.2 | Pinpoint main account ID in metabase for unmatched claims and flag for low confidence in match |
| Ward, Kyle | 9/23/2024 | 2.8 | Inspect main account ID in metabase for unmatched claims and tag as no-liability if the claim is non-scheduled |
| Ward, Kyle | 9/23/2024 | 2.4 | Examine main account ID in metabase for unmatched claims and flag as modify if the claim is scheduled |
| Wiltgen, Charles | 9/23/2024 | 2.1 | Update noncustomer claims reconciliation data for week ended 9/20 |
| Witherspoon, Samuel | 9/23/2024 | 2.1 | Update claim reconciliation model to reflect latest fully unliquidated claims estimates |
| Wu, Grace | 9/23/2024 | 1.6 | Inspect FTX.com bank records of October 2022 against combined banking data and identify whether the deposit is related to a customer entitlement |
| Wu, Grace | 9/23/2024 | 2.9 | Examine FTX.com bank records of October 2022 and identify if the cash receipt should be applied to a customer account |
| Wu, Grace | 9/23/2024 | 2.1 | Review FTX.com fiat pending transactions to verify the accuracy of account balance |
| Wu, Grace | 9/23/2024 | 1.4 | Review bank records that are related to customer entitlement, examine additional details to determine whether the account balance should be amended |
| Zabcik, Kathryn | 9/23/2024 | 0.3 | Call with D. Hainline, K. Zabcik, C. Smith, and J. Steers (A&M) to discuss updates for non-customer claim analyses |
| Agarwal, Pulkit | 9/24/2024 | 1.8 | Assess the claim form attached documents to list any cases of missing withdrawals or deposits which can be important for objection rounds |
| Agarwal, Pulkit | 9/24/2024 | 1.6 | Review claim form and documents to look for any absent withdrawals or deposits for objections |
| Agarwal, Pulkit | 9/24/2024 | 1.4 | Assess the information available with claim forms to look for any deviations related to withdrawals and deposits for future objections |
| Arnett, Chris | 9/24/2024 | 1.2 | Review and comment on round 11 customer claim objections |
| Avdellas, Peter | 9/24/2024 | 1.1 | Analyze claims listed on next round of objection exhibits to ensure all asserted and scheduled tokens are properly reporting on exhibit |
| Avdellas, Peter | 9/24/2024 | 1.3 | Identify claims that have been partially transferred to review notice of transfer and allocate ownership in internal claims register |
| Avdellas, Peter | 9/24/2024 | 1.4 | Update internal claims register for newly filed customer and non-customer claims compared to previous reporting cycle |
| Avdellas, Peter | 9/24/2024 | 1.6 | Update internal claims register for customer and non-customer claims that have been fully transferred |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 9/24/2024 | 1.6 | Prepare consolidated summary for claims listed on next round of objections based on scheduled amount and objection type |
| Avdellas, Peter | 9/24/2024 | 1.2 | Identify claims listed on next round of objection exhibits that have main account IDs or names that need redacted in final exhibit |
| Chambers, Henry | 9/24/2024 | 0.7 | Provide comments on latest KYC workstream and distribution update email |
| Chamma, Leandro | 9/24/2024 | 0.8 | Draft summary of findings related to investigation conducted on interactions of claimant with FTX customer support and Integreon |
| Chamma, Leandro | 9/24/2024 | 1.8 | Conduct investigation regarding interactions of specific claimant with FTX customer support and Integreon for purpose of drafting findings email |
| Chamma, Leandro | 9/24/2024 | 0.9 | Provide feedback to FTX customer support team regarding KYC applications on hold for insufficient source of funds |
| Chamma, Leandro | 9/24/2024 | 0.8 | Draft email to S&C with supporting information regarding KYC application rejected due to adverse media positive hits |
| Chamma, Leandro | 9/24/2024 | 0.6 | Call between A.Mohammed and L. Chamma (A&M) to discuss a case of responses on KYC status |
| Chamma, Leandro | 9/24/2024 | 0.4 | Call with M. Flynn, A. Mohammed, L. Chamma, Q. Zhang, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 9/24/2024 | 0.4 | Call with B. Walsh (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, M. Mohammed, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 9/24/2024 | 0.1 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly meeting |
| Chamma, Leandro | 9/24/2024 | 1.3 | Draft list of retails and institutional KYC cases with underlying information for purposes of escalating to S&C for final decision |
| Chowdhury, Arisha | 9/24/2024 | 1.3 | Analyze the supporting documents attached to the claim form to detect any missing withdrawals or deposits related to objections |
| Chowdhury, Arisha | 9/24/2024 | 1.8 | Inspect the attached supporting documentation to determine the unliquidated reserve amounts for any objections |
| Chowdhury, Arisha | 9/24/2024 | 1.7 | Review of the documents provided with the claim form to identify any missing withdrawals or deposits related to objections |
| Chowdhury, Arisha | 9/24/2024 | 1.6 | Review of the supporting documents to detect claims for potential objections |
| Chowdhury, Arisha | 9/24/2024 | 1.9 | Investigate the claim form's accompanying documents to ensure there are no missing withdrawals or deposits for objections |
| Esposito, Rob | 9/24/2024 | 0.7 | Analyze claimant names to confirm no related parties in interest |
| Esposito, Rob | 9/24/2024 | 1.6 | Review of the no liability objection exhibit and related claims to confirm reasons for disallowance |
| Esposito, Rob | 9/24/2024 | 1.2 | Analyze the late filed claims objection exhibit and related claims data to confirm objection status |
| Esposito, Rob | 9/24/2024 | 2.9 | Review and analysis of claims on overstated claims objections to confirm objection status and reasons for modification |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 9/24/2024 | 2.6 | Review of superseded claims objection exhibits to approval final draft exhibits |
| Faett, Jack | 9/24/2024 | 0.4 | Call with J. Faett, A. Stolyar and J. Steers (A&M) to discuss the impact of accrued interest on digital loan quantities for tracker presentation |
| Faett, Jack | 9/24/2024 | 2.8 | Perform analysis on customer accounts with lines of credit to identify potential recoveries and claim offsets |
| Faett, Jack | 9/24/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss customer LOC analysis |
| Flynn, Matthew | 9/24/2024 | 0.8 | Review updated KYC process and claims presentation for management |
| Flynn, Matthew | 9/24/2024 | 0.4 | Call with B. Walsh (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, M. Mohammed, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 9/24/2024 | 0.4 | Call with M. Flynn, A. Mohammed, L. Chamma, Q. Zhang, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 9/24/2024 | 0.4 | Research KYB customer inquiry for BitGo |
| Francis, Luke | 9/24/2024 | 0.2 | Call with L. Francis and C.Smith (A&M) to discuss customer claims asserting equity |
| Francis, Luke | 9/24/2024 | 1.3 | Analysis of claims requiring modification to estimation motion value for loans payable claims |
| Francis, Luke | 9/24/2024 | 0.2 | Discussion with C. Myers, L. Francis and A. Kane (A&M) re: diligence request related to round 11 claimants |
| Francis, Luke | 9/24/2024 | 1.3 | Updates to claims included within round 11 of claims objections to remove additional claims based on holding for round 12 |
| Francis, Luke | 9/24/2024 | 0.3 | Discuss responses to claims objections with L. Francis, L. Konig (A&M) and M. Pierce (LRC) |
| Francis, Luke | 9/24/2024 | 1.3 | Review of list of potential customer account holders provided by legal team |
| Francis, Luke | 9/24/2024 | 2.2 | Creation of objection exhibit information for claims agent to processing noticing |
| Francis, Luke | 9/24/2024 | 1.9 | Review of claims objection exhibits for accuracy of objection |
| Francis, Luke | 9/24/2024 | 0.7 | Review of equity claims analysis to potentially include claim within different grouping |
| Gibbs, Connor | 9/24/2024 | 0.2 | Call with L. Konig, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on claims register logic updates |
| Hainline, Drew | 9/24/2024 | 0.8 | Call with D. Hainline and C. Smith (A&M) to discuss finalization of non-customer equity analysis |
| Hainline, Drew | 9/24/2024 | 0.7 | Review list of proposed changes to NC walkdown based on equity claims analysis |
| Hainline, Drew | 9/24/2024 | 0.7 | Draft updates to NC walkdown adjustments to support NC claim reconciliations |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***September 1, 2024 through September 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 9/24/2024 | 0.6 | Continue to review claim tear sheet and supporting documentation for claim CLB1 to support claim objections |
| Hainline, Drew | 9/24/2024 | 0.4 | Review updated equity claims summaries for Blockfolio shareholders to support objections process |
| Henness, Jonathan | 9/24/2024 | 2.1 | Review draft settlement summary for selected creditors, and provide feedback on customer entitlements |
| Hubbard, Taylor | 9/24/2024 | 2.9 | Generate Kroll data files the 105th - 109th omnibus objections in Round 11 |
| Hubbard, Taylor | 9/24/2024 | 1.6 | Prepare Kroll data files for the 100th - 104th omnibus claims objections in Round 11 |
| Hubbard, Taylor | 9/24/2024 | 2.9 | Produce Kroll data files for the 114th - 119th omnibus claims objections in Round 11 |
| Hubbard, Taylor | 9/24/2024 | 0.6 | Perform quality checks on all Kroll data files, specifically ensuring there are no question marks included in the claimant name |
| Hubbard, Taylor | 9/24/2024 | 2.7 | Compile Kroll data files for the 110th - 114th omnibus claims objections in Round 11 |
| Jain, Heman | 9/24/2024 | 1.9 | Examine the attached documentation to assess the unliquidated reserve amounts for potential objections |
| Jain, Heman | 9/24/2024 | 1.8 | Review the supporting documents to assess Fraud assertions that might lead to future objections |
| Jain, Heman | 9/24/2024 | 1.4 | Review the supporting documents to identify any fraud assertions that could lead to future objections |
| Jain, Heman | 9/24/2024 | 1.6 | Examine the documents submitted with the claim form to identify any missing withdrawals or deposits that could lead to objections |
| Jain, Heman | 9/24/2024 | 1.4 | Review the documents to assess any fraud assertions that could result in future objections |
| Kane, Alex | 9/24/2024 | 0.2 | Discussion with C. Myers, L. Francis and A. Kane (A&M) re: diligence request related to round 11 claimants |
| Kane, Alex | 9/24/2024 | 2.7 | Update objection reasoning for claimants asserting additional crypto within question 8 "Other Activity" responses |
| Kane, Alex | 9/24/2024 | 2.9 | Update claim information for claims with unliquidated values on round 11 objection exhibits |
| Kane, Alex | 9/24/2024 | 2.9 | Review objection reasoning for claimants with multiple FTX customer accounts marked for round 11 objections |
| Kane, Alex | 9/24/2024 | 2.8 | Create Kroll data file for omnibus 119 no liability objection |
| Kane, Alex | 9/24/2024 | 2.9 | Update objection reasoning on omnibus 116 modify objection exhibit |
| Kearney, Kevin | 9/24/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss customer LOC analysis |
| Konig, Louis | 9/24/2024 | 2.4 | Database scripting related to customer risk rating alert/test dashboard creation |
| Konig, Louis | 9/24/2024 | 2.2 | Database scripting related to customer risk rating activity threshold population creation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 9/24/2024 | 0.2 | Call with L. Konig, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on claims register logic updates |
| Konig, Louis | 9/24/2024 | 0.3 | Discuss responses to claims objections with L. Francis, L. Konig (A&M) and M. Pierce (LRC) |
| Krautheim, Sean | 9/24/2024 | 2.7 | Develop automation script for claims header table automatic update to pull files from shared locations |
| Kumar, Aamaya | 9/24/2024 | 1.4 | Investigate the accompanying documents to confirm if there are any fraud related claims for future objections |
| Kumar, Aamaya | 9/24/2024 | 1.8 | Check the supporting documents for any missing deposits or withdrawals that might lead to objections |
| Kumar, Aamaya | 9/24/2024 | 1.9 | Assess the attached documents to find any omissions in withdrawals or deposits for objections |
| Kumar, Aamaya | 9/24/2024 | 1.9 | Evaluate the supporting documentation of the claim to check for any missing transactions for objections |
| Kumar, Aamaya | 9/24/2024 | 1.2 | Review the enclosed documentation for discrepancies related to withdrawals or deposits for future objections |
| Lewandowski, Douglas | 9/24/2024 | 0.7 | Review transfer customer inquiry for discussion with Kroll |
| Lewandowski, Douglas | 9/24/2024 | 1.4 | Summarize issues related to Bahamas election discrepancies for discussion with PWC |
| Lewandowski, Douglas | 9/24/2024 | 0.4 | Review customer claims matching in preparation for revised customer claims reporting run |
| Lewandowski, Douglas | 9/24/2024 | 0.6 | Prepare response to customer inquiry related to their stipulated amount on their claim |
| Lewandowski, Douglas | 9/24/2024 | 0.6 | Review affidavit of service for related customer preference claims in plan supplement for discussion with Kroll/AHC |
| Lewandowski, Douglas | 9/24/2024 | 0.7 | Review documents for claims to put on distribution hold based on letter submitted by governmental authority to research later |
| Lewandowski, Douglas | 9/24/2024 | 0.8 | Prepare correspondence with team re: logic updates to customer claims reporting |
| Mirando, Michael | 9/24/2024 | 2.2 | Search Box for bank statements to validate fiat transfer transactions |
| Mohammed, Azmat | 9/24/2024 | 0.4 | Call with M. Flynn, A. Mohammed, L. Chamma, Q. Zhang, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 9/24/2024 | 0.4 | Call with B. Walsh (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, M. Mohammed, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 9/24/2024 | 0.6 | Call between A.Mohammed and L. Chamma (A&M) to discuss a case of responses on KYC status |
| Mohammed, Azmat | 9/24/2024 | 1.3 | Supervise engineering efforts related to the claims status alignment between direct filers and the portal database |
| Mohammed, Azmat | 9/24/2024 | 1.2 | Provide technical assistance to customer service team such as claims status related inquiries, KYC and login support |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 9/24/2024 | 1.9 | Identify claims with possible issues related to claim details that need to be pulled for round 11 objections |
| Myers, Claire | 9/24/2024 | 0.2 | Discussion with C. Myers, L. Francis and A. Kane (A&M) re: diligence request related to round 11 claimants |
| Myers, Claire | 9/24/2024 | 2.1 | Analyze priority claimant details for round 11 objections for diligence requests |
| Myers, Claire | 9/24/2024 | 2.1 | Analyze claimant addresses on round modify objections for diligence requests |
| Myers, Claire | 9/24/2024 | 0.4 | Review names on omni 90 for foreign characters for round 11 objecting filing |
| Myers, Claire | 9/24/2024 | 0.4 | Pinpoint issues with footnotes in omnibus objection 89 for filing |
| Myers, Claire | 9/24/2024 | 1.6 | Analyze superseded omnibus objection exhibits to confirm claims data for filing |
| Myers, Claire | 9/24/2024 | 0.7 | Analyze claims objection exhibit for OMNI #88 to confirm claims disclosures for round 11 objections |
| Myers, Claire | 9/24/2024 | 0.9 | Review of exhibit to the customer claims objection OMNI #111 to confirm for round 11 objection filings |
| Myers, Claire | 9/24/2024 | 1.2 | Analyze no liability omnibus claims objection exhibit to confirm claims data and objection details |
| Myers, Claire | 9/24/2024 | 1.7 | Pinpoint claims with address and name issues to pull from round 11 objections |
| Pestano, Kyle | 9/24/2024 | 1.6 | Perform a quality check review of the documents analyzed by kyc compliance associates that are Integreon contractors in order to improve and verify quality work product |
| Pestano, Kyle | 9/24/2024 | 0.1 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly meeting |
| Pestano, Kyle | 9/24/2024 | 1.8 | Investigate the tagged retail kyc applicants that have high risk jurisdictions or embargoed jurisdiction tags but not a high risk or embargoed country / nationality flag to understand what happened |
| Pestano, Kyle | 9/24/2024 | 0.4 | Call with B. Walsh (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, M. Mohammed, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 9/24/2024 | 0.4 | Call with M. Flynn, A. Mohammed, L. Chamma, Q. Zhang, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 9/24/2024 | 0.7 | Answer questions escalated throughout the day by Integreon compliance team and FTX customer support after reviewing relevant documentation/kyc applicant profile on Sumsub |
| Pestano, Kyle | 9/24/2024 | 0.9 | Review the embargo listed kyc applicants in certain countries and jurisdictions in order to see why sumsub flagged them accordingly |
| Ramanathan, Kumanan | 9/24/2024 | 0.9 | Review of most recent KYC presentation material and provide comments |
| Ramanathan, Kumanan | 9/24/2024 | 0.3 | Review of specific creditor related KYC and look up matter |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 9/24/2024 | 1.8 | Review FTX.com bank records analysis and initial findings |
| Rybarczyk, Jodi | 9/24/2024 | 1.2 | Draft comments based on FTX.com pending fiat withdrawals analysis |
| Rybarczyk, Jodi | 9/24/2024 | 3.1 | Clear comments in no liability customer claims analysis for revisions |
| Sekera, Aryaki | 9/24/2024 | 1.6 | Examine the attached files with the intent of identifying any fraud assertions relevant for future objections |
| Sekera, Aryaki | 9/24/2024 | 1.8 | Evaluate the supporting documentation linked to the claim form to ensure that all withdrawal and deposit transactions are included for objections |
| Sekera, Aryaki | 9/24/2024 | 1.9 | Examine the provided documents for any indications of fraud that might be relevant for future objections |
| Sekera, Aryaki | 9/24/2024 | 1.3 | Examine the attached documents to establish the precise unliquidated reserve amounts necessary for objections |
| Sekera, Aryaki | 9/24/2024 | 1.4 | Inspect the provided documents to identify any missing withdrawal or deposit records that may lead to objections |
| Sielinski, Jeff | 9/24/2024 | 0.7 | Update distribution and recon status models re: customer and non-customer claims |
| Smith, Cameron | 9/24/2024 | 1.8 | Perform a completeness check to determine if current customer claim equity analysis includes all of those that have tokenized equity within exchange account |
| Smith, Cameron | 9/24/2024 | 2.6 | Update equity analysis to include relevant documentation on asserted damages within equity claims by claimants |
| Smith, Cameron | 9/24/2024 | 0.8 | Call with D. Hainline and C. Smith (A&M)to discuss finalization of non-customer equity analysis |
| Smith, Cameron | 9/24/2024 | 2.9 | Create summary of equity claims for FTX entity to be included in the analysis |
| Smith, Cameron | 9/24/2024 | 1.6 | Update support binders to include relevant payment details and applicable agreements/invoices |
| Smith, Cameron | 9/24/2024 | 0.2 | Call with L. Francis and C. Smith (A&M) to discuss customer claims asserting equity |
| Steers, Jeff | 9/24/2024 | 1.2 | Update digital asset loan tracker for all loans that have accrued interest included within their filed quantities |
| Steers, Jeff | 9/24/2024 | 0.4 | Call with J. Faett, A. Stolyar and J. Steers (A&M) to discuss the impact of accrued interest on digital loan quantities for tracker presentation |
| Stolyar, Alan | 9/24/2024 | 1.7 | Reconcile documented digital assets to compiled analyses |
| Stolyar, Alan | 9/24/2024 | 1.3 | Retrieve outstanding digital asset loan information from prior analysis and compare to planned objections |
| Stolyar, Alan | 9/24/2024 | 1.3 | Analyze non-customer claim #2 for filed claim amounts |
| Stolyar, Alan | 9/24/2024 | 0.4 | Call with J. Faett, A. Stolyar and J. Steers (A&M) to discuss the impact of accrued interest on digital loan quantities for tracker presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 9/24/2024 | 1.9 | Redocument non-customer claim #1 for amended claim information |
| Stolyar, Alan | 9/24/2024 | 1.8 | Log included calculated claim support for non-customer claim #3 |
| Thomas, Izabel | 9/24/2024 | 1.4 | Check the accompanying documentation for the claim to pinpoint any absent withdrawal or deposit assertions |
| Thomas, Izabel | 9/24/2024 | 1.3 | Review the supporting documentation to locate claims with incorrect customer codes |
| Thomas, Izabel | 9/24/2024 | 1.8 | Examine the claim's supporting documents to detect any gaps in deposit assertions |
| Thomas, Izabel | 9/24/2024 | 1.9 | Check the claim's documentation to ensure it covers all withdrawal and deposit assertions |
| Thomas, Izabel | 9/24/2024 | 1.7 | Check the documents attached to the claim form to detect any absent withdrawals or deposits for objections |
| Tong, Crystal | 9/24/2024 | 1.2 | Conduct review of the manual KYC working results completed by first level reviewers for retail customers |
| Ward, Kyle | 9/24/2024 | 2.1 | Identify round 11 exhibit review and ensure names are redacted and all claims are included |
| Ward, Kyle | 9/24/2024 | 2.4 | Examine round 11 exhibit review and confirm the omni name is correct, claims are in alphabetical order, and all columns are properly included |
| Ward, Kyle | 9/24/2024 | 1.6 | Inspect round 11 exhibits to confirm claims details and disclosures |
| Ward, Kyle | 9/24/2024 | 1.9 | Analyze round 11 exhibit review and ensure footnotes include all claims with asterisks |
| Witherspoon, Samuel | 9/24/2024 | 0.8 | Update claim reconciliation model to summarize reserves by Plan class |
| Witherspoon, Samuel | 9/24/2024 | 0.2 | Call with L. Konig, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on claims register logic updates |
| Witherspoon, Samuel | 9/24/2024 | 1.3 | Update claim reconciliation model to estimate initial distribution amounts to KYC approved and allowed claimants |
| Wu, Grace | 9/24/2024 | 1.7 | Review FTX.com bank records occurred in October 2022 specifically related to TRL currency |
| Wu, Grace | 9/24/2024 | 2.4 | Review FTX.US fiat deposits before Petition Date to verify whether customer account needs to be amended |
| Wu, Grace | 9/24/2024 | 2.1 | Review FTX.US fiat pending transactions to verify the accuracy of account balance |
| Wu, Grace | 9/24/2024 | 1.8 | Examine FTX.com bank records of October 2022 TRL transactions and determine whether it is an intercompany transfer |
| Zatz, Jonathan | 9/24/2024 | 1.3 | Update list of claims files to attempt automated import into database |
| Zatz, Jonathan | 9/24/2024 | 0.2 | Call with L. Konig, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on claims register logic updates |
| Zatz, Jonathan | 9/24/2024 | 1.2 | Cascade new fields in balances database script to downstream scripts |

FTX Trading Ltd., et al.,
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 9/24/2024 | 1.8 | Database scripting related to request to use provided file to fill in missing claim numbers from e-ballot data |
| Zatz, Jonathan | 9/24/2024 | 2.2 | Simplify comments in claims database script regarding input and output tables |
| Zhang, Qi | 9/24/2024 | 0.1 | Call with Q. Zhang, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual review weekly meeting |
| Zhang, Qi | 9/24/2024 | 0.4 | Call with M. Flynn, A. Mohammed, L. Chamma, Q. Zhang, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 9/24/2024 | 0.4 | Call with B. Walsh (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, Q. Zhang, M. Mohammed, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Agarwal, Pulkit | 9/25/2024 | 1.2 | Examine attached information provided with claim form to look for any deviations related to transactions for objections |
| Agarwal, Pulkit | 9/25/2024 | 1.3 | Scrutinize the supporting information to look for any omissions in withdrawals or deposits for objections |
| Agarwal, Pulkit | 9/25/2024 | 1.1 | Verify the attached documents in claim form and identify any absent cases of deposits or withdrawals that result to objections |
| Avdellas, Peter | 9/25/2024 | 1.7 | Analyze internal claims register for customer claims to identify any FTX employee filed customer claims based on names provided |
| Avdellas, Peter | 9/25/2024 | 1.3 | Prepare consolidated summary for both customer and non-customer claims filed by an FTX employee based on filed and scheduled amounts |
| Avdellas, Peter | 9/25/2024 | 0.9 | Update internal claims register for claims that have been withdrawn since previous reporting cycle |
| Avdellas, Peter | 9/25/2024 | 0.9 | Discussion with D. Lewandowski, J. Zatz, and P. Avdellas (A&M) re: Customer reporting updates for elections |
| Avdellas, Peter | 9/25/2024 | 0.2 | Discussion with T. Hubbard and P. Avdellas (A&M) re: Employee claims analysis |
| Avdellas, Peter | 9/25/2024 | 1.6 | Identify claims that have been transferred from an FTX employee to another party to include in population of employee claims |
| Avdellas, Peter | 9/25/2024 | 1.3 | Analyze most recent claims report from Kroll to identify any FTX employee claims based on names provided |
| Avdellas, Peter | 9/25/2024 | 1.3 | Identify population of customer claims filed by an FTX employee that have been superseded by later filed claim |
| Blanchard, Madison | 9/25/2024 | 0.6 | Review presentation content which may be required to be redacted or produced relating to objected claim |
| Braatelien, Troy | 9/25/2024 | 2.9 | Draft summary regarding Claimant C background within claimant summary report |
| Braatelien, Troy | 9/25/2024 | 1.4 | Draft summary of claimant account and claims within claimant summary report |
| Braatelien, Troy | 9/25/2024 | 0.8 | Perform additional Relativity review regarding venture investment relationship with Claimant C |
| Braatelien, Troy | 9/25/2024 | 1.2 | Draft timeline regarding Claimant C-FTX relationship within claimant summary report |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 9/25/2024 | 0.6 | Correspondence with A&M and S&C regarding status of creditor KYC |
| Chamma, Leandro | 9/25/2024 | 0.8 | Draft internal email with answers related to data fields for FTX customer risk scoring |
| Chamma, Leandro | 9/25/2024 | 0.9 | Draft email template to be used by Bitgo to conduct outreach to institutions that need to go through further UBO review |
| Chamma, Leandro | 9/25/2024 | 0.3 | Answer questions presented by FTX customer support team related to retail KYC applications rejected for potential forgery of documents |
| Chamma, Leandro | 9/25/2024 | 1.1 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M), A. Porwal and others (Integreon) to conduct training on UBO review |
| Chowdhury, Arisha | 9/25/2024 | 1.6 | Review of the documents submitted with the claim form to confirm if there are any missing withdrawals or deposits concerning objections |
| Chowdhury, Arisha | 9/25/2024 | 1.4 | Evaluate the supporting documents to detect claims for potential objections |
| Chowdhury, Arisha | 9/25/2024 | 1.7 | Check the supporting paperwork provided with the claim form to find any missing withdrawals or deposits for objections |
| Chowdhury, Arisha | 9/25/2024 | 1.8 | Assess the attached supporting documentation to identify unliquidated reserve amounts for objections |
| Chowdhury, Arisha | 9/25/2024 | 1.9 | Review of documents provided with the claim form to identify any missing withdrawals or deposits related to objections |
| Coverick, Steve | 9/25/2024 | 0.4 | Claims reconciliation status discussion with S. Coverick, P. Heath and H. Trent (A&M) |
| Esposito, Rob | 9/25/2024 | 0.3 | Discuss claims reconciliation estimates with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 9/25/2024 | 0.3 | Review of customer claim data for response to A&M team |
| Esposito, Rob | 9/25/2024 | 0.2 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito (A&M), A. Schepper and others (Kroll) re: transfer status and Bahamas elections |
| Esposito, Rob | 9/25/2024 | 0.2 | Call with R Esposito, L Francis and A Kane (A&M) to discuss round 11 objection filing updates |
| Esposito, Rob | 9/25/2024 | 0.2 | Review of claim objection related language in the plan for response to A&M team |
| Esposito, Rob | 9/25/2024 | 0.6 | Review of claims objections and exhibits to approve and coordinate filing |
| Faett, Jack | 9/25/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss analysis of certain line of credits and loan agreements to determine outstanding balance at Petition Date |
| Faett, Jack | 9/25/2024 | 0.5 | Call with J. Faett and A. Stolyar (A&M) to discuss non-customer claim and digital asset loan analysis |
| Faett, Jack | 9/25/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to review amended selection creditor employee claims |
| Faett, Jack | 9/25/2024 | 2.9 | Review updated selection creditor analysis and slide deck for amended claims and pre-petition payments |
| Faett, Jack | 9/25/2024 | 2.6 | Review schedule of digital asset loan claims requiring stipulation of filed claim amount using estimation order pricing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 9/25/2024 | 1.6 | Review of claims flagged with undetermined amounts to create initial estimate for undetermined criteria |
| Francis, Luke | 9/25/2024 | 2.3 | Review of customized noticing claims objection detail to provide to claims agent |
| Francis, Luke | 9/25/2024 | 1.8 | Review of list of scheduled customer accounts flagged for potential objection due to fraud |
| Francis, Luke | 9/25/2024 | 1.3 | Updates to claims summary reporting to update for claims filed within round 11 of claims objections |
| Francis, Luke | 9/25/2024 | 1.6 | Analysis of claims filed after respective bar dates to determine full list of potential objections |
| Gibbs, Connor | 9/25/2024 | 1.9 | Review models for customer risk rating data analysis |
| Gibbs, Connor | 9/25/2024 | 1.8 | Draft report of data necessary to train and deploy risk rating models |
| Hainline, Drew | 9/25/2024 | 0.5 | Call with D. Hainline and C. Smith (A&M) to discuss status and next steps of customer equity analysis |
| Hainline, Drew | 9/25/2024 | 0.7 | Review updates to equity claims analysis to support non-customer reconciliations |
| Henness, Jonathan | 9/25/2024 | 2.9 | Claims Tracker; presentation updates for latest thinking 09.26.24 |
| Henness, Jonathan | 9/25/2024 | 1.9 | Claims Tracker; model updates for latest thinking 09.26.24 |
| Henness, Jonathan | 9/25/2024 | 1.4 | Customer entitlements; reconcile selected claims vs. scheduled customer entitlements database |
| Henness, Jonathan | 9/25/2024 | 0.9 | Customer entitlements; reconcile selected claims vs. digital asset loan claims summary |
| Henness, Jonathan | 9/25/2024 | 1.2 | Customer entitlements; reconcile selected claims vs. avoidance listing |
| Hertzberg, Julie | 9/25/2024 | 0.3 | Discuss claims reconciliation estimates with J Hertzberg and R Esposito (A&M) |
| Hubbard, Taylor | 9/25/2024 | 0.2 | Discussion with T. Hubbard and P. Avdellas (A&M) re: Employee claims analysis |
| Hubbard, Taylor | 9/25/2024 | 2.9 | Conduct an analysis of employee claims by reviewing the latest Kroll register to identify whether any claims were filed by the specified list of claimants |
| Jain, Heman | 9/25/2024 | 1.8 | Inspect the documents for indications of fraud that might serve as the basis for future objections |
| Jain, Heman | 9/25/2024 | 1.7 | Evaluate the documentation associated with the claim to identify any missing withdrawals or deposits that could warrant objections |
| Jain, Heman | 9/25/2024 | 1.6 | Analyze the supporting documentation to determine the exact unliquidated reserve amounts to be included in objections |
| Jain, Heman | 9/25/2024 | 1.2 | Review the attached documents to uncover any fraud assertions that may be relevant for future objections |
| Jain, Heman | 9/25/2024 | 1.9 | Assess the materials submitted with the claim form to ensure all withdrawals and deposits are accurately accounted for objections |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jogerst, Max | 9/25/2024 | 0.4 | Review LayerZero customer claims for objection deck |
| Kane, Alex | 9/25/2024 | 2.9 | Review ticker quantity detail within round 11 superseded objection Kroll data files |
| Kane, Alex | 9/25/2024 | 2.8 | Prepare list of claims for omnibus 120 superseded objection |
| Kane, Alex | 9/25/2024 | 2.7 | Review population of claims marked for pre-effective date modify objection with question 8 other activity responses |
| Kane, Alex | 9/25/2024 | 1.2 | Review population of claims with a favorable variance to scheduled values marked for modify objection |
| Kearney, Kevin | 9/25/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to review amended selection creditor employee claims |
| Konig, Louis | 9/25/2024 | 1.4 | Presentation and summary of output related to research on specific claimant transactions |
| Krautheim, Sean | 9/25/2024 | 1.8 | Generate new round of claims omnibus exhibit files for claims team |
| Kumar, Aamaya | 9/25/2024 | 0.6 | Inspect the claim documents to uncover any fraud assertions that could impact future objections |
| Kumar, Aamaya | 9/25/2024 | 1.9 | Examine the materials for any potentially missing transactions that might result in objections |
| Kumar, Aamaya | 9/25/2024 | 1.8 | Assess the provided evidence to pinpoint any fraud-related claims that could lead to objections later |
| Kumar, Aamaya | 9/25/2024 | 1.2 | Review the documentation for any fraud related claims that may require future objections |
| Kumar, Aamaya | 9/25/2024 | 0.9 | Scrutinize the supporting documentation for signs of fraud that may prompt objections |
| Kumar, Aamaya | 9/25/2024 | 1.9 | Analyze the attached documents for any potential fraud allegations that could lead to objections |
| Lewandowski, Douglas | 9/25/2024 | 0.9 | Discussion with D. Lewandowski, J. Zatz, and P. Avdellas (A&M) re: Customer reporting updates for elections |
| Lewandowski, Douglas | 9/25/2024 | 1.4 | Prepare summary of claims currently being adjudicated in the Bahamas for A&M team |
| Lewandowski, Douglas | 9/25/2024 | 0.6 | Prepare responses for S&C diligence request related to specific customers |
| Lewandowski, Douglas | 9/25/2024 | 0.4 | Correspond with A&M team re: portal access for Bahamas claimants |
| Lewandowski, Douglas | 9/25/2024 | 0.3 | Correspond with team re: upcoming distribution meeting and potential agenda |
| Lewandowski, Douglas | 9/25/2024 | 0.2 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito (A&M), A. Schepper and others (Kroll) re: transfer status and Bahamas elections |
| Lewandowski, Douglas | 9/25/2024 | 1.2 | Confirm Bahamas election revocations with PWC data |
| McGrath, Patrick | 9/25/2024 | 1.2 | Review summary of findings related to claims against the Debtors, including treatment of lines of credit |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 9/25/2024 | 0.8 | Support efforts in aligning claims status in Customer Portal for creditors who filed directly with Kroll |
| Mohammed, Azmat | 9/25/2024 | 0.2 | Discussion with D. Lewandowski, A. Mohammed, R. Esposito (A&M), A. Schepper and others (Kroll) re: transfer status and Bahamas elections |
| Mosley, Ed | 9/25/2024 | 1.4 | Review of and prepare comments to draft of third party exchange settlement analysis and impact to plan for management |
| Mosley, Ed | 9/25/2024 | 1.6 | Review of omnibus objections 88-119 for claims reconciliation process |
| Myers, Claire | 9/25/2024 | 2.1 | Analyze known employees for avoidance action diligence request |
| Myers, Claire | 9/25/2024 | 1.8 | Summarize parties flagged for possible avoidance actions for diligence request |
| Myers, Claire | 9/25/2024 | 1.8 | Pinpoint new parties in master avoidance action list for internal diligence request |
| Myers, Claire | 9/25/2024 | 1.7 | Analyze avoidance action tracker for claims to determine new parties for diligence request |
| Myers, Claire | 9/25/2024 | 1.6 | Analyze partial transfer allocations from claims agent to determine correct percentages in transfer report |
| Myers, Claire | 9/25/2024 | 1.3 | Analyze excluded customers preference list to determine new parties for internal diligence request |
| Pestano, Kyle | 9/25/2024 | 1.6 | Review the crypto trading history of high balance kyc applicants escalated by Integreon compliance associates in order to verify source of funds |
| Pestano, Kyle | 9/25/2024 | 1.4 | Resolve issues with documentation issues involving forgery tags and final rejections by answering questions escalated by FTX customer service personnel and internal A&M team members |
| Pestano, Kyle | 9/25/2024 | 1.1 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M), A. Porwal and others (Integreon) to conduct training on UBO review |
| Pestano, Kyle | 9/25/2024 | 1.3 | Perform a quality check review of kyc compliance associates working for Integreon in order to verify accuracy and consistency in the work product |
| Ryan, Laureen | 9/25/2024 | 0.3 | Correspond with A&M on updates to Evergreen tracing analysis |
| Rybarczyk, Jodi | 9/25/2024 | 2.1 | Clear comments in no liability customer claims analysis for resolved items |
| Rybarczyk, Jodi | 9/25/2024 | 2.4 | Research FTX.com fiat withdrawals in Metabase and bank records support to determine if adjustments to scheduled amounts are needed |
| Rybarczyk, Jodi | 9/25/2024 | 2.7 | Research customer claims to verify no liability, modify, or supersede classifications |
| Sekera, Aryaki | 9/25/2024 | 1.7 | Inspect the attached files to guarantee thorough evaluation of claims for possible objections and fraud |
| Sekera, Aryaki | 9/25/2024 | 1.9 | Analyze the provided documents to spot any fraud assertions that may play a role in future objections |
| Sekera, Aryaki | 9/25/2024 | 1.6 | Analyze the attached documents to ensure the unliquidated reserve amounts are accurately reflected in objections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 9/25/2024 | 1.3 | Inspect the provided documents to confirm the correct unliquidated reserve amounts for potential objections |
| Sekera, Aryaki | 9/25/2024 | 0.6 | Review the claim register and portal files to compile a list of new claims submitted the previous day |
| Sekera, Aryaki | 9/25/2024 | 1.8 | Review the claim form's attached documents to verify that all withdrawal and deposit entries are accounted for when considering objections |
| Smith, Cameron | 9/25/2024 | 1.6 | Analysis of line of credit information provided by FTX Cyber to determine LOC balance for a few counterparties |
| Smith, Cameron | 9/25/2024 | 0.6 | Create tear sheet and supporting binder for 6B loan |
| Smith, Cameron | 9/25/2024 | 0.5 | Call with D. Hainline and C. Smith (A&M) to discuss status and next steps of customer equity analysis |
| Smith, Cameron | 9/25/2024 | 2.7 | Search of Relativity and Box for information on master loan agreement to determine outstanding balance as of petition date for counterparty 1 |
| Smith, Cameron | 9/25/2024 | 2.4 | Search metabase for initial loan funding transactions and subsequent repayments |
| Smith, Cameron | 9/25/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss analysis of certain line of credits and loan agreements to determine outstanding balance at Petition Date |
| Smith, Cameron | 9/25/2024 | 2.3 | Search of Box and Relativity for information on master loan agreement to determine outstanding balance as of petition date for counterparty 1 |
| Stolyar, Alan | 9/25/2024 | 1.3 | Vouch claim payment details and document contract summary for non-customer claim #3 |
| Stolyar, Alan | 9/25/2024 | 0.5 | Call with J. Faett and A. Stolyar (A&M) to discuss non-customer claim and digital asset loan analysis |
| Stolyar, Alan | 9/25/2024 | 1.4 | Log claim background for amended non-customer claim #2 |
| Stolyar, Alan | 9/25/2024 | 1.9 | Record remaining contract liability for amended non-customer claim #1 |
| Thomas, Izabel | 9/25/2024 | 1.4 | Review the supporting documents submitted with the claim form to check for any missing withdrawals or deposits for objections |
| Thomas, Izabel | 9/25/2024 | 1.9 | Assess the supporting documents in the claim form to find any missing withdrawal or deposit details for objections |
| Thomas, Izabel | 9/25/2024 | 1.6 | Examine the supporting materials accompanying the claim form for any missing withdrawal or deposit entries for objections |
| Thomas, Izabel | 9/25/2024 | 1.6 | Assess the supporting documents for the claim to check for assertions regarding withdrawals or deposits |
| Thomas, Izabel | 9/25/2024 | 1.7 | Check the provided documents to detect any fraud assertions that could be used in future objections |
| Tong, Crystal | 9/25/2024 | 2.9 | Analyze cases with data extraction issues on date of birth concerning retail customers from Taiwan |
| Tong, Crystal | 9/25/2024 | 2.4 | Fix KYC cases with data extraction issues regarding the date of birth for the retail customers from Taiwan |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 9/25/2024 | 1.1 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M), A. Porwal and others (Integreon) to conduct training on UBO review |
| Tong, Crystal | 9/25/2024 | 1.6 | Conduct secondary review of the manual KYC working results completed by first level reviewers for retail customers |
| Ward, Kyle | 9/25/2024 | 2.9 | Pinpoint main account ID in metabase for unmatched claims and tag as no-liability if the claim is non-scheduled |
| Ward, Kyle | 9/25/2024 | 1.4 | Evaluate POCs and flag unmatched claims as unable to match if account could not be located in metabase |
| Ward, Kyle | 9/25/2024 | 1.6 | Examine main account ID in metabase for unmatched claims and flag for low confidence in match |
| Ward, Kyle | 9/25/2024 | 2.1 | Identify main account ID in metabase for unmatched claims and flag as modify if the claim is scheduled |
| Witherspoon, Samuel | 9/25/2024 | 0.8 | Prepare summary of KYC status of allowed claims estimates |
| Witherspoon, Samuel | 9/25/2024 | 1.1 | Update claims mapping of remaining non-plan objection related claims in the disputed claims reserve |
| Witherspoon, Samuel | 9/25/2024 | 1.4 | Analyze changes in objection timing of claims in the disputed claims reserve between claims reporting summaries |
| Wu, Grace | 9/25/2024 | 1.6 | Inspect fiat deposits related to FTX.US and trace to account details to determine incremental claim reserve |
| Wu, Grace | 9/25/2024 | 1.6 | Examine FTX.US pending deposits related to fiat transactions and determine validity of the transaction |
| Wu, Grace | 9/25/2024 | 2.1 | Review fiat deposits to FTX.US exchange against bank statements and customer account details |
| Wu, Grace | 9/25/2024 | 1.7 | Examine FTX.US fiat deposits near Petition Date and verify appropriate account balance |
| Zatz, Jonathan | 9/25/2024 | 1.2 | Import new JOL interim file with new columns into claims database |
| Zatz, Jonathan | 9/25/2024 | 1.1 | Update claims database script related to request to reflect latest changes in recon status logic |
| Zatz, Jonathan | 9/25/2024 | 0.9 | Discussion with D. Lewandowski, J. Zatz, and P. Avdellas (A&M) re: Customer reporting updates for elections |
| Zatz, Jonathan | 9/25/2024 | 1.4 | Continue updating list of claims ancillary files to attempt automated import into database |
| Zatz, Jonathan | 9/25/2024 | 3.1 | Update claims database script related to request to reflect revoked elections |
| Zhang, Qi | 9/25/2024 | 1.1 | Call with Q. Zhang, L. Chamma, C. Tong, K. Pestano (A&M), A. Porwal and others (Integreon) to conduct training on UBO review |
| Agarwal, Pulkit | 9/26/2024 | 1.9 | Assess the claim form and look any cases of fraud instances which may require future objections |
| Agarwal, Pulkit | 9/26/2024 | 1.8 | Review the claim form related support to look for any fraud instances which can result in future objections |
| Agarwal, Pulkit | 9/26/2024 | 1.7 | Scrutinize the associated documents with claim form to look for possible fraud allegations that could lead to objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 9/26/2024 | 0.8 | Update consolidated population of employee claims based on additional names provided |
| Avdellas, Peter | 9/26/2024 | 0.4 | Discussion with K. Baker and P. Avdellas (A&M) re: Employee claims diligence request |
| Baker, Kevin | 9/26/2024 | 0.3 | Call with D. Wilson, K. Baker, J. Henness (A&M) re: wildcard for selected creditors and customer accounts |
| Baker, Kevin | 9/26/2024 | 0.4 | Discussion with K. Baker and P. Avdellas (A&M) re: Employee claims diligence request |
| Blanchard, Madison | 9/26/2024 | 1.0 | Review presentation content which may be required to be redacted or produced relating to objected claim |
| Braatelien, Troy | 9/26/2024 | 0.7 | Draft slide regarding terms of service applicability for Claimant C summary report |
| Braatelien, Troy | 9/26/2024 | 1.1 | Draft additional updates to Claimant C relationship timeline within summary report |
| Braatelien, Troy | 9/26/2024 | 0.9 | Draft slide regarding line of credit details for Claimant C summary report |
| Braatelien, Troy | 9/26/2024 | 2.8 | Draft balance roll forward all-time for Claimant C exchange account |
| Braatelien, Troy | 9/26/2024 | 0.7 | Draft slide regarding significant token pricing with Claimant C for Claimant C summary report |
| Braatelien, Troy | 9/26/2024 | 0.3 | Draft correspondence regarding cryptocurrency pricing inquiry to database team |
| Braatelien, Troy | 9/26/2024 | 0.9 | Draft slide regarding notable other items with Claimant C for summary report |
| Chambers, Henry | 9/26/2024 | 0.6 | Correspondence with BitGo and A&M team regarding creditor KYC status |
| Chamma, Leandro | 9/26/2024 | 0.3 | Draft internal tracker regarding responses sent by institutional claimants in respect to its UBO structure to identify cases that need further review |
| Chamma, Leandro | 9/26/2024 | 0.6 | Provide underlying retail KYC information to FTX customer support team regarding applications escalated by claimants |
| Chamma, Leandro | 9/26/2024 | 1.1 | Conduct investigation on institutional KYC applicants with potential status mismatch due to change of email on admin |
| Chamma, Leandro | 9/26/2024 | 0.3 | Discuss with R. Navarro (FTX) cases of institutional claimants with data issues |
| Chamma, Leandro | 9/26/2024 | 2.1 | Update KYC escalation tracker to include underlying information about KYC applications queued for S&C review |
| Chamma, Leandro | 9/26/2024 | 1.2 | Investigate high value institutional KYC applications with issues related to adverse media against its UBOs |
| Chamma, Leandro | 9/26/2024 | 0.7 | Perform review of source of funds documents uploaded by retail KYC applicants to provide feedback on cases resolved by Integreon manual reviewers |
| Cherry, Nicholas | 9/26/2024 | 0.3 | Call with N. Cherry, S. Paolinetti (A&M) re: summary of past due tokens with claims information |
| Cherry, Nicholas | 9/26/2024 | 1.3 | Research customer claims linked to an unfunded token position |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chowdhury, Arisha | 9/26/2024 | 1.7 | Check the supporting documents to verify claims for any future objections |
| Chowdhury, Arisha | 9/26/2024 | 0.2 | Call with A. Kane, A. Chowdhury, and H. Jain (A&M) re: schedules email review |
| Chowdhury, Arisha | 9/26/2024 | 1.4 | Assess the supporting documents to assess fraud allegations for potential objections |
| Chowdhury, Arisha | 9/26/2024 | 1.8 | Investigate the supporting documents to validate fraud statements for upcoming objection rounds |
| Chowdhury, Arisha | 9/26/2024 | 1.9 | Review of the documents provided with the claim form to determine if there are any missing withdrawals or deposits that could affect objections |
| Chowdhury, Arisha | 9/26/2024 | 1.3 | Evaluate the supporting documents to confirm fraud accusations for objection rounds |
| Esposito, Rob | 9/26/2024 | 0.3 | Discussion customer claims distribution coordination with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 9/26/2024 | 0.3 | Review of parties in interest for professional conflicts |
| Esposito, Rob | 9/26/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, and C. Myers (A&M) and A. Schepper and others (Kroll) re: transferred schedules |
| Esposito, Rob | 9/26/2024 | 0.3 | Discuss customer claims require modification with R Esposito and A Kane (A&M) |
| Esposito, Rob | 9/26/2024 | 0.2 | Discussion with R. Esposito, J. Sielinski, and C. Myers (A&M) re: avoidance action claims |
| Esposito, Rob | 9/26/2024 | 0.5 | Call with R. Esposito, T. Hubbard (A&M) and M. Pierce (LRC) to discuss responses to claims objections |
| Esposito, Rob | 9/26/2024 | 0.6 | Review of employee claim request and report provided to confirm complete data |
| Faett, Jack | 9/26/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss contract documentation to be added to MLB Claim Overview slide deck |
| Faett, Jack | 9/26/2024 | 0.5 | Discuss responses to claims objections with J. Faett, K. Kearney, L. Konig (A&M) and D. Rosenthal (S&C) |
| Flynn, Matthew | 9/26/2024 | 0.3 | Review KYB UBO outreach materials for BitGo |
| Henness, Jonathan | 9/26/2024 | 2.1 | Post-petition trading activity; reconcile latest trading data vs. original reporting summary Jul'24 |
| Henness, Jonathan | 9/26/2024 | 0.3 | Call with D. Wilson, K. Baker, J. Henness (A&M) re: wildcard for selected creditors and customer accounts |
| Henness, Jonathan | 9/26/2024 | 1.6 | Review JOL listing; reconcile selected creditor accounts vs. JOL opt-in master list |
| Henness, Jonathan | 9/26/2024 | 0.2 | Call with K. Ramanathan, J. Henness (A&M) re: selected claims issues |
| Henness, Jonathan | 9/26/2024 | 0.7 | Call with J. Croke (S&C), J. Ray (FTX) and K. Ramanathan, J. Henness (A&M) re: latest claims status and workplan |
| Henness, Jonathan | 9/26/2024 | 1.8 | Customer reconciliation; review selected customer names and compare vs. internal lists/databases |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 9/26/2024 | 0.2 | Discussion customer claims distribution coordination with J Hertzberg and R Esposito (A&M) |
| Hubbard, Taylor | 9/26/2024 | 1.1 | Execute a review of claims queued to modify up to their scheduled amounts to determine the variance reasoning |
| Hubbard, Taylor | 9/26/2024 | 0.2 | Discuss unliquidated claims review progress with T. Hubbard, A. Kumar, and I. Thomas (A&M) |
| Hubbard, Taylor | 9/26/2024 | 0.5 | Call with R. Esposito, T. Hubbard (A&M) and M. Pierce (LRC) to discuss responses to claims objections |
| Jain, Heman | 9/26/2024 | 0.2 | Call with A. Kane, A. Chowdhury, and H. Jain (A&M) re: schedules email review |
| Jain, Heman | 9/26/2024 | 1.1 | Analyze the supporting materials to accurately determine the unliquidated reserve amounts for inclusion in objections |
| Jain, Heman | 9/26/2024 | 1.9 | Evaluate the documentation to identify any missing transactions that may justify objections |
| Jain, Heman | 9/26/2024 | 1.8 | Inspect the documentation for signs of fraud that could support future objections |
| Jain, Heman | 9/26/2024 | 1.6 | Examine the supporting materials submitted with the claim to ensure all deposits and withdrawals are properly recorded for objections |
| Jain, Heman | 9/26/2024 | 1.4 | Review the attached documents to identify any potential Fraud assertions relevant to future objections |
| Kane, Alex | 9/26/2024 | 0.2 | Call with A. Kane, A. Chowdhury, and H. Jain (A&M) re: schedules email review |
| Kane, Alex | 9/26/2024 | 0.3 | Discuss customer claims require modification with R Esposito and A Kane (A&M) |
| Kane, Alex | 9/26/2024 | 2.4 | Review claims filed outside of the customer portal for ticker detail assertions in supporting documentation |
| Kane, Alex | 9/26/2024 | 2.7 | Review claims matched to incorrect customer codes with schedule detail in supporting documentation |
| Kane, Alex | 9/26/2024 | 2.9 | Analyze pre-populated customer claims marked for modify objection with favorable variance to scheduled values |
| Kane, Alex | 9/26/2024 | 2.8 | Analyze claims with schedule information asserted within supporting documents for proper customer account matching |
| Kearney, Kevin | 9/26/2024 | 0.5 | Discuss responses to claims objections with J. Faett, K. Kearney, L. Konig (A&M) and D. Rosenthal (S&C) |
| Kearney, Kevin | 9/26/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss contract documentation to be added to MLB Claim Overview slide deck |
| Konig, Louis | 9/26/2024 | 2.6 | Quality control and review of script output related to customer risk rating transaction data set creation |
| Konig, Louis | 9/26/2024 | 2.1 | Database scripting related to claimant-level model tax withholding integration |
| Konig, Louis | 9/26/2024 | 0.7 | Review the updated central FTX access tracker and Secondary Claimants spreadsheets for changes |
| Konig, Louis | 9/26/2024 | 0.5 | Discuss responses to claims objections with J. Faett, K. Kearney, L. Konig (A&M) and D. Rosenthal (S&C) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 9/26/2024 | 2.1 | Update claims header table with latest claims-related files |
| Krautheim, Sean | 9/26/2024 | 1.1 | Regenerate superseded claims exhibit for claims team to reduce exhibited population to relevant debtors |
| Kumar, Aamaya | 9/26/2024 | 0.2 | Discuss unliquidated claims review progress with T. Hubbard, A. Kumar, and I. Thomas (A&M) |
| Kumar, Aamaya | 9/26/2024 | 1.9 | Assess the provided documentation to uncover any fraud assertions that might lead to objections later |
| Kumar, Aamaya | 9/26/2024 | 1.9 | Assess the provided documentation to identify any fraud assertions that might lead to objections later |
| Kumar, Aamaya | 9/26/2024 | 1.7 | Inspect the claim documents to identify any fraud related claims that could affect future objections |
| Kumar, Aamaya | 9/26/2024 | 0.7 | Review the attached documents to determine any unliquidated reserve amounts relevant to objections |
| Kumar, Aamaya | 9/26/2024 | 1.8 | Review the included documents for fraud related allegations that could influence objections |
| Lewandowski, Douglas | 9/26/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, and C. Myers (A&M) and A. Schepper and others (Kroll) re: transferred schedules |
| Lewandowski, Douglas | 9/26/2024 | 2.1 | Prepare summary of filed claims that voted to accept the plan for confirmation diligence request |
| Lewandowski, Douglas | 9/26/2024 | 1.7 | Review election discrepancies and Kroll solicitation data in preparation for revised customer report |
| Lewandowski, Douglas | 9/26/2024 | 1.1 | Review claims associated with Bahamas election in response to diligence request |
| Lewandowski, Douglas | 9/26/2024 | 0.8 | Review omnibus objection tracking file in preparation for new customer claims report |
| Lewandowski, Douglas | 9/26/2024 | 0.4 | Review ticker mapping anomalies for updates to customer matching |
| Lewandowski, Douglas | 9/26/2024 | 0.4 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: customer service inquiries and resolutions |
| Lewandowski, Douglas | 9/26/2024 | 0.6 | Review metabase queries for updating to capture additional columns |
| Lucas, Emmet | 9/26/2024 | 1.2 | Revise ad hoc committee claims in claims trader input schedule based on updated information from claims traded data set as of September 10th |
| Lucas, Emmet | 9/26/2024 | 1.7 | Prepare output summary tables for recurring presentation on not verified KYC transferred claims, flagged reason for no verification |
| Lucas, Emmet | 9/26/2024 | 1.8 | Update mappings in claims trader model for current data set to align with tax information received, expected wiring recipients |
| Lucas, Emmet | 9/26/2024 | 2.4 | Build non-customer claims transfer ledger into global claims transfer model to summarize all transfer by holder |
| Lucas, Emmet | 9/26/2024 | 1.6 | Refresh claims trader ledger in working model for refreshed data set of traded claims as of September 10th, add updated KYC categorizations from current data set |
| Lucas, Emmet | 9/26/2024 | 1.3 | Prepare claims buyers process slide for inclusion in insurance materials presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 9/26/2024 | 0.6 | Review documents identified for summary of findings related to claims against the Debtors, including treatment of lines of credit |
| Mennie, James | 9/26/2024 | 0.5 | Call with J. Mennie, S. Paolinetti (A&M) re: preference claims exposure calculation for settlement agreement |
| Mennie, James | 9/26/2024 | 0.8 | Review claim information provided by R. Esposito (A&M) |
| Mohammed, Azmat | 9/26/2024 | 0.4 | Discussion with D. Lewandowski and A. Mohammed (A&M) re: customer service inquiries and resolutions |
| Mohammed, Azmat | 9/26/2024 | 2.6 | Provide oversight and support on development tasks associated with the claims portal such as bugs faced by users, updating claims statuses for direct claims filers, and aligning institutional KYC status off exceptions list |
| Mohammed, Azmat | 9/26/2024 | 2.1 | Assist Customer Service with technical support on matter such as KYC institutional outreach, customer reporting feedback on the portal experience, and institutional support and secondary holder responses |
| Myers, Claire | 9/26/2024 | 1.2 | Analyze preferred equity holder list to determine parties that objected to the plan for avoidance action diligence request |
| Myers, Claire | 9/26/2024 | 1.6 | Pinpoint new parties on the avoidance actions list for diligence request |
| Myers, Claire | 9/26/2024 | 0.2 | Discussion with R. Esposito, J. Sielinski, and C. Myers (A&M) re: avoidance action claims |
| Myers, Claire | 9/26/2024 | 1.2 | Analyze MDL parties to include in avoidance action diligence request |
| Myers, Claire | 9/26/2024 | 1.2 | Analyze equity review file to determine possible updates in claim typing |
| Myers, Claire | 9/26/2024 | 0.8 | Review plan objection parties for internal diligence request related to avoidance actions |
| Myers, Claire | 9/26/2024 | 0.6 | Review equity holder circulations to the claims agent to assist with upcoming settlement |
| Myers, Claire | 9/26/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, and C. Myers (A&M) and A. Schepper and others (Kroll) re: transferred schedules |
| Myers, Claire | 9/26/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: claim typing updates |
| Myers, Claire | 9/26/2024 | 1.7 | Review list of avoidance action partis to determine duplicate names from different sources |
| Paolinetti, Sergio | 9/26/2024 | 1.8 | Calculate net preference exposure based on customer entitlement claim accounts related to ongoing settlement negotiations |
| Paolinetti, Sergio | 9/26/2024 | 0.6 | Summarize investment information re: customer claim entitlement dispute |
| Paolinetti, Sergio | 9/26/2024 | 1.2 | Quantify net benefit of preference exposure to estate for settlement negotiation purposes |
| Paolinetti, Sergio | 9/26/2024 | 0.5 | Call with J. Mennie, S. Paolinetti (A&M) re: preference claims exposure calculation for settlement agreement |
| Paolinetti, Sergio | 9/26/2024 | 0.3 | Call with N. Cherry, S. Paolinetti (A&M) re: summary of past due tokens with claims information |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 9/26/2024 | 1.9 | Update database with past due venture tokens and customer claims associated with them |
| Paolinetti, Sergio | 9/26/2024 | 0.7 | Estimate replacement claim value for illustrative preference analysis |
| Paolinetti, Sergio | 9/26/2024 | 0.8 | Review investment agreements in connection to customer claim entitlement dispute |
| Pestano, Kyle | 9/26/2024 | 0.4 | Coordinate mapping and balance updates with O. Weinberger (Sygnia) in order to compare to updated data team analysis |
| Pestano, Kyle | 9/26/2024 | 0.4 | Resolve retail kyc applications that are pending and escalated by FTX customer service by reviewing documentation and deciding whether to approve, escalate or leave as final rejection |
| Pestano, Kyle | 9/26/2024 | 1.3 | Perform a daily quality check review of the kyc applications that were approved, rejected, and escalated by a few members of the Integreon kyc compliance team |
| Pestano, Kyle | 9/26/2024 | 0.9 | Summarize the retail kyc applicants by flagged categories of high risk jurisdictions and embargoed countries that did not have similar tags/flags in order to discuss with kyc ops team |
| Ramanathan, Kumanan | 9/26/2024 | 0.7 | Call with J. Croke (S&C), J. Ray (FTX) and K. Ramanathan, J. Henness (A&M) re: latest claims status and workplan |
| Ramanathan, Kumanan | 9/26/2024 | 0.9 | Review of analysis on specific creditor and provide to team on next steps |
| Ramanathan, Kumanan | 9/26/2024 | 0.2 | Call with K. Ramanathan, J. Henness (A&M) re: selected claims issues |
| Ryan, Laureen | 9/26/2024 | 1.3 | Correspond with S&C, FTI and A&M on FTX Japan documents for upload and review |
| Ryan, Laureen | 9/26/2024 | 0.2 | Correspond with A&M on 3AC claim activities |
| Ryan, Laureen | 9/26/2024 | 0.3 | Correspond with S&C and A&M on documents for possible production to 3AC |
| Sekera, Aryaki | 9/26/2024 | 1.4 | Review the supporting files to identify any fraud signs that could serve as a foundation for future objections |
| Sekera, Aryaki | 9/26/2024 | 1.9 | Examine the claim form documentation to detect any gaps in withdrawal or deposit records that could justify objections |
| Sekera, Aryaki | 9/26/2024 | 1.7 | Evaluate the provided documentation to identify the exact unliquidated reserve amounts that should factor into objections |
| Sekera, Aryaki | 9/26/2024 | 1.6 | Analyze the provided files to assess the unliquidated reserve amounts that must be considered during the objections phase |
| Sekera, Aryaki | 9/26/2024 | 1.7 | Inspect the provided documentation to identify any missing withdrawal or deposit records that could be significant for objections |
| Sielinski, Jeff | 9/26/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: claim typing updates |
| Sielinski, Jeff | 9/26/2024 | 0.4 | Update status details associated with allowed claim as part of distribution planning |
| Sielinski, Jeff | 9/26/2024 | 0.2 | Discussion with R. Esposito, J. Sielinski, and C. Myers (A&M) re: avoidance action claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 9/26/2024 | 1.1 | Compile a summary binder that includes claim reconciliation, claim tear sheets, and additional supporting documents for claims related to 6B loans |
| Smith, Cameron | 9/26/2024 | 2.2 | Create summary binder including claim reconciliation, claim tear sheet and other supporting documentation for claims pertaining to 6B loans |
| Thomas, Izabel | 9/26/2024 | 1.6 | Review the documents attached to the claim form to identify any missing withdrawals or deposits for objections |
| Thomas, Izabel | 9/26/2024 | 1.6 | Examine the supporting documents of the claim to verify that all withdrawal or deposit assertions are present |
| Thomas, Izabel | 9/26/2024 | 1.9 | Check the documents attached to the claim form to detect any absent withdrawals or deposits concerning objections |
| Thomas, Izabel | 9/26/2024 | 1.6 | Assess the supporting documents provided with the claim form to find any missing withdrawal details for objections |
| Thomas, Izabel | 9/26/2024 | 1.3 | Review the supporting documents to identify any fraud assertions that may be pertinent to future objections |
| Thomas, Izabel | 9/26/2024 | 0.2 | Discuss unliquidated claims review progress with T. Hubbard, A. Kumar, and I. Thomas (A&M) |
| Tong, Crystal | 9/26/2024 | 2.8 | Rectify cases with issues on data extraction regarding date of birth information for the retail customers from Taiwan |
| Tong, Crystal | 9/26/2024 | 2.6 | Rectify cases with potential inaccurate date of birth extraction to ensure data captured is correct for Taiwanese retail customers |
| Tong, Crystal | 9/26/2024 | 1.4 | Perform quality check of the manual KYC working results completed by first level reviewers for retail customers |
| Ward, Kyle | 9/26/2024 | 2.9 | Inspect claims with <5k variance for modify up due to missing tickers |
| Ward, Kyle | 9/26/2024 | 1.1 | Flag claims with <5k variance for modify up due to tickers being asserted less than scheduled value |
| Ward, Kyle | 9/26/2024 | 2.7 | Flag claims with <5k variance for modify up due to blank POCs |
| Ward, Kyle | 9/26/2024 | 1.3 | Identify claims with <5k variance for modify up due to tickers being asserted as loaned/staked |
| Wilson, David | 9/26/2024 | 0.3 | Call with D. Wilson, K. Baker, J. Henness (A&M) re: wildcard for selected creditors and customer accounts |
| Witherspoon, Samuel | 9/26/2024 | 1.2 | Analyze current estimates of JOL opt-in related claims in the disputed reserve analysis |
| Witherspoon, Samuel | 9/26/2024 | 2.8 | Analyze current distribution claims register output of allowed and disputed claims compared to latest claim reconciliation report |
| Witherspoon, Samuel | 9/26/2024 | 0.9 | Create summary of logic changes to implement into the distribution claims register |
| Zatz, Jonathan | 9/26/2024 | 1.7 | Execute database scripts to update balances data with new JOL and distribution holds flags |
| Zatz, Jonathan | 9/26/2024 | 0.6 | Correspond with claims team regarding fixes to duplicate claims |
| Zatz, Jonathan | 9/26/2024 | 2.8 | Update balances database script to pull in updated JOL and BH holds data |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 9/26/2024 | 0.8 | Database scripting related to request to aggregate Master Claim Status by claim rather than grouping on it |
| Zatz, Jonathan | 9/26/2024 | 0.9 | Review latest ancillary claims database tables loaded for claims run |
| Zatz, Jonathan | 9/26/2024 | 1.1 | Database scripting to determine root cause of duplicate claims |
| Arnett, Chris | 9/27/2024 | 1.2 | Research potential rebuttal arguments of claimant to be used in support of confirmation |
| Avdellas, Peter | 9/27/2024 | 1.1 | Identify population of claims that are listed as excluded preference parties to verify where notices were sent |
| Braatelien, Troy | 9/27/2024 | 2.4 | Draft summary regarding events leading to liquidation date for Claimant C report |
| Braatelien, Troy | 9/27/2024 | 1.4 | Update balance roll forward all-time for Claimant C exchange account for futures pricing |
| Braatelien, Troy | 9/27/2024 | 0.3 | Investigate question regarding termination benefits related to severance claims reconciliation |
| Braatelien, Troy | 9/27/2024 | 0.7 | Draft summary regarding account liquidation for Claimant C report |
| Chambers, Henry | 9/27/2024 | 1.7 | Correspondence with Eversheds and S&C regarding creditor KYC issues |
| Chamma, Leandro | 9/27/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss nationality and jurisdiction mapping of retail kyc applicants for an S&C request |
| Chamma, Leandro | 9/27/2024 | 0.6 | Escalate to Bitgo KYC applications of claims traders with verification issues |
| Chamma, Leandro | 9/27/2024 | 0.9 | Provide feedback to FTX customer support team regarding KYC applications rejected for data mismatch |
| Chamma, Leandro | 9/27/2024 | 1.8 | Incorporate new KYC cases received from Bitgo and Integreon regarding claimants whose KYC applications need to be approved by S&C |
| Chamma, Leandro | 9/27/2024 | 1.6 | Draft response to Kroll follow up questions regarding mailing address mismatches identified by A&M |
| Chamma, Leandro | 9/27/2024 | 1.2 | Provide KYC statuses and underlying information regarding certain traded claims |
| Cherry, Nicholas | 9/27/2024 | 0.3 | Call with N. Cherry, S. Paolinetti (A&M) re: summary of past due tokens with claims information |
| Cherry, Nicholas | 9/27/2024 | 0.4 | Call with S. Glustein, N. Cherry, S. Paolinetti (A&M) to review past due token summary with associated filed and scheduled claims |
| Cherry, Nicholas | 9/27/2024 | 0.5 | Call with N. Cherry, J. Henness (A&M) re: selected creditor claims research |
| Cherry, Nicholas | 9/27/2024 | 1.3 | Review of deliverable detailing claims linked to Alameda investment prepared by S. Paolinetti (A&M) |
| Cherry, Nicholas | 9/27/2024 | 2.6 | Analyze transferred claims to identify those that were originally linked to an Alameda investment |
| Chowdhury, Arisha | 9/27/2024 | 1.9 | Evaluate the accuracy of the claims presented in OMNI Exhibit 120 to ensure that the tickers quantities match |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chowdhury, Arisha | 9/27/2024 | 1.8 | Inspect the supporting documents to find fraud allegations in anticipation of future objections |
| Chowdhury, Arisha | 9/27/2024 | 1.7 | Review of supporting documentation to assess unliquidated reserve amounts related to objections |
| Chowdhury, Arisha | 9/27/2024 | 1.4 | Assess claims to affirm that details in OMNI 120 exhibit corresponds accurately with the information outlined in the proof of claim form |
| Chowdhury, Arisha | 9/27/2024 | 1.3 | Continue to evaluate claims presented in OMNI Exhibit 120 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Esposito, Rob | 9/27/2024 | 0.2 | Discuss customer claims reconciliations with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 9/27/2024 | 0.2 | Discuss claims reconciliations with R Esposito and P Heath (A&M) |
| Esposito, Rob | 9/27/2024 | 1.9 | Analyze former employee non-customer claims to provide report to S&C team |
| Esposito, Rob | 9/27/2024 | 1.2 | Review and analysis of customer claims to determine reconciliation/objection status |
| Esposito, Rob | 9/27/2024 | 0.8 | Review and analysis of certain claims with potential preference exposure to provide information for inquiry |
| Esposito, Rob | 9/27/2024 | 0.4 | Coordinate notice of settlement with preferred equity holders with S&C/LRC/Kroll teams |
| Esposito, Rob | 9/27/2024 | 0.7 | Review of customer preference notice inquiries to coordinate response to S&C team |
| Esposito, Rob | 9/27/2024 | 0.7 | Review of customized notice of the 88-119 omnibus claims objection to send comments to LRC team |
| Faett, Jack | 9/27/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss additional customer claims requiring Q8 review |
| Faett, Jack | 9/27/2024 | 0.2 | Call with J. Faett and A. Stolyar (A&M) to discuss updates to non-customer claim analysis |
| Flynn, Matthew | 9/27/2024 | 0.9 | Analyze institutional holder claims detail and status for inquiry |
| Flynn, Matthew | 9/27/2024 | 1.2 | Create timeline and tracker for UBO threshold review and diligence work |
| Glustein, Steven | 9/27/2024 | 0.4 | Call with S. Glustein, N. Cherry, S. Paolinetti (A&M) to review past due token summary with associated filed and scheduled claims |
| Hainline, Drew | 9/27/2024 | 0.6 | Review updates and docketed references to confirm impact on non-customer claims reconciliations |
| Heath, Peyton | 9/27/2024 | 0.2 | Discuss claims reconciliations with R Esposito and P Heath (A&M) |
| Henness, Jonathan | 9/27/2024 | 0.5 | Call with N. Cherry, J. Henness (A&M) re: selected creditor claims research |
| Henness, Jonathan | 9/27/2024 | 1.3 | Claims reconciliation; map selected customer codes to main account ID's for customer entitlements |
| Henness, Jonathan | 9/27/2024 | 1.4 | Claims reconciliation; updated selected creditors list for latest thinking JOL interim results |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 9/27/2024 | 1.4 | Customer entitlements; run tearsheet summaries for selected main account ID's |
| Henness, Jonathan | 9/27/2024 | 2.9 | Claims reconciliation; compare and contrast selected creditors accounts listing vs. prior drafts |
| Hertzberg, Julie | 9/27/2024 | 0.2 | Discuss customer claims reconciliations with J Hertzberg and R Esposito (A&M) |
| Jain, Heman | 9/27/2024 | 1.7 | Validate the accuracy of the information in OMNI Exhibit 120 by ensuring its conformity with the proof of claim form |
| Jain, Heman | 9/27/2024 | 1.6 | Review the ticker based quantities from OMNI Exhibit 120 to ensure data precision and reliability thorough analysis and decision making processes |
| Jain, Heman | 9/27/2024 | 1.8 | Examine the documents for evidence of fraud that might serve as the basis for future objections |
| Jain, Heman | 9/27/2024 | 1.9 | Conduct a review of the claims in OMNI Exhibit 120 to ensure that the tickers and ticker quantities on the objection match the proof of claim form |
| Jain, Heman | 9/27/2024 | 1.3 | Review the documentation to detect any missing transactions that could warrant objections |
| Kane, Alex | 9/27/2024 | 2.9 | Analyze ticker name and quantity information on omnibus 120 superseded objection exhibit |
| Kane, Alex | 9/27/2024 | 2.8 | Review claims marked for round 12 modify objection with question 8 "Other Activity" assertions |
| Kane, Alex | 9/27/2024 | 2.1 | Analyze population of claims with blank claim forms marked for round 12 modify objection |
| Kane, Alex | 9/27/2024 | 2.7 | Analyze claims with favorable variance to scheduled values marked for round 12 modify objection |
| Kane, Alex | 9/27/2024 | 1.2 | Review claims with missing scheduled tickers marked for round 12 modify objection |
| Kane, Alex | 9/27/2024 | 1.9 | Review claims with additional tickers asserted within question 8 "Other Activity" responses marked for round 12 modify objection |
| Kearney, Kevin | 9/27/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss additional customer claims requiring Q8 review |
| Konig, Louis | 9/27/2024 | 2.1 | Presentation and summary of output related to customer risk rating alert/test dashboard creation |
| Konig, Louis | 9/27/2024 | 2.1 | Presentation and summary of output related to customer risk rating customer dashboard creation |
| Konig, Louis | 9/27/2024 | 2.1 | Presentation and summary of output related to claimant-level model reconciled vs. unreconciled breakdown |
| Konig, Louis | 9/27/2024 | 1.2 | Database scripting related to customer activity transaction summary calculation |
| Kumar, Aamaya | 9/27/2024 | 1.4 | Review all the ticker symbols in OMNI Exhibit 120 to verify that the objections ticker symbols match those on the proof of claim form |
| Kumar, Aamaya | 9/27/2024 | 1.7 | Examine the tickers in OMNI Exhibit 120 to ensure that the symbols in the objection correspond with those on the proof of claim form |
| Kumar, Aamaya | 9/27/2024 | 1.7 | Verify the alignment between the details in OMNI Exhibit 120 and the information provided on the proof of claim form |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***September 1, 2024 through September 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 9/27/2024 | 1.6 | Inspect the tickers in OMNI Exhibit 120 to ensure consistency between the objection symbols and those on the proof of claim form |
| Kumar, Aamaya | 9/27/2024 | 1.9 | Analyze all the ticker symbols listed in OMNI Exhibit 120 to confirm their accuracy against those on the proof of claim form |
| Lewandowski, Douglas | 9/27/2024 | 0.2 | Correspond with S&C re: customer claims portal messaging for Bahamas elections |
| Lewandowski, Douglas | 9/27/2024 | 1.7 | Prepare summary of customers who filed claims and voted in favor of the plan for discussion with team |
| Lewandowski, Douglas | 9/27/2024 | 1.1 | Review Bahamas election data in the revised customer claims report for customers who revoked their election |
| Lewandowski, Douglas | 9/27/2024 | 0.6 | Correspond with S&C re: escalated customer inquiries for proposed treatment of certain claims |
| Lucas, Emmet | 9/27/2024 | 1.2 | Build out claim allowance mechanics in claims trader model to estimate reduction of recoveries across holders |
| Lucas, Emmet | 9/27/2024 | 1.3 | Prepare reconciliation metric schedule for issues with initial analysis to AWS outputs |
| Lucas, Emmet | 9/27/2024 | 0.8 | Update KYC status per 9/10 report in claims trader model for updates to output tables included in KYC strategy presentation |
| Lucas, Emmet | 9/27/2024 | 1.9 | Adjust model mechanics in claims trader model to validate transfer balances to AWS recovery metrics |
| Lucas, Emmet | 9/27/2024 | 2.1 | Build output roll forward schedules in claims trader model for non-customer transferred claims data set |
| Lucas, Emmet | 9/27/2024 | 0.9 | Update fund level output schedules in claims trader model to include non-customer claims |
| Lucas, Emmet | 9/27/2024 | 1.4 | Update claims transfer analysis distribution mechanics for updated JOL participation population |
| Mennie, James | 9/27/2024 | 0.4 | Call with J. Mennie, S. Paolinetti (A&M) to review claims settlement agreement regarding ongoing dispute |
| Mennie, James | 9/27/2024 | 0.3 | Email correspondence with J. Croke (S&C) re: illustrative settlement proposal analysis |
| Mennie, James | 9/27/2024 | 2.1 | Update proposal for settlement of outstanding claim |
| Mennie, James | 9/27/2024 | 0.5 | Meeting with A. Titus, J. Mennie, H. Trent, S. Paolinetti (A&M) re: settlement agreement deck for claims dispute |
| Mohammed, Azmat | 9/27/2024 | 2.1 | Provide customer service with technical support such as 2FA resets and reviewing transferred claims and treatments for related inquiries |
| Myers, Claire | 9/27/2024 | 1.4 | Analyze HR claims filed against European entitles for S+C diligence request |
| Myers, Claire | 9/27/2024 | 1.9 | Review transferred non-customer claim details to determine claim assertions for distribution diligence requests |
| Myers, Claire | 9/27/2024 | 0.8 | Review list of notice parties related to upcoming settlement to confirm all parties receive proper notice |
| Myers, Claire | 9/27/2024 | 1.3 | Pinpoint priority transfer details regarding diligence request related to preference parties |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 9/27/2024 | 2.1 | Analyze transferred claims to determine current holders for non-customer claims |
| Myers, Claire | 9/27/2024 | 1.2 | Analyze in process transfers to determine number of completed transfers every week |
| Myers, Claire | 9/27/2024 | 0.7 | Analyze recent diligence request related to avoidance actions to determine full English names |
| Paolinetti, Sergio | 9/27/2024 | 0.4 | Call with J. Mennie, S. Paolinetti (A&M) to review claims settlement agreement regarding ongoing dispute |
| Paolinetti, Sergio | 9/27/2024 | 0.6 | Recalculate proposed settlement illustrative settlement value against 5/5 financial projections |
| Paolinetti, Sergio | 9/27/2024 | 0.3 | Call with N. Cherry, S. Paolinetti (A&M) re: summary of past due tokens with claims information |
| Paolinetti, Sergio | 9/27/2024 | 0.4 | Call with S. Glustein, N. Cherry, S. Paolinetti (A&M) to review past due token summary with associated filed and scheduled claims |
| Paolinetti, Sergio | 9/27/2024 | 1.3 | Review non-customer claims related to investment agreements and MM loans against venture token investments |
| Paolinetti, Sergio | 9/27/2024 | 0.5 | Meeting with A. Titus, J. Mennie, H. Trent, S. Paolinetti (A&M) re: settlement agreement deck for claims dispute |
| Paolinetti, Sergio | 9/27/2024 | 1.8 | Prepare past due token overview summary with vesting status and non-customer claims information |
| Paolinetti, Sergio | 9/27/2024 | 1.1 | Refresh settlement overview tearsheet related to investment in dispute with updated commentary from A. Titus (A&M) |
| Pestano, Kyle | 9/27/2024 | 0.3 | Investigate the customer account information for a select group of customer codes provided by internal restructuring teams/kyc ops team members |
| Pestano, Kyle | 9/27/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss nationality and jurisdiction mapping of retail kyc applicants for an S&C request |
| Pestano, Kyle | 9/27/2024 | 0.6 | Compile detailed customer account information for select listings of customer codes provided in internal/external secondary account holder questions |
| Pestano, Kyle | 9/27/2024 | 0.7 | Answer questions related to documentation issues on retail kyc applicant profiles that were escalated by members of the Integreon/FTX customer service teams |
| Pestano, Kyle | 9/27/2024 | 0.9 | Determine whether certain kyc applicants are retail or institutional customers for an S&C/internal request after discussing with kyc ops team members |
| Pestano, Kyle | 9/27/2024 | 1.4 | Provide detailed context/summaries of select kyc applicants statuses that are under investigation by S&C in order to comply with local laws and regulations |
| Ryan, Laureen | 9/27/2024 | 0.6 | Correspond with S&C, FTI and A&M on FTX Japan documents for upload and review |
| Sekera, Aryaki | 9/27/2024 | 1.6 | Investigate claims from OMNI 120 exhibit on ticker level to verify that tickers on objection align with proof of claim form |
| Sekera, Aryaki | 9/27/2024 | 1.1 | Perform a detailed analysis of the attached files to verify that all fraud assertions are identified and ready for potential objections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 9/27/2024 | 1.9 | Review the supporting documents alongside the claim form to find any missing withdrawal or deposit transactions that could lead to objections |
| Sekera, Aryaki | 9/27/2024 | 1.8 | Evaluate claims from OMNI 120 exhibit on ticker level to verify that tickers on objection align with proof of claim form |
| Sekera, Aryaki | 9/27/2024 | 1.6 | Review the attached documents to precisely determine the unliquidated reserve amounts pertinent to objections |
| Sielinski, Jeff | 9/27/2024 | 0.8 | Analysis of claim transfer process and impact on distribution timeline |
| Stolyar, Alan | 9/27/2024 | 1.7 | Analyze and research cash payments related to venture investment token warrant |
| Stolyar, Alan | 9/27/2024 | 0.2 | Call with J. Faett and A. Stolyar (A&M) to discuss updates to non-customer claim analysis |
| Stolyar, Alan | 9/27/2024 | 1.4 | Investigate transfers for outstanding token warrant related to venture investment |
| Thomas, Izabel | 9/27/2024 | 1.3 | Examine the supporting documentation to identify any fraud assertions for future objections |
| Thomas, Izabel | 9/27/2024 | 1.9 | Go through the documents provided with the claim form to spot any omitted withdrawals or deposits tied to the objections |
| Thomas, Izabel | 9/27/2024 | 1.7 | Verify that the tickers in the exhibit align with the proof of claim for round 12 objections |
| Thomas, Izabel | 9/27/2024 | 1.4 | Review claims for round 12 objections to ensure that tickers in the exhibit match the proof of claim |
| Thomas, Izabel | 9/27/2024 | 1.8 | Review the supporting documents to check for any assertions related to fraud that may be relevant for future objections |
| Titus, Adam | 9/27/2024 | 0.5 | Meeting with A. Titus, J. Mennie, H. Trent, S. Paolinetti (A&M) re: settlement agreement deck for claims dispute |
| Tong, Crystal | 9/27/2024 | 2.9 | Analyze cases with data extraction issues on date of birth related to retail customers from Taiwan |
| Tong, Crystal | 9/27/2024 | 3.1 | Resolve cases tagged as forgery upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Tong, Crystal | 9/27/2024 | 0.7 | Analyze queries escalated from customer service regarding the KYC status |
| Tong, Crystal | 9/27/2024 | 1.3 | Conduct second level quality check of the manual KYC working results for retail customers |
| Trent, Hudson | 9/27/2024 | 0.5 | Meeting with A. Titus, J. Mennie, H. Trent, S. Paolinetti (A&M) re: settlement agreement deck for claims dispute |
| Ward, Kyle | 9/27/2024 | 1.4 | Inspect claims with <5k variance for modify up due to tickers being asserted less than scheduled value |
| Ward, Kyle | 9/27/2024 | 2.8 | Pinpoint claims with <5k variance for modify up due to missing tickers |
| Ward, Kyle | 9/27/2024 | 2.2 | Review claims with <5k variance for modify up due to blank POCs |
| Ward, Kyle | 9/27/2024 | 1.6 | Investigate claims with <5k variance for modify up due to tickers being asserted as loaned/staked |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 9/27/2024 | 2.8 | Database scripting to debug duplication of claims when linking to ballot data |
| Zatz, Jonathan | 9/27/2024 | 3.1 | Execute database script to process claims data for September 25 |
| Zatz, Jonathan | 9/27/2024 | 2.1 | Continue executing database script to process claims data for September 25 |
| Baker, Kevin | 9/28/2024 | 1.1 | Call with K. Baker and J. Hennes (A&M) to discuss preference and withdrawal activity |
| Chamma, Leandro | 9/28/2024 | 0.8 | Draft email to Sumsub with findings related to retail claimant who raised questions to Sumsub about its KYC application |
| Chamma, Leandro | 9/28/2024 | 1.1 | Conduct review on source of funds documents and further identification documents regarding KYC applications resolved by Integreon manual reviewers for issue spotting |
| Cherry, Nicholas | 9/28/2024 | 1.4 | Confirm and validate a customer's account linkage to an Alameda token position |
| Esposito, Rob | 9/28/2024 | 0.2 | Review of preferred equity holder list to provide comments to Kroll team |
| Esposito, Rob | 9/28/2024 | 0.3 | Review of distribution record date mechanics and timeline to provide comments to A&M team |
| Henness, Jonathan | 9/28/2024 | 2.9 | Claims reconciliation; compare/contrast selected creditor names against different internal lists &/or database activity |
| Henness, Jonathan | 9/28/2024 | 2.9 | Customer entitlements; reconcile claims for withdrawal activity and KYC status for selected creditors |
| Henness, Jonathan | 9/28/2024 | 1.1 | Call with K. Baker and J. Hennes (A&M) to discuss preference and withdrawal activity |
| Henness, Jonathan | 9/28/2024 | 0.3 | Call with H. Trent and J. Hennes (A&M) to discuss withdrawal activity summary for selected creditors |
| Henness, Jonathan | 9/28/2024 | 0.7 | Call with G. Walia and J. Hennes (A&M) to discuss previous withdrawal summaries and assumptions |
| Henness, Jonathan | 9/28/2024 | 1.4 | Customer entitlements; draft slides for withdrawal activity and KYC status for selected creditors |
| Lucas, Emmet | 9/28/2024 | 2.6 | Review historical claims traded data to calculate approval process of notice of transfers and timing impacts to proposed plan amendment |
| Lucas, Emmet | 9/28/2024 | 1.3 | Build slide illustrating historical claims traded process, risks to process in timing to process new notice of transfers |
| Lucas, Emmet | 9/28/2024 | 1.4 | Build timeline slide for revised transfer claims process to illustrate lead time required to file notice of transfers ahead of hypothetical distribution date |
| Lucas, Emmet | 9/28/2024 | 1.2 | Build output summaries, supporting charts to reflect volume of claims traded historically per Kroll data set |
| Myers, Claire | 9/28/2024 | 1.7 | Analyze superseded transferred claims for diligence request for distribution team |
| Sielinski, Jeff | 9/28/2024 | 1.1 | Analysis of Plan declaration and proposed language details associate with claim distributions |
| Trent, Hudson | 9/28/2024 | 0.3 | Call with H. Trent and J. Hennes (A&M) to discuss withdrawal activity summary for selected creditors |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/28/2024 | 0.7 | Call with G. Walia and J. Hennes (A&M) to discuss previous withdrawal summaries and assumptions |
| Wiltgen, Charles | 9/28/2024 | 1.1 | Update confirmation presentation with latest claims summary counts and dollars for 6A/B |
| Witherspoon, Samuel | 9/28/2024 | 1.3 | Update non-customer claim counts for current estimates of allowed claims at the effective date |
| Witherspoon, Samuel | 9/28/2024 | 1.3 | Summarize current estimates of KYC approved claims estimated at the effective date |
| Esposito, Rob | 9/29/2024 | 1.2 | Prepare updated customer claims reserve categories and objection timeline updates to creditor claim reporting |
| Henness, Jonathan | 9/29/2024 | 0.8 | Call with G. Walia and J. Hennes (A&M) to discuss preference and withdrawal activity |
| Henness, Jonathan | 9/29/2024 | 2.9 | Customer entitlements; update claims data source for withdrawal activity |
| Henness, Jonathan | 9/29/2024 | 1.1 | Call with K. Baker and J. Hennes (A&M) to discuss previous withdrawal summaries and assumptions |
| Henness, Jonathan | 9/29/2024 | 0.7 | Customer entitlements; incorporate feedback on draft slides for withdrawal activity |
| Lucas, Emmet | 9/29/2024 | 1.6 | Adjust executive summary in transferred claims overview process for objection period impacts, advantages and disadvantages with new proposed timing |
| Lucas, Emmet | 9/29/2024 | 0.7 | Update analysis on process times of notice of transfers for weekly run rates |
| Lucas, Emmet | 9/29/2024 | 0.9 | Update process overview schematic in transferred claims process for risks associated with current process |
| Lucas, Emmet | 9/29/2024 | 1.3 | Update claims transfer volume analysis for revised data set as of September 24 |
| Lucas, Emmet | 9/29/2024 | 1.1 | Prepare illustrative timeline slide for individual transferred claim to reflect time to move through approval process |
| Myers, Claire | 9/29/2024 | 0.7 | Prepare non-customer and customer transfer summaries |
| Myers, Claire | 9/29/2024 | 1.2 | Analyze 9/24 transfer report to determine transferred claims superseded by a claim with a different holder |
| Myers, Claire | 9/29/2024 | 1.8 | Analyze transferred claims to determine scheduled amounts and claim status' for transferred customer claims |
| Pestano, Kyle | 9/29/2024 | 1.4 | Perform a quality check review of the Integreon kyc compliance analysts/associates work product throughout the day by investigating documentation on sumsub |
| Ramanathan, Kumanan | 9/29/2024 | 0.8 | Review of claims transfer process presentation and provide comments |
| Rybarczyk, Jodi | 9/29/2024 | 2.8 | Analyze Q8 claims subset and determine if there is any liability associated with the claimant's comments |
| Rybarczyk, Jodi | 9/29/2024 | 0.6 | Develop instructions for use in Q8 claims review |
| Sielinski, Jeff | 9/29/2024 | 0.6 | Review and comment on various declarations related to claim and voting results |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/29/2024 | 0.8 | Call with G. Walia and J. Hennes (A&M) to discuss preference and withdrawal activity |
| Agarwal, Pulkit | 9/30/2024 | 1.4 | Assess the schedule emails to figure out possibility of incorrect customer codes |
| Agarwal, Pulkit | 9/30/2024 | 1.8 | Assess the march schedule emails part of claim form to look for any wrong customer codes |
| Agarwal, Pulkit | 9/30/2024 | 1.1 | Evaluate the schedule emails to see customer codes for any discrepancies |
| Avdellas, Peter | 9/30/2024 | 1.2 | Analyze complete population of scheduled customer claims to breakout active scheduled claims by plan objection |
| Avdellas, Peter | 9/30/2024 | 1.6 | Identify filed claims with large variances to scheduled claims to review and verify main account ID match |
| Avdellas, Peter | 9/30/2024 | 0.4 | Update internal claims register to flag customer claims that were filed by FTX employees |
| Avdellas, Peter | 9/30/2024 | 1.3 | Update internal claims register for newly filed customer claims since previous reporting cycle |
| Avdellas, Peter | 9/30/2024 | 1.6 | Compare updated customer claims population to previous reporting cycle to identify claims with variances in asserted or scheduled amounts |
| Chambers, Henry | 9/30/2024 | 0.3 | Respond to queries from KYC provider regarding communications from creditor |
| Chambers, Henry | 9/30/2024 | 1.4 | Prepare plan for distributions walkthrough workshop |
| Chamma, Leandro | 9/30/2024 | 0.7 | Investigate three institutional KYC applications escalated by Sygnia for purposes of identifying root cause for status mismatch |
| Chamma, Leandro | 9/30/2024 | 0.6 | Investigate KYC applications with issue related to insufficient source of funds document |
| Chamma, Leandro | 9/30/2024 | 0.7 | Call with L. Chamma and K. Pestano (A&M) to discuss summary of high risk jurisdictions and embargoed countries by kyc status for S&C |
| Chamma, Leandro | 9/30/2024 | 0.8 | Conduct data pull on Sumsub regarding claimants with accounts on Quoine exchange |
| Chamma, Leandro | 9/30/2024 | 0.9 | Review retail KYC cases with issues related to data mismatch and source of funds insufficiency escalated by UK manual reviewers |
| Chamma, Leandro | 9/30/2024 | 0.6 | Provide answers to FTX customer support related retail KYC applications on hold or rejected |
| Chamma, Leandro | 9/30/2024 | 0.6 | Incorporate data sent by Bitgo in response to Kroll's request related to certain mismatches on claimants names and addresses |
| Chamma, Leandro | 9/30/2024 | 1.2 | Draft slide on presentation regarding current KYC services and creditor response time expectations |
| Chamma, Leandro | 9/30/2024 | 0.4 | Call with Q. Zhang, L. Chamma, C. Tong (A&M), P. Bosyy and others (Integreon) to conduct training on UBO review |
| Chamma, Leandro | 9/30/2024 | 3.1 | Review corporate documents of institutional claimants to determine whether further UBO documentation shall be collected by Bitgo |
| Chamma, Leandro | 9/30/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss JOL population of Institutions and UBO Review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 9/30/2024 | 1.3 | Quality control review of claims identified as linked to Alameda investments |
| Chowdhury, Arisha | 9/30/2024 | 1.8 | Analyze the schedule email to pinpoint any inaccuracies in the customer codes |
| Chowdhury, Arisha | 9/30/2024 | 1.9 | Review the schedule email to detect claimants associated with incorrect customer codes |
| Chowdhury, Arisha | 9/30/2024 | 1.6 | Examine the schedule email to find any discrepancies in customer codes |
| Chowdhury, Arisha | 9/30/2024 | 1.6 | Assess the schedule email to identify any claimants linked to incorrect customer codes |
| Chowdhury, Arisha | 9/30/2024 | 1.3 | Scrutinize the schedule email to uncover claimants with erroneous customer codes |
| Esposito, Rob | 9/30/2024 | 0.2 | Discussion with R Esposito and D Lewandowski (A&M) re: claim matching |
| Esposito, Rob | 9/30/2024 | 0.6 | Review of draft confirmation order to provide comments to A&M team |
| Esposito, Rob | 9/30/2024 | 1.0 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: open claims recon and distribution items |
| Esposito, Rob | 9/30/2024 | 1.4 | Review and analysis of customer claims for objections and inquiries to confirm status and next steps |
| Esposito, Rob | 9/30/2024 | 2.3 | Analyze claims for October customer claims objections |
| Esposito, Rob | 9/30/2024 | 2.6 | Review and prepare updated claims reserve and objection data based on new claims report |
| Esposito, Rob | 9/30/2024 | 0.6 | Discussion with R Esposito and A Kane (A&M) re: Round 12 objections status |
| Flynn, Matthew | 9/30/2024 | 0.6 | Review sumsub contract addendum for S&C |
| Flynn, Matthew | 9/30/2024 | 0.3 | Call with E. Lucas, M. Flynn (A&M) to discuss transferred claims workstream |
| Flynn, Matthew | 9/30/2024 | 0.3 | Research institutional customer account and claims inquiry |
| Flynn, Matthew | 9/30/2024 | 1.8 | Analyze and summarize confirmation hearing materials on claims and KYC status |
| Henness, Jonathan | 9/30/2024 | 1.1 | Customer entitlements; claims reconciliation for selected creditor accounts |
| Henness, Jonathan | 9/30/2024 | 2.9 | Claims reconciliation; develop walkdown for selected creditors from gross claims to net targeted population |
| Henness, Jonathan | 9/30/2024 | 0.3 | Review assets/claims workstreams, and prepare status update for internal review |
| Henness, Jonathan | 9/30/2024 | 0.3 | Customer entitlements tearsheet; incorporate feedback on selected creditors' tear sheet |
| Henness, Jonathan | 9/30/2024 | 2.9 | Post-petition activity; review latest trading activity and pricing assumptions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 9/30/2024 | 2.1 | Generate simplified Excel exhibits for Round 11 omnibus objections for court filing |
| Hubbard, Taylor | 9/30/2024 | 1.9 | Create simplified excel exhibits for round 11 omnibus objections for submission to court |
| Hubbard, Taylor | 9/30/2024 | 1.6 | Create a list of all claims pending objection in round 11 in order to gather relevant claim images for submission to court |
| Hubbard, Taylor | 9/30/2024 | 0.2 | Discussion with A. Kane and T. Hubbard (A&M) re: simplified exhibits for court |
| Hubbard, Taylor | 9/30/2024 | 2.4 | Develop concise Excel exhibits for Round 11 omnibus objections to be submitted to the court |
| Jain, Heman | 9/30/2024 | 1.9 | Identify claimants with incorrect customer codes by examining the scheduled email |
| Jain, Heman | 9/30/2024 | 1.3 | Examine the scheduled email to detect any incorrect customer codes |
| Jain, Heman | 9/30/2024 | 1.4 | Review the scheduled email to identify any incorrect customer codes |
| Jain, Heman | 9/30/2024 | 1.8 | Conduct a review of the scheduled email to spot any incorrect customer codes |
| Jain, Heman | 9/30/2024 | 1.6 | Identify claimants with incorrect customer codes by thoroughly reviewing the scheduled email |
| Kane, Alex | 9/30/2024 | 2.2 | Review population of claims marked for round 12 modify objection with additional tickers asserted in support |
| Kane, Alex | 9/30/2024 | 0.6 | Discussion with R Esposito and A Kane (A&M) re: Round 12 objections status |
| Kane, Alex | 9/30/2024 | 2.1 | Analyze claims marked for round 12 modify objection with tickers asserted in loaned/staked portion of claim form |
| Kane, Alex | 9/30/2024 | 0.2 | Discussion with A. Kane and T. Hubbard (A&M) re: simplified exhibits for court |
| Kane, Alex | 9/30/2024 | 2.9 | Prepare list of claims for omnibus 121 modify objection exhibit |
| Kane, Alex | 9/30/2024 | 1.6 | Review ticker name and quantity information on omnibus 121 modify objection exhibit |
| Konig, Louis | 9/30/2024 | 1.4 | Targeted research related to withdrawal transactions for claimant research |
| Krautheim, Sean | 9/30/2024 | 2.7 | Implement spreadsheet splitter to claims header update script to parse into appropriate tables |
| Krautheim, Sean | 9/30/2024 | 0.8 | Create new round of omnibus claims exhibit files |
| Krautheim, Sean | 9/30/2024 | 1.5 | Implement automatic address lookup and download script to claims table updater |
| Kumar, Aamaya | 9/30/2024 | 1.7 | Review the scheduled email to uncover any misassigned customer codes |
| Kumar, Aamaya | 9/30/2024 | 1.8 | Evaluate the scheduled email to identify any discrepancies in customer codes |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 9/30/2024 | 1.9 | Detect claimants with incorrect customer codes through a thorough examination of the scheduled email |
| Kumar, Aamaya | 9/30/2024 | 1.2 | Perform an assessment of the scheduled email to locate any inaccurate customer codes |
| Kumar, Aamaya | 9/30/2024 | 1.8 | Analyze scheduled emails to find claimants with faulty customer codes |
| Lewandowski, Douglas | 9/30/2024 | 1.6 | Identify comparable distribution status for confirmation fact sheets/comparison for declaration in support of confirmation |
| Lewandowski, Douglas | 9/30/2024 | 1.3 | Perform analysis on claims with missing tickers to identify claims for manual review |
| Lewandowski, Douglas | 9/30/2024 | 1.2 | Prepare responses for FTX Customer service escalated inquiries for discussion with FTX CS team |
| Lewandowski, Douglas | 9/30/2024 | 1.0 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: open claims recon and distribution items |
| Lewandowski, Douglas | 9/30/2024 | 1.0 | Discussion with D. Lewandowski, E. Lucas (A&M) re: distribution record date timeline and transfer processing |
| Lewandowski, Douglas | 9/30/2024 | 0.2 | Discussion with R Esposito and D Lewandowski (A&M) re: claim matching |
| Lewandowski, Douglas | 9/30/2024 | 0.8 | Prepare memo with logic updates to capture revised reporting categories related to elections in customer claims database |
| Lewandowski, Douglas | 9/30/2024 | 0.2 | Correspond with Kroll re: Bahamas election flags on public website |
| Lewandowski, Douglas | 9/30/2024 | 0.9 | Prepare responses for Kroll customer service inquiries that were escalated to A&M |
| Lucas, Emmet | 9/30/2024 | 0.3 | Call with E. Lucas, C. Myers (A&M) to discuss reconciliation of transferred claims data |
| Lucas, Emmet | 9/30/2024 | 1.8 | Reconcile refreshed transferred claims data set to prior claims to identify updates to holders |
| Lucas, Emmet | 9/30/2024 | 0.2 | Call with E. Lucas, J. Sielinski, K. Ramanathan (A&M) to discuss updates to process for transferred claim impacts on distributions |
| Lucas, Emmet | 9/30/2024 | 0.3 | Call with E. Lucas, M. Flynn (A&M) to discuss transferred claims workstream |
| Lucas, Emmet | 9/30/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to discuss integration of claims transfers into AWS |
| Lucas, Emmet | 9/30/2024 | 0.4 | Call with E. Lucas, J. Sielinski (A&M) to discuss plan amendments surrounding process for transferred claims |
| Lucas, Emmet | 9/30/2024 | 1.4 | Update executive summary slide, revised timeline for transferred claims process impacting inclusion in distribution calculations |
| Lucas, Emmet | 9/30/2024 | 1.0 | Discussion with D. Lewandowski, E. Lucas (A&M) re: distribution record date timeline and transfer processing |
| Lucas, Emmet | 9/30/2024 | 1.1 | Update transferred claims process overview timeline, associated risks in presentation based on revised assumptions per internal discussions |
| Lucas, Emmet | 9/30/2024 | 1.2 | Update non-convenience class distribution slide in transferred claims presentation based on updated assumptions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 9/30/2024 | 0.6 | Call with E. Lucas, C. Myers (A&M) to supersed claims in claims transfer register |
| Mirando, Michael | 9/30/2024 | 2.9 | Review Metabase scheduled amounts to determine proper plan liability |
| Mirando, Michael | 9/30/2024 | 2.3 | Investigate frozen withdrawal requests to determine appropriate scheduled amounts |
| Mirando, Michael | 9/30/2024 | 1.6 | Compare amounts asserted in question 8 of customer claims to scheduled amounts to determine additions to the schedule |
| Mirando, Michael | 9/30/2024 | 0.4 | Call with D. Hainline, M. Mirando, C. Smith, and J. Steers (A&M) to discuss outstanding batch of no-liability q8 analysis |
| Mirando, Michael | 9/30/2024 | 2.9 | Review claims to determine additional liability asserted via question 8 of the claim form |
| Mohammed, Azmat | 9/30/2024 | 0.6 | Coordinate updates to portal database and customer portal to reflect updates to claims status for direct filers |
| Mohammed, Azmat | 9/30/2024 | 1.1 | Provide technical assistance to customer service team on inquiries related to kyc logins, third party data requests, and bugs seen on admin portal |
| Myers, Claire | 9/30/2024 | 0.3 | Call with E. Lucas, C. Myers (A&M) to discuss reconciliation of transferred claims data |
| Myers, Claire | 9/30/2024 | 0.3 | Call with J. Sielinski and C. Myers (A&M) to discuss transfer requirements |
| Myers, Claire | 9/30/2024 | 0.6 | Call with E. Lucas, C. Myers (A&M) to supersed claims in claims transfer register |
| Myers, Claire | 9/30/2024 | 0.8 | Analyze transfer requirements to determine criteria needed to be deemed a completed transfer |
| Myers, Claire | 9/30/2024 | 1.1 | Analyze priority round 12 objection claimants for internal diligence request |
| Myers, Claire | 9/30/2024 | 1.2 | Analyze claims prepped for round 12 modify objections to determine unfavorable variances |
| Myers, Claire | 9/30/2024 | 1.9 | Pinpoint claims with supporting documentation to determine claims that need to be modified up |
| Myers, Claire | 9/30/2024 | 2.1 | Review claims flagged to be modified up for round 12 objections |
| Myers, Claire | 9/30/2024 | 1.3 | Analyze active transfers with duplicative main account ids in transfer report to assist with ownership determination for distributions |
| Pestano, Kyle | 9/30/2024 | 0.3 | Discuss the summarized retail kyc population metrics by country and nationality with key members of the kyc ops team |
| Pestano, Kyle | 9/30/2024 | 1.3 | Provide an updated summary of kyc application statuses along with jurisdiction and country locations that are bucketed for S&C review |
| Pestano, Kyle | 9/30/2024 | 0.9 | Summarize the retail kyc population into country and nationality buckets by count and balance and kyc status in order to provide S&C with updated metrics |
| Pestano, Kyle | 9/30/2024 | 0.8 | Perform a quality check review of all of the kyc Integreon team members daily workload / review by investigating on sumsub |
| Pestano, Kyle | 9/30/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss JOL population of Institutions and UBO Review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 9/30/2024 | 2.3 | Investigate the mapping of JOL Main Account ID's to the UBO Review population through various lookups on email address, entity/display/investor names |
| Pestano, Kyle | 9/30/2024 | 0.7 | Call with L. Chamma and K. Pestano (A&M) to discuss summary of high risk jurisdictions and embargoed countries by kyc status for S&C |
| Ramanathan, Kumanan | 9/30/2024 | 0.3 | Call with E. Lucas, M. Flynn (A&M) to discuss transferred claims workstream |
| Ramanathan, Kumanan | 9/30/2024 | 0.2 | Call with E. Lucas, J. Sielinski, K. Ramanathan (A&M) to discuss updates to process for transferred claim impacts on distributions |
| Ramanathan, Kumanan | 9/30/2024 | 0.8 | Review of claims transfer process overview materials |
| Ryan, Laureen | 9/30/2024 | 0.3 | Correspond with A&M on FTX Japan information related to compensation payments |
| Rybarczyk, Jodi | 9/30/2024 | 0.2 | Size the Q8 claims population and set daily targets for team to achieve the stated deadline |
| Rybarczyk, Jodi | 9/30/2024 | 0.2 | Communicate instructions regarding Q8 claims review internally to team members |
| Sekera, Aryaki | 9/30/2024 | 1.1 | Carry out a review of the schedule email to find incorrect customer codes |
| Sekera, Aryaki | 9/30/2024 | 1.6 | Identify claimants with incorrect customer codes by reviewing the schedule email |
| Sekera, Aryaki | 9/30/2024 | 1.7 | Review the schedule email to identify claimants with incorrect customer codes |
| Sekera, Aryaki | 9/30/2024 | 1.8 | Conduct an analysis of the schedule email to spot incorrect customer codes |
| Sekera, Aryaki | 9/30/2024 | 1.8 | Perform a review of the schedule email to detect incorrect customer codes |
| Sielinski, Jeff | 9/30/2024 | 0.3 | Call with J. Sielinski and C. Myers (A&M) to discuss transfer requirements |
| Sielinski, Jeff | 9/30/2024 | 0.4 | Call with E. Lucas, J. Sielinski (A&M) to discuss plan amendments surrounding process for transferred claims |
| Sielinski, Jeff | 9/30/2024 | 0.7 | Analysis of distribution model and timeline updates; review impact on transfer requirements |
| Sielinski, Jeff | 9/30/2024 | 1.0 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: open claims recon and distribution items |
| Sielinski, Jeff | 9/30/2024 | 1.1 | Analysis of updated and updated election items and related impact on allowed claims and claims requiring further analysis |
| Sielinski, Jeff | 9/30/2024 | 0.2 | Call with E. Lucas, J. Sielinski, K. Ramanathan (A&M) to discuss updates to process for transferred claim impacts on distributions |
| Smith, Cameron | 9/30/2024 | 0.4 | Call with D. Hainline, M. Mirando, C. Smith, and J. Steers (A&M) to discuss outstanding batch of no-liability q8 analysis |
| Smith, Cameron | 9/30/2024 | 0.7 | Call with C. Smith and J. Steers (A&M) to discuss customer claims that have multiple accounts referenced in section Q8 |
| Smith, Cameron | 9/30/2024 | 2.8 | Analyze Q8 on customer claims to determine if any additional liability is present for the debtors estate outside of what is currently scheduled in the claimant's account |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 9/30/2024 | 1.7 | Scrutinize Q8 on customer claims to find out if there is any extra liability for the debtor's estate other than what is currently noted in the claimant's account |
| Smith, Cameron | 9/30/2024 | 2.7 | Investigate Q8 concerning customer claims to ascertain if there is any additional liability for the debtor's estate beyond what is presently scheduled in the claimant's account |
| Smith, Cameron | 9/30/2024 | 2.9 | Examine Q8 on customer claims to identify if there is any further liability for the debtor's estate apart from what is currently recorded in the claimant's account |
| Steers, Jeff | 9/30/2024 | 2.6 | Update Round 12 of the Q8 tracker for all customer claims that included token options within section Q8 |
| Steers, Jeff | 9/30/2024 | 0.7 | Call with C. Smith and J. Steers (A&M) to discuss customer claims that have multiple accounts referenced in section Q8 |
| Steers, Jeff | 9/30/2024 | 1.9 | Update Round 12 of the Q8 tracker for all customer claims that included tokenized stock within section Q8 |
| Thomas, Izabel | 9/30/2024 | 1.3 | Verify the customer codes in the schedule emails for accuracy |
| Thomas, Izabel | 9/30/2024 | 1.3 | Check the scheduled emails to detect claimants with inaccurate customer codes |
| Thomas, Izabel | 9/30/2024 | 1.7 | Review the schedule emails to identify any incorrect customer codes |
| Thomas, Izabel | 9/30/2024 | 1.8 | Analyze the 3/15 schedule email for claimants who provided incorrect customer codes |
| Thomas, Izabel | 9/30/2024 | 1.9 | Examine the schedule email to find claimants with incorrect customer codes |
| Tong, Crystal | 9/30/2024 | 2.8 | Review cases tagged as forgery and blocklist to follow up with Sumsub to understand the reason of rejection |
| Tong, Crystal | 9/30/2024 | 1.4 | Conduct quality check of the manual KYC working results completed by first level reviewers for retail customers |
| Tong, Crystal | 9/30/2024 | 0.4 | Call with Q. Zhang, L. Chamma, C. Tong (A&M), P. Bosyy and others (Integreon) to conduct training on UBO review |
| Tong, Crystal | 9/30/2024 | 2.9 | Rectify cases with data extraction issues on concerning retail customers from Taiwan |
| Ward, Kyle | 9/30/2024 | 2.4 | Inspect claims with <5k variance for modify up due to blank POCs |
| Ward, Kyle | 9/30/2024 | 2.6 | Examine claims with <5k variance for modify up due to missing tickers |
| Ward, Kyle | 9/30/2024 | 1.8 | Analyze claims with <5k variance for modify up due to tickers being asserted as loaned/staked |
| Ward, Kyle | 9/30/2024 | 1.2 | Evaluate claims with <5k variance for modify up due to tickers being asserted less than scheduled value |
| Witherspoon, Samuel | 9/30/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to discuss integration of claims transfers into AWS |
| Witherspoon, Samuel | 9/30/2024 | 2.2 | Create summary of gross customer entitlement claims by jurisdiction and by plan class |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 9/30/2024 | 1.6 | Create summary of net customer entitlement claims by jurisdiction and by plan class |
| Witherspoon, Samuel | 9/30/2024 | 1.4 | Analyze scheduled plan estimate claims by count and by jurisdiction |
| Witherspoon, Samuel | 9/30/2024 | 1.2 | Finalize summary of jurisdictional customer claim count summary with scheduled claim amounts |
| Witherspoon, Samuel | 9/30/2024 | 0.9 | Analyze latest estimates of claim reserve categories and potential objection timing |
| Witherspoon, Samuel | 9/30/2024 | 1.1 | Update customer entitlement count summary to reflect approved and not started KYC claims |
| Yang, Sharon | 9/30/2024 | 1.6 | Cross-check claim records with FTX portal data for claims under 5k in variances, focusing on identifying missing or unclaimed scheduled tickers |
| Yang, Sharon | 9/30/2024 | 1.7 | Review proof of claims with variances under 5k to find missing or incorrect tickers that explain the discrepancy |
| Yang, Sharon | 9/30/2024 | 2.8 | Compare portal data with proof of claim forms to locate reasons for variances below 5k, paying attention to any underreported or missing tickers |
| Zatz, Jonathan | 9/30/2024 | 1.4 | Database scripting related to request to update list of claims impacted by unmapped tickers |
| Zatz, Jonathan | 9/30/2024 | 2.7 | Execute database scripts to produce list of unmapped tickers and their impacted claims |
| Zatz, Jonathan | 9/30/2024 | 0.6 | Review query from data team to pull non-portal claims population |
| Zatz, Jonathan | 9/30/2024 | 1.1 | Correspond with data team regarding filters to identify non-portal and direct filed claims |
| Zatz, Jonathan | 9/30/2024 | 0.4 | Correspond with claims team regarding whether settlements have already been accounted for |
| Zhang, Qi | 9/30/2024 | 0.4 | Call with Q. Zhang, L. Chamma, C. Tong (A&M), P. Bosyy and others (Integreon) to conduct training on UBO review |

| **Subtotal** | | **5,536.3** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 9/2/2024 | 2.4 | Review correspondence documents with Alamanda for proper formatting |
| Bolduc, Jojo | 9/2/2024 | 2.9 | Review and update contracts with Alamanda venture investments entities to align with proper formatting protocols |
| Bolduc, Jojo | 9/2/2024 | 1.6 | Review active Alameda contracts and ensure proper naming conventions of supporting documentation |
| Bolduc, Jojo | 9/2/2024 | 3.0 | Update and verify contract file names for Alameda equity investments |
| Lockwood, Luke | 9/2/2024 | 1.6 | Update Key Contract Tearsheets comments to further elaborate on case details |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 9/2/2024 | 1.9 | Update Claims Pending Objection Tear Sheets section to include filed or drafted objection language |
| Lockwood, Luke | 9/2/2024 | 0.7 | Amend table for largest transferred claim holders in Material Contract Claims deck |
| Lockwood, Luke | 9/2/2024 | 1.1 | Research claims pending objection for objection and counter argument details |
| Lockwood, Luke | 9/2/2024 | 0.4 | Correspondence with J. LeGuen (A&M) regarding upcoming data refresh from A&M Plan team |
| Lockwood, Luke | 9/2/2024 | 1.4 | Update GUC Reconciliation table in Material Contract Dashboard model |
| Lockwood, Luke | 9/2/2024 | 0.9 | Refine contract claims listing executive summary in Material Contract Claims presentation |
| Lockwood, Luke | 9/2/2024 | 1.4 | Research traded claims details to provide commentary on largest claim holders |
| Scott, Jack | 9/2/2024 | 2.6 | Review venture token holdings and organize files in uniform standard |
| Arnett, Chris | 9/3/2024 | 0.9 | Review and comment on proposed responses to contract questions posed by J. Ciafone (S&C) |
| Arnett, Chris | 9/3/2024 | 0.8 | Review and comment on class 6A claims reconciliation |
| Arnett, Chris | 9/3/2024 | 1.6 | Review and edit further draft of material contract claims presentation |
| Bolduc, Jojo | 9/3/2024 | 2.9 | Review Alameda venture files to ensure proper naming and formatting; adjust as necessary |
| Bolduc, Jojo | 9/3/2024 | 0.6 | Call with R. Ernst and J. Bolduc (A&M) to discuss token vesting amendment communications |
| Bolduc, Jojo | 9/3/2024 | 1.7 | Review purchase agreements and confirm consistency in document labeling |
| Bolduc, Jojo | 9/3/2024 | 1.8 | Validate communication records with for compliance with guidelines |
| Bolduc, Jojo | 9/3/2024 | 1.9 | Assess and update contracts with venture investments to meet standard formatting rules |
| Bolduc, Jojo | 9/3/2024 | 2.2 | Verify and organize file names for equity investment documents |
| Ernst, Reagan | 9/3/2024 | 0.6 | Call with R. Ernst and J. Bolduc (A&M) to discuss token vesting amendment communications |
| Ernst, Reagan | 9/3/2024 | 1.8 | Review data site organization diligence from J. Scott (A&M) and adjust financial documents categorization for equity position contracts |
| LaPosta, Logan | 9/3/2024 | 0.8 | Review material contract claims presentation materials |
| LeGuen, Jonathon | 9/3/2024 | 2.8 | Call with J. LeGuen and L. Lockwood (A&M) reviewing changes to non-customer contract claim estimates and refreshing excel support and PowerPoint presentation |
| LeGuen, Jonathon | 9/3/2024 | 2.8 | Analyze latest version of non-customer contract claims analysis and compare vs. prior version |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 9/3/2024 | 2.3 | Review disputed claims summary slides and update current contract workbook |
| Lockwood, Luke | 9/3/2024 | 0.9 | Compile contracts requested by J. Ciafone (S&C) and prepare for external sharing |
| Lockwood, Luke | 9/3/2024 | 0.6 | Review A&M Plan team's GUC Plan Class Estimate model data refresh |
| Lockwood, Luke | 9/3/2024 | 1.4 | Review A&M Plan team's Dispute Claims Reserve presentation to align shared statements in Material Contract Claims deck |
| Lockwood, Luke | 9/3/2024 | 0.8 | Correspondences with A&M Plan team regarding GUC Claims data refresh |
| Lockwood, Luke | 9/3/2024 | 0.3 | Correspondence with A&M Cyber to gain third party access to internally saved documents |
| Lockwood, Luke | 9/3/2024 | 2.8 | Call with J. LeGuen and L. Lockwood (A&M) reviewing changes to non-customer contract claim estimates and refreshing excel support and PowerPoint presentation |
| Lockwood, Luke | 9/3/2024 | 2.4 | Update Material Contracts Dashboard model for updated data received from A&M Plan team |
| Scott, Jack | 9/3/2024 | 2.4 | Review venture token holdings and organize files in uniform standard |
| Scott, Jack | 9/3/2024 | 2.7 | Review venture equity holdings and organize files in uniform standard |
| Arnett, Chris | 9/4/2024 | 0.7 | Call with C. Arnett, J. LeGuen and L. Lockwood (A&M) discussing updates and changes to material contract claims presentation |
| Arnett, Chris | 9/4/2024 | 0.9 | Reconcile filed Plan Supplement contract schedule for contracts assigned in prior asset sales |
| Bolduc, Jojo | 9/4/2024 | 3.0 | Review token investments for correct documentation organization |
| Bolduc, Jojo | 9/4/2024 | 2.9 | Review venture investment agreements and associated box folders for consistency |
| Bolduc, Jojo | 9/4/2024 | 1.4 | Ensure active investment contracts follow proper organization protocols |
| Bolduc, Jojo | 9/4/2024 | 1.8 | Inspect Alameda investment documents for consistent file naming as part of database finalization efforts |
| Bolduc, Jojo | 9/4/2024 | 2.3 | Search Relativity for venture investment supporting appendices relating to diligence request with R. Ernst and J. Bolduc (A&M) |
| Ernst, Reagan | 9/4/2024 | 2.3 | Search Relativity for venture investment supporting appendices relating to diligence request with R. Ernst and J. Bolduc (A&M) |
| LeGuen, Jonathon | 9/4/2024 | 0.7 | Call with C. Arnett, J. LeGuen and L. Lockwood (A&M) discussing updates and changes to material contract claims presentation |
| LeGuen, Jonathon | 9/4/2024 | 1.8 | Build bridge comparing material contract claim presentation vs. prior draft and compose email to contract team leader for review |
| Lockwood, Luke | 9/4/2024 | 0.6 | Refresh Claims Transfer Pricing Estimates graph for updated claims transfer pricing data |
| Lockwood, Luke | 9/4/2024 | 0.7 | Draft key updates and changes email about the Material Contracts Claim deck to A&M Contracts team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 9/4/2024 | 1.3 | Update Top 10 Class 6A Contract Claims table for updated data received from A&M Plan team |
| Lockwood, Luke | 9/4/2024 | 0.8 | Correspondences with C. Arnett and H. Trent (A&M) regarding assumed LedgerX employee invention assignment agreements |
| Lockwood, Luke | 9/4/2024 | 0.6 | Correspondences with A&M Plan team regarding expected audience of the claims presentation |
| Lockwood, Luke | 9/4/2024 | 0.7 | Call with C. Arnett, J. LeGuen and L. Lockwood (A&M) discussing updates and changes to material contract claims presentation |
| Lockwood, Luke | 9/4/2024 | 0.9 | Pull latest claims transfer pricing data from claims and Claims Market to estimate largest transfer pricing |
| Lockwood, Luke | 9/4/2024 | 1.2 | Align and flag LedgerX agreements assumed in the Plan Supplement to be removed in PS Amendment |
| Lockwood, Luke | 9/4/2024 | 1.6 | Update Contract Claims Transferee's total exposure table for updated data received from A&M Plan team |
| Scott, Jack | 9/4/2024 | 2.8 | Review ventures holdings and organize files in uniform standard |
| Trent, Hudson | 9/4/2024 | 0.8 | Correspondences with C. Arnett and H. Trent (A&M) regarding assumed LedgerX employee invention assignment agreements |
| Arnett, Chris | 9/5/2024 | 0.7 | Review and comment on further revised material contract claims presentation |
| Arnett, Chris | 9/5/2024 | 0.4 | Review and comment on contract support for verified emission reductions analysis |
| Bolduc, Jojo | 9/5/2024 | 1.8 | Review active equity holdings and contracts for compliance with documentation standards |
| Bolduc, Jojo | 9/5/2024 | 1.8 | Search Relativity for prepetition PEO agreements |
| Bolduc, Jojo | 9/5/2024 | 2.0 | Review Box Folders for PEO agreements and supporting documentation |
| Bolduc, Jojo | 9/5/2024 | 1.7 | Call with J. Bolduc, R. Ernst (A&M) re: review of vesting schedules detailed in various Alameda token contracts |
| Bolduc, Jojo | 9/5/2024 | 2.9 | Call to revise venture investment files and align with proper naming protocols with R. Ernst and J. Bolduc (A&M) |
| Bolduc, Jojo | 9/5/2024 | 1.7 | Search correspondences to determine usage of PEO providers |
| Clayton, Lance | 9/5/2024 | 2.4 | Prepare schedule of updates re: contract effective dates |
| Clayton, Lance | 9/5/2024 | 3.1 | Perform diligence review of contract effective dates re: venture investments |
| Ernst, Reagan | 9/5/2024 | 1.6 | Update plan confirmation timeline slide deck with updates re: dissolutions, de minimis sales, and other venture processes that have occurred in the prior week |
| Ernst, Reagan | 9/5/2024 | 1.1 | Search Relativity for exercised equity investments of positions mentioned in FTX notional data |
| Ernst, Reagan | 9/5/2024 | 1.7 | Call with J. Bolduc, R. Ernst (A&M) re: review of vesting schedules detailed in various Alameda token contracts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 9/5/2024 | 2.7 | Call to revise venture investment files and align with proper naming protocols with R. Ernst and J. Bolduc (A&M) |
| Ernst, Reagan | 9/5/2024 | 0.4 | Call with R. Ernst, J. Scott (A&M) re: review venture token holdings and organize files in uniform standard |
| Faett, Jack | 9/5/2024 | 0.3 | Analyze cash database for payment on contract to purchase VERs |
| Faett, Jack | 9/5/2024 | 1.1 | Review relativity for evidence Pachama retiring VERs on behalf of FTX Group entities |
| LeGuen, Jonathon | 9/5/2024 | 2.7 | Review final draft of material contract claims review presentation prior to distribution to S&C and compare against prior versions |
| Lockwood, Luke | 9/5/2024 | 0.7 | Correspondences with A&M Contracts team regarding questions asked by J. Ciafone (S&C) |
| Lockwood, Luke | 9/5/2024 | 0.4 | Share latest draft of the Material Contract Claim presentation with A&M Contracts team for external distribution |
| Lockwood, Luke | 9/5/2024 | 0.3 | Share prepetition HR service provider agreement and commentary with J. Ciafone (S&C) |
| Lockwood, Luke | 9/5/2024 | 0.8 | Correspondences with A&M Cash team regarding latest monthly payment report to be used in monthly vendor report |
| Lockwood, Luke | 9/5/2024 | 0.7 | Locate underlying contract of HR service provider to verify contract is still valid and active |
| Lockwood, Luke | 9/5/2024 | 1.3 | Tie in unique contract identifiers for excel contract listing for J. Ciafone (S&C) |
| Lockwood, Luke | 9/5/2024 | 0.8 | Prepare copy of the Material Contract Claim presentation for external distribution |
| Lockwood, Luke | 9/5/2024 | 0.6 | Correspondences with A&M Accounting team regarding questions asked by J. Ciafone (S&C) |
| Lockwood, Luke | 9/5/2024 | 1.1 | Review Verified Emissions Reduction reports provided by A&M Accounting team |
| Lockwood, Luke | 9/5/2024 | 0.5 | Share response to J. Ciafone (S&C) questions regarding Verified Emissions Reduction reports |
| Lockwood, Luke | 9/5/2024 | 0.6 | Confirm active use of prepetition contract with HR service provider with A&M Plan team |
| Lockwood, Luke | 9/5/2024 | 0.8 | Review docket for claims transfers from large claim holders or significant dollar value transfers |
| Scott, Jack | 9/5/2024 | 2.9 | Analyze active investment portfolio documents and ensure data mapping tags |
| Scott, Jack | 9/5/2024 | 0.4 | Call with R. Ernst, J. Scott (A&M) re: review venture token holdings and organize files in uniform standard |
| Arnett, Chris | 9/6/2024 | 0.7 | Review and comment on contract analysis re: share purchases and fundings |
| Ernst, Reagan | 9/6/2024 | 0.4 | Call with R. Ernst, J. Scott (A&M) re: analyze venture portfolio documents and ensure uniform formatting standard |
| LaPosta, Logan | 9/6/2024 | 0.8 | Review a certain contracts and supporting detail to determine if an assumption status is relevant |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 9/6/2024 | 0.8 | Refresh summary change log of September proposed contract assumption schedule and supporting detail as of 9/6 |
| LaPosta, Logan | 9/6/2024 | 0.4 | Review a certain venture contract and supporting detail to determine if an assumption status is relevant |
| Lockwood, Luke | 9/6/2024 | 0.6 | Correspondences with K. Ramanathan (A&M) regarding verification of transfer of assets relating to a prepetition purchase agreement |
| Lockwood, Luke | 9/6/2024 | 1.3 | Update largest transferred claims holders section of the Material Contract Claims presentation |
| Lockwood, Luke | 9/6/2024 | 1.2 | Update Plan Supplement and Amendment contract tracker internal notes to reflect S&C questions for the week |
| Lockwood, Luke | 9/6/2024 | 0.6 | Locate and share prepetition purchase agreement relating to questions from J. Ciafone (S&C) with A&M C. Arnett (A&M) |
| Lockwood, Luke | 9/6/2024 | 0.9 | Correspondences with J. Ciafone (S&C) regarding completion of transfer of assets relating to a prepetition purchase agreement |
| Lockwood, Luke | 9/6/2024 | 0.7 | Update executive summary section of the Material Contract Claims presentation |
| Lockwood, Luke | 9/6/2024 | 0.8 | Review docket for claims transfers from large claim holders or significant dollar value transfers |
| Lockwood, Luke | 9/6/2024 | 0.4 | Correspondences with J. Faett (A&M) regarding completion of transfer of assets relating to a prepetition purchase agreement |
| Scott, Jack | 9/6/2024 | 2.6 | Analyze active investment portfolio documents and ensure data mapping tags |
| Scott, Jack | 9/6/2024 | 2.7 | Review venture investment token holdings and supporting documentation |
| Scott, Jack | 9/6/2024 | 1.8 | Review venture portfolio equity holding documents for uniformity |
| Scott, Jack | 9/6/2024 | 0.4 | Call with R. Ernst, J. Scott (A&M) re: analyze venture portfolio documents and ensure uniform formatting standard |
| Scott, Jack | 9/6/2024 | 2.8 | Review supporting documents for venture investments |
| Bolduc, Jojo | 9/9/2024 | 2.0 | Review and verify investment box folder structure accuracy |
| Bolduc, Jojo | 9/9/2024 | 1.3 | Review S&C contract drop and share agreements per request |
| Bolduc, Jojo | 9/9/2024 | 2.4 | Review of active postpetition agreements for termination provisions |
| Bolduc, Jojo | 9/9/2024 | 2.3 | Review venture investment documents for adherence to updated folder structure guidelines |
| Clayton, Lance | 9/9/2024 | 2.8 | Search relativity for contractual evidence of investment re: venture portfolio |
| Lockwood, Luke | 9/9/2024 | 2.2 | Create comprehensive postpetition contract model based on support schedules to be use for collection and review |
| Lockwood, Luke | 9/9/2024 | 1.8 | Create ancillary schedules of postpetition contracts sorted by provided source |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2024 through September 30, 2024

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 9/9/2024 | 1.4 | Create summary sheet in Postpetition Contract Collection model to track progress |
| Lockwood, Luke | 9/9/2024 | 1.1 | Review available postpetition contracts with included links in support schedules for assignment and transfer language |
| Lockwood, Luke | 9/9/2024 | 0.9 | Correspondences with J. Bolduc (A&M) regarding postpetition contract repository location and contents |
| Lockwood, Luke | 9/9/2024 | 0.6 | Update Contracts workstream Progress and Status Tracker to include postpetition review process |
| Lockwood, Luke | 9/9/2024 | 2.1 | Search collected contracts located on Box for postpetition contracts to review |
| Bolduc, Jojo | 9/10/2024 | 1.5 | Review and correct folder structures flagged with follow-up items |
| Bolduc, Jojo | 9/10/2024 | 1.7 | Review April ventures contract communication to analyze origin of agreements in contract database |
| Bolduc, Jojo | 9/10/2024 | 2.3 | Review correspondence with FTX Japan team to determine contracts provided and usage |
| Bolduc, Jojo | 9/10/2024 | 2.2 | Search Relativity for contracts with Japanese FTX entities |
| Bolduc, Jojo | 9/10/2024 | 1.8 | Compile investment entity performance updates for IM master support |
| Bolduc, Jojo | 9/10/2024 | 0.6 | Call with L. Lockwood and J. Bolduc (A&M) regarding postpetition contract compilation |
| LaPosta, Logan | 9/10/2024 | 0.6 | Review cash actuals for potential ventures contract payments in 2023 |
| Lockwood, Luke | 9/10/2024 | 2.2 | Link available unique IDs to contract database links from Accounting Files as of 9/13 |
| Lockwood, Luke | 9/10/2024 | 0.6 | Call with L. Lockwood and J. Bolduc (A&M) regarding postpetition contract compilation |
| Lockwood, Luke | 9/10/2024 | 2.7 | Link unique IDs to contract database links from S&C contract drop from 10/4/2023 |
| Lockwood, Luke | 9/10/2024 | 1.6 | Locate and link unique IDs to contract database links from Mary Cilia / RLKS file |
| Lockwood, Luke | 9/10/2024 | 1.3 | Reviewed listed postpetition contracts from S&C contract drop from 10/4/2023 |
| Lockwood, Luke | 9/10/2024 | 0.7 | Search contract databases for listed postpetition contracts from Mary Cilia / RLKS file |
| Lockwood, Luke | 9/10/2024 | 1.2 | Reviewed contract databases for listed postpetition contracts from Accounting Files as of 9/13 |
| Arnett, Chris | 9/11/2024 | 0.7 | Review and comment on further revised draft of material claims deck |
| Arnett, Chris | 9/11/2024 | 0.5 | Meeting with C. Arnett, K. Kearney, and L. LaPosta (A&M) regarding treatment of a prepetition executory contract |
| Bolduc, Jojo | 9/11/2024 | 2.7 | Gather key financial metrics for venture investment companies |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 9/11/2024 | 1.3 | Call with J. Bolduc, R. Ernst (A&M) to discuss historical ventures assumption reconciliations |
| Bolduc, Jojo | 9/11/2024 | 2.8 | Update post-acquisition accomplishments for venture investments |
| Bolduc, Jojo | 9/11/2024 | 3.0 | Compile quarterly financials for active investments |
| Clayton, Lance | 9/11/2024 | 2.7 | Continue relativity searches re: venture investment contract documentation |
| Ernst, Reagan | 9/11/2024 | 1.3 | Call with J. Bolduc, R. Ernst (A&M) to discuss historical ventures assumption reconciliations |
| Faett, Jack | 9/11/2024 | 0.5 | Meeting with J. LeGuen, J. Faett, and L. Lockwood (A&M) regarding status of a prepetition loan agreement |
| Kearney, Kevin | 9/11/2024 | 0.5 | Meeting with C. Arnett, K. Kearney, and L. LaPosta (A&M) regarding treatment of a prepetition executory contract |
| LaPosta, Logan | 9/11/2024 | 0.5 | Meeting with C. Arnett, K. Kearney, and L. LaPosta (A&M) regarding treatment of a prepetition executory contract |
| LeGuen, Jonathon | 9/11/2024 | 2.3 | Review docket for contract related claims trading, objections and other relevant contract claim related docket documents |
| LeGuen, Jonathon | 9/11/2024 | 3.1 | Distribute contract claims presentation to contract leader for review; incorporate comments and change summary schedules to reflect latest thinking claim status |
| LeGuen, Jonathon | 9/11/2024 | 2.8 | Update contract claim presentation and remove prepetition loan agreements from subset presentation |
| LeGuen, Jonathon | 9/11/2024 | 0.5 | Meeting with J. LeGuen, J. Faett, and L. Lockwood (A&M) regarding status of a prepetition loan agreement |
| Lockwood, Luke | 9/11/2024 | 0.7 | Update executive summary section of the Material Contract Claims presentation to reflect include from S&C |
| Lockwood, Luke | 9/11/2024 | 0.9 | Refresh Claims Transfer Pricing Estimates graph for updated claims transfer pricing data |
| Lockwood, Luke | 9/11/2024 | 1.9 | Link found contract unique IDs to contract database links from S&C NDA's delivered 9/18 and 9/24/2023 |
| Lockwood, Luke | 9/11/2024 | 0.8 | Review case to date payment tracker for payment made relating to a certain prepetition purchase agreement |
| Lockwood, Luke | 9/11/2024 | 1.1 | Update Key Contract Tearsheets comments to incorporate comments received from S&C |
| Lockwood, Luke | 9/11/2024 | 1.4 | Investigate contract databases for listed postpetition contracts from S&C NDA's delivered 9/18 and 9/24/2023 |
| Lockwood, Luke | 9/11/2024 | 0.6 | Review FTX Payment Tracker for week ending 9/6 for recent payments relating to prepetition agreements |
| Lockwood, Luke | 9/11/2024 | 0.6 | Email to A&M Contracts team outlining key updates to Material Contracts Claim presentation |
| Lockwood, Luke | 9/11/2024 | 0.7 | Update to tear sheet commentary regarding a claim currently being litigated to reflect latest progress |
| Lockwood, Luke | 9/11/2024 | 0.5 | Correspondence with J. Ciafone (S&C) regarding postpetition payment made relating to a prepetition purchase agreement |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 9/11/2024 | 0.5 | Meeting with J. LeGuen, J. Faett, and L. Lockwood (A&M) regarding status of a prepetition loan agreement |
| Arnett, Chris | 9/12/2024 | 0.4 | Call with C. Arnett, J. LeGuen, and L. Lockwood (A&M) regarding updates to Material Contract Claims presentation |
| Arnett, Chris | 9/12/2024 | 0.3 | Meeting with C. Arnett, J. LeGuen, and L. Lockwood (A&M) regarding transferred claim exposure by class |
| Bolduc, Jojo | 9/12/2024 | 2.9 | Research valuation changes in active investments for investment master build-up |
| Bolduc, Jojo | 9/12/2024 | 2.9 | Identify equity investments accomplishments for Investment Master support |
| Bolduc, Jojo | 9/12/2024 | 2.6 | Identify major funding events for Alameda equity investments |
| Clayton, Lance | 9/12/2024 | 3.1 | Prepare updates to contract documentation re: venture investments |
| LeGuen, Jonathon | 9/12/2024 | 2.8 | Review and update contract claim presentation and supporting excel after meeting with contract team leader |
| LeGuen, Jonathon | 9/12/2024 | 0.4 | Call with C. Arnett, J. LeGuen, and L. Lockwood (A&M) regarding updates to Material Contract Claims presentation |
| LeGuen, Jonathon | 9/12/2024 | 0.4 | Meeting with J. LeGuen, and L. Lockwood (A&M) regarding Class 5B claim transfers |
| LeGuen, Jonathon | 9/12/2024 | 0.3 | Meeting with C. Arnett, J. LeGuen, and L. Lockwood (A&M) regarding transferred claim exposure by class |
| LeGuen, Jonathon | 9/12/2024 | 2.1 | Compare noncustomer claims tracker vs. claim transfer summary schedule and sync with contract claim presentation |
| LeGuen, Jonathon | 9/12/2024 | 2.4 | Review claim transfer summary and detailed schedule from claims management team |
| Lockwood, Luke | 9/12/2024 | 0.4 | Meeting with J. LeGuen, and L. Lockwood (A&M) regarding Class 5B claim transfers |
| Lockwood, Luke | 9/12/2024 | 1.2 | Review updated non-customer class claims data provided by A&M Case Management team |
| Lockwood, Luke | 9/12/2024 | 0.4 | Call with C. Arnett, J. LeGuen, and L. Lockwood (A&M) regarding updates to Material Contract Claims presentation |
| Lockwood, Luke | 9/12/2024 | 1.1 | Correspondences with A&M Case Management team regarding claims data refresh and collection process |
| Lockwood, Luke | 9/12/2024 | 1.3 | Investigate postpetition contracts provided by A&M Cash Team for use post emergence |
| Lockwood, Luke | 9/12/2024 | 1.8 | Call with J. LeGuen and L. Lockwood (A&M) to discuss comprehensive claims transfer tables |
| Lockwood, Luke | 9/12/2024 | 2.4 | Investigate customer claims transfers to identify largest customer claim holders |
| Lockwood, Luke | 9/12/2024 | 0.3 | Meeting with C. Arnett, J. LeGuen, and L. Lockwood (A&M) regarding transferred claim exposure by class |
| Arnett, Chris | 9/13/2024 | 0.4 | Review and comment on further revised material contract claims analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 9/13/2024 | 3.1 | Identify recent mergers and acquisitions for venture equity investments |
| Bolduc, Jojo | 9/13/2024 | 3.1 | Identify key milestones in portfolio companies for investment master support |
| Bolduc, Jojo | 9/13/2024 | 2.9 | Research upcoming IPOs for active venture investment companies |
| Clayton, Lance | 9/13/2024 | 3.1 | Prepare contract structure reconciliation re: venture investment agreements |
| Clayton, Lance | 9/13/2024 | 1.8 | Prepare comments on venture investment contract structures |
| Clayton, Lance | 9/13/2024 | 2.3 | Review relativity for select venture agreements not located in box |
| Ernst, Reagan | 9/13/2024 | 2.6 | Reconcile contract listing for assumptions and rejections to funded venture book values |
| Ernst, Reagan | 9/13/2024 | 1.2 | Review variance between July contract listing and September contract listing and call out discrepancies |
| Ernst, Reagan | 9/13/2024 | 0.9 | Draft email to send to contracts team re: updated contract listing and change to assumptions and rejections |
| LaPosta, Logan | 9/13/2024 | 0.7 | Review certain post petition venture contract documents to confirm appropriate emergence language |
| LaPosta, Logan | 9/13/2024 | 1.1 | Review and update further iterations of executory contracts presentation materials and provide comments to A&M team |
| LaPosta, Logan | 9/13/2024 | 1.6 | Refresh summary change log of September proposed contract assumption schedule and supporting detail as of 9/13 |
| LeGuen, Jonathon | 9/13/2024 | 2.1 | Reconcile contract claims summary transfer report to latest draft of contract claim presentation and supporting excel |
| LeGuen, Jonathon | 9/13/2024 | 1.8 | Update contract claim presentation and distribute to contract team for review |
| Lockwood, Luke | 9/13/2024 | 1.4 | Refresh Contract Claims listings to reflect latest data received from A&M Case Management |
| Lockwood, Luke | 9/13/2024 | 0.4 | Correspondence with J. LeGuen (A&M) regarding key changes to Material Contracts Claim presentation |
| Lockwood, Luke | 9/13/2024 | 0.8 | Update Contract Claims Listing section of the Material Contract Claims presentation |
| Lockwood, Luke | 9/13/2024 | 1.1 | Update Key Contracts Tear Sheets section of the Material Contract Claims presentation |
| Lockwood, Luke | 9/13/2024 | 1.8 | Update Contract Claims Dashboard summary table to reflect latest data refresh from CMS |
| Lockwood, Luke | 9/13/2024 | 1.8 | Update Key Contract Tear Sheets in Contract Claims Dashboard to reflect latest data received from A&M Case Management team |
| Lockwood, Luke | 9/13/2024 | 1.1 | Analyze non-customer claims transfer data provided by C. Myers (A&M) |
| Lockwood, Luke | 9/13/2024 | 0.3 | Correspondence with A&M Contract team regarding non-customer claims transfer data |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 9/13/2024 | 0.3 | Review draft correspondence to contracts team re: contract assumptions on venture investments |
| Bolduc, Jojo | 9/16/2024 | 3.1 | Identify new token release news for blockchain-based equity investments |
| Bolduc, Jojo | 9/16/2024 | 1.2 | Research new capital raises for active investments for inclusion in the Investment Master |
| Bolduc, Jojo | 9/16/2024 | 1.3 | Identify major leadership changes for investment master support request |
| Bolduc, Jojo | 9/16/2024 | 2.9 | Review Crypto news sources for token / game lab development progress |
| Bolduc, Jojo | 9/16/2024 | 2.2 | Research the launch of Web3 platforms by venture portfolio companies for investment master support |
| LaPosta, Logan | 9/16/2024 | 1.4 | Review noticing information schedule based on the preliminary contract assumption amendment |
| LaPosta, Logan | 9/16/2024 | 1.6 | Refresh and review summary change log for the executory contract assumption schedule as of 9/16 |
| LaPosta, Logan | 9/16/2024 | 1.3 | Review executory contract deck and develop list of suggested updates for next refresh |
| LeGuen, Jonathon | 9/16/2024 | 1.2 | Compare claims transfer report vs. prior version and incorporate into latest draft of contract claims presentation |
| Lewandowski, Douglas | 9/16/2024 | 0.4 | Call with D. Lewandowski and L. Lockwood (A&M) regarding postpetition D&O insurance policies |
| Lockwood, Luke | 9/16/2024 | 0.8 | Review D&O insurance policies included in First Day of Motions in the contract database |
| Lockwood, Luke | 9/16/2024 | 0.7 | Review claims transfer data refresh provided by C. Myers (A&M) |
| Lockwood, Luke | 9/16/2024 | 0.7 | Email to J. LeGuen (A&M) regarding key changes made to Contract Dashboard model and Material Contract Claims deck |
| Lockwood, Luke | 9/16/2024 | 0.4 | Correspondence with H. Trent (A&M) to share active D&O Insurance policies |
| Lockwood, Luke | 9/16/2024 | 0.4 | Call with D. Lewandowski and L. Lockwood (A&M) regarding postpetition D&O insurance policies |
| Lockwood, Luke | 9/16/2024 | 0.3 | Correspondence with C. Arnett (A&M) regarding contract claims materials to be shared with legal counsel |
| Lockwood, Luke | 9/16/2024 | 1.2 | Draft Contract Claims Transferees' Total Exposure slide in Material Contract Claims deck |
| Lockwood, Luke | 9/16/2024 | 1.3 | Create summary table in Claims Dashboard model for reconciled claims transfer data |
| Lockwood, Luke | 9/16/2024 | 1.3 | Review D&O insurance policies provided by RLKS for active and expired policies |
| Lockwood, Luke | 9/16/2024 | 1.8 | Reconcile claims transfer data from 9/16 to claims transfer data from 9/13 |
| Trent, Hudson | 9/16/2024 | 0.4 | Correspondence with H. Trent (A&M) to share active D&O Insurance policies |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/17/2024 | 0.7 | Review and respond to draft response to S&C contract inquiries |
| Arnett, Chris | 9/17/2024 | 0.6 | Review post petition contracts for potential termination at emergence |
| Arnett, Chris | 9/17/2024 | 0.7 | Review and comment on post petition contract assignment analysis |
| Arnett, Chris | 9/17/2024 | 1.3 | Continue revisions to latest draft of Material Claims Deck |
| Bolduc, Jojo | 9/17/2024 | 1.2 | Update venture investment communication files to conform with guidelines |
| Bolduc, Jojo | 9/17/2024 | 1.3 | Review company updates and accomplishments for equity investments |
| Bolduc, Jojo | 9/17/2024 | 1.7 | Review and revise password protected quarterly financial documents for venture investments |
| Bolduc, Jojo | 9/17/2024 | 2.1 | Review and update investment folder hierarchy to follow proper guidelines |
| Bolduc, Jojo | 9/17/2024 | 2.7 | Search for notable updates for venture equity investments for investment master build-up |
| Faett, Jack | 9/17/2024 | 0.3 | Analyze Wendy Lee loan agreement dated 6/17/2021 to identify potential repayment of loan |
| Faett, Jack | 9/17/2024 | 0.2 | Review metabase for repayment of Jason Mo loan agreements dated 8/28/2020 |
| Faett, Jack | 9/17/2024 | 0.8 | Analyze Ethereal Ventures subscription agreement dated 7/8/2021 for payments in connection with agreement and current ownership |
| Faett, Jack | 9/17/2024 | 0.7 | Analyze Right of First Refusal and Co-Sale Agreement dated 10/19/2022 with Michael Laurens Van Rossum to respond to Folkvang shares still held under original share purchase agreement |
| Faett, Jack | 9/17/2024 | 0.7 | Analyze Master Profit Sharing Agreement dated 2/16/2021 for payment of $5M loan amount |
| Faett, Jack | 9/17/2024 | 0.6 | Prepare response to interest payments under the Folkvang Variable Interest Term Sheet dated 10/4/2022 |
| Faett, Jack | 9/17/2024 | 0.3 | Prepare response related to repayment of loans from Folkvang under the FTX User Margin Trading Agreement dated 6/8/2020 |
| Faett, Jack | 9/17/2024 | 1.0 | Analyze Folkvang Master Loan Agreement dated 10/4/2022 for loan repayments and outstanding balance as of Petition Date |
| Faett, Jack | 9/17/2024 | 0.2 | Analyze Wendy Lee loan agreement dated 8/25/2021 to identify potential repayment of loan |
| Faett, Jack | 9/17/2024 | 0.4 | Analyze Folkvang Loan Security Agreement dated 6/5/2020 for repayment of related loan |
| LaPosta, Logan | 9/17/2024 | 0.6 | Review a certain executory contract to confirm post petition conveyance language |
| LeGuen, Jonathon | 9/17/2024 | 1.1 | Review updated contract claims presentation and supporting excel and provide comments prior to distribution |
| Lockwood, Luke | 9/17/2024 | 0.6 | Email to L. LaPosta (A&M) regarding contract request for R. Perubhatla (RLKS) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 9/17/2024 | 0.6 | Email to C. Arnett (A&M) outlining key changes made to the Material Contract Claims presentation |
| Lockwood, Luke | 9/17/2024 | 0.6 | Draft email to R. Perubhatla (RLKS) regarding contracts shared in list on 8/30/2023 |
| Lockwood, Luke | 9/17/2024 | 1.1 | Correspondences with J. Ciafone (S&C) regarding questions relating to line of credit and loan agreements |
| Lockwood, Luke | 9/17/2024 | 0.7 | Correspondences with A&M Accounting team to share new questions asked by J. Ciafone (S&C) |
| Lockwood, Luke | 9/17/2024 | 0.7 | Correspondences with J. Bolduc (A&M) regarding R. Perubhatla (RLKS) file from 8/30/2023 |
| Lockwood, Luke | 9/17/2024 | 2.7 | Review and make corrections to comments provided by C. Arnett (A&M) on latest draft of Material Claims Deck |
| Lockwood, Luke | 9/17/2024 | 0.8 | Correspondences with A&M Contracts team regarding timing of Plan Supplement Amendment filing |
| Lockwood, Luke | 9/17/2024 | 0.8 | Investigate contract provided to A&M Contracts team from R. Perubhatla (RLKS) on 8/30/2023 |
| Lockwood, Luke | 9/17/2024 | 1.2 | Update 6A Summary tables for latest data received from A&M Case Management |
| Arnett, Chris | 9/18/2024 | 0.3 | Call with C. Arnett and L. Lockwood (A&M) regarding Plan Amendment filing timeline |
| Bolduc, Jojo | 9/18/2024 | 0.3 | Identify large plan recovery variances and timing |
| Clayton, Lance | 9/18/2024 | 2.4 | Continue review of venture investment structure tracker |
| Ernst, Reagan | 9/18/2024 | 1.1 | Reconcile name change differences in the investment master with Alameda equity contracts for completion of diligence |
| Ernst, Reagan | 9/18/2024 | 0.4 | Update plan confirmation timeline proceed forecast for dissolving equity agreement |
| Ernst, Reagan | 9/18/2024 | 0.7 | Update plan confirmation timeline proceed forecast for equity position undergoing merger agreement |
| Faett, Jack | 9/18/2024 | 1.1 | Review relativity for evidence of repayment pertaining to Wendy Lee loan agreement dated 3/11/2021 |
| Faett, Jack | 9/18/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to review responses to S&C executory contract questions prior to delivery |
| Faett, Jack | 9/18/2024 | 0.7 | Analyze Blockchain.com 2022 Master Agreement dated 5/17/2022 for outstanding transactions between the parties in connection with the contract |
| Faett, Jack | 9/18/2024 | 0.6 | Review additional responses to S&C executory contract claims |
| Faett, Jack | 9/18/2024 | 0.5 | Prepare recommendations for assumption or rejection of executory contracts related to S&C request |
| Glustein, Steven | 9/18/2024 | 1.2 | Call with S. Glustein and A Titus [A&M] on prior counter proposals for settlement discussion |
| Kearney, Kevin | 9/18/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to review responses to S&C executory contract questions prior to delivery |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 9/18/2024 | 0.5 | Review missing addresses on Plan Amendment prepetition contract listing for similar counterparty addresses |
| Lockwood, Luke | 9/18/2024 | 0.5 | Prepare Monthly Vendor Report for September to share with RLKS |
| Lockwood, Luke | 9/18/2024 | 0.3 | Call with C. Arnett and L. Lockwood (A&M) regarding Plan Amendment filing timeline |
| Lockwood, Luke | 9/18/2024 | 1.1 | Correspondences with J. Ciafone (S&C) regarding loan agreements under review for Plan Amendment |
| Lockwood, Luke | 9/18/2024 | 1.4 | Search for missing noticing addresses for prepetition Ventures-related contracts |
| Lockwood, Luke | 9/18/2024 | 0.7 | Review existing noticing address database for gaps relating to the Plan Amendment |
| Lockwood, Luke | 9/18/2024 | 0.4 | Correspondences with M. Cilia (RLKS) and C. Stockmeyer (A&M) regarding September Vendor Report |
| Lockwood, Luke | 9/18/2024 | 0.9 | Correspondences with A&M Contracts teams regarding timing of Plan Amendment filing |
| Lockwood, Luke | 9/18/2024 | 1.4 | Search for missing noticing addresses for prepetition service contracts |
| Lockwood, Luke | 9/18/2024 | 2.4 | Link available noticing addresses to Plan Amendment prepetition contract listing |
| Lockwood, Luke | 9/18/2024 | 0.7 | Correspondences with R. Perubhatla (RLKS) regarding missing service contracts |
| Titus, Adam | 9/18/2024 | 1.2 | Call with S. Glustein and A Titus [A&M] on prior counter proposals for settlement discussion |
| Clayton, Lance | 9/19/2024 | 1.6 | Roll forward of venture contract assumptions for investment master detail |
| Lockwood, Luke | 9/19/2024 | 2.6 | Search for missing noticing addresses for prepetition Ventures-related contracts |
| Lockwood, Luke | 9/19/2024 | 1.9 | Prepare draft of PS Amendment assumed contract list in anticipation of filing |
| Lockwood, Luke | 9/19/2024 | 1.4 | Review postpetition contract identified for use post emergence for assignment language |
| Lockwood, Luke | 9/19/2024 | 1.4 | Prepare draft of Notice of No Cure for assumed contracts in anticipation of filing |
| Lockwood, Luke | 9/19/2024 | 0.3 | Correspondence with A&M Contracts team regarding collection of postpetition contracts |
| Lockwood, Luke | 9/19/2024 | 1.1 | Update notes for postpetition contract identified for use post emergence based on assignment language |
| Lockwood, Luke | 9/19/2024 | 0.6 | Email to C. Arnett (A&M) discussing logistics of Plan Supplement Amendment |
| Lockwood, Luke | 9/19/2024 | 0.4 | Correspondence with A&M Contracts team regarding status of postpetition contract review |
| Arnett, Chris | 9/20/2024 | 0.3 | Call with C. Arnett (A&M) to discuss drafting Plan Supplement Amendment materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/20/2024 | 0.4 | Call with C. Jensen (S&C) and C. Arnett and L. Lockwood (A&M) to discuss Plan Supplement Amendment filing |
| Bolduc, Jojo | 9/20/2024 | 2.7 | Search Relativity for venture contract contact emails |
| Bolduc, Jojo | 9/20/2024 | 1.7 | Search Relativity for ventures contract noticing address |
| Lockwood, Luke | 9/20/2024 | 0.6 | Correspondences with A&M Contract team and S&C Contract Review team regarding filing of Plan Supplement Amendment |
| Lockwood, Luke | 9/20/2024 | 0.7 | Email to provide process overview and status of Plan Supplement Amendment with J. LeGuen (A&M) |
| Lockwood, Luke | 9/20/2024 | 0.3 | Correspondence with C. Arnett (A&M) regarding filing of Plan Supplement Amendment |
| Lockwood, Luke | 9/20/2024 | 0.4 | Call with C. Jensen (S&C) and C. Arnett and L. Lockwood (A&M) to discuss Plan Supplement Amendment filing |
| Lockwood, Luke | 9/20/2024 | 1.8 | Collect noticing addresses for remaining contracts to be assumed in Plan Supplement Amendment |
| Lockwood, Luke | 9/20/2024 | 1.5 | Review noticing addresses for contracts to be assumed in Plan Supplement Amendment |
| Lockwood, Luke | 9/20/2024 | 0.9 | Correspondences with A&M Contract team and A&M Case Management team regarding Plan Supplement Amendment filing |
| Lockwood, Luke | 9/20/2024 | 0.3 | Call with C. Arnett (A&M) to discuss drafting Plan Supplement Amendment materials |
| Lockwood, Luke | 9/20/2024 | 1.7 | Review correspondences with S&C to ensure accuracy of proposed contract treatments |
| Clayton, Lance | 9/22/2024 | 2.9 | Review proposed venture contract assumptions received from L. Lockwood (A&M) |
| Clayton, Lance | 9/22/2024 | 1.3 | Prepare schedule of changes re: venture contract assumptions |
| Lockwood, Luke | 9/22/2024 | 0.6 | Review proposed assumption of prepetition contracts provided by J. Ciafone (S&C) |
| Lockwood, Luke | 9/22/2024 | 2.1 | Create draft of Plan Supplement Amendment to share with A&M Contracts team |
| Lockwood, Luke | 9/22/2024 | 0.6 | Email to A&M Contracts team outlining key changes to assumed contract list |
| Lockwood, Luke | 9/22/2024 | 1.9 | Create bridge from 8/2 Plan Supplement and anticipated 9/23 Plan Supplement Amendment |
| Arnett, Chris | 9/23/2024 | 0.3 | Review and comment on proposed notice of no cure to contract counterparties |
| Arnett, Chris | 9/23/2024 | 0.8 | Review and comment on final list of ventures contracts for assumption / rejection in Plan Supplement Amendment |
| Arnett, Chris | 9/23/2024 | 0.3 | Reconcile Quoine agreements recommended for assumption |
| Arnett, Chris | 9/23/2024 | 0.5 | Calls with C. Arnett and L. Lockwood (A&M) regarding finalization of Plan Amendment contract list |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/23/2024 | 0.5 | Meeting with C. Arnett, J. LeGuen, and L. Lockwood (A&M) regarding filing of Plan Amendment |
| Arnett, Chris | 9/23/2024 | 0.3 | Review and comment on proposed loans for assumption |
| Bolduc, Jojo | 9/23/2024 | 3.1 | Find support for applicable filings mentioned in Avoidance Actions Case Comps |
| Bolduc, Jojo | 9/23/2024 | 2.9 | Update Plan Recoveries timeline with additional internal impacts |
| Bolduc, Jojo | 9/23/2024 | 2.3 | Identify recent IPO announcements and incorporate into IM for as supporting detail |
| Bolduc, Jojo | 9/23/2024 | 2.6 | Review investment entity tear sheets tracker progress and accuracy |
| Clayton, Lance | 9/23/2024 | 1.6 | Prepare comments on venture investment contracts provided by L. Lockwood (A&M) |
| Clayton, Lance | 9/23/2024 | 1.8 | Review potential venture investment contracts provided by L. Lockwood (A&M) |
| Clayton, Lance | 9/23/2024 | 2.7 | Review variances to original assumptions and current status of contracts |
| Clayton, Lance | 9/23/2024 | 2.9 | Prepare updates to venture investment contract database query |
| Clayton, Lance | 9/23/2024 | 2.4 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti, J. Scott (A&M) re: reconcile contract assumption schedule with internal documents and provide commentary |
| Clayton, Lance | 9/23/2024 | 0.6 | Call with S. Glustein, L. Clayton, S. Paolinetti (A&M) to review hedge fund entity's investment agreements for contract assumption |
| Ernst, Reagan | 9/23/2024 | 2.4 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti, J. Scott (A&M) re: reconcile contract assumption schedule with internal documents and provide commentary |
| Ernst, Reagan | 9/23/2024 | 0.8 | Search and implement tearsheet logo mapping into master equity position binder |
| Ernst, Reagan | 9/23/2024 | 1.1 | Revise contract assumptions and rejections listing and provide commentary on additional investments |
| Glustein, Steven | 9/23/2024 | 0.6 | Call with S. Glustein, L. Clayton, S. Paolinetti (A&M) to review hedge fund entity's investment agreements for contract assumption |
| LeGuen, Jonathon | 9/23/2024 | 1.5 | Call with J. LeGuen and L. Lockwood (A&M) to discuss changes to contract review process slides |
| LeGuen, Jonathon | 9/23/2024 | 0.8 | Create contract lookup variance check tab in contract model and distribute to team confirming review |
| Lockwood, Luke | 9/23/2024 | 0.6 | Correspondences with C. Jensen, J. Ciafone, et al (S&C) regarding proposed treatment of a ventures related contract |
| Lockwood, Luke | 9/23/2024 | 0.3 | Call with B. Zonenshayn, J. Blaisdell, and J. Ciafone (S&C) and L. Lockwood (A&M) to align on final contract count for Plan Amendment |
| Lockwood, Luke | 9/23/2024 | 0.3 | Correspondence with A&M Contracts team regarding updated contract treatments |
| Lockwood, Luke | 9/23/2024 | 0.3 | Correspondences with A&M Ventures team regarding proposed treatment of a ventures related contract |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 9/23/2024 | 0.4 | Call with L. Clayton and L. Lockwood (A&M) regarding Ventures related contracts to be assumed |
| Lockwood, Luke | 9/23/2024 | 0.4 | Correspondences with A&M Case Management team to provide list of noticing address for Kroll |
| Lockwood, Luke | 9/23/2024 | 0.4 | Correspondences with Kroll and A&M Case Management team regarding missing noticing addresses for two ventures related contracts |
| Lockwood, Luke | 9/23/2024 | 0.4 | Email to K. Schultea, M. Cilia, and R. Perubhatla (RLKS) to share redlined Plan Supplement Amendment |
| Lockwood, Luke | 9/23/2024 | 0.5 | Calls with C. Arnett and L. Lockwood (A&M) regarding finalization of Plan Amendment contract list |
| Lockwood, Luke | 9/23/2024 | 0.5 | Meeting with B. Zonenshayn, J. Blaisdell, and J. Ciafone (S&C) and L. Lockwood (A&M) to confirm final contract count for Plan Amendment |
| Lockwood, Luke | 9/23/2024 | 0.5 | Meeting with C. Arnett, J. LeGuen, and L. Lockwood (A&M) regarding filing of Plan Amendment |
| Lockwood, Luke | 9/23/2024 | 0.6 | Confirm treatment of contracts with outstanding dispositions with J. Ciafone (S&C) |
| Lockwood, Luke | 9/23/2024 | 0.8 | Correspondences with C. Arnett (A&M) regarding timeline on filing of Plan Supplement Amendment |
| Lockwood, Luke | 9/23/2024 | 0.6 | Correspondences with C. Jensen, J. Ciafone, et al (S&C) and C. Arnett (A&M) regarding timeline on filing of the PS Amendment |
| Lockwood, Luke | 9/23/2024 | 0.6 | Correspondences with L. Francis (A&M) to provide materials to be shared with Kroll for the filing of the PS Amendment |
| Lockwood, Luke | 9/23/2024 | 0.6 | Update PS Amendment and noticing address draft to reflect contracts added by A&M Ventures team and S&C |
| Lockwood, Luke | 9/23/2024 | 0.7 | Correspondences with A&M Ventures team regarding Ventures related contracts to be assumed in PS Amendment |
| Lockwood, Luke | 9/23/2024 | 0.7 | Review questions related to loan agreements shared by J. Ciafone (S&C) |
| Lockwood, Luke | 9/23/2024 | 0.8 | Correspondences with C. Jensen, J. Ciafone, et al (S&C) to share drafts of Plan Supplement Amendment files |
| Lockwood, Luke | 9/23/2024 | 0.9 | Draft redlined Plan Supplement Amendment document to be reviewed and approved by RLKS |
| Lockwood, Luke | 9/23/2024 | 0.9 | Reformat Plan Supplement Amendment document for comments received from S&C |
| Lockwood, Luke | 9/23/2024 | 1.2 | Draft Notice of No Cure documents at the request of S&C to be shared with LR&C for filing |
| Lockwood, Luke | 9/23/2024 | 1.3 | Prepare draft of PS Amendment contracts and noticing addresses to share with Kroll so notice may be served to contract counterparties |
| Lockwood, Luke | 9/23/2024 | 1.5 | Call with J. LeGuen and L. Lockwood (A&M) to discuss changes to contract review process slides |
| Lockwood, Luke | 9/23/2024 | 0.6 | Correspondences with C. Jensen, J. Ciafone, et al (S&C) and C. Arnett (A&M) regarding PS Amendment signoff from J. Ray (FTX) |
| Mennie, James | 9/23/2024 | 0.2 | Email correspondence with C. Arnett (A&M) re: contract assumptions of investment with outstanding litigation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 9/23/2024 | 1.1 | Review list of contract rejections updates prepared by J. MacDonald (S&C) |
| Mennie, James | 9/23/2024 | 0.4 | Call with J. Mennie and A. Titus (A&M) to discuss contract process for filing |
| Paolinetti, Sergio | 9/23/2024 | 0.6 | Call with S. Glustein, L. Clayton, S. Paolinetti (A&M) to review hedge fund entity's investment agreements for contract assumption |
| Paolinetti, Sergio | 9/23/2024 | 2.4 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti, J. Scott (A&M) re: reconcile contract assumption schedule with internal documents and provide commentary |
| Paolinetti, Sergio | 9/23/2024 | 2.3 | Review contract list assumption of venture investments from hedge fund entity |
| Paolinetti, Sergio | 9/23/2024 | 1.1 | Perform search on Relativity to find certain venture contracts related to investment in dispute |
| Scott, Jack | 9/23/2024 | 2.4 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti, J. Scott (A&M) re: reconcile contract assumption schedule with internal documents and provide commentary |
| Stockmeyer, Cullen | 9/23/2024 | 2.4 | Call with L. Clayton, C. Stockmeyer, R. Ernst, S. Paolinetti, J. Scott (A&M) re: reconcile contract assumption schedule with internal documents and provide commentary |
| Titus, Adam | 9/23/2024 | 0.6 | Review plan supplement for hedge fund entity contracts to ensure inline with assumed list |
| Titus, Adam | 9/23/2024 | 0.9 | Review updated contract assumption list for plan details for latest venture details |
| Titus, Adam | 9/23/2024 | 1.6 | Update contract list schedule for modifications to latest draft of schedule to include partial investments |
| Titus, Adam | 9/23/2024 | 0.4 | Call with J. Mennie and A. Titus (A&M) to discuss contract process for filing |
| Arnett, Chris | 9/24/2024 | 0.3 | Correspondence with J. LeGuen and L. Lockwood (A&M) re: contract workstream status |
| Bolduc, Jojo | 9/24/2024 | 2.8 | Review investment tear sheet template for tokens and loans |
| Bolduc, Jojo | 9/24/2024 | 1.7 | Meeting with J. Bolduc, and R. Ernst (A&M) to discuss updated plan supplement filed 9/23 relating to ventures agreements |
| Bolduc, Jojo | 9/24/2024 | 1.8 | Review investment entity tear sheet graphics for necessary revisions |
| Bolduc, Jojo | 9/24/2024 | 3.0 | Compile investment entity logos for tear-sheet preparation |
| Bolduc, Jojo | 9/24/2024 | 1.6 | Investigate and implement VBA macro for data images in excel |
| Clayton, Lance | 9/24/2024 | 1.1 | Prepare summary overview for team re: venture investment assumed contract |
| Clayton, Lance | 9/24/2024 | 2.3 | Continued updates and review of venture investment contract assumptions |
| Clayton, Lance | 9/24/2024 | 1.8 | Review of potential venture investment contract to be assumed |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 9/24/2024 | 1.7 | Meeting with J. Bolduc, and R. Ernst (A&M) to discuss updated plan supplement filed 9/23 relating to ventures agreements |
| Faett, Jack | 9/24/2024 | 0.6 | Review relativity for evidence repayment of digital asset loans with Zane Tackett |
| Faett, Jack | 9/24/2024 | 0.4 | Update responses for S&C executory contract questions related to repayment of Alameda lender loans |
| Faett, Jack | 9/24/2024 | 0.4 | Analyze metabase activity for repayment of digital asset loans borrowed from Zane Tackett |
| Faett, Jack | 9/24/2024 | 1.5 | Review relativity and blockchain information for repayment of Shen Bo loan denominated in MATH |
| Faett, Jack | 9/24/2024 | 0.3 | Update responses for S&C executory contract questions related to repayment of Anchorage Lending loans |
| Faett, Jack | 9/24/2024 | 0.6 | Review relativity for repayment and existence of BCH denominated loan with Anchorage Lending |
| LeGuen, Jonathon | 9/24/2024 | 2.3 | Create contract review & process presentation slides for confirmation prep |
| Lockwood, Luke | 9/24/2024 | 0.6 | Compile active presentations and excel models on Contracts workstream to be shared with C. Arnett (A&M) |
| Lockwood, Luke | 9/24/2024 | 0.2 | Share draft slides of Contracts Review Process with A&M Plan team to include in confirmation binder materials |
| Lockwood, Luke | 9/24/2024 | 0.3 | Call with L. Clayton and L. Lockwood (A&M) to discuss review of assumed Ventures related contracts |
| Lockwood, Luke | 9/24/2024 | 0.4 | Share draft slides of Contracts Review Process with J. LeGuen (A&M) for review and commentary |
| Lockwood, Luke | 9/24/2024 | 1.2 | Draft Contracts Review Process Plan Supplement and Amendment slide outlining quantity and categories of assumed contracts in each Plan Supplement iteration |
| Lockwood, Luke | 9/24/2024 | 0.8 | Correspondences with A&M Contracts team regarding cure objection timeline and process |
| Lockwood, Luke | 9/24/2024 | 0.8 | Email to C. Arnett (A&M) to share workstream activity tracker and relevant presentation materials |
| Lockwood, Luke | 9/24/2024 | 0.8 | Link relevant contracts to excel tracker of questions asked by J. Ciafone (S&C) |
| Lockwood, Luke | 9/24/2024 | 1.1 | Create excel tables based on contracts filed in the 9/23 Plan Supplement Amendment to be used in Contracts Review Process slides |
| Lockwood, Luke | 9/24/2024 | 1.2 | Create excel tracker of questions asked by J. Ciafone (S&C) to share with A&M Accounting team |
| Lockwood, Luke | 9/24/2024 | 1.3 | Draft Contracts Review Process overview slide to be used in confirmation binder |
| Lockwood, Luke | 9/24/2024 | 0.4 | Email to J. Ciafone (S&C) regarding timeline of review of questions asked on 9/23 |
| Lockwood, Luke | 9/24/2024 | 1.8 | Create Contracts workstream activity tracker and overview to share with C. Arnett (A&M) |
| Mennie, James | 9/24/2024 | 1.6 | Review updated list of contracts to be assumed based on comments from J. MacDonald (S&C) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/25/2024 | 0.3 | Call with C. Arnett, and J. LeGuen (A&M) to discuss contract confirmation prep materials |
| Bolduc, Jojo | 9/25/2024 | 2.3 | Review of postpetition contract usage presentation to determine necessary steps |
| Bolduc, Jojo | 9/25/2024 | 2.1 | Review of Contract Database presentation and underlying excel shared with FTX Management |
| Faett, Jack | 9/25/2024 | 0.8 | Analyze Chan Luk Wai exchange activity for repayment of Loan Agreements with Alameda Research Ltd |
| Faett, Jack | 9/25/2024 | 0.7 | Review relativity for support of repayment of Chan Luk Wai Loan Agreements with Alameda Research Ltd |
| LeGuen, Jonathon | 9/25/2024 | 1.1 | Review venture contract previously not accepted and compare vs. contract listing in Plan Supplement that was accepted |
| LeGuen, Jonathon | 9/25/2024 | 1.4 | Update contract confirmation prep materials with changes and additional presentation slides |
| LeGuen, Jonathon | 9/25/2024 | 1.9 | Call with J. LeGuen and L. Lockwood (A&M) regarding Plan Confirmation binder materials |
| LeGuen, Jonathon | 9/25/2024 | 0.3 | Call with J. LeGuen, B. Tenney, and L. Lockwood (A&M) regarding rejected contract materials |
| LeGuen, Jonathon | 9/25/2024 | 0.3 | Call with C. Arnett, and J. LeGuen (A&M) to discuss contract confirmation prep materials |
| Lockwood, Luke | 9/25/2024 | 0.7 | Review Rejected Contracts Summary with Damages and Filed Claim Amount file from 3/18/2024 |
| Lockwood, Luke | 9/25/2024 | 0.8 | Create analysis rejected contracts by Debtor Silo to be used in Plan Confirmation binder |
| Lockwood, Luke | 9/25/2024 | 0.3 | Call with J. LeGuen, B. Tenney, and L. Lockwood (A&M) regarding rejected contract materials |
| Lockwood, Luke | 9/25/2024 | 0.5 | Correspondences with A&M Case Management team regarding filed contract rejections |
| Lockwood, Luke | 9/25/2024 | 0.7 | Correspondences with L. Clayton (A&M) regarding newly identified Ventures contract |
| Lockwood, Luke | 9/25/2024 | 1.1 | Reconcile filed contract rejections with Rejected Contracts Summary model |
| Lockwood, Luke | 9/25/2024 | 1.6 | Create listing of all filed contract rejections to be used in data analysis for Plan Confirmation binder |
| Lockwood, Luke | 9/25/2024 | 1.8 | Search FTX Docket for filed contract rejections to be used in Plan Confirmation binder materials |
| Lockwood, Luke | 9/25/2024 | 1.9 | Call with J. LeGuen and L. Lockwood (A&M) regarding Plan Confirmation binder materials |
| Lockwood, Luke | 9/25/2024 | 0.7 | Create analysis rejected contracts by contract category to be used in Plan Confirmation binder |
| Tenney, Bridger | 9/25/2024 | 0.3 | Call with J. LeGuen, B. Tenney, and L. Lockwood (A&M) regarding rejected contract materials |
| Arnett, Chris | 9/26/2024 | 0.4 | Correspondence with L. Lockwood (A&M) regarding filing of assumed contracts prior to Plan Confirmation hearing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 9/26/2024 | 2.9 | Review claims register and POC support to determine rejected contract damage estimates |
| Bolduc, Jojo | 9/26/2024 | 2.5 | Review Schedule G for associated contracts on rejected contract listing |
| Bolduc, Jojo | 9/26/2024 | 2.6 | Review and update filed contract rejection orders to verify rejected contract listing |
| Ernst, Reagan | 9/26/2024 | 1.3 | Review investment master contract listing per the request of J. Faett (A&M) |
| Faett, Jack | 9/26/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss responses to S&C executory contract questions |
| Kearney, Kevin | 9/26/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss responses to S&C executory contract questions |
| LeGuen, Jonathon | 9/26/2024 | 2.9 | Review contract team's submission's for past contract presentations and supporting excel to create external distribution repository |
| LeGuen, Jonathon | 9/26/2024 | 0.4 | Call with J. LeGuen and L. Lockwood (A&M) regarding reject contract motions |
| LeGuen, Jonathon | 9/26/2024 | 2.4 | Update summary contract listings for confirmation prep binder and distribute to Plan team for review |
| LeGuen, Jonathon | 9/26/2024 | 3.1 | Create bridge comparing current contract listings vs. prior contract presentations and reconcile changes |
| Lockwood, Luke | 9/26/2024 | 0.4 | Call with J. LeGuen and L. Lockwood (A&M) regarding reject contract motions |
| Lockwood, Luke | 9/26/2024 | 2.3 | Reconcile rejected contract list provided by J. Bolduc (A&M) with Filed Contract Rejections |
| Lockwood, Luke | 9/26/2024 | 0.9 | Create shared folder including all contract related presentations and support files over the span of the case |
| Lockwood, Luke | 9/26/2024 | 0.7 | Correspondence with B. Tenney and J. Bolduc (A&M) requesting contracts related presentation materials shared externally over the span of the case |
| Lockwood, Luke | 9/26/2024 | 0.5 | Correspondences with S&C Contract Review team regarding recently located Ventures agreement |
| Lockwood, Luke | 9/26/2024 | 0.4 | Correspondence with C. Arnett (A&M) regarding filing of assumed contracts prior to Plan Confirmation hearing |
| Lockwood, Luke | 9/26/2024 | 0.4 | Share draft of Contract Review Summary with J. LeGuen (A&M) for commentary before sharing with A&M Plan team |
| Bolduc, Jojo | 9/27/2024 | 2.6 | Search archived contract databases to identify documents relevant to current claims |
| Bolduc, Jojo | 9/27/2024 | 2.2 | Search prior Contract Database master excels to identify PowerPoint support |
| Bolduc, Jojo | 9/27/2024 | 2.2 | Review email correspondence for additional contract details supporting rejected listings |
| Faett, Jack | 9/27/2024 | 0.3 | Review responses to line of credit agreements for S&C responses on executory contracts |
| Faett, Jack | 9/27/2024 | 0.7 | Analyze Tomochain borrowing agreement and debtor records for repayment of loan |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 9/27/2024 | 0.8 | Incorporate observations from cash team leader and distribute email to contracts leader for further review |
| LeGuen, Jonathon | 9/28/2024 | 0.8 | Create contract rejection summary tables for confirmation prep presentation |
| LeGuen, Jonathon | 9/29/2024 | 0.2 | Communicate with contract team and craft plan to create contract repository for confirmation prep |
| Arnett, Chris | 9/30/2024 | 0.4 | Review and comment on potential additional ventures agreement for assumption |
| Arnett, Chris | 9/30/2024 | 0.3 | Correspondence with C. Jensen (S&C) re: additional contracts for possible assumption |
| Arnett, Chris | 9/30/2024 | 0.4 | Review and finalize final contracts-related exhibits for confirmation reference materials |
| Bolduc, Jojo | 9/30/2024 | 1.6 | Investigate discrepancy between accounting funding amounts and investment master amounts for various investments |
| Bolduc, Jojo | 9/30/2024 | 3.1 | Review of Future labs Market Maker and additional agreements |
| Bolduc, Jojo | 9/30/2024 | 1.4 | Search for missing SAFT agreements in Relativity and supporting documentation |
| Bolduc, Jojo | 9/30/2024 | 2.9 | Search Relativity for venture investments - token warrants and relevant supporting communications |
| Clayton, Lance | 9/30/2024 | 3.1 | Review relativity re: select venture investment token |
| Clayton, Lance | 9/30/2024 | 0.7 | Correspondence with J. Mennie (A&M) re: market making loan contract |
| LeGuen, Jonathon | 9/30/2024 | 3.1 | Review contract repository and update and add various presentations and send summary email to contract team lead |
| LeGuen, Jonathon | 9/30/2024 | 0.7 | Sync with S&C and A&M contract and venture's teams with multiple emails regarding contracts included vs. excluded in the Plan Supplement |
| LeGuen, Jonathon | 9/30/2024 | 0.3 | Call with J. LeGuen and L. Lockwood (A&M) to discuss contract deliverables related to plan confirmation support |
| Lockwood, Luke | 9/30/2024 | 2.1 | Create excel model to be used in PS Amendment assumption summary deck |
| Lockwood, Luke | 9/30/2024 | 0.4 | Amend internal Plan Supplement contract listing to include newly located Ventures contract |
| Lockwood, Luke | 9/30/2024 | 0.6 | Draft purchase agreement section of PS Amendment Assumption Summary deck |
| Lockwood, Luke | 9/30/2024 | 0.6 | Confirm Ventures team has not located additional contracts to be assumed prior to emergence |
| Lockwood, Luke | 9/30/2024 | 1.8 | Package materials that were shared with external parties over the course of the case for reference during confirmation hearing |
| Lockwood, Luke | 9/30/2024 | 0.9 | Create executive summary slides of PS Amendment assumption summary deck |
| Lockwood, Luke | 9/30/2024 | 0.8 | Create Ventures contracts section of PS Amendment Assumption Summary deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 9/30/2024 | 0.8 | Correspondences with C. Jensen, J. Ciafone, et al (S&C) regarding timing of Plan Supplement Amendment revisions |
| Lockwood, Luke | 9/30/2024 | 0.7 | Correspondences with A&M Contracts team regarding newly located Ventures contract to be assumed |
| Lockwood, Luke | 9/30/2024 | 0.3 | Call with J. LeGuen and L. Lockwood (A&M) to discuss contract deliverables related to plan confirmation support |
| Lockwood, Luke | 9/30/2024 | 0.6 | Correspondences with J. Ciafone (S&C) regarding timing of loan review and confirmation process |
| Mennie, James | 9/30/2024 | 0.8 | Review ventures purchase agreement to include revised updated assumptions list |
| Mennie, James | 9/30/2024 | 0.7 | Correspondence with L. Clayton (A&M) re: market making loan contract |

| **Subtotal** | | **596.0** | |

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 9/2/2024 | 1.1 | Teleconference with R. Gordon, C. Broskay(A&M) over status of Form 426 |
| Gordon, Robert | 9/2/2024 | 1.1 | Teleconference with R. Gordon, C. Broskay(A&M) over status of Form 426 |
| Broskay, Cole | 9/3/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over plan for August MOR |
| Clayton, Lance | 9/3/2024 | 3.1 | Continue roll forward for venture investment monthly operating reports |
| Gordon, Robert | 9/3/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over plan for August MOR |
| Jones, Mackenzie | 9/3/2024 | 0.1 | Update status tracker for progress on Form 426 drafts for upcoming non-debtor reporting deadline |
| Stockmeyer, Cullen | 9/3/2024 | 1.7 | Prepare monthly operating report related to token receivables for hedge fund entity |
| Broskay, Cole | 9/4/2024 | 0.2 | Correspondence with MOR team regarding timing of September MOR package |
| Clayton, Lance | 9/4/2024 | 2.9 | Review select contracts for inclusion in venture investment tracking schedule |
| Clayton, Lance | 9/4/2024 | 3.1 | Prepare updates to the venture MOR schedules based on comments from S. Glustein |
| Clayton, Lance | 9/4/2024 | 0.5 | Meeting with S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) to review venture investments MOR report |
| Clayton, Lance | 9/4/2024 | 0.1 | Call with S. Glustein, L. Clayton (A&M) re: Venture investment monthly operating report binder |
| Glustein, Steven | 9/4/2024 | 0.5 | Meeting with S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) to review venture investments MOR report |
| Glustein, Steven | 9/4/2024 | 0.3 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to review token investments variance for MOR report |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/4/2024 | 0.2 | Call with S. Glustein, S. Paolinetti (A&M) re: hedge fund entity MOR report set up |
| Glustein, Steven | 9/4/2024 | 0.1 | Call with S. Glustein, L. Clayton (A&M) re: Venture investment monthly operating report binder |
| Jones, Mackenzie | 9/4/2024 | 0.6 | Update Alameda Research Ltd.'s Form 426 general notes for non-debtor reporting compliance |
| Jones, Mackenzie | 9/4/2024 | 0.6 | Draft general notes for FTX Japan Holdings KK's Form 426 to meet non-debtor reporting requirements |
| Jones, Mackenzie | 9/4/2024 | 0.4 | Refresh Maclaurin Investments Ltd.'s Form 426 general notes for updates to case background for non-debtor reporting compliance |
| Jones, Mackenzie | 9/4/2024 | 0.3 | Update case background section of FTX Ventures Ltd.'s general notes for non-debtor reporting compliance |
| Jones, Mackenzie | 9/4/2024 | 0.4 | Refresh FTX Trading Ltd.'s Form 426 general notes for updates to case background for non-debtor reporting compliance |
| Jones, Mackenzie | 9/4/2024 | 0.4 | Refresh West Realm Shires Inc's Form 426 general notes for updates to case background for non-debtor reporting compliance |
| Jones, Mackenzie | 9/4/2024 | 0.3 | Update case background section of West Realm Shires Financial Services Inc's general notes for non-debtor reporting compliance |
| Paolinetti, Sergio | 9/4/2024 | 0.5 | Meeting with S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) to review venture investments MOR report |
| Paolinetti, Sergio | 9/4/2024 | 0.2 | Call with S. Glustein, S. Paolinetti (A&M) re: hedge fund entity MOR report set up |
| Paolinetti, Sergio | 9/4/2024 | 0.3 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to review token investments variance for MOR report |
| Stockmeyer, Cullen | 9/4/2024 | 1.6 | Prepare monthly operating report related to token receivables for alameda |
| Stockmeyer, Cullen | 9/4/2024 | 0.3 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to review token investments variance for MOR report |
| Stockmeyer, Cullen | 9/4/2024 | 0.5 | Meeting with S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) to review venture investments MOR report |
| Stockmeyer, Cullen | 9/4/2024 | 0.6 | Review commentary related to token receivables for hedge fund entity month end changes bridge |
| Stockmeyer, Cullen | 9/4/2024 | 0.7 | Review commentary related to token receivables for alameda month end changes bridge |
| Broskay, Cole | 9/5/2024 | 0.2 | Teleconference with R. Gordon, C. Broskay(A&M) over SP accounting treatment |
| Broskay, Cole | 9/5/2024 | 0.9 | Conduct review of select Dotcom entity source data provided for Form 426 packages |
| Glustein, Steven | 9/5/2024 | 0.4 | Provide comments on draft MOR backup schedules relating to venture equity positions |
| Glustein, Steven | 9/5/2024 | 0.6 | Provide comments on draft MOR backup schedules relating to token receivables |
| Glustein, Steven | 9/5/2024 | 1.1 | Review draft MOR backup schedules relating to fund investment support |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/5/2024 | 1.3 | Review draft MOR backup schedules relating to venture equity positions |
| Glustein, Steven | 9/5/2024 | 0.3 | Provide comments on draft MOR backup schedules relating to fund investment support |
| Gordon, Robert | 9/5/2024 | 0.2 | Teleconference with R. Gordon, C. Broskay(A&M) over SP accounting treatment |
| Jones, Mackenzie | 9/5/2024 | 0.8 | Update FTX Japan Holdings KK's Form 426 for Liquid Securities Singapore Pte Ltd financials |
| Jones, Mackenzie | 9/5/2024 | 0.6 | Update FTX Japan Holdings KK's general notes accompanying the Form 426 to meet non-debtor reporting requirements |
| Jones, Mackenzie | 9/5/2024 | 0.9 | Summarize progress on Form 426 drafts for upcoming non-debtor reporting deadline |
| Jones, Mackenzie | 9/5/2024 | 0.6 | Draft Alameda Research Ltd.'s statement of equity exhibit for Form 426 non-debtor reporting compliance |
| Jones, Mackenzie | 9/5/2024 | 0.8 | Update entity detail in the FTX Trading Ltd general notes accompanying the Form 426 to meet non-debtor reporting requirements |
| Jones, Mackenzie | 9/5/2024 | 1.6 | Update FTX Europe AG's Form 426 for compliance to non-debtor reporting requirements |
| Jones, Mackenzie | 9/5/2024 | 0.3 | Update prior year for audited financials available for non-debtor included in Maclaurin's Form 426 to meet non-debtor reporting requirements |
| Jones, Mackenzie | 9/5/2024 | 0.3 | Remove financial data for dissolved non-debtor from Maclaurin's Form 426 to meet non-debtor reporting requirements |
| Jones, Mackenzie | 9/5/2024 | 0.4 | Call with C. Broskay and M. Jones (A&M) to review drafted Form 426s for compliance to non-debtor reporting requirements |
| Jones, Mackenzie | 9/5/2024 | 0.8 | Research non-debtor entity descriptions for Exhibit B of Alameda Research Ltd Form 426 |
| Paolinetti, Sergio | 9/5/2024 | 0.8 | Draft cover note and send final MORs to accounting team for Alameda and hedge fund entity |
| Paolinetti, Sergio | 9/5/2024 | 2.1 | Prepare hedge fund entity's venture investments bridges for MOR 8/31 |
| Broskay, Cole | 9/6/2024 | 0.7 | Post-adjustment review of WRSFS Form 426 exhibits |
| Clayton, Lance | 9/6/2024 | 2.1 | Prepare updated bridge of petition changes re: MOR |
| Faett, Jack | 9/6/2024 | 1.3 | Review August FTX docket order stipulations for potential impact on August 2024 MOR filings |
| Faett, Jack | 9/6/2024 | 0.4 | Review LedgerPrime's token receivable and venture investment MOR file for August 2024 |
| Faett, Jack | 9/6/2024 | 0.2 | Calculate proposed MOR adjustments for stipulations offsetting Ryan Salame's insider loans |
| Faett, Jack | 9/6/2024 | 1.0 | Call with K. Kearney and J. Faett (A&M) to discuss review of MOR files and MOR adjustments for order stipulations on claims |
| Faett, Jack | 9/6/2024 | 0.8 | Review Alameda and Ventures token receivable and venture investment MOR file for August 2024 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 9/6/2024 | 0.6 | Document MOR adjustments and summary of balance changes for RLKS |
| Faett, Jack | 9/6/2024 | 0.4 | Calculate proposed MOR adjustments for stipulations concerning the settlement of Alameda's loan claim with Paxos |
| Faett, Jack | 9/6/2024 | 0.4 | Calculate proposed MOR adjustments for stipulations concerning the settlement of Alameda's loan claim with Phala Ltd |
| Jones, Mackenzie | 9/6/2024 | 0.6 | Draft summary of key Form 426 items for CFO team's review of first round of drafts |
| Jones, Mackenzie | 9/6/2024 | 0.2 | Clear review comments for Form 426s general notes for compliance to non-debtor reporting requirements |
| Jones, Mackenzie | 9/6/2024 | 0.4 | Review docket for items/events to be disclosed in the Form 426 general notes |
| Kearney, Kevin | 9/6/2024 | 0.9 | Review of LedgerPrime venture investments MOR files for August reporting |
| Kearney, Kevin | 9/6/2024 | 1.1 | Review of LedgerPrime tokens receivable MOR files for August reporting |
| Kearney, Kevin | 9/6/2024 | 1.7 | Review of Alameda venture investments MOR files for August reporting |
| Kearney, Kevin | 9/6/2024 | 2.1 | Review of Alameda tokens receivable MOR files for August reporting |
| Kearney, Kevin | 9/6/2024 | 1.0 | Call with K. Kearney and J. Faett (A&M) to discuss review of MOR files and MOR adjustments for order stipulations on claims |
| Mosley, Ed | 9/6/2024 | 0.6 | Discussion with J.Ray (FTX) regarding post-emergence reporting options |
| Broskay, Cole | 9/9/2024 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) over potential accounting topics for this months MOR |
| Broskay, Cole | 9/9/2024 | 0.9 | Semi-finale review of Form 426 exhibits for Alameda Research Ltd non-debtor subsidiaries |
| Faett, Jack | 9/9/2024 | 0.3 | Analyze filed motion and orders for accounting impact of Nodle claim |
| Gordon, Robert | 9/9/2024 | 0.7 | Teleconference with R. Gordon, C. Broskay(A&M) over potential accounting topics for this months MOR |
| Jones, Mackenzie | 9/9/2024 | 0.7 | Clear review notes for drafted Form 426s for compliance to non-debtor reporting requirements |
| Duncan, Ryan | 9/10/2024 | 1.4 | Begin manual import of debtor MOR data for preparation of August reconciliation file |
| Duncan, Ryan | 9/10/2024 | 1.2 | Continue aggregation of cash balance and activity data for inclusion in August monthly operating report |
| Broskay, Cole | 9/11/2024 | 1.3 | Provide edits to the Form 426 financial exhibits for select Embed entities |
| Broskay, Cole | 9/11/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over MOR status |
| Gordon, Robert | 9/11/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over MOR status |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***September 1, 2024 through September 30, 2024***

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 9/12/2024 | 0.9 | Conduct review of MPC Technologies Pte Ltd Form 426 reporting package |
| Broskay, Cole | 9/12/2024 | 0.6 | Provide commentary to M. Jones (A&M) regarding adjustments to Form 426 packages based on review |
| Jones, Mackenzie | 9/12/2024 | 0.3 | Review statement of equity included in Embed's consolidated financial package for inclusion in WRS Inc. Form 426 |
| Broskay, Cole | 9/13/2024 | 0.6 | Review data provided related to Dappbase entities to determine applicability for Rule 2015.3 reporting |
| Broskay, Cole | 9/13/2024 | 0.7 | Review commentary from RLKS regarding Form 426 drafts submitted to date |
| Duncan, Ryan | 9/13/2024 | 2.6 | Reconcile local currency account balance in August 2024 monthly operating report reconciliation |
| Duncan, Ryan | 9/13/2024 | 1.4 | Source variance between cash source and MOR source balances for explanation of methodology difference |
| Duncan, Ryan | 9/13/2024 | 1.6 | Prepare update to MOR Payments data summary for variance to cash inputs and description of excluded data |
| Duncan, Ryan | 9/13/2024 | 1.8 | Continue description of MOR payments excluded data for explanation of NM variances re: currency exchange and other differences |
| Duncan, Ryan | 9/13/2024 | 2.2 | Reconcile USD balances in MOR reconciliation for inclusion in August 2024 report |
| Ernst, Reagan | 9/13/2024 | 0.7 | Call with J. Scott, R. Ernst (A&M) re: update venture proceeds for monthly operating report |
| Ernst, Reagan | 9/13/2024 | 0.9 | Revise venture proceeds schedule prior to distributing to accounting team for MOR |
| Ernst, Reagan | 9/13/2024 | 1.1 | Provide commentary on venture proceeds schedule to give additional detail on cash and non cash sales for the month of August |
| Hainline, Drew | 9/13/2024 | 0.3 | Review updates on post-petition adjustments to support monthly operating reports |
| Jones, Mackenzie | 9/13/2024 | 1.6 | Update statement of equity exhibit in WRS Inc. Form 426 for prior year adjustments |
| Jones, Mackenzie | 9/13/2024 | 0.9 | Review docket for subsequent orders impacting August 2024 MOR filings and disclosures |
| Scott, Jack | 9/13/2024 | 0.7 | Call with J. Scott, R. Ernst (A&M) re: update venture proceeds for monthly operating report |
| Jones, Mackenzie | 9/14/2024 | 0.3 | Remove sold entities from MOR template for upcoming August 2024 filings |
| Ernst, Reagan | 9/15/2024 | 0.6 | Review and respond to email correspondence with accounting team regarding venture sales proceeds for monthly operating reporting |
| Jones, Mackenzie | 9/15/2024 | 0.4 | Update current MOR template with August 2024 payments data |
| Jones, Mackenzie | 9/15/2024 | 0.2 | Incorporate external data into August 2024 MOR template for compliance to court filing requirements |
| Jones, Mackenzie | 9/15/2024 | 0.4 | Update August 2024 MOR template for asset/venture sales data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 9/15/2024 | 0.3 | Update August 2024 MOR template with payroll/other tax data |
| Jones, Mackenzie | 9/15/2024 | 0.6 | Create Part 3 sales template for August 2024 MOR filings |
| Jones, Mackenzie | 9/15/2024 | 0.8 | Roll forward July 2024 MOR template for August 2024 filings |
| Broskay, Cole | 9/16/2024 | 0.3 | Update Form 426 notes based on commentary from RLKS |
| Broskay, Cole | 9/16/2024 | 0.2 | Correspondence with RLKS regarding timing of entity trial balance data for August MOR package |
| Dalgleish, Elizabeth | 9/16/2024 | 1.4 | Review initial draft of August 2024 MOR reconciliation and provide comments to R. Duncan (A&M) |
| Dalgleish, Elizabeth | 9/16/2024 | 2.4 | Prepare analysis reconciling cash activity per the initial MOR reconciliation to the reported bank balances for August 2024 |
| Jones, Mackenzie | 9/16/2024 | 0.6 | Update FTX Europe AG's Form 426 for non-debtor financial data (FTX Crypto Services) |
| Jones, Mackenzie | 9/16/2024 | 0.7 | Import Alameda silo trial balances to template for population of August 2024 MORs |
| Jones, Mackenzie | 9/16/2024 | 0.9 | Import Dotcom silo trial balances to template for population of August 2024 MORs |
| Jones, Mackenzie | 9/16/2024 | 0.4 | Import remaining trial balances to template for population of August 2024 MORs |
| Broskay, Cole | 9/17/2024 | 0.4 | Review adjustments to MOR General Notes for August MOR reporting package |
| Duncan, Ryan | 9/17/2024 | 1.9 | Continue processing comments on initial draft of August monthly operating report reconciliation |
| Duncan, Ryan | 9/17/2024 | 1.6 | Process comments from international team re: August MOR balance variances |
| Jones, Mackenzie | 9/17/2024 | 0.4 | Update August 2024 MOR drafts for payroll data as required by form for filing |
| Jones, Mackenzie | 9/17/2024 | 0.3 | Draft communication to M. Cilia (FTX) re: cash question on August 2024 MOR filings |
| Jones, Mackenzie | 9/17/2024 | 0.3 | Update August 2024 MOR drafts for headcount data as required by court for MOR filings |
| Jones, Mackenzie | 9/17/2024 | 0.7 | Complete Part 7 insider payments questions for August 2024 MORs |
| Jones, Mackenzie | 9/17/2024 | 1.3 | Reconcile trial balances received to debtor listing as of August for compliance to monthly filing requirements |
| Jones, Mackenzie | 9/17/2024 | 0.8 | Review month over month balance sheets for August 2024 MOR attachments |
| Jones, Mackenzie | 9/17/2024 | 0.4 | Call with R. Hoskins (RLKS) re: August 2024 MOR and crypto sales data |
| Jones, Mackenzie | 9/17/2024 | 0.4 | Discuss open questions related to August trial balance data with C. Broskay and M. Jones (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 9/17/2024 | 0.3 | Draft detailed summary of August 2024 MOR filings ready for review by M. Cilia |
| Jones, Mackenzie | 9/17/2024 | 0.6 | Draft correspondence re: month to month account movements in August 2024 MOR data |
| Jones, Mackenzie | 9/17/2024 | 0.4 | Reconcile cash data for August 2024 MOR filings |
| Jones, Mackenzie | 9/17/2024 | 0.8 | Draft updates to the August 2024 general notes for MOR filings |
| Broskay, Cole | 9/18/2024 | 0.7 | Review responses from RLKS to select follow-up question related to August preliminary MOR balances |
| Broskay, Cole | 9/18/2024 | 0.3 | Validate that adjustments provided were made in MOR trial balance data |
| Broskay, Cole | 9/18/2024 | 0.6 | Provide commentary on adjusted MOR General Notes |
| Dalgleish, Elizabeth | 9/18/2024 | 1.8 | Review updated draft of August 2024 MOR reconciliation and provide comments to R. Duncan (A&M) |
| Duncan, Ryan | 9/18/2024 | 0.2 | Call with M. Jones, R. Duncan (A&M) re: variances between source data for August MOR |
| Jones, Mackenzie | 9/18/2024 | 0.4 | Discussion regarding timing of MOR deliverables for August MOR package with C. Broskay and M. Jones (A&M) |
| Jones, Mackenzie | 9/18/2024 | 0.8 | Generate draft August 2024 MOR forms in filing system |
| Jones, Mackenzie | 9/18/2024 | 0.8 | Perform final review of August 2024 MOR drafts prior to filing |
| Jones, Mackenzie | 9/18/2024 | 0.3 | Prepare draft financial statement attachments for August 2024 MOR filings as required by court |
| Jones, Mackenzie | 9/18/2024 | 0.1 | Call with R. Hoskins (RLKS) to discuss Cottonwood Grove's August 2024 MOR |
| Jones, Mackenzie | 9/18/2024 | 0.4 | Cross check part 5 professional fees with payment data for August 2024 MOR filings |
| Jones, Mackenzie | 9/18/2024 | 0.2 | Review draft of MOR financial statement attachments for August 2024 filings required by court |
| Jones, Mackenzie | 9/18/2024 | 0.2 | Call with M. Jones, R. Duncan (A&M) re: variances between source data for August MOR |
| Jones, Mackenzie | 9/18/2024 | 0.2 | Perform final review of cash balances for August 2024 MOR filings required by court |
| Jones, Mackenzie | 9/18/2024 | 0.3 | Regenerate August 2024 MOR package for updates to Quoine Pte data |
| Jones, Mackenzie | 9/18/2024 | 0.6 | Update Quoine Pte trial balance data in MOR template for refreshed August 2024 data |
| Jones, Mackenzie | 9/18/2024 | 0.7 | Review Quoine Pte cash variance for August 2024 MOR filings |
| Jones, Mackenzie | 9/18/2024 | 0.3 | Correspond with R. Duncan (A&M) re: cash reporting for August 2024 MORs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 9/18/2024 | 0.4 | Draft professional fees template for part 5 of August 2024 MOR filings |
| Jones, Mackenzie | 9/18/2024 | 0.3 | Review draft financial statement attachments for August 2024 MOR filings |
| Jones, Mackenzie | 9/18/2024 | 0.4 | Finalize MOR financial statement attachments for August 2024 filings required by court |
| Broskay, Cole | 9/19/2024 | 0.7 | Conduct tie-out of asset sales attachment to MOR entity-level PDF schedules |
| Broskay, Cole | 9/19/2024 | 0.8 | Conduct cross-check select Dotcom entity financial data presented in MOR PDFs to balance sheet / income statement attachments |
| Broskay, Cole | 9/19/2024 | 0.2 | Correspondence with local counsel regarding adjustments to MOR General Notes |
| Broskay, Cole | 9/19/2024 | 1.4 | Conduct cross-check of WRS silo entities' entity-level financial data to MOR PDF forms for August |
| Broskay, Cole | 9/19/2024 | 1.1 | Conduct tie-out of professional fees schedule (Part 5) of the MOR to cash payments made during August |
| Jones, Mackenzie | 9/19/2024 | 0.3 | Update August 2024 general notes per review notes from counsel |
| Broskay, Cole | 9/20/2024 | 0.3 | Correspondence with local counsel regarding timing of MOR package delivery |
| Broskay, Cole | 9/20/2024 | 0.8 | Conduct cross-check of bank balances attachment and MOR cash flow statement attachment |
| Broskay, Cole | 9/20/2024 | 0.4 | Validate final changes to MOR General Notes incorporated into document |
| Broskay, Cole | 9/20/2024 | 0.7 | Final review of lead case MOR PDF to ensure document consistency and completeness |
| Broskay, Cole | 9/20/2024 | 0.2 | Correspondence with counsel regarding submission of August MOR package |
| Broskay, Cole | 9/20/2024 | 0.2 | Correspondence with internal team regarding completion of MOR activities for August |
| Broskay, Cole | 9/20/2024 | 1.3 | Conduct entity-level tie-out of Alameda silo entity financial data presented in MOR PDFs against financial data provided in the MOR attachments |
| Jones, Mackenzie | 9/20/2024 | 0.2 | Prepare August 2024 MOR filing package for lead case |
| Jones, Mackenzie | 9/20/2024 | 0.3 | Finalize general notes for August 2024 MOR filings |
| Jones, Mackenzie | 9/20/2024 | 2.9 | Create August 2024 MOR pdfs for filing on docket as required by bankruptcy court |
| Jones, Mackenzie | 9/20/2024 | 0.2 | Draft correspondence to counsel related to finalization of August 2024 MOR filings |
| Jones, Mackenzie | 9/20/2024 | 0.3 | Review final August 2024 MOR filings for completeness prior to filing on docket per court requirement |
| Jones, Mackenzie | 9/20/2024 | 0.2 | Package final August 2024 MOR forms for distribution and filing |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *September 1, 2024 through September 30, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 9/22/2024 | 1.4 | Convert PT Triniti statement of equity for inclusion in Form 426 filing |
| Broskay, Cole | 9/23/2024 | 1.2 | Provide edits to the cash flow statement for FTX Crypto Service Form 426 exhibit |
| Broskay, Cole | 9/23/2024 | 0.9 | Make corrections to the exhibit support linking for select Dotcom entity Form 426 packages |
| Broskay, Cole | 9/23/2024 | 0.3 | Correspondence with M. Jones regarding changes made to select Form 426 packages |
| Broskay, Cole | 9/23/2024 | 0.2 | Correspondence with R. Gordon (A&M) regarding timing of Form 426 submissions |
| Jones, Mackenzie | 9/23/2024 | 1.8 | Finalize statement of equity included in FTX Europe AG Form 426 |
| Jones, Mackenzie | 9/23/2024 | 1.6 | Finalize cash flow statement included in FTX Europe AG Form 426 |
| Jones, Mackenzie | 9/23/2024 | 0.4 | Research question from committee member re: August 2024 MOR data |
| Jones, Mackenzie | 9/23/2024 | 0.8 | Finalize balance sheet included in FTX Japan Holdings Form 426 |
| Broskay, Cole | 9/24/2024 | 0.8 | Review updates to Form 426 General Notes reflecting case updates since last iteration |
| Jones, Mackenzie | 9/24/2024 | 1.1 | Finalize statement of equity included in FTX Japan Holdings Form 426 |
| Jones, Mackenzie | 9/24/2024 | 1.5 | Finalize financial statement exhibits in West Realm Shire's Inc Form 426 |
| Jones, Mackenzie | 9/24/2024 | 0.7 | Call to review non-debtor court reporting packages with C. Broskay and M. Jones (A&M) |
| Jones, Mackenzie | 9/24/2024 | 1.1 | Update FTX Trading Ltd.'s cash flow exhibit for Form 426 filing |
| Jones, Mackenzie | 9/24/2024 | 1.2 | Finalize individual non-debtor statements of equity for inclusion in Form 426 filings |
| Jones, Mackenzie | 9/24/2024 | 1.2 | Update FTX Trading Ltd.'s statement of equity exhibit for Form 426 filing |
| Jones, Mackenzie | 9/24/2024 | 0.2 | Finalize entity descriptions in Exhibit B of FTX Japan Holdings Form 426 |
| Jones, Mackenzie | 9/24/2024 | 0.6 | Research original purpose of non-debtor entities for Exhibit B in FTX Japan Holdings Form 426 |
| Jones, Mackenzie | 9/24/2024 | 0.6 | Finalize cash flow statement included in FTX Japan Holdings Form 426 |
| Broskay, Cole | 9/25/2024 | 0.2 | Provide update to internal team regarding status of Rule 2015.3 reporting packages |
| Broskay, Cole | 9/25/2024 | 0.7 | Confirm updated entity descriptions for select subsidiary entities presented in the Rule 2015.3 reporting packages |
| Broskay, Cole | 9/25/2024 | 0.8 | Identify source of differences in select WRS subsidiary Form 426 financial statements preventing roll-forward from previous iteration |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 9/25/2024 | 1.2 | Provide adjustments to WRS silo subsidiary financial statements to correct for unreconciled differences |
| Jones, Mackenzie | 9/25/2024 | 1.2 | Finalize all exhibits containing multiple non-debtor financial statements in FTX Trading Ltd.'s Form 426 |
| Jones, Mackenzie | 9/25/2024 | 1.9 | Draft summary of Form 426 drafts ready for review by CFO team |
| Jones, Mackenzie | 9/25/2024 | 0.6 | Update summary of progress on Form 426 filings for non-debtor reporting requirements |
| Broskay, Cole | 9/26/2024 | 0.4 | Review commentary / adjustments from RLKS related to latest submission of draft Form 426 packages |
| Broskay, Cole | 9/26/2024 | 0.9 | Review revised version of the WRSI Form 426 incorporating changes made from previous feedback |
| Broskay, Cole | 9/26/2024 | 0.3 | Correspondence with RLKS team regarding expected adjustments for September MOR package |
| Jones, Mackenzie | 9/26/2024 | 1.3 | Finalize Embed financial statements for inclusion in West Realm Shires Inc Form 426 |
| Jones, Mackenzie | 9/26/2024 | 0.4 | Research question re: latest financial data from FTX Europe AG |
| Broskay, Cole | 9/27/2024 | 0.8 | Adjust Form 426 exhibits for select Alameda silo entities based on RLKS feedback |
| Broskay, Cole | 9/27/2024 | 0.2 | Correspondence with local counsel regarding Form 426 submission deadline |
| Broskay, Cole | 9/27/2024 | 0.7 | Conduct review of final versions of Form 426 packages to ensure previous edits incorporated |
| Broskay, Cole | 9/27/2024 | 0.4 | Correspondence with counsel regarding exhibits presented for FTX Japan Holding KK Form 426 |
| Jones, Mackenzie | 9/27/2024 | 0.4 | Create drafts of redline August 2024 MOR general notes per counsel request |
| Jones, Mackenzie | 9/27/2024 | 2.9 | Update Form 426s per review comments while tracking changes |
| Jones, Mackenzie | 9/27/2024 | 0.8 | Send M. Cilia requests for signatures on final Form 426 drafts |
| Jones, Mackenzie | 9/27/2024 | 0.4 | Review all Form 426 packages for consistent presentation |
| Jones, Mackenzie | 9/27/2024 | 0.8 | Finalize signed Form 426 filings for publication to docket per non-debtor reporting requirement |
| Jones, Mackenzie | 9/29/2024 | 0.4 | Review final docket entries for completeness of August 2024 MOR filings |
| Jones, Mackenzie | 9/29/2024 | 0.4 | Roll forward August 2024 MOR template for use in future filings |
| Clayton, Lance | 9/30/2024 | 2.9 | Begin monthly operating report roll forward re: venture investments |
| Ernst, Reagan | 9/30/2024 | 0.6 | Refresh monthly operating report for end of month reporting of Alameda loan investments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 9/30/2024 | 2.6 | Refresh monthly operating report for end of month reporting of Alameda equity investments |
| Ernst, Reagan | 9/30/2024 | 0.7 | Refresh monthly operating report for end of month reporting of Alameda fund investments |
| Ernst, Reagan | 9/30/2024 | 1.2 | Update bridge on September MOR to reflect monthly petition and post petition changes |
| Mennie, James | 9/30/2024 | 0.7 | Review changes to updated monthly operating report prepared by R. Ernst (A&M) |
| Paolinetti, Sergio | 9/30/2024 | 0.8 | Refresh fund positions for hedge fund entity's venture investments MOR |
| Paolinetti, Sergio | 9/30/2024 | 0.4 | Refresh equity positions for hedge fund entity's venture investments MOR |
| Stockmeyer, Cullen | 9/30/2024 | 0.4 | Prepare reporting for token receivables monthly operating report for alameda |
| Stockmeyer, Cullen | 9/30/2024 | 0.4 | Prepare reporting for token receivables monthly operating report for hedge fund entity |

| **Subtotal** | | **171.7** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/12/2024 | 1.8 | Review of Celsius related declaration and relevant motions in advance of hearing |
| Ramanathan, Kumanan | 9/12/2024 | 1.4 | Attend court hearing re: Celsius litigation matter |

| **Subtotal** | | **3.2** | |

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 9/3/2024 | 0.3 | Discuss AHC diligence updates with M. Rahmani and others (PWP), L. Munoz and others (Rothschild), K. Ramanathan, C. Brantley, E. Lucas, G. Walia, and H. Trent (A&M) |
| Henness, Jonathan | 9/3/2024 | 0.2 | Call with K. Ramanathan, G. Walia, J. Henness, A. Selwood (A&M), F. Risler, M. Diodato, S. Majkowski (FTI) to discuss crypto diligence matters |
| LaPosta, Logan | 9/3/2024 | 0.2 | Call with L. LaPosta, D. Slay, and J. LeGuen (A&M), M. Dawson, and M. Gray (FTI) regarding cash flow reporting to UCC advisors for budget 21 week 4 |
| Lucas, Emmet | 9/3/2024 | 0.3 | Discuss AHC diligence updates with M. Rahmani and others (PWP), L. Munoz and others (Rothschild), K. Ramanathan, C. Brantley, E. Lucas, G. Walia, and H. Trent (A&M) |
| Ramanathan, Kumanan | 9/3/2024 | 0.2 | Prepare response for FTI regarding recently secured assets |
| Ramanathan, Kumanan | 9/3/2024 | 0.3 | Discuss AHC diligence updates with M. Rahmani and others (PWP), L. Munoz and others (Rothschild), K. Ramanathan, C. Brantley, E. Lucas, G. Walia, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/3/2024 | 0.2 | Call with K. Ramanathan, G. Walia, J. Henness, A. Selwood (A&M), F. Risler, M. Diodato, S. Majkowski (FTI) to discuss crypto diligence matters |
| Selwood, Alexa | 9/3/2024 | 0.2 | Analyze legal entity allocations in 8/31 coin report output model |
| Selwood, Alexa | 9/3/2024 | 0.2 | Call with K. Ramanathan, G. Walia, J. Henness, A. Selwood (A&M), F. Risler, M. Diodato, S. Majkowski (FTI) to discuss crypto diligence matters |
| Slay, David | 9/3/2024 | 0.2 | Call with L. LaPosta, D. Slay, and J. LeGuen (A&M), M. Dawson, and M. Gray (FTI) regarding cash flow reporting to UCC advisors for budget 21 week 4 |
| Trent, Hudson | 9/3/2024 | 0.3 | Discuss AHC diligence updates with M. Rahmani and others (PWP), L. Munoz and others (Rothschild), K. Ramanathan, C. Brantley, E. Lucas, G. Walia, and H. Trent (A&M) |
| Walia, Gaurav | 9/3/2024 | 0.3 | Discuss AHC diligence updates with M. Rahmani and others (PWP), L. Munoz and others (Rothschild), K. Ramanathan, C. Brantley, E. Lucas, G. Walia, and H. Trent (A&M) |
| Walia, Gaurav | 9/3/2024 | 0.2 | Call with K. Ramanathan, G. Walia, J. Henness, A. Selwood (A&M), F. Risler, M. Diodato, S. Majkowski (FTI) to discuss crypto diligence matters |
| Glustein, Steven | 9/5/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer (A&M) to review commentary for coin report bridge |
| Selwood, Alexa | 9/5/2024 | 2.2 | Prepare token level bridge for material token between 7/31 and 8/31 |
| Stockmeyer, Cullen | 9/5/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer (A&M) to review commentary for coin report bridge |
| Trent, Hudson | 9/5/2024 | 1.1 | Prepare reconciliation of anticipated proceeds from sale of Bahamas property for creditor request |
| Mosley, Ed | 9/6/2024 | 0.3 | Discussion with ad hoc group member regarding claims reconciliation process |
| LaPosta, Logan | 9/9/2024 | 0.2 | Call with L. LaPosta, D. Slay, and J. LeGuen (A&M), M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 22 week 1 |
| Paolinetti, Sergio | 9/9/2024 | 0.7 | Update vesting schedule document for certain venture asset in dispute |
| Slay, David | 9/9/2024 | 0.2 | Call with L. LaPosta, D. Slay, and J. LeGuen (A&M), M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 22 week 1 |
| Stockmeyer, Cullen | 9/9/2024 | 0.3 | Review token receivables related to statement of assets diligence requests from AHC |
| Brantley, Chase | 9/10/2024 | 0.3 | AHC diligence updates with L. Munoz and others (Rothschild), E. Tu and others (PWP), E. Mosley, K. Ramanathan, C. Brantley, G. Walia, and H. Trent (A&M) |
| Glustein, Steven | 9/10/2024 | 0.4 | Call to discuss committee responses to questions with A Titus and S. Glustein [A&M] |
| Mosley, Ed | 9/10/2024 | 0.4 | Discussion with ad hoc group member regarding excluded parties process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 9/10/2024 | 0.3 | AHC diligence updates with L. Munoz and others (Rothschild), E. Tu and others (PWP), E. Mosley, K. Ramanathan, C. Brantley, G. Walia, and H. Trent (A&M) |
| Ramanathan, Kumanan | 9/10/2024 | 0.3 | AHC diligence updates with L. Munoz and others (Rothschild), E. Tu and others (PWP), E. Mosley, K. Ramanathan, C. Brantley, G. Walia, and H. Trent (A&M) |
| Titus, Adam | 9/10/2024 | 0.4 | Call to discuss committee responses to questions with A Titus and S. Glustein [A&M] |
| Trent, Hudson | 9/10/2024 | 0.3 | AHC diligence updates with L. Munoz and others (Rothschild), E. Tu and others (PWP), E. Mosley, K. Ramanathan, C. Brantley, G. Walia, and H. Trent (A&M) |
| Walia, Gaurav | 9/10/2024 | 0.3 | AHC diligence updates with L. Munoz and others (Rothschild), E. Tu and others (PWP), E. Mosley, K. Ramanathan, C. Brantley, G. Walia, and H. Trent (A&M) |
| Trent, Hudson | 9/11/2024 | 1.1 | Prepare summary of tokens receivable in response to diligence inquiry from AHC |
| Coverick, Steve | 9/16/2024 | 0.3 | Call with FTI (M. Diaz, B. Bromberg) and A&M (E. Mosley, S. Coverick) to discuss effective date planning |
| Johnston, David | 9/16/2024 | 0.3 | Call with L. LaPosta, D. Slay, and D. Johnston (A&M), M. Gray, D. Sveen, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 22 week 2 |
| Mosley, Ed | 9/16/2024 | 0.3 | Call with FTI (M. Diaz, B. Bromberg) and A&M (E. Mosley, S. Coverick) to discuss effective date planning |
| Slay, David | 9/16/2024 | 0.3 | Call with L. LaPosta, D. Slay, and D. Johnston (A&M), M. Gray, D. Sveen, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 22 week 2 |
| Trent, Hudson | 9/16/2024 | 2.1 | Prepare materials for provision to Creditor Advisory Committee following agenda preparation |
| Brantley, Chase | 9/17/2024 | 0.3 | Discuss Rothschild diligence questions with L. Munoz and others (Rothschild), S. Coverick, K. Ramanathan, E. Lucas, and C. Brantley (A&M) |
| Coverick, Steve | 9/17/2024 | 0.3 | Discuss Rothschild diligence questions with L. Munoz and others (Rothschild), S. Coverick, K. Ramanathan, E. Lucas, and C. Brantley (A&M) |
| Henness, Jonathan | 9/17/2024 | 0.2 | Call with G. Walia, J. Henness, D. Sagen, A. Selwood (A&M), F. Risler, M. Diodato, others (FTI) regarding digital asset related diligence requests |
| Lucas, Emmet | 9/17/2024 | 0.3 | Discuss Rothschild diligence questions with L. Munoz and others (Rothschild), S. Coverick, K. Ramanathan, E. Lucas, and C. Brantley (A&M) |
| Mosley, Ed | 9/17/2024 | 0.3 | AHC diligence discussion with C. Delo and others (Rothschild), E. Mosley, G. Walia, and H. Trent (A&M) |
| Ramanathan, Kumanan | 9/17/2024 | 0.3 | Review of FTI digital asset diligence questions and provide comments |
| Ramanathan, Kumanan | 9/17/2024 | 0.3 | Discuss Rothschild diligence questions with L. Munoz and others (Rothschild), S. Coverick, K. Ramanathan, E. Lucas, and C. Brantley (A&M) |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

---

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 9/17/2024 | 0.3 | Correspondence with M. Diodato (FTI) regarding digital asset vesting schedule |
| Sagen, Daniel | 9/17/2024 | 0.2 | Call with G. Walia, J. Henness, D. Sagen, A. Selwood (A&M), F. Risler, M. Diodato, others (FTI) regarding digital asset related diligence requests |
| Selwood, Alexa | 9/17/2024 | 0.2 | Call with G. Walia, J. Henness, D. Sagen, A. Selwood (A&M), F. Risler, M. Diodato, others (FTI) regarding digital asset related diligence requests |
| Selwood, Alexa | 9/17/2024 | 0.2 | Analyze Defi transaction data using exchange tracing information |
| Trent, Hudson | 9/17/2024 | 0.3 | AHC diligence discussion with C. Delo and others (Rothschild), E. Mosley, G. Walia, and H. Trent (A&M) |
| Walia, Gaurav | 9/17/2024 | 0.3 | AHC diligence discussion with C. Delo and others (Rothschild), E. Mosley, G. Walia, and H. Trent (A&M) |
| Walia, Gaurav | 9/17/2024 | 0.2 | Call with G. Walia, J. Henness, D. Sagen, A. Selwood (A&M), F. Risler, M. Diodato, others (FTI) regarding digital asset related diligence requests |
| Coverick, Steve | 9/18/2024 | 0.4 | Celsius loan reconciliation discussion with Y. Kass-Gergi and others (Wilkie), B. Beller and others (S&C), S. Coverick, K. Kearney, P. McGrath and J. Faett |
| Faett, Jack | 9/18/2024 | 0.4 | Celsius loan reconciliation discussion with Y. Kass-Gergi and others (Wilkie), B. Beller and others (S&C), S. Coverick, K. Kearney, P. McGrath and J. Faett |
| Kearney, Kevin | 9/18/2024 | 0.4 | Celsius loan reconciliation discussion with Y. Kass-Gergi and others (Wilkie), B. Beller and others (S&C), S. Coverick, K. Kearney, P. McGrath and J. Faett |
| McGrath, Patrick | 9/18/2024 | 0.4 | Celsius loan reconciliation discussion with Y. Kass-Gergi and others (Wilkie), B. Beller and others (S&C), S. Coverick, K. Kearney, P. McGrath and J. Faett |
| Trent, Hudson | 9/18/2024 | 0.4 | Loan claim review with S. Lombardi and others (Wilkie), S.Lieu and others (S&C), H. Trent, and L. Francis (A&M) |
| Trent, Hudson | 9/18/2024 | 0.4 | Celsius loan reconciliation discussion with Y. Kass-Gergi and others (Wilkie), B. Beller and others (S&C), S. Coverick, K. Kearney, P. McGrath and J. Faett |
| Gonzalez, Johnny | 9/19/2024 | 1.8 | Prepare a timeline for the various delivered plan analyses shared with Creditors |
| Gordon, Robert | 9/19/2024 | 2.8 | Deposition on Three Arrows capital, first session |
| Gordon, Robert | 9/19/2024 | 1.1 | Prepare for deposition with 3AC foreign representatives, day of deposition |
| Gordon, Robert | 9/19/2024 | 1.2 | Deposition on Three Arrows capital, final session |
| Gordon, Robert | 9/19/2024 | 3.1 | Deposition on Three Arrows capital, second session |
| Johnston, David | 9/19/2024 | 0.6 | Review diligence items in relation to budget 23 |
| Johnston, David | 9/20/2024 | 1.7 | Prepare update slides in relation to bank strategy ahead of meeting with advisory committee |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/20/2024 | 0.2 | Provide update on distribution agent status to UCC advisors |
| Johnston, David | 9/23/2024 | 0.4 | Review purported creditor enquiry and provide follow up questions |
| Johnston, David | 9/23/2024 | 0.2 | Call with J. LeGuen, D. Slay, and D. Johnston (A&M), M. Gray, M. Dawson, D. Sveen, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 22 week 3 |
| LeGuen, Jonathon | 9/23/2024 | 0.2 | Call with J. LeGuen, D. Slay, and D. Johnston (A&M), M. Gray, M. Dawson, D. Sveen, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 22 week 3 |
| Slay, David | 9/23/2024 | 0.2 | Call with J. LeGuen, D. Slay, and D. Johnston (A&M), M. Gray, M. Dawson, D. Sveen, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for budget 22 week 3 |
| Coverick, Steve | 9/24/2024 | 1.2 | Creditor Advisory Committee meeting with J. Ray (FTX), S. Atkins and others (CAC), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. Trent (A&M) |
| Johnston, David | 9/24/2024 | 1.2 | Creditor Advisory Committee meeting with J. Ray (FTX), S. Atkins and others (CAC), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. Trent (A&M) |
| Mosley, Ed | 9/24/2024 | 1.2 | Participate in Creditor Advisory Committee meeting with J.Ray (FTX), CAC Members (P.Copley, S.Adkins, M.Wartell), A&M (E.Mosley, S.Coverick, D.Johnston, K.Ramanathan, H.Trent) |
| Ramanathan, Kumanan | 9/24/2024 | 1.2 | Creditor Advisory Committee meeting with J. Ray (FTX), S. Atkins and others (CAC), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. Trent (A&M) |
| Trent, Hudson | 9/24/2024 | 1.2 | Creditor Advisory Committee meeting with J. Ray (FTX), S. Atkins and others (CAC), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and H. Trent (A&M) |
| Coverick, Steve | 9/25/2024 | 0.2 | Discuss AHC updates with L. Munoz and others (Rothschild), E. Tu and others (PWP), S. Coverick, C. Brantley, E. Lucas, G. Walia, and H. Trent (A&M) |
| Lucas, Emmet | 9/25/2024 | 0.4 | Discuss AHC updates with L. Munoz and others (Rothschild), E. Tu and others (PWP), S. Coverick, C. Brantley, E. Lucas, G. Walia, and H. Trent (A&M) |
| Walia, Gaurav | 9/25/2024 | 0.4 | Discuss AHC updates with L. Munoz and others (Rothschild), E. Tu and others (PWP), S. Coverick, C. Brantley, E. Lucas, G. Walia, and H. Trent (A&M) |
| Brantley, Chase | 9/30/2024 | 0.4 | Discuss AHC updates with L. Munoz and others (Rothschild), E. Tu and others (PWP), S. Coverick, C. Brantley, E. Lucas, G. Walia, and H. Trent (A&M) |
| Coverick, Steve | 9/30/2024 | 0.4 | Discuss AHC updates with L. Munoz and others (Rothschild), E. Tu and others (PWP), S. Coverick, C. Brantley, E. Lucas, G. Walia, and H. Trent (A&M) |
| Glustein, Steven | 9/30/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) to prepare proposal comparison with issuer in dispute to share with the UCC |
| Johnston, David | 9/30/2024 | 0.2 | Call with J. LeGuen, D. Slay, and D. Johnston (A&M), M. Gray, M. Dawson, and D. Sveen (FTI) regarding cash flow reporting to UCC advisors for budget 22 week 4 |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2024 through September 30, 2024***

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 9/30/2024 | 0.2 | Call with J. LeGuen, D. Slay, and D. Johnston (A&M), M. Gray, M. Dawson, and D. Sveen (FTI) regarding cash flow reporting to UCC advisors for budget 22 week 4 |
| Paolinetti, Sergio | 9/30/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) to prepare proposal comparison with issuer in dispute to share with the UCC |
| Slay, David | 9/30/2024 | 0.2 | Call with J. LeGuen, D. Slay, and D. Johnston (A&M), M. Gray, M. Dawson, and D. Sveen (FTI) regarding cash flow reporting to UCC advisors for budget 22 week 4 |
| Trent, Hudson | 9/30/2024 | 0.4 | Discuss AHC updates with L. Munoz and others (Rothschild), E. Tu and others (PWP), S. Coverick, C. Brantley, E. Lucas, G. Walia, and H. Trent (A&M) |
| **Subtotal** | | **45.2** | |

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 9/1/2024 | 1.3 | Review and prepare comments on tax basis breakeven sensitivity analysis re: objection response |
| Gonzalez, Johnny | 9/1/2024 | 2.6 | Collaboration with J. Gonzalez and G. Sirek (A&M) re: updates made to recovery impact analysis for objection claims |
| Gonzalez, Johnny | 9/1/2024 | 2.3 | Collaborate with J. Gonzalez and T. Ribman (A&M) re: plan objection rebuttal presentation edits |
| Gonzalez, Johnny | 9/1/2024 | 1.9 | Collaboration with J. Gonzalez, G. Sirek, and A. Motroni (A&M) re: analysis of fees for coin acquisitions in claim objections PowerPoint |
| Gonzalez, Johnny | 9/1/2024 | 0.6 | Call with J. Gonzalez, A. Motroni, G. Sirek (A&M) to discuss AG token price band analysis calculations |
| Gonzalez, Johnny | 9/1/2024 | 0.2 | Call with J. Gonzalez, T. Ribman, G. Sirek, and A. Motroni (A&M): re updates to Sunil objections PowerPoint |
| Motroni, Ava | 9/1/2024 | 2.6 | Collaboration with G. Sirek and A. Motroni (A&M) re: updates made to post-effective reports in objection claims PowerPoint |
| Motroni, Ava | 9/1/2024 | 0.2 | Call with J. Gonzalez, T. Ribman, G. Sirek, and A. Motroni (A&M): re updates to Sunil objections PowerPoint |
| Motroni, Ava | 9/1/2024 | 0.6 | Call with J. Gonzalez, A. Motroni, G. Sirek (A&M) to discuss AG token price band analysis calculations |
| Motroni, Ava | 9/1/2024 | 1.9 | Make updates to S. Kavuri Objection Plan to review arguments laid out in objection |
| Motroni, Ava | 9/1/2024 | 2.7 | Update comments on analysis and language for plan objection deck |
| Motroni, Ava | 9/1/2024 | 1.9 | Collaboration with J. Gonzalez, G. Sirek, and A. Motroni (A&M) re: analysis of fees for coin acquisitions in claim objections PowerPoint |
| Ribman, Tucker | 9/1/2024 | 0.2 | Call with J. Gonzalez, T. Ribman, G. Sirek, and A. Motroni (A&M): re updates to Sunil objections PowerPoint |
| Ribman, Tucker | 9/1/2024 | 0.9 | Revise the chapter 7 versus plan recovery comparison slide in the S. Kavuri objection response presentation |
| Ribman, Tucker | 9/1/2024 | 2.3 | Collaborate with J. Gonzalez and T. Ribman (A&M) re: plan objection rebuttal presentation edits |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sirek, Gabriel | 9/1/2024 | 0.2 | Call with J. Gonzalez, T. Ribman, G. Sirek, and A. Motroni (A&M): re updates to Sunil objections PowerPoint |
| Sirek, Gabriel | 9/1/2024 | 2.6 | Collaboration with J. Gonzalez and G. Sirek (A&M) re: updates made to recovery impact analysis for objection claims |
| Sirek, Gabriel | 9/1/2024 | 2.6 | Collaboration with G. Sirek and A. Motroni (A&M) re: updates made to post-effective reports in objection claims PowerPoint |
| Sirek, Gabriel | 9/1/2024 | 0.6 | Call with J. Gonzalez, A. Motroni, G. Sirek (A&M) to discuss AG token price band analysis calculations |
| Sirek, Gabriel | 9/1/2024 | 1.9 | Collaboration with J. Gonzalez, G. Sirek, and A. Motroni (A&M) re: analysis of fees for coin acquisitions in claim objections PowerPoint |
| Tenney, Bridger | 9/1/2024 | 0.9 | Review UST objection and prepare summary of all objections |
| Blanks, David | 9/2/2024 | 0.6 | Review latest Kuvari objection response presentation |
| Brantley, Chase | 9/2/2024 | 0.8 | Finalize and share markup of tax basis breakeven sensitivity analysis re: objection response |
| Brantley, Chase | 9/2/2024 | 2.8 | Review and provide comments for UST objection response analysis |
| Brantley, Chase | 9/2/2024 | 0.6 | Call with C. Brantley, J. Gonzalez, T. Ribman, G. Sirek, A. Motroni (A&M) to discuss 9.2 updates to the S. Kavuri Objection Analysis deck |
| Brantley, Chase | 9/2/2024 | 1.9 | Review supporting workbook for tax basis breakeven sensitivity analysis re: objection response |
| Brantley, Chase | 9/2/2024 | 0.7 | Discuss UST Plan objection response materials with C. Brantley and H. Trent (A&M) |
| Gonzalez, Johnny | 9/2/2024 | 2.6 | Update the cost basis analysis for the retail customers plan objection presentation |
| Gonzalez, Johnny | 9/2/2024 | 0.6 | Call with C. Brantley, J. Gonzalez, T. Ribman, G. Sirek, A. Motroni (A&M) to discuss 9.2 updates to the S. Kavuri Objection Analysis deck |
| Gonzalez, Johnny | 9/2/2024 | 1.9 | Update the premium to record date analysis for the retail customers plan objection presentation |
| Gonzalez, Johnny | 9/2/2024 | 2.2 | Collaborate on Plan objection response materials with J. Gonzalez and B. Tenney (A&M) |
| Gonzalez, Johnny | 9/2/2024 | 2.8 | Collaboration with J. Gonzalez, T. Ribman, A. Motroni, G. Sirek (A&M) for updates to the Sunil Kavuri Objection Response presentation |
| Motroni, Ava | 9/2/2024 | 0.9 | Research the price at which each token was last traded at the discount rate based on the cost basis for objection deck |
| Motroni, Ava | 9/2/2024 | 0.6 | Revise the necessary steps to make in-kind distributions for the objection deck |
| Motroni, Ava | 9/2/2024 | 0.6 | Call with C. Brantley, J. Gonzalez, T. Ribman, G. Sirek, A. Motroni (A&M) to discuss 9.2 updates to the S. Kavuri Objection Analysis deck |
| Motroni, Ava | 9/2/2024 | 2.8 | Collaboration with J. Gonzalez, T. Ribman, A. Motroni, G. Sirek (A&M) for updates to the Sunil Kavuri Objection Response presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 9/2/2024 | 0.9 | Analyze premium to record date from spot pricing and total cash outlays for objection deck |
| Motroni, Ava | 9/2/2024 | 1.6 | Collaboration with G. Sirek and A. Motroni (A&M) to review S. Kavuri Objection Analysis slide deck |
| Motroni, Ava | 9/2/2024 | 0.3 | Research operational needs for in-kind distributions to understand the objection analysis for S. Kavuri Objection deck |
| Ribman, Tucker | 9/2/2024 | 0.6 | Call with C. Brantley, J. Gonzalez, T. Ribman, G. Sirek, A. Motroni (A&M) to discuss 9.2 updates to the S. Kavuri Objection Analysis deck |
| Ribman, Tucker | 9/2/2024 | 0.7 | Reconcile the discount date cost basis analysis in the S. Kavuri Response Presentation |
| Ribman, Tucker | 9/2/2024 | 0.8 | Reconcile the Volume Weighted Average Pricing (VWAP) analysis for the S. Kavuri Response presentation |
| Ribman, Tucker | 9/2/2024 | 1.0 | Review the break-even cost analysis re: in-kind versus fiat distributions |
| Ribman, Tucker | 9/2/2024 | 2.8 | Collaboration with J. Gonzalez, T. Ribman, A. Motroni, G. Sirek (A&M) for updates to the Sunil Kavuri Objection Response presentation |
| Ribman, Tucker | 9/2/2024 | 1.9 | Incorporate comments from C. Brantley (A&M) into the S. Kavuri objection response presentation |
| Sirek, Gabriel | 9/2/2024 | 2.1 | Collaborate with B. Tenney and G. Sirek (A&M) re: research and review data for comparable firms creditor group recoveries for use in Plan objection presentation |
| Sirek, Gabriel | 9/2/2024 | 1.2 | Analysis weighted avg recoveries for claims in comparable cases to be entered in objections PowerPoint |
| Sirek, Gabriel | 9/2/2024 | 0.9 | Updates made to the crypto pricing analysis in claims objections PowerPoint |
| Sirek, Gabriel | 9/2/2024 | 0.9 | Analysis of reporting requirements in Ch. 7 for coin distribution for claims PowerPoint |
| Sirek, Gabriel | 9/2/2024 | 0.6 | Call with C. Brantley, J. Gonzalez, T. Ribman, G. Sirek, A. Motroni (A&M) to discuss 9.2 updates to the S. Kavuri Objection Analysis deck |
| Sirek, Gabriel | 9/2/2024 | 0.4 | Call with H. Trent, B. Tenney, & G. Sirek (A&M) re: updates to the claim objection PowerPoint |
| Sirek, Gabriel | 9/2/2024 | 0.3 | Updates made to the crypto fee acquisitions table in the claim objections presentation |
| Sirek, Gabriel | 9/2/2024 | 0.9 | Analysis of creditor groups for comparables to determine the necessary groups in the claims presentation |
| Sirek, Gabriel | 9/2/2024 | 2.8 | Collaboration with J. Gonzalez, T. Ribman, A. Motroni, G. Sirek (A&M) for updates to the Sunil Kavuri Objection Response presentation |
| Sirek, Gabriel | 9/2/2024 | 1.6 | Collaboration with G. Sirek and A. Motroni (A&M) to review S. Kavuri Objection Analysis slide deck |
| Stockmeyer, Cullen | 9/2/2024 | 2.1 | Review pricing related to alameda venture token investments for plan refresh |
| Stockmeyer, Cullen | 9/2/2024 | 1.4 | Review pricing related to hedge fund entity venture token investments for plan refresh |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/2/2024 | 0.9 | Prepare vesting schedule reporting for valuations specialist for plan refresh as of 8/31 for alameda |
| Stockmeyer, Cullen | 9/2/2024 | 0.7 | Prepare vesting schedule reporting for valuations specialist for plan refresh as of 8/31 for hedge fund entity |
| Tenney, Bridger | 9/2/2024 | 2.1 | Collaborate with B. Tenney and G. Sirek (A&M) re: research and review data for comparable firms creditor group recoveries for use in Plan objection presentation |
| Tenney, Bridger | 9/2/2024 | 2.2 | Collaborate on Plan objection response materials with J. Gonzalez and B. Tenney (A&M) |
| Tenney, Bridger | 9/2/2024 | 1.1 | Update convenience class stratification analysis less than $1,000 |
| Tenney, Bridger | 9/2/2024 | 0.9 | Reconcile disclosure statement data with proposed convenience class changes |
| Tenney, Bridger | 9/2/2024 | 0.8 | Review and update format for Plan objection response deliverables |
| Tenney, Bridger | 9/2/2024 | 0.8 | Prepare Plan recovery estimate impact based on proposed convenience class changes |
| Tenney, Bridger | 9/2/2024 | 0.4 | Call with H. Trent, B. Tenney, & G. Sirek (A&M) re: updates to the claim objection PowerPoint |
| Trent, Hudson | 9/2/2024 | 0.4 | Call with H. Trent, B. Tenney, & G. Sirek (A&M) re: updates to the claim objection PowerPoint |
| Trent, Hudson | 9/2/2024 | 2.6 | Prepare analysis for inclusion in UST objection response materials following A&M feedback |
| Trent, Hudson | 9/2/2024 | 2.8 | Develop direct responses for inclusion in UST Plan objection responses |
| Trent, Hudson | 9/2/2024 | 1.2 | Prepare materials summarizing analysis in support of response to Kavuri objection |
| Trent, Hudson | 9/2/2024 | 0.7 | Discuss UST Plan objection response materials with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 9/2/2024 | 1.9 | Prepare analysis in support of response to Kavuri objection |
| Blanks, David | 9/3/2024 | 1.1 | Review S. Kavuri objection response presentation |
| Blanks, David | 9/3/2024 | 0.7 | Meeting with P. Heath, H. Trent, B. Tenney and D. Blanks (A&M) to discuss edits to the UST objection response presentation |
| Blanks, David | 9/3/2024 | 0.4 | Discussion with D. Blanks, P. Heath, H. Trent, B. Tenney (A&M) re: UST objection response materials |
| Blanks, David | 9/3/2024 | 0.6 | Review updated retail customer objection response |
| Blanks, David | 9/3/2024 | 1.1 | Review and edit UST objection response presentation |
| Brantley, Chase | 9/3/2024 | 0.9 | Continue to provide comments on revised draft of UST objection response presentation |
| Brantley, Chase | 9/3/2024 | 0.4 | Discuss comments on UST Plan objection materials with C. Brantley and H. Trent (A&M) |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2024 through September 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 9/3/2024 | 2.2 | Review and provide comments on latest draft of UST objection response presentation |
| Brantley, Chase | 9/3/2024 | 0.3 | Call with C. Brantley, H. Trent, B. Tenney, & G. Sirek (A&M) re: updates to be made to S. Kavuri Plan Objection presentation |
| Brantley, Chase | 9/3/2024 | 2.1 | Continue to provide comments on latest draft of tax basis breakeven sensitivity analysis re: objection response |
| Brantley, Chase | 9/3/2024 | 3.2 | Review and provide additional comments on tax basis breakeven sensitivity analysis re: objection response |
| Clayton, Lance | 9/3/2024 | 0.5 | Call with R. Ernst, J. Scott, L. Clayton (A&M) re: recovery analysis bridge update |
| Clayton, Lance | 9/3/2024 | 1.9 | Perform analysis on comparable scenarios re: venture recoveries |
| Clayton, Lance | 9/3/2024 | 2.3 | Prepare updates to venture recovery analysis based on comments from J. Mennie (A&M) |
| Clayton, Lance | 9/3/2024 | 2.1 | Prepare additional updates to venture investment recoveries |
| Ernst, Reagan | 9/3/2024 | 0.5 | Call with R. Ernst, J. Scott, L. Clayton (A&M) re: recovery analysis bridge update |
| Ernst, Reagan | 9/3/2024 | 1.1 | Review commentary from ventures recovery analysis bridge and summarize changes from last turn |
| Esposito, Rob | 9/3/2024 | 0.4 | Call to discuss surety bond related claims and plan language with J Hertzberg, J Sielinski and R Esposito (A&M) |
| Gonzalez, Johnny | 9/3/2024 | 0.4 | Call with J. Gonzalez, G. Sirek, and A. Motroni (A&M) re: updates to volatility tables in S. Kavuri claims presentation |
| Gonzalez, Johnny | 9/3/2024 | 0.3 | Call with J. Gonzalez, T. Ribman, A. Motroni (A&M) to discuss recent updates to the S. Kavuri Objection Analysis deck |
| Gonzalez, Johnny | 9/3/2024 | 2.3 | Review the cash actuals for the incorporation the monetization summary for the WE 8/23 |
| Gonzalez, Johnny | 9/3/2024 | 2.3 | Collaborate with J. Gonzalez and T. Ribman (A&M) re: digital asset expense analysis |
| Gonzalez, Johnny | 9/3/2024 | 2.1 | Modify the mechanics in the price volatility analysis for the retail customers plan objection presentation |
| Gonzalez, Johnny | 9/3/2024 | 0.6 | Collaboration with J. Gonzalez and A. Motroni (A&M) re: premium to record date analysis for S. Kavuri presentation |
| Gonzalez, Johnny | 9/3/2024 | 2.7 | Modify the incremental expenses assumptions in the excel for the cost basis analysis for the retail customers plan objection presentation |
| Heath, Peyton | 9/3/2024 | 0.5 | Review retail customers plan objection support presentation materials |
| Heath, Peyton | 9/3/2024 | 0.4 | Discussion with D. Blanks, P. Heath, H. Trent, B. Tenney (A&M) re: UST objection response materials |
| Heath, Peyton | 9/3/2024 | 0.7 | Meeting with P. Heath, H. Trent, B. Tenney and D. Blanks (A&M) to discuss edits to the UST objection response presentation |
| Henness, Jonathan | 9/3/2024 | 1.6 | Customer entitlement summary; review latest user ID database output and compare vs. prior report |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 9/3/2024 | 0.4 | Call to discuss surety bond related claims and plan language with J Hertzberg, J Sielinski and R Esposito (A&M) |
| Mennie, James | 9/3/2024 | 1.6 | Continued review of venture Plan recovery estimates |
| Mennie, James | 9/3/2024 | 0.6 | Prepare comments for L. Clayton (A&M) re: recovery refresh timeline |
| Mennie, James | 9/3/2024 | 1.1 | Review ventures recovery analysis bridge for period over period changes |
| Motroni, Ava | 9/3/2024 | 1.9 | Research Wind Down Governance reports and claims for the objection analysis presentation |
| Motroni, Ava | 9/3/2024 | 0.3 | Call with J. Gonzalez, T. Ribman, A. Motroni (A&M) to discuss recent updates to the S. Kavuri Objection Analysis deck |
| Motroni, Ava | 9/3/2024 | 0.4 | Call with J. Gonzalez, G. Sirek, and A. Motroni (A&M) re: updates to volatility tables in S. Kavuri claims presentation |
| Motroni, Ava | 9/3/2024 | 0.6 | Collaboration with J. Gonzalez and A. Motroni (A&M) re: premium to record date analysis for S. Kavuri presentation |
| Ribman, Tucker | 9/3/2024 | 0.4 | Revise BitGo monthly fee percentage within the digital asset actuals expenses |
| Ribman, Tucker | 9/3/2024 | 2.6 | Revise crypto expenses based on cash actuals re: storage, distributions, and insurance |
| Ribman, Tucker | 9/3/2024 | 2.3 | Collaborate with J. Gonzalez and T. Ribman (A&M) re: digital asset expense analysis |
| Ribman, Tucker | 9/3/2024 | 2.3 | Collaborate on convenience class time value of money deliverable with B. Tenney and T. Ribman (A&M) |
| Ribman, Tucker | 9/3/2024 | 1.9 | Discussion with B. Tenney and T. Ribman (A&M) re: US Trustee objection response presentation |
| Ribman, Tucker | 9/3/2024 | 0.7 | Update discount date analysis within the volume weighted average pricing calculation re: S. Kavuri objection response presentation |
| Ribman, Tucker | 9/3/2024 | 0.6 | Reconcile the small alternative token spot pricing in the S. Kavuri objection response support model |
| Ribman, Tucker | 9/3/2024 | 0.2 | Revise cost basis analysis within the S. Kavuri objection response deliverable |
| Ribman, Tucker | 9/3/2024 | 1.2 | Reconcile the CFTC recovery based on a hypothetical in-kind digital asset distribution |
| Ribman, Tucker | 9/3/2024 | 0.3 | Review of FTX docket to assist with plan support analysis |
| Sielinski, Jeff | 9/3/2024 | 0.4 | Call to discuss surety bond related claims and plan language with J Hertzberg, J Sielinski and R Esposito (A&M) |
| Simoneaux, Nicole | 9/3/2024 | 0.3 | Call with N. Simoneaux and G. Sirek (A&M) re: updates to cash payments to Blockfolio employees |
| Sirek, Gabriel | 9/3/2024 | 0.7 | Prepare tracker for potential preferred equity settlements with B. Tenney and G. Sirek (A&M) |
| Sirek, Gabriel | 9/3/2024 | 1.6 | Creation of claim tracker to analyze the proper claims in the US trustee objection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sirek, Gabriel | 9/3/2024 | 1.1 | Update the Kavuri presentations regarding to crypto account values at 8/16 |
| Sirek, Gabriel | 9/3/2024 | 2.1 | Update crypto analysis forecasts table in Kavuri presentation |
| Sirek, Gabriel | 9/3/2024 | 0.4 | Call with J. Gonzalez, G. Sirek, and A. Motroni (A&M) re: updates to volatility tables in S. Kavuri claims presentation |
| Sirek, Gabriel | 9/3/2024 | 0.3 | Call with N. Simoneaux and G. Sirek (A&M) re: updates to cash payments to Blockfolio employees |
| Sirek, Gabriel | 9/3/2024 | 0.3 | Call with C. Brantley, H. Trent, B. Tenney, & G. Sirek (A&M) re: updates to be made to S. Kavuri Plan Objection presentation |
| Stockmeyer, Cullen | 9/3/2024 | 0.6 | Review 8-31 valuation team schedule for venture investment tokens related to hedge fund entity |
| Stockmeyer, Cullen | 9/3/2024 | 0.3 | Update workplan for token receivables recoveries based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/3/2024 | 1.2 | Review 8-31 valuation team schedule for venture investment tokens related to Alameda |
| Tenney, Bridger | 9/3/2024 | 0.3 | Call with C. Brantley, H. Trent, B. Tenney, & G. Sirek (A&M) re: updates to be made to S. Kavuri Plan Objection presentation |
| Tenney, Bridger | 9/3/2024 | 1.4 | Continue update of UST objection materials based on comments from leadership |
| Tenney, Bridger | 9/3/2024 | 1.1 | Prepare tracker for potential preferred equity settlements with B. Tenney and G. Sirek (A&M) |
| Tenney, Bridger | 9/3/2024 | 0.7 | Update and consolidate Plan objection summary materials |
| Tenney, Bridger | 9/3/2024 | 0.7 | Meeting with P. Heath, H. Trent, B. Tenney and D. Blanks (A&M) to discuss edits to the UST objection response presentation |
| Tenney, Bridger | 9/3/2024 | 2.3 | Collaborate on convenience class time value of money deliverable with B. Tenney and T. Ribman (A&M) |
| Tenney, Bridger | 9/3/2024 | 0.4 | Discussion with D. Blanks, P. Heath, H. Trent, B. Tenney (A&M) re: UST objection response materials |
| Tenney, Bridger | 9/3/2024 | 1.9 | Discussion with B. Tenney and T. Ribman (A&M) re: US Trustee objection response presentation |
| Tenney, Bridger | 9/3/2024 | 0.6 | Review and summarize plan objection materials |
| Tenney, Bridger | 9/3/2024 | 1.2 | Revise time value of money recovery impact for convenience class analysis |
| Titus, Adam | 9/3/2024 | 1.1 | Review coin report bridge provided by C. Stockmeyer [A&M] for latest venture token details including plan refresh |
| Titus, Adam | 9/3/2024 | 0.6 | Review details of token bridge for plan update for receivables balances |
| Titus, Adam | 9/3/2024 | 1.3 | Develop narrative for key changes for coin report receivable bridge update |
| Trent, Hudson | 9/3/2024 | 2.4 | Incorporate feedback into Kavuri and UST objection response materials |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/3/2024 | 1.0 | Prepare summary of other Plan objections for preparation of potential responses |
| Trent, Hudson | 9/3/2024 | 0.7 | Meeting with P. Heath, H. Trent, B. Tenney and D. Blanks (A&M) to discuss edits to the UST objection response presentation |
| Trent, Hudson | 9/3/2024 | 0.4 | Discussion with D. Blanks, P. Heath, H. Trent, B. Tenney (A&M) re: UST objection response materials |
| Trent, Hudson | 9/3/2024 | 0.3 | Call with C. Brantley, H. Trent, B. Tenney, & G. Sirek (A&M) re: updates to be made to S. Kavuri Plan Objection presentation |
| Trent, Hudson | 9/3/2024 | 0.4 | Discuss comments on UST Plan objection materials with C. Brantley and H. Trent (A&M) |
| Zabcik, Kathryn | 9/3/2024 | 2.3 | Remap Dotcom COA to new FSLI for solvency financials |
| Arnett, Chris | 9/4/2024 | 0.6 | Review and comment on revised Plan Supplement schedules |
| Arnett, Chris | 9/4/2024 | 0.4 | Correspondence with A. Kranzley (S&C) regarding Plan Supplement amendments |
| Blanks, David | 9/4/2024 | 1.1 | Collaborate with D. Blanks, P. Heath, and B. Tenney (A&M) re: hypothetical deconsolidated recovery model variance overlay |
| Blanks, David | 9/4/2024 | 1.6 | Review cash and digital assets plan recovery updates |
| Blanks, David | 9/4/2024 | 2.3 | Review entity level deconsolidated recovery waterfalls relative to aggregate deconsolidated recoveries |
| Blanks, David | 9/4/2024 | 0.8 | Review updated monetization presentation materials |
| Braatelien, Troy | 9/4/2024 | 3.1 | Draft North Dimension fiat analysis for property rights analysis |
| Brantley, Chase | 9/4/2024 | 0.6 | Correspond with team re: FDM waterfall mechanics |
| Brantley, Chase | 9/4/2024 | 0.8 | Review penalty assertion and discuss impact with team |
| Clayton, Lance | 9/4/2024 | 0.4 | Call with L. Clayton, R. Ernst (A&M) re: net asset value adjustments to ventures plan recovery analysis |
| Clayton, Lance | 9/4/2024 | 1.3 | Call with J. Mennie, L. Clayton (A&M) re: Venture Plan recovery analysis review |
| Clayton, Lance | 9/4/2024 | 2.3 | Call with L. Clayton, R. Ernst (A&M) re: finalizing plan recovery analysis prior to distribution to PWP |
| Clayton, Lance | 9/4/2024 | 3.0 | Prepare final updates to venture plan estimates prior to PWP review |
| Ernst, Reagan | 9/4/2024 | 2.3 | Adjust commentary on August plan refresh relating to variances with funding amount and sale proceed changes |
| Ernst, Reagan | 9/4/2024 | 2.3 | Call with L. Clayton, R. Ernst (A&M) re: finalizing plan recovery analysis prior to distribution to PWP |
| Ernst, Reagan | 9/4/2024 | 1.6 | Adjust commentary on August plan refresh relating to variances with legal entity changes |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 9/4/2024 | 0.4 | Call with L. Clayton, R. Ernst (A&M) re: net asset value adjustments to ventures plan recovery analysis |
| Faett, Jack | 9/4/2024 | 1.8 | Analyze Alameda lender draft complaint for impact on accounting workstreams |
| Faett, Jack | 9/4/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss the draft Alameda lender Complaint |
| Francis, Luke | 9/4/2024 | 1.7 | Updates to non-customer reporting for plan estimate changes based on additional unliquidated claims review |
| Glustein, Steven | 9/4/2024 | 0.5 | Call with S. Glustein, C. Stockmeyer (A&M) regarding token valuations for plan refresh as of 8/31 |
| Gonzalez, Johnny | 9/4/2024 | 1.7 | Discuss the separate subsidiary refresh with J. Gonzalez & N. Simoneaux (A&M) |
| Gonzalez, Johnny | 9/4/2024 | 2.0 | Discuss the cash bridge as of WE 8/30 with J. Gonzalez, G. Sirek, and T. Ribman (A&M) |
| Gonzalez, Johnny | 9/4/2024 | 2.2 | Develop a summary of the inputs that will be go into the Plan refresh as of 8/31 |
| Gonzalez, Johnny | 9/4/2024 | 1.4 | Discuss a scenario for the plan recovery waterfall with LedgerPrime removed with J. Gonzalez & B. Tenney (A&M) |
| Gonzalez, Johnny | 9/4/2024 | 1.6 | Discuss the plan refresh open items checklist with J. Gonzalez & G. Sirek (A&M) |
| Gonzalez, Johnny | 9/4/2024 | 1.3 | Modify the cash bridge for the WE 8/23 based on updated actuals |
| Heath, Peyton | 9/4/2024 | 0.6 | Review recovery scenario analysis comparison outputs in connection with hypothetical deconsolidated recovery analysis updates |
| Heath, Peyton | 9/4/2024 | 1.1 | Collaborate with D. Blanks, P. Heath, and B. Tenney (A&M) re: hypothetical deconsolidated recovery model variance overlay |
| Henness, Jonathan | 9/4/2024 | 1.2 | Updated customer entitlements for plan refresh; bridge by user ID for gross and net claims |
| Henness, Jonathan | 9/4/2024 | 0.2 | Review draft pricing assumptions and quantities for AG as of 8.31.24 |
| Henness, Jonathan | 9/4/2024 | 2.2 | Updated customer entitlements for plan refresh; summary by user ID for gross and net claims |
| Henness, Jonathan | 9/4/2024 | 0.3 | Call with E. Lucas, J. Henness, A. Selwood (A&M) to discuss plan pricing refresh process |
| Henness, Jonathan | 9/4/2024 | 0.2 | Review draft pricing assumptions and quantities for Galaxy as of 8.31.24 |
| Henness, Jonathan | 9/4/2024 | 1.7 | Updated customer entitlements for plan refresh; bridge by token for gross and net claims |
| Kearney, Kevin | 9/4/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss the draft Alameda Lender Complaint |
| Lucas, Emmet | 9/4/2024 | 0.2 | Call with E. Lucas, A. Selwood (A&M) to discuss 8/31 digital assets database and assumptions |
| Lucas, Emmet | 9/4/2024 | 0.2 | Call with E. Lucas, A. Selwood (A&M) to discuss timelines, deliverables in plan pricing refresh process |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 9/4/2024 | 0.2 | Call with E. Lucas, H. Trent (A&M) to discuss output schedules for plan team in plan pricing refresh process |
| Lucas, Emmet | 9/4/2024 | 0.3 | Call with E. Lucas, J. Henness, A. Selwood (A&M) to discuss plan pricing refresh process |
| Lucas, Emmet | 9/4/2024 | 0.3 | Call with E. Lucas, J. Henness (A&M) to discuss plan pricing refresh, outreach to pricing vendors |
| Mennie, James | 9/4/2024 | 1.4 | Review updated plan recovery prepared by L. Clayton (A&M) |
| Mennie, James | 9/4/2024 | 2.2 | Review file provided by to L. Clayton (A&M) re: updates to Plan refresh as of 8/19 |
| Mennie, James | 9/4/2024 | 1.8 | Provide comments to L. Clayton (A&M) re: updates to Plan refresh as of 8/19 |
| Mennie, James | 9/4/2024 | 1.1 | Review fund net asset values for refresh as of 8/31 |
| Mennie, James | 9/4/2024 | 1.3 | Call with J. Mennie, L. Clayton (A&M) re: Venture Plan recovery analysis review |
| Mennie, James | 9/4/2024 | 0.8 | Reconcile net asset value from fund statement to Plan refresh |
| Mosley, Ed | 9/4/2024 | 1.1 | Review of plan objections and proposed responses for counsel |
| Paolinetti, Sergio | 9/4/2024 | 2.4 | Prepare initial draft of hedge fund entity wind down model for Plan 8/31 refresh |
| Paolinetti, Sergio | 9/4/2024 | 1.9 | Prepare initial draft of hedge fund entity liquidation analysis model for Plan 8/31 refresh |
| Paolinetti, Sergio | 9/4/2024 | 2.3 | Build a list of hedge fund entity's venture positions to be sent to PWP for Plan refresh |
| Ramanathan, Kumanan | 9/4/2024 | 0.6 | Review of crypto pricing plan recovery assumptions and provide comments |
| Ribman, Tucker | 9/4/2024 | 2.4 | Collaboration with T. Ribman & G. Sirek (A&M) re: updates to cash and crypto monetization PowerPoint |
| Ribman, Tucker | 9/4/2024 | 2.0 | Discuss the cash bridge as of WE 8/30 with J. Gonzalez, G. Sirek, and T. Ribman (A&M) |
| Ribman, Tucker | 9/4/2024 | 0.2 | Bridge galaxy digital asset monetization inputs from 8/23 to 8/30 |
| Ribman, Tucker | 9/4/2024 | 0.3 | Incorporate 8/30 token receivable monetization inputs into the monetization model |
| Ribman, Tucker | 9/4/2024 | 0.3 | Revise monetization presentation input digital asset dashboard with inputs as of 8/30 |
| Ribman, Tucker | 9/4/2024 | 0.4 | Reconcile 13 week cash flow inputs for week of 8/30 within the monetization model |
| Ribman, Tucker | 9/4/2024 | 1.8 | Collaborate with B. Tenney and T. Ribman (A&M) re: reconcile customer entitlement inputs as of 8.31 |
| Ribman, Tucker | 9/4/2024 | 1.3 | Discussion with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: incorporate solicitation results into TVM model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 9/4/2024 | 1.5 | Create a TWCF to Plan monetization bridge with T. Ribman and G. Sirek (A&M) |
| Selwood, Alexa | 9/4/2024 | 1.1 | Complete quality control check of 8/31 coin report database legal entity allocations |
| Selwood, Alexa | 9/4/2024 | 0.2 | Call with E. Lucas, A. Selwood (A&M) to discuss 8/31 digital assets database and assumptions |
| Selwood, Alexa | 9/4/2024 | 0.2 | Call with E. Lucas, A. Selwood (A&M) to discuss timelines, deliverables in plan pricing refresh process |
| Selwood, Alexa | 9/4/2024 | 0.3 | Call with C. Stockmeyer, A. Selwood (A&M) to review 8/31 token vesting quantities and pricing assumptions |
| Selwood, Alexa | 9/4/2024 | 0.3 | Call with E. Lucas, J. Henness, A. Selwood (A&M) to discuss plan pricing refresh process |
| Simoneaux, Nicole | 9/4/2024 | 1.7 | Discuss the separate subsidiary refresh with J. Gonzalez & N. Simoneaux (A&M) |
| Simoneaux, Nicole | 9/4/2024 | 1.3 | Discussion with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: incorporate solicitation results into TVM model |
| Sirek, Gabriel | 9/4/2024 | 1.1 | Update cash projections in monetization model from thirteen week cashflow of 8/30 |
| Sirek, Gabriel | 9/4/2024 | 0.4 | Analysis of timeline of the receivables of tokens and cash |
| Sirek, Gabriel | 9/4/2024 | 1.2 | Update August per-person payroll, benefit, and employer tax actuals for Budget 23 cash forecast with N. Simoneaux and G. Sirek (A&M) |
| Sirek, Gabriel | 9/4/2024 | 2.4 | Collaboration with T. Ribman & G. Sirek (A&M) re: updates to cash and crypto monetization PowerPoint |
| Sirek, Gabriel | 9/4/2024 | 1.5 | Create a TWCF to Plan monetization bridge with T. Ribman and G. Sirek (A&M) |
| Sirek, Gabriel | 9/4/2024 | 2.0 | Discuss the cash bridge as of WE 8/30 with J. Gonzalez, G. Sirek, and T. Ribman (A&M) |
| Sirek, Gabriel | 9/4/2024 | 1.6 | Discuss the plan refresh open items checklist with J. Gonzalez & G. Sirek (A&M) |
| Stockmeyer, Cullen | 9/4/2024 | 2.4 | Prepare updated bridge analysis template for alameda 5/5 plan token receivable recoveries |
| Stockmeyer, Cullen | 9/4/2024 | 1.1 | Prepare support for alameda token receivables plan bridges related to 5/5 plan |
| Stockmeyer, Cullen | 9/4/2024 | 2.3 | Prepare updated bridge analysis template for alameda 7/19 plan token receivable recoveries |
| Stockmeyer, Cullen | 9/4/2024 | 2.2 | Prepare plan token receivables recovery quantities report for 8/31 refresh for alameda |
| Stockmeyer, Cullen | 9/4/2024 | 1.9 | Prepare support for prior plan recoveries for token receivables for alameda based on updated token naming conventions |
| Stockmeyer, Cullen | 9/4/2024 | 0.5 | Call with S. Glustein, C. Stockmeyer (A&M) regarding token valuations for plan refresh as of 8/31 |
| Stockmeyer, Cullen | 9/4/2024 | 0.3 | Call with C. Stockmeyer, A. Selwood (A&M) to review 8/31 token vesting quantities and pricing assumptions |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_September 1, 2024 through September 30, 2024_**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/4/2024 | 0.4 | Correspondence with A. Selwood (A&M) regarding valuations for plan refresh as of 8/31 |
| Tenney, Bridger | 9/4/2024 | 2.4 | Collaborate with H. Trent and B. Tenney (A&M) re: convenience class opt-in TVM analysis |
| Tenney, Bridger | 9/4/2024 | 1.8 | Collaborate with B. Tenney and T. Ribman (A&M) re: reconcile customer entitlement inputs as of 8.31 |
| Tenney, Bridger | 9/4/2024 | 1.4 | Discuss a scenario for the plan recovery waterfall with LedgerPrime removed with J. Gonzalez & B. Tenney (A&M) |
| Tenney, Bridger | 9/4/2024 | 1.3 | Discussion with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: incorporate solicitation results into TVM model |
| Tenney, Bridger | 9/4/2024 | 1.2 | Discussion with H. Trent and B. Tenney (A&M) re: preferred equity settlement revisions |
| Tenney, Bridger | 9/4/2024 | 1.1 | Collaborate with D. Blanks, P. Heath, and B. Tenney (A&M) re: hypothetical deconsolidated recovery model variance overlay |
| Tenney, Bridger | 9/4/2024 | 0.9 | Prepare variance overlay for hypothetical deconsolidated recovery model updates |
| Titus, Adam | 9/4/2024 | 1.4 | Update financial details for plan update related to equity recovery estimates |
| Trent, Hudson | 9/4/2024 | 1.2 | Discussion with H. Trent and B. Tenney (A&M) re: preferred equity settlement revisions |
| Trent, Hudson | 9/4/2024 | 0.1 | Prepare summary of convenience class election analysis for advisor review |
| Trent, Hudson | 9/4/2024 | 2.4 | Collaborate with H. Trent and B. Tenney (A&M) re: convenience class opt-in TVM analysis |
| Zabcik, Kathryn | 9/4/2024 | 2.8 | Adjust Dotcom COA mapping for FX rate changes due to estimation motion for solvency financials |
| Zabcik, Kathryn | 9/4/2024 | 1.6 | Remap WRS COA to new FSLI for solvency financials |
| Zabcik, Kathryn | 9/4/2024 | 0.6 | Call to discuss remapping financial statement line items for solvency financials with D. Hainline and K. Zabcik (A&M) |
| Arnett, Chris | 9/5/2024 | 1.2 | Review unliquidated claims reserve estimate analysis |
| Blanks, David | 9/5/2024 | 1.1 | Collaborate with D. Blanks, P. Heath, and B. Tenney (A&M) re: hypothetical deconsolidated recovery model variance overlay |
| Blanks, David | 9/5/2024 | 1.3 | Review hypothetical deconsolidated analysis side-by-side assumptions and recovery analysis |
| Blanks, David | 9/5/2024 | 1.6 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: deconsolidated model claim recovery by class compared to Plan values |
| Blanks, David | 9/5/2024 | 2.3 | Collaborate with D. Blanks, P. Heath, and B. Tenney (A&M) re: deconsolidated recovery model variance reconciliation |
| Blanks, David | 9/5/2024 | 0.5 | Discuss Confirmation planning with A. Kranzley and others (S&C), S. Coverick, R. Gordon, D. Blanks, and K. Ramanathan (A&M) |
| Braatelien, Troy | 9/5/2024 | 2.9 | Draft WRSS entity fiat transactions workbook for property rights analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 9/5/2024 | 0.6 | Review Relativity regarding deposit instructions for customers for property rights analysis |
| Braatelien, Troy | 9/5/2024 | 1.3 | Reconcile completeness of WRSS fiat transactions for property rights analysis |
| Braatelien, Troy | 9/5/2024 | 2.1 | Continue review of WRSS entity fiat transactions for property rights analysis |
| Braatelien, Troy | 9/5/2024 | 2.1 | Draft WRS entity fiat transactions workbook for property rights analysis |
| Brantley, Chase | 9/5/2024 | 0.4 | Discuss Confirmation items with C. Brantley and H. Trent (A&M) prior to call with advisors |
| Brantley, Chase | 9/5/2024 | 0.3 | Call with C. Brantley and L. LaPosta (A&M) re: plan team organization and upcoming deliverables |
| Brantley, Chase | 9/5/2024 | 1.3 | Review objection response presentations and outline notes ahead of call with advisors |
| Brantley, Chase | 9/5/2024 | 0.9 | Review FDM waterfall scenario mechanics and prepare questions for team |
| Brantley, Chase | 9/5/2024 | 0.9 | Outline follow up items for objection response presentations after call with team |
| Brantley, Chase | 9/5/2024 | 0.8 | Correspond with team re: next steps on internal update to projections |
| Brantley, Chase | 9/5/2024 | 0.5 | Confirmation issues meeting with B. Zonenshayn and others (S&C), C. Brantley, and H. Trent (A&M) |
| Cherry, Nicholas | 9/5/2024 | 1.7 | Call with N. Cherry, A. Titus, S. Glustein, and J. Mennie (A&M) to strategize on remaining plan recovery efforts |
| Coverick, Steve | 9/5/2024 | 0.5 | Discuss Confirmation planning with A. Kranzley and others (S&C), S. Coverick, R. Gordon, D. Blanks, and K. Ramanathan (A&M) |
| Coverick, Steve | 9/5/2024 | 1.2 | Review and provide comments on initial financial analysis supporting confirmation brief |
| Glustein, Steven | 9/5/2024 | 1.7 | Call with N. Cherry, A. Titus, S. Glustein, and J. Mennie (A&M) to strategize on remaining plan recovery efforts |
| Gonzalez, Johnny | 9/5/2024 | 1.1 | Review the cash actuals for incorporation into the plan monetization model as of WE 8/30 |
| Gonzalez, Johnny | 9/5/2024 | 3.1 | Prepare a summary for the FTX Australia claims for the plan refresh |
| Gonzalez, Johnny | 9/5/2024 | 1.2 | Develop a summary tracker for the plan refresh diligence items |
| Gonzalez, Johnny | 9/5/2024 | 1.8 | Modify the asset overview model for the latest digital asset sales |
| Gonzalez, Johnny | 9/5/2024 | 2.1 | Incorporate updated investment in subsidiary analyses into the broader plan materials |
| Gordon, Robert | 9/5/2024 | 0.5 | Discuss Confirmation planning with A. Kranzley and others (S&C), S. Coverick, R. Gordon, D. Blanks, and K. Ramanathan (A&M) |
| Heath, Peyton | 9/5/2024 | 1.6 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: deconsolidated model claim recovery by class compared to Plan values |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 9/5/2024 | 2.3 | Collaborate with D. Blanks, P. Heath, and B. Tenney (A&M) re: deconsolidated recovery model variance reconciliation |
| Heath, Peyton | 9/5/2024 | 0.3 | Review recovery scenario analysis outputs and provide feedback re: same |
| Heath, Peyton | 9/5/2024 | 0.2 | Review updated recovery scenario analysis outputs |
| Heath, Peyton | 9/5/2024 | 1.1 | Collaborate with D. Blanks, P. Heath, and B. Tenney (A&M) re: hypothetical deconsolidated recovery model variance overlay |
| Henness, Jonathan | 9/5/2024 | 1.4 | Plan refresh; review token quantity lists for distribution to AG |
| Henness, Jonathan | 9/5/2024 | 1.4 | Plan refresh; review token quantity lists for distribution to Galaxy |
| Jogerst, Max | 9/5/2024 | 0.5 | Discussion with N. Simoneaux, B. Tenney, T. Ribman, G. Sirek, and M. Jogerst (A&M) re: S. Kavuri objection response presentation |
| LaPosta, Logan | 9/5/2024 | 0.3 | Call with C. Brantley and L. LaPosta (A&M) re: plan team organization and upcoming deliverables |
| LeGuen, Jonathon | 9/5/2024 | 0.6 | Compare and sync latest cashflow forecast with wind down budget |
| Mennie, James | 9/5/2024 | 1.7 | Call with N. Cherry, A. Titus, S. Glustein, and J. Mennie (A&M) to strategize on remaining plan recovery efforts |
| Motroni, Ava | 9/5/2024 | 1.9 | Create slide in convenience and stipulated claims deck to compare the treatment of convenience classes |
| Motroni, Ava | 9/5/2024 | 1.4 | Look through FTX docket for plan and distribution statement for analysis of convenience class claims |
| Ramanathan, Kumanan | 9/5/2024 | 0.3 | Review of tax compliance under 7.14 of Plan and correspond with team |
| Ramanathan, Kumanan | 9/5/2024 | 0.5 | Discuss Confirmation planning with A. Kranzley and others (S&C), S. Coverick, R. Gordon, D. Blanks, and K. Ramanathan (A&M) |
| Ramanathan, Kumanan | 9/5/2024 | 1.1 | Review of Plan and disclosure statement for pre-distribution related items |
| Ribman, Tucker | 9/5/2024 | 0.4 | Review Time Value of Money calculations re: convenience class mechanics objection |
| Ribman, Tucker | 9/5/2024 | 0.5 | Discussion with N. Simoneaux, B. Tenney, T. Ribman, G. Sirek, and M. Jogerst (A&M) re: S. Kavuri objection response presentation |
| Ribman, Tucker | 9/5/2024 | 0.5 | Revise the Plan Confirmation timeline presentation for week of 9/8 re: digital assets |
| Ribman, Tucker | 9/5/2024 | 0.8 | Create a breakeven analysis for present value of cash flow based on convenience class claim size |
| Ribman, Tucker | 9/5/2024 | 1.1 | Update monetization progress materials as of 8/30 to reflect favorability to the net operating cash flow |
| Ribman, Tucker | 9/5/2024 | 1.6 | Collaboration with T. Ribman & G. Sirek (A&M): re updates the 8/30 monetization materials |
| Ribman, Tucker | 9/5/2024 | 1.6 | Collaborate with G. Sirek and T. Ribman (A&M) to reconcile token receivable monetization activity as of 8/30 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 9/5/2024 | 0.7 | Revise unliquidated claim reserve presentation based on latest thinking forecast claim reconciliation |
| Selwood, Alexa | 9/5/2024 | 0.2 | Call with E. Lucas, C. Stockmeyer, A. Selwood (A&M) to review 8/31 token assumptions in post effective scenario |
| Selwood, Alexa | 9/5/2024 | 1.0 | Provide customer service with technical support on matters such as KYC and tax inquiries, data downloads with institutional KYC statuses |
| Selwood, Alexa | 9/5/2024 | 0.4 | Call with C. Stockmeyer, A. Selwood (A&M) to review 8/31 plan pricing token assumptions |
| Simoneaux, Nicole | 9/5/2024 | 0.5 | Discussion with N. Simoneaux, B. Tenney, T. Ribman, G. Sirek, and M. Jogerst (A&M) re: S. Kavuri objection response presentation |
| Sirek, Gabriel | 9/5/2024 | 1.6 | Collaborate with G. Sirek and T. Ribman (A&M) to reconcile token receivable monetization activity as of 8/30 |
| Sirek, Gabriel | 9/5/2024 | 0.8 | Summarization of notes from the analysis of Australia customer entitlements |
| Sirek, Gabriel | 9/5/2024 | 1.6 | Collaboration with T. Ribman & G. Sirek (A&M): re updates the 8/30 monetization materials |
| Sirek, Gabriel | 9/5/2024 | 1.7 | Analyze and review of customer entitlements and Australia settlements in scrutiny |
| Sirek, Gabriel | 9/5/2024 | 1.4 | Analyze plan recovery PowerPoint numeric values identifying which numbers need changes |
| Sirek, Gabriel | 9/5/2024 | 0.2 | Call with C. Wiltgen & G. Sirek (A&M) re: timeline associated with development of cash bridge 5/5 - 8/30 |
| Sirek, Gabriel | 9/5/2024 | 1.3 | Update Plan Recovery for preparation of plan refresh |
| Sirek, Gabriel | 9/5/2024 | 0.5 | Discussion with N. Simoneaux, B. Tenney, T. Ribman, G. Sirek, and M. Jogerst (A&M) re: S. Kavuri objection response presentation |
| Stockmeyer, Cullen | 9/5/2024 | 0.9 | Prepare draft bridge for alameda token receivable recoveries liquidation scenarios from 7/19 Plan to 8/31 Plan |
| Stockmeyer, Cullen | 9/5/2024 | 1.7 | Prepare draft bridge for alameda token receivable recoveries liquidation scenarios from Plan to 8/31 Plan |
| Stockmeyer, Cullen | 9/5/2024 | 1.3 | Prepare support for prior plan recoveries for token receivables for hedge fund entity based on updated token naming conventions |
| Stockmeyer, Cullen | 9/5/2024 | 0.2 | Call with E. Lucas, C. Stockmeyer, A. Selwood (A&M) to review 8/31 token assumptions in post effective scenario |
| Stockmeyer, Cullen | 9/5/2024 | 1.2 | Prepare draft bridge for alameda token receivable recoveries wind down scenarios from 7/19 Plan to 8/31 Plan |
| Stockmeyer, Cullen | 9/5/2024 | 0.4 | Call with C. Stockmeyer, A. Selwood (A&M) to review 8/31 plan pricing token assumptions |
| Stockmeyer, Cullen | 9/5/2024 | 1.6 | Prepare draft bridge for alameda token receivable recoveries wind down scenarios from Plan to 8/31 Plan |
| Stockmeyer, Cullen | 9/5/2024 | 0.9 | Prepare updated bridge analysis template for hedge fund entity 5/5 plan token receivable recoveries |
| Stockmeyer, Cullen | 9/5/2024 | 0.8 | Prepare updated bridge analysis template for hedge fund entity 7/19 plan token receivable recoveries |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/5/2024 | 0.6 | Prepare database for hedge fund entity token receivables plan recovery quantity estimates for 8/31 plan |
| Stockmeyer, Cullen | 9/5/2024 | 0.4 | Prepare support for hedge fund entity token receivables plan bridges related to 5/5 plan |
| Tenney, Bridger | 9/5/2024 | 1.6 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) re: deconsolidated model claim recovery by class compared to Plan values |
| Tenney, Bridger | 9/5/2024 | 1.1 | Prepare reconciliation bridge from deconsolidated recovery model to current plan model |
| Tenney, Bridger | 9/5/2024 | 1.1 | Collaborate with D. Blanks, P. Heath, and B. Tenney (A&M) re: hypothetical deconsolidated recovery model variance overlay |
| Tenney, Bridger | 9/5/2024 | 0.5 | Discussion with N. Simoneaux, B. Tenney, T. Ribman, G. Sirek, and M. Jogerst (A&M) re: S. Kavuri objection response presentation |
| Tenney, Bridger | 9/5/2024 | 2.3 | Collaborate with D. Blanks, P. Heath, and B. Tenney (A&M) re: deconsolidated recovery model variance reconciliation |
| Titus, Adam | 9/5/2024 | 1.7 | Call with N. Cherry, A. Titus, S. Glustein, and J. Mennie (A&M) to strategize on remaining plan recovery efforts |
| Trent, Hudson | 9/5/2024 | 1.2 | Conduct detailed review of asset monetization update materials |
| Trent, Hudson | 9/5/2024 | 1.2 | Prepare summary of properties presently listed for sale in the Bahamas |
| Trent, Hudson | 9/5/2024 | 0.4 | Discuss Confirmation items with C. Brantley and H. Trent (A&M) prior to call with advisors |
| Trent, Hudson | 9/5/2024 | 0.7 | Prepare summary of objection responses related to UST objections |
| Trent, Hudson | 9/5/2024 | 0.5 | Confirmation issues meeting with B. Zonenshayn and others (S&C), C. Brantley, and H. Trent (A&M) |
| Wiltgen, Charles | 9/5/2024 | 2.6 | Update noncustomer reserves analysis values and descriptions for new reserve calculations |
| Wiltgen, Charles | 9/5/2024 | 0.2 | Call with C. Wiltgen & G. Sirek (A&M) re: timeline associated with development of cash bridge 5/5 - 8/30 |
| Wiltgen, Charles | 9/5/2024 | 0.4 | Update noncustomer detail slides for unliquidated reserves analysis |
| Wiltgen, Charles | 9/5/2024 | 2.2 | Continue to work through global settlement agreement outline |
| Wiltgen, Charles | 9/5/2024 | 2.1 | Create global settlement agreement outline structure after reviewing global settlement agreement documents |
| Blanks, David | 9/6/2024 | 0.6 | Review FTX States' claims stipulation for B. Glueckstein (S&C) |
| Braatelien, Troy | 9/6/2024 | 0.5 | Reconcile completeness of FDM fiat data for property rights analysis |
| Braatelien, Troy | 9/6/2024 | 2.9 | Finalize WRSS entity fiat transactions workbook for property rights analysis |
| Braatelien, Troy | 9/6/2024 | 1.5 | Draft summary regarding WRSS entity fiat transactions workbook for property rights analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 9/6/2024 | 1.7 | Draft FDM entity fiat transactions workbook for property rights analysis |
| Brantley, Chase | 9/6/2024 | 1.1 | Review updated FDM waterfall scenario presentation and provide comments |
| Brantley, Chase | 9/6/2024 | 0.6 | Call with C. Brantley & C. Wiltgen (A&M) regarding 8.30 to 5.5. variance deck structure |
| Brantley, Chase | 9/6/2024 | 0.9 | Review state claims stipulation and correspond with team on impact to projections |
| Brantley, Chase | 9/6/2024 | 1.2 | Draft open items list re: internal update to projections and correspond with team on status |
| Cherry, Nicholas | 9/6/2024 | 1.6 | Prepare summary of the customer claim filed against FTX Trading Ltd., with analysis of potential remedies and impact on recovery efforts |
| Clayton, Lance | 9/6/2024 | 3.1 | Finalize venture portfolio plan materials for recovery analysis refresh |
| Duncan, Ryan | 9/6/2024 | 1.4 | Prepare commentary regarding variance to prior inputs for professional fee plan inputs |
| Flynn, Matthew | 9/6/2024 | 0.6 | Review updated crypto sales budget model |
| Glustein, Steven | 9/6/2024 | 0.3 | Review plan confirmation timeline slides regarding t-minus forecast relating to Alameda venture workstream |
| Glustein, Steven | 9/6/2024 | 1.2 | Review plan confirmation timeline slides regarding active sale process relating to equity investments |
| Glustein, Steven | 9/6/2024 | 0.3 | Review plan confirmation update timeline slides regarding Alameda investment closing and dissolution updates |
| Glustein, Steven | 9/6/2024 | 1.4 | Review confirmation timeline slides relating to Alameda plan updates |
| Glustein, Steven | 9/6/2024 | 0.7 | Review plan confirmation update timeline slides regarding LedgerPrime |
| Gonzalez, Johnny | 9/6/2024 | 2.1 | Develop a separate subsidiary model for the plan refresh as of 8/31 |
| Gonzalez, Johnny | 9/6/2024 | 1.4 | Review the plan monetization presentation as of 8/30 and provide comments for updates |
| Gonzalez, Johnny | 9/6/2024 | 0.7 | Call with J. Gonzalez & G. Sirek (A&M) re: updates to sep subs waterfall analysis |
| Gonzalez, Johnny | 9/6/2024 | 0.6 | Call with J. Gonzalez, G. Sirek, and A. Motroni (A&M) re: discuss the separate subsidiary analysis for the plan refresh |
| Gonzalez, Johnny | 9/6/2024 | 2.5 | Collaboration with J. Gonzalez and G. Sirek (A&M) re: updates to separate subsidiary waterfall |
| LeGuen, Jonathon | 9/6/2024 | 0.9 | Sync wind down professional fee workstream with latest cash flow accrued and unpaid professional fee forecast |
| LeGuen, Jonathon | 9/6/2024 | 3.1 | Update wind down professional fee workstream tracker with August 2024 invoices |
| Motroni, Ava | 9/6/2024 | 0.7 | Comb through docket to find information on convenience claim treatment for the convenience class analysis deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 9/6/2024 | 1.2 | Research convenience class treatment for Celsius for convenience and stipulated claims analysis presentation |
| Motroni, Ava | 9/6/2024 | 1.4 | Input data into presentable waterfall model for separate scenarios of stipulated claims using different assumptions for claims deck |
| Motroni, Ava | 9/6/2024 | 1.7 | Collaboration with B. Tenney and A. Motroni (A&M) to compile analysis from convenience class and stipulated claims waterfalls for scenario evaluation |
| Motroni, Ava | 9/6/2024 | 1.9 | Collaborate with B. Tenney and A. Motroni (A&M) re: convenience class and stipulated claims elections scenarios |
| Motroni, Ava | 9/6/2024 | 1.2 | Build scenario waterfall from existing models for analysis of separate scenarios of convenience |
| Motroni, Ava | 9/6/2024 | 1.4 | Analyze sep subs model in preparation for August 31 refresh data |
| Paolinetti, Sergio | 9/6/2024 | 1.1 | Update commentary of venture investments deliverable on hedge fund entity's venture positions for Plan refresh |
| Ramanathan, Kumanan | 9/6/2024 | 0.6 | Review of crypto plan inputs for upcoming plan recovery refresh |
| Ribman, Tucker | 9/6/2024 | 0.6 | Develop a summary for the Celsius case comparison slide re: mistaken convenience class election |
| Ribman, Tucker | 9/6/2024 | 0.4 | Revise the Plan Confirmation Timeline presentation appendices for week of 9/8 inputs |
| Ribman, Tucker | 9/6/2024 | 0.7 | Reconcile the time value of money analysis re: convenience class elections |
| Ribman, Tucker | 9/6/2024 | 0.8 | Collaboration with T. Ribman & G. Sirek (A&M) re: updates to tokens receivables for monetization as of 8/30 refresh |
| Ribman, Tucker | 9/6/2024 | 1.3 | Collaborate with B. Tenney, T. Ribman, and G. Sirek (A&M) re: Stipulated claim election analysis and corresponding slides |
| Ribman, Tucker | 9/6/2024 | 2.4 | Create a case comparison slides regarding the Celsius mistaken convenience class election |
| Ribman, Tucker | 9/6/2024 | 2.2 | Collaborate with P. Heath and T. Ribman (A&M) re: partially and fully unliquidated claim presentation |
| Ribman, Tucker | 9/6/2024 | 1.7 | Discussion with B. Tenney and T. Ribman (A&M) re: Stipulated claim time value of money analysis |
| Ribman, Tucker | 9/6/2024 | 1.6 | Review the 7/19 to 8/31 13-Week Cash Flow bridge for the end of month Plan asset refresh |
| Simoneaux, Nicole | 9/6/2024 | 1.1 | Analyze UST's 7th objection which asserts that the Plan does not treat all creditors fairly(i.e., Convenience Class creditors not receiving proceeds from the Supplemental Remission Fund) |
| Simoneaux, Nicole | 9/6/2024 | 1.8 | Prepare summary presentation with support on the UST's 7th objection on equitable treatment of claims |
| Simoneaux, Nicole | 9/6/2024 | 1.8 | Update investments in subsidiaries plan recovery based on Vault Trust Company latest sale considerations |
| Simoneaux, Nicole | 9/6/2024 | 2.1 | Refresh FTX EU Ltd cash flow forecast to refine opex and claim payment timing assumptions |
| Simoneaux, Nicole | 9/6/2024 | 2.2 | Collaborate with N. Simoneaux and B. Tenney (A&M) re: solicitation data for use in convenience class election analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 9/6/2024 | 2.9 | Incorporate latest FTX EU ltd and Japan Holdings balance sheets for separate subsidiary residual value model |
| Sirek, Gabriel | 9/6/2024 | 0.6 | Analysis of equity matrix for sep subs waterfall analysis |
| Sirek, Gabriel | 9/6/2024 | 2.5 | Collaboration with J. Gonzalez and G. Sirek (A&M) re: updates to separate subsidiary waterfall |
| Sirek, Gabriel | 9/6/2024 | 0.6 | Call with J. Gonzalez, G. Sirek, and A. Motroni (A&M) re: discuss the separate subsidiary analysis for the plan refresh |
| Sirek, Gabriel | 9/6/2024 | 1.7 | Research on comparable firms for analysis of convenience class voting requirements |
| Sirek, Gabriel | 9/6/2024 | 1.3 | Collaborate with B. Tenney, T. Ribman, and G. Sirek (A&M) re: Stipulated claim election analysis and corresponding slides |
| Sirek, Gabriel | 9/6/2024 | 0.8 | Collaboration with T. Ribman & G. Sirek (A&M) re: updates to tokens receivables for monetization as of 8/30 refresh |
| Sirek, Gabriel | 9/6/2024 | 1.9 | Creation of comparables of firms voting analysis in convenience class presentation |
| Sirek, Gabriel | 9/6/2024 | 0.6 | Analysis of Australian FTX entities for Plan updates |
| Sirek, Gabriel | 9/6/2024 | 0.7 | Analysis of Alameda lender for relations to voting for convenience class |
| Sirek, Gabriel | 9/6/2024 | 0.7 | Call with J. Gonzalez & G. Sirek (A&M) re: updates to sep subs waterfall analysis |
| Stockmeyer, Cullen | 9/6/2024 | 0.4 | Prepare draft bridge for hedge fund entity token receivable recoveries liquidation scenarios from 7/19 Plan to 8/31 Plan |
| Stockmeyer, Cullen | 9/6/2024 | 0.4 | Prepare draft bridge for hedge fund entity token receivable recoveries wind down scenarios from 7/19 Plan to 8/31 Plan |
| Stockmeyer, Cullen | 9/6/2024 | 0.6 | Update draft bridge for hedge fund entity token receivable recoveries liquidation scenarios from Plan to 8/31 Plan |
| Stockmeyer, Cullen | 9/6/2024 | 0.7 | Update draft bridge for hedge fund entity token receivable recoveries liquidation scenarios from 7/19 Plan to 8/31 Plan |
| Stockmeyer, Cullen | 9/6/2024 | 0.7 | Update draft bridge for hedge fund entity token receivable recoveries wind down scenarios from Plan to 8/31 Plan |
| Stockmeyer, Cullen | 9/6/2024 | 0.8 | Update draft bridge for hedge fund entity token receivable recoveries wind down scenarios from 7/19 Plan to 8/31 Plan |
| Stockmeyer, Cullen | 9/6/2024 | 0.7 | Prepare pricing valuations for recovery estimates for token receivables to be sold post-effective |
| Tenney, Bridger | 9/6/2024 | 1.9 | Collaborate with B. Tenney and A. Motroni (A&M) re: convenience class and stipulated claims elections scenarios |
| Tenney, Bridger | 9/6/2024 | 1.2 | Prepare stipulated claim recovery analysis and sensitivity tables |
| Tenney, Bridger | 9/6/2024 | 1.7 | Collaboration with B. Tenney and A. Motroni (A&M) to compile analysis from convenience class and stipulated claims waterfalls for scenario evaluation |
| Tenney, Bridger | 9/6/2024 | 0.8 | Continue updates to claim recovery waterfall based on solicitation elections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 9/6/2024 | 1.7 | Discussion with B. Tenney and T. Ribman (A&M) re: Stipulated claim time value of money analysis |
| Tenney, Bridger | 9/6/2024 | 2.2 | Collaborate with N. Simoneaux and B. Tenney (A&M) re: solicitation data for use in convenience class election analysis |
| Tenney, Bridger | 9/6/2024 | 1.3 | Collaborate with B. Tenney, T. Ribman, and G. Sirek (A&M) re: Stipulated claim election analysis and corresponding slides |
| Trent, Hudson | 9/6/2024 | 0.9 | Prepare summary of proposed settlement with certain governmental units |
| Wiltgen, Charles | 9/6/2024 | 0.6 | Update FDM rework mechanics within FDM waterfall file for digital markets distributions |
| Wiltgen, Charles | 9/6/2024 | 0.3 | Update FTX claims deck confirmation timeline version for unliquidated reserve breakout |
| Wiltgen, Charles | 9/6/2024 | 0.6 | Call with C. Brantley & C. Wiltgen (A&M) regarding 8.30 to 5.5. variance deck structure |
| Selwood, Alexa | 9/7/2024 | 1.8 | Analyze post effective pricing assumption changes between 8/31 and 7/19 |
| Selwood, Alexa | 9/7/2024 | 0.3 | Incorporate 8/31 post effective pricing assumptions in digital asset model |
| Selwood, Alexa | 9/7/2024 | 2.1 | Complete quality control check of 8/31 digital assets plan input model |
| Sirek, Gabriel | 9/7/2024 | 0.9 | Analyze separate subsidiary waterfall recovery values in the new excel model |
| Sirek, Gabriel | 9/7/2024 | 1.2 | Input separate subsidiary waterfall values for the base and pro-forma asset assumptions |
| Stockmeyer, Cullen | 9/7/2024 | 1.3 | Update bridge for hedge fund entity token receivable recoveries liquidation scenarios from 7/19 Plan to 8/31 Plan based on post-effective sales pricing update |
| Stockmeyer, Cullen | 9/7/2024 | 0.7 | Update bridge for alameda token receivable recoveries wind down scenarios from Plan to 8/31 Plan based on post-effective sales pricing update |
| Stockmeyer, Cullen | 9/7/2024 | 0.7 | Update bridge for alameda token receivable recoveries wind down scenarios from 7/19 Plan to 8/31 Plan based on post-effective sales pricing update |
| Stockmeyer, Cullen | 9/7/2024 | 0.7 | Prepare additional plan analysis for hedge fund entity token receivable recoveries for S. Glustein (A&M) review |
| Stockmeyer, Cullen | 9/7/2024 | 0.6 | Update market related commentary support for alameda venture token investments based on post-effective recovery valuations |
| Stockmeyer, Cullen | 9/7/2024 | 0.6 | Update bridge for hedge fund entity token receivable recoveries liquidation scenarios from Plan to 8/31 Plan based on post-effective sales pricing update |
| Stockmeyer, Cullen | 9/7/2024 | 0.5 | Update bridge for hedge fund entity token receivable recoveries wind down scenarios from 7/19 Plan to 8/31 Plan based on post-effective sales pricing update |
| Stockmeyer, Cullen | 9/7/2024 | 0.4 | Update bridge for alameda token receivable recoveries liquidation scenarios from 7/19 Plan to 8/31 Plan based on post-effective sales pricing update |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/7/2024 | 0.4 | Incorporate pricing analysis related to token receivables to be sold post effective to hedge fund entity token receivable post-effective recovery estimates update |
| Stockmeyer, Cullen | 9/7/2024 | 0.4 | Incorporate pricing analysis related to token receivables to be sold post effective to alameda token receivable post-effective recovery estimates update |
| Stockmeyer, Cullen | 9/7/2024 | 0.3 | Update bridge for hedge fund entity token receivable recoveries wind down scenarios from Plan to 8/31 Plan based on post-effective sales pricing update |
| Stockmeyer, Cullen | 9/7/2024 | 0.3 | Update bridge for alameda token receivable recoveries liquidation scenarios from Plan to 8/31 Plan based on post-effective sales pricing update |
| Stockmeyer, Cullen | 9/7/2024 | 1.2 | Prepare additional plan analysis for alameda token receivable recoveries for S. Glustein (A&M) review |
| Ribman, Tucker | 9/8/2024 | 0.4 | Update the liquidity management slides within the Plan Confirmation Timeline Presentation for inputs as of 9/8 |
| Selwood, Alexa | 9/8/2024 | 1.9 | Analyze token pricing adjustments for select tickers as of 8/31 |
| Simoneaux, Nicole | 9/8/2024 | 1.2 | Call with N. Simoneaux and G. Sirek (A&M) re: creation of new waterfall for separate subsidiaries |
| Simoneaux, Nicole | 9/8/2024 | 0.4 | Review weekly disbursement tracker for week-ending 8/30 to confirm mapping of various payroll-related items |
| Sirek, Gabriel | 9/8/2024 | 0.8 | Analysis of residual value for separate subsidiaries in the waterfall excel |
| Sirek, Gabriel | 9/8/2024 | 0.8 | Input intra-subsidiary matrix recovery values into separate subsidiary waterfall |
| Sirek, Gabriel | 9/8/2024 | 0.9 | Analyze claim and claim adjustments for separate subsidiary waterfall updates |
| Sirek, Gabriel | 9/8/2024 | 1.2 | Analyze intercompany receivables for the separate subsidiaries in the separate subsidiary waterfall model |
| Sirek, Gabriel | 9/8/2024 | 1.2 | Call with N. Simoneaux and G. Sirek (A&M) re: creation of new waterfall for separate subsidiaries |
| Sirek, Gabriel | 9/8/2024 | 1.2 | Update liquidation adjustments for recovery values in the separate subsidiary waterfall |
| Arnett, Chris | 9/9/2024 | 0.4 | Correspondences to A. Kranzley (S&C) regarding amendments to Plan Supplement |
| Blanks, David | 9/9/2024 | 1.2 | Collaborate with D. Blanks and T. Ribman (A&M) to discuss case-to-date Plan admin expenses |
| Blanks, David | 9/9/2024 | 1.1 | Review draft of updated separate subsidiaries plan recovery analysis waterfalls |
| Bolduc, Jojo | 9/9/2024 | 0.7 | Consolidate plan confirmation of venture team updates |
| Bolduc, Jojo | 9/9/2024 | 0.6 | Update notable docket slides in plan timeline PowerPoint |
| Braatelien, Troy | 9/9/2024 | 1.1 | Finalize review of FDM entity fiat transactions for property rights analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 9/9/2024 | 2.8 | Draft Alameda Research Ltd entity fiat transactions workbook for property rights analysis |
| Braatelien, Troy | 9/9/2024 | 3.2 | Continue review of FDM entity fiat transactions for property rights analysis |
| Brantley, Chase | 9/9/2024 | 0.9 | Review open items list resolutions with team re: internal update to projections |
| Brantley, Chase | 9/9/2024 | 0.7 | Correspond with team on follow up items for objection response presentations |
| Brantley, Chase | 9/9/2024 | 1.4 | Review and provide comments on September 9 draft of confirmation timeline ahead of sharing with group |
| Brantley, Chase | 9/9/2024 | 0.4 | Discuss Plan team updates with C. Brantley and H. Trent (A&M) |
| Glustein, Steven | 9/9/2024 | 1.1 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to review hedge fund entity token receivables recoveries for Plan refresh |
| Gonzalez, Johnny | 9/9/2024 | 0.6 | Call with J. Gonzalez, B. Tenney, & G. Sirek (A&M) re: discussion of new presentation of IRS & CFTC settlement |
| Gonzalez, Johnny | 9/9/2024 | 2.6 | Collaboration with J. Gonzalez, N. Simoneaux, & G. Sirek (A&M) re: separate subsidiary waterfall analysis update |
| Gonzalez, Johnny | 9/9/2024 | 2.4 | Develop the assets sections for the updated separate subsidiary model |
| Gonzalez, Johnny | 9/9/2024 | 2.1 | Discussion on 5/5 recovery comparison scenarios and summary presentation with J. Gonzalez and B. Tenney (A&M) |
| Gonzalez, Johnny | 9/9/2024 | 1.8 | Develop the intercompany model mechanics for the updated separate subsidiary model |
| Gonzalez, Johnny | 9/9/2024 | 1.3 | Modify the assets summary for the separate subsidiary model |
| Gonzalez, Johnny | 9/9/2024 | 0.9 | Develop the claims summary for the updated separate subsidiary model |
| Henness, Jonathan | 9/9/2024 | 0.2 | Call with E. Lucas, J, Henness (A&M) to discuss plan pricing and assumptions |
| Henness, Jonathan | 9/9/2024 | 0.8 | Call with J. Henness, A. Selwood (A&M) to review 8/31 digital asset recovery schedules and pricing assumptions |
| LeGuen, Jonathon | 9/9/2024 | 1.4 | Refresh Plan treatment per legal entity and update legal entity wind down disbursement schedules |
| LeGuen, Jonathon | 9/9/2024 | 2.8 | Incorporate receipts and FX transfers into wind down and sync ending cash to historical cash actuals |
| LeGuen, Jonathon | 9/9/2024 | 3.1 | Update wind down disbursements with Aug-24 cash flow actuals |
| McGee, Charlie | 9/9/2024 | 0.4 | Call with G. Sirek, C. McGee (A&M) to discuss expected cash changes in in professional fees for plan update |
| Motroni, Ava | 9/9/2024 | 0.6 | Edit stipulated scenario 1 and 2 to apply changes in the analysis for the impact of each scenario |
| Motroni, Ava | 9/9/2024 | 0.7 | Describe convenience and stip analysis for several scenarios with different treatment for those opting into convenience class |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 9/9/2024 | 0.8 | Call with B. Tenney, G. Sirek, & A. Motroni (A&M) re: update needed to scenarios 1 & 2 for convenience class PowerPoint |
| Motroni, Ava | 9/9/2024 | 0.8 | Create a list of where cash is being stripped for the TWCF play overlays in preparation for the refresh data |
| Motroni, Ava | 9/9/2024 | 1.2 | Compile a list of components being stripped out of cash for the plan overlay model for the team |
| Motroni, Ava | 9/9/2024 | 0.9 | Revise descriptions of convenience class elections details for deck to apply specifics |
| Motroni, Ava | 9/9/2024 | 1.1 | Add convenience class scenario descriptions to the convenience class deck for clarification of analysis |
| Motroni, Ava | 9/9/2024 | 0.9 | Comb through plan overlay model to understand what is being stripped out of cash |
| Motroni, Ava | 9/9/2024 | 2.4 | Collaborate on convenience class and stipulated claim solicitation results analysis with B. Tenney and A. Motroni (A&M) |
| Paolinetti, Sergio | 9/9/2024 | 0.6 | Refresh hedge fund entity's Walbank balance for 8/31 Plan refresh |
| Paolinetti, Sergio | 9/9/2024 | 1.7 | Include updated Coin Report database and pricing into hedge fund entity's liquidation analysis |
| Paolinetti, Sergio | 9/9/2024 | 1.4 | Revise waterfall inputs to estimate proceeds available from hedge fund entity to the Estate |
| Paolinetti, Sergio | 9/9/2024 | 1.3 | Build bridge of hedge fund entity's venture asset balance as of 8/31 vs latest Plan refresh |
| Paolinetti, Sergio | 9/9/2024 | 1.1 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to review hedge fund entity token receivables recoveries for Plan refresh |
| Paolinetti, Sergio | 9/9/2024 | 0.8 | Update other assets values as of 8/31 for hedge fund entity's wind-down model |
| Paolinetti, Sergio | 9/9/2024 | 0.8 | Refresh hedge fund entity's third-party exchange balance for 8/31 Plan refresh |
| Paolinetti, Sergio | 9/9/2024 | 0.6 | Review token mapping for hedge fund entity's liquidation analysis |
| Ribman, Tucker | 9/9/2024 | 0.9 | Revise the executive summary of the Plan Confirmation Timeline Presentation for inputs as of 9/8 |
| Ribman, Tucker | 9/9/2024 | 1.2 | Collaborate with D. Blanks and T. Ribman (A&M) to discuss case-to-date Plan admin expenses |
| Ribman, Tucker | 9/9/2024 | 1.8 | Discussion with G. Sirek and T. Ribman (A&M) to revise the convenience class election presentation |
| Ribman, Tucker | 9/9/2024 | 2.1 | Collaborate on the time value of money convenience class analysis presentation with B. Tenney and T. Ribman (A&M) |
| Ribman, Tucker | 9/9/2024 | 2.1 | Collaboration with T. Ribman & G. Sirek (A&M) re: Update to waterfall analysis of separate subsidiaries |
| Ribman, Tucker | 9/9/2024 | 0.6 | Reconcile ventures inputs for the Plan Confirmation Timeline Presentation materials for week of 9/8 |
| Ribman, Tucker | 9/9/2024 | 0.8 | Incorporate comments from D. Slay (A&M) into the Plan Confirmation Timeline presentation for week of 9/8 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 9/9/2024 | 0.7 | Review the Celsius convenience class case comparison threshold methodology for the time value of money presentation |
| Selwood, Alexa | 9/9/2024 | 0.8 | Call with J. Henness, A. Selwood (A&M) to review 8/31 digital asset recovery schedules and pricing assumptions |
| Selwood, Alexa | 9/9/2024 | 1.1 | Correspondence with Galaxy and Analysis Group teams regarding updated token pricing assumptions for 8/31 Plan refresh |
| Selwood, Alexa | 9/9/2024 | 1.4 | Analyze model output schedules for digital asset summary mid and high post effective scenario |
| Selwood, Alexa | 9/9/2024 | 1.3 | Update token pricing template mechanics in digital asset Plan recovery model for locked and unlocked tokens |
| Selwood, Alexa | 9/9/2024 | 1.3 | Update model mechanics for digital asset summary mid and high post effective scenario |
| Selwood, Alexa | 9/9/2024 | 0.2 | Call with E. Lucas, A. Selwood (A&M) to review digital asset recoveries in 8/31 model update |
| Selwood, Alexa | 9/9/2024 | 1.9 | Review digital asset projections as of 5/5 against converted stablecoin |
| Simoneaux, Nicole | 9/9/2024 | 2.6 | Collaboration with J. Gonzalez, N. Simoneaux, & G. Sirek (A&M) re: separate subsidiary waterfall analysis update |
| Sirek, Gabriel | 9/9/2024 | 2.6 | Collaboration with J. Gonzalez, N. Simoneaux, & G. Sirek (A&M) re: separate subsidiary waterfall analysis update |
| Sirek, Gabriel | 9/9/2024 | 0.6 | Analysis of Cash TWCF to determine key variances from July to August |
| Sirek, Gabriel | 9/9/2024 | 0.6 | Call with J. Gonzalez, B. Tenney, & G. Sirek (A&M) re: discussion of new presentation of IRS & CFTC settlement |
| Sirek, Gabriel | 9/9/2024 | 0.7 | Update monetization PowerPoint to relevant changes from confirmation timeline as of 8/30 |
| Sirek, Gabriel | 9/9/2024 | 0.7 | Update to separate subsidiaries intercompany matrix analysis |
| Sirek, Gabriel | 9/9/2024 | 0.8 | Call with B. Tenney, G. Sirek, & A. Motroni (A&M) re: update needed to scenarios 1 & 2 for convenience class PowerPoint |
| Sirek, Gabriel | 9/9/2024 | 1.1 | Update convenience class slides for Plan presentation for convenience class and stip |
| Sirek, Gabriel | 9/9/2024 | 2.1 | Collaboration with T. Ribman & G. Sirek (A&M) re: Update to waterfall analysis of separate subsidiaries |
| Sirek, Gabriel | 9/9/2024 | 0.4 | Call with G. Sirek, C. McGee (A&M) to discuss expected cash changes in in professional fees for plan update |
| Sirek, Gabriel | 9/9/2024 | 1.8 | Discussion with G. Sirek and T. Ribman (A&M) to revise the convenience class election presentation |
| Slay, David | 9/9/2024 | 2.6 | Prepare initial draft of 7.19 and 5.3 to 8.30 bridge for review |
| Slay, David | 9/9/2024 | 1.1 | Update Plan and Confirmation Timeline presentation for latest thinking for weekly materials |
| Slay, David | 9/9/2024 | 0.6 | Call with C. Wiltgen & D. Slay (A&M) regarding 7.19 to 8.30 cash bridge items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/9/2024 | 0.7 | Update bridge for hedge fund entity token receivable recoveries wind down scenarios from Plan to 8/31 Plan based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/9/2024 | 0.7 | Update bridge for Alameda token receivable recoveries wind down scenarios from 7/19 Plan to 8/31 Plan based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/9/2024 | 0.6 | Update bridge for hedge fund entity token receivable recoveries wind down scenarios from 7/19 Plan to 8/31 Plan based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/9/2024 | 0.6 | Update bridge for Alameda token receivable recoveries liquidation scenarios from Plan to 8/31 Plan based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/9/2024 | 0.5 | Update bridge for alameda token receivable recoveries liquidation scenarios from 7/19 Plan to 8/31 Plan based on pre-effective sales pricing update |
| Stockmeyer, Cullen | 9/9/2024 | 0.5 | Call with S. Glustein, C. Stockmeyer (A&M) to review hedge fund entity token receivables recoveries for Plan refresh |
| Stockmeyer, Cullen | 9/9/2024 | 1.3 | Update bridge for Alameda token receivable recoveries liquidation scenarios from 7/19 Plan to 8/31 Plan based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/9/2024 | 0.4 | Update bridge for hedge fund entity token receivable recoveries liquidation scenarios from 7/19 Plan to 8/31 Plan based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/9/2024 | 0.8 | Update bridge for hedge fund entity token receivable recoveries liquidation scenarios from Plan to 8/31 Plan based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/9/2024 | 0.4 | Incorporate pricing analysis related to token receivables to be sold pre effective to hedge fund entity token receivable pre-effective recovery estimates update |
| Stockmeyer, Cullen | 9/9/2024 | 0.3 | Update bridge for Alameda token receivable recoveries wind down scenarios from Plan to 8/31 Plan based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/9/2024 | 0.3 | Update bridge for alameda token receivable recoveries liquidation scenarios from Plan to 8/31 Plan based on pre-effective sales pricing update |
| Stockmeyer, Cullen | 9/9/2024 | 0.3 | Review recent sales related to token holdings for Plan token receivables sales completion |
| Stockmeyer, Cullen | 9/9/2024 | 0.4 | Update bridge for alameda token receivable recoveries wind down scenarios from 7/19 Plan to 8/31 Plan based on pre-effective sales pricing update |
| Stockmeyer, Cullen | 9/9/2024 | 1.4 | Review bridge commentary related to hedge fund entity token receivable recoveries for accuracy |
| Stockmeyer, Cullen | 9/9/2024 | 1.1 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to review hedge fund entity token receivables recoveries for Plan refresh |
| Stockmeyer, Cullen | 9/9/2024 | 1.1 | Prepare updated analysis related to token receivables valuations changes for plan refresh as of 8/31 |
| Stockmeyer, Cullen | 9/9/2024 | 1.1 | Update bridge for alameda token receivable recoveries wind down scenarios from Plan to 8/31 Plan based on pre-effective sales pricing update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/9/2024 | 1.2 | Prepare support for bridge market related commentary for hedge fund entity token receivable recovery estimates |
| Stockmeyer, Cullen | 9/9/2024 | 1.2 | Incorporate pricing analysis related to token receivables to be sold pre effective to alameda token receivable pre-effective recovery estimates update |
| Tenney, Bridger | 9/9/2024 | 1.1 | Prepare time value of money analysis for potential convenience class claims |
| Tenney, Bridger | 9/9/2024 | 2.4 | Collaborate on convenience class and stipulated claim solicitation results analysis with B. Tenney and A. Motroni (A&M) |
| Tenney, Bridger | 9/9/2024 | 2.1 | Discussion on 5/5 recovery comparison scenarios and summary presentation with J. Gonzalez and B. Tenney (A&M) |
| Tenney, Bridger | 9/9/2024 | 2.1 | Collaborate on the time value of money convenience class analysis presentation with B. Tenney and T. Ribman (A&M) |
| Tenney, Bridger | 9/9/2024 | 1.3 | Review and update solicitation recovery materials after comments from leadership |
| Tenney, Bridger | 9/9/2024 | 0.9 | Prepare initial draft of beginning cash reconciliation bridge as of 8/31 |
| Tenney, Bridger | 9/9/2024 | 0.8 | Call with B. Tenney, G. Sirek, & A. Motroni (A&M) re: update needed to scenarios 1 & 2 for convenience class PowerPoint |
| Tenney, Bridger | 9/9/2024 | 0.4 | Call with C. Wiltgen & B. Tenney (A&M) regarding 5.5 to 8.30 beginning cash bridge |
| Tenney, Bridger | 9/9/2024 | 0.6 | Call with J. Gonzalez, B. Tenney, & G. Sirek (A&M) re: discussion of new presentation of IRS & CFTC settlement |
| Titus, Adam | 9/9/2024 | 1.3 | Review venture recovery analysis update for plan details from L. Clayton [A&M] |
| Trent, Hudson | 9/9/2024 | 1.3 | Prepare materials detailing CFTC settlement for advisor review |
| Trent, Hudson | 9/9/2024 | 1.7 | Prepare materials detailing IRS settlement for advisor review |
| Trent, Hudson | 9/9/2024 | 0.4 | Discuss Plan team updates with C. Brantley and H. Trent (A&M) |
| Wiltgen, Charles | 9/9/2024 | 0.4 | Call with C. Wiltgen & B. Tenney (A&M) regarding 5.5 to 8.30 beginning cash bridge |
| Wiltgen, Charles | 9/9/2024 | 0.6 | Call with C. Wiltgen & D. Slay (A&M) regarding 7.19 to 8.30 cash bridge items |
| Wiltgen, Charles | 9/9/2024 | 1.3 | Incorporate previous plan cash file information into variance bridge |
| Wiltgen, Charles | 9/9/2024 | 1.9 | Incorporate 8/30 cash plan overlays information into 8/30 variance analysis |
| Wiltgen, Charles | 9/9/2024 | 2.4 | Review and incorporate changes to consolidated twcf master file into variance analysis |
| Zatz, Jonathan | 9/9/2024 | 1.1 | Summarize current logic being used to pull in solicitation and ballot data |
| Zatz, Jonathan | 9/9/2024 | 0.6 | Database scripting related to request to provide unique values within elections data |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### September 1, 2024 through September 30, 2024

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/10/2024 | 1.3 | Continue review and comment on sizing on disputed claims reserves |
| Blanks, David | 9/10/2024 | 1.2 | Review Galaxy digital asset assumptions bridge from 7/19 to 8/31 |
| Blanks, David | 9/10/2024 | 1.7 | Reconcile tokens receivable inputs as of 8/31 for the Plan Model refresh with D. Blanks and T. Ribman (A&M) |
| Blanks, David | 9/10/2024 | 0.8 | Discussion with P. Heath, M. Jogerst and D. Blanks (A&M) regarding deconsolidated scenario intercompany claims matrix |
| Blanks, David | 9/10/2024 | 0.3 | Call with D. Blanks, H. Trent, B. Tenney, A. Motroni (A&M) to update Plan team on schedule for upcoming deliverables |
| Bolduc, Jojo | 9/10/2024 | 0.4 | Call with J. Bolduc, and C. McGee (A&M) to review updated distribution process of plan timeline inputs |
| Braatelien, Troy | 9/10/2024 | 1.2 | Reconcile Alameda and Ventures silo intercompany transactions for property rights analysis |
| Braatelien, Troy | 9/10/2024 | 2.8 | Finalize review of Alameda Research Ltd entity fiat transactions for property rights analysis |
| Braatelien, Troy | 9/10/2024 | 2.2 | Continue review of Alameda Research Ltd entity fiat transactions for property rights analysis |
| Brantley, Chase | 9/10/2024 | 1.6 | Review and provide comments for UST objection issues list summary ahead of sharing with team |
| Brantley, Chase | 9/10/2024 | 0.4 | Finalize and share objection response presentations with S&C |
| Brantley, Chase | 9/10/2024 | 1.1 | Review UST objection issues list and correspond with team on next steps |
| Brantley, Chase | 9/10/2024 | 0.6 | Revise open item list for internal update to projections and share with team |
| Brantley, Chase | 9/10/2024 | 0.4 | Call to discuss the upcoming plan refresh as of 8/31 with C. Brantley, H. Trent, & J. Gonzalez (A&M) |
| Brantley, Chase | 9/10/2024 | 2.8 | Review last internal update of projection analysis ahead of revised draft preparation |
| Brantley, Chase | 9/10/2024 | 0.2 | Discussion with E. Mosley (A&M) regarding plan objection responses for counsel |
| Brantley, Chase | 9/10/2024 | 0.2 | Discuss Plan recovery analysis refresh with C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 9/10/2024 | 0.3 | Call with C. Brantley, P. Heath, N. Simoneaux, T. Ribman (A&M) to discuss plan for recent deliverables sent out and those upcoming in the next week |
| Broskay, Cole | 9/10/2024 | 0.8 | Teleconference with R. Gordon, C. Broskay(A&M) over team structure to support requests |
| Clayton, Lance | 9/10/2024 | 2.0 | Updates to venture recovery estimates based on comments from J. Mennie |
| Clayton, Lance | 9/10/2024 | 1.2 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton, S. Paolinetti (A&M) to review venture investments' bridges for Plan refresh 8/31 |
| Coverick, Steve | 9/10/2024 | 0.9 | Review and provide comments on amended chapter 11 plan inclusive of changes in response to UST objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 9/10/2024 | 0.3 | Call with D. Slay, C. Wiltgen, R. Duncan, A. Motroni (A&M) to discuss debtor professional fee and restructuring cost changes from TWCF Plan Overlays |
| Ernst, Reagan | 9/10/2024 | 1.3 | Review Alameda and LedgerPrime investments recovery analysis for plan refresh |
| Ernst, Reagan | 9/10/2024 | 2.1 | Adjust commentary to discuss month over month variance of plan recovery analysis refresh for equity, fund, and loan positions |
| Glustein, Steven | 9/10/2024 | 0.8 | Meeting with S. Glustein, S. Paolinetti, J. Scott (A&M) re: review updates to LedgerPrime bridges |
| Glustein, Steven | 9/10/2024 | 1.2 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton, S. Paolinetti (A&M) to review venture investments' bridges for Plan refresh 8/31 |
| Glustein, Steven | 9/10/2024 | 1.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti, J. Scott (A&M) re: review token receivable balances and update accompanying commentary |
| Gonzalez, Johnny | 9/10/2024 | 0.3 | Call with J. Gonzalez, C. Wiltgen, G. Sirek, M. Jogerst (A&M) re: Prepare models and adjustments for potential questions asked from refresh |
| Gonzalez, Johnny | 9/10/2024 | 2.7 | Prepare a plan scenario with the inclusion of the preferred equity settlement |
| Gonzalez, Johnny | 9/10/2024 | 2.3 | Prepare a plan scenario with updated separate subsidiary waterfalls |
| Gonzalez, Johnny | 9/10/2024 | 0.4 | Call to discuss the upcoming plan refresh as of 8/31 with C. Brantley, H. Trent, & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 9/10/2024 | 1.8 | Collaboration with J. Gonzalez, B. Tenney, & G. Sirek (A&M) re: bridge solutions for waterfall analysis of settlement scenarios |
| Gonzalez, Johnny | 9/10/2024 | 2.2 | Prepare a plan scenario with updated mechanics for the CFTC claims treatment |
| Gonzalez, Johnny | 9/10/2024 | 2.3 | Prepare a draft presentation with updated recovery scenarios |
| Gonzalez, Johnny | 9/10/2024 | 1.9 | Prepare a scenario with an adjustment to dotcom customer claims with SRM tokens |
| Gordon, Robert | 9/10/2024 | 0.8 | Teleconference with R. Gordon, C. Broskay(A&M) over team structure to support requests |
| Heath, Peyton | 9/10/2024 | 0.8 | Discussion with P. Heath, M. Jogerst and D. Blanks (A&M) regarding deconsolidated scenario intercompany claims matrix |
| Heath, Peyton | 9/10/2024 | 0.3 | Call with C. Brantley, P. Heath, N. Simoneaux, T. Ribman (A&M) to discuss plan for recent deliverables sent out and those upcoming in the next week |
| Heath, Peyton | 9/10/2024 | 1.4 | Revise legal entity recovery scenario analysis |
| Henness, Jonathan | 9/10/2024 | 0.3 | Call with K. Ramanathan, J. Henness, A. Selwood (A&M) to discuss digital asset token pricing assumptions in 8/31 recovery model |
| Henness, Jonathan | 9/10/2024 | 0.6 | Call with J. Henness, A. Selwood (A&M) to discuss digital asset recovery bridge from 8/31 to 7/19 |
| Jogerst, Max | 9/10/2024 | 0.3 | Call with J. Gonzalez, C. Wiltgen, G. Sirek, M. Jogerst (A&M) re: Prepare models and adjustments for potential questions asked from refresh |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jogerst, Max | 9/10/2024 | 0.8 | Discussion with P. Heath, M. Jogerst and D. Blanks (A&M) regarding deconsolidated scenario intercompany claims matrix |
| Johnston, David | 9/10/2024 | 0.7 | Review wind down budget in relation to professional fee forecast and prepare summary |
| LaPosta, Logan | 9/10/2024 | 2.1 | Meeting with J. LeGuen, and L. LaPosta (A&M) regarding the cash to plan inputs week ending 8/31 |
| LeGuen, Jonathon | 9/10/2024 | 2.1 | Meeting with J. LeGuen, and L. LaPosta (A&M) regarding the cash to plan inputs week ending 8/31 |
| LeGuen, Jonathon | 9/10/2024 | 2.7 | Update wind down presentation with latest supporting schedules and revise commentary |
| LeGuen, Jonathon | 9/10/2024 | 2.8 | Update cash and plan inputs utilizing prior cash to Plan bridge and compare vs. latest draft |
| McGee, Charlie | 9/10/2024 | 0.4 | Call with J. Bolduc, and C. McGee (A&M) to review updated distribution process of plan timeline inputs |
| Mennie, James | 9/10/2024 | 2.3 | Review refreshed recovery analysis prepared by L. Clayton (A&M) |
| Mosley, Ed | 9/10/2024 | 0.2 | Discussion with C.Brantley (A&M) regarding plan objection responses for counsel |
| Motroni, Ava | 9/10/2024 | 0.3 | Call with D. Slay, C. Wiltgen, R. Duncan, A. Motroni (A&M) to discuss debtor professional fee and restructuring cost changes from TWCF Plan Overlays |
| Motroni, Ava | 9/10/2024 | 0.3 | Call with C. Wiltgen, A. Motroni, G. Sirek (A&M) to discuss TWCF Plan Overlay changes from 7.19 to 8.30 |
| Motroni, Ava | 9/10/2024 | 0.3 | Call with D. Blanks, H. Trent, B. Tenney, A. Motroni (A&M) to update Plan team on schedule for upcoming deliverables |
| Motroni, Ava | 9/10/2024 | 0.7 | Create slide on deck for convenience scenario 2 revocation assumptions and results impacting Class 5 and 7 claim values |
| Motroni, Ava | 9/10/2024 | 0.8 | Scrub Convenience and Stipulated scenarios deck to ensure all analysis is correct and clear |
| Motroni, Ava | 9/10/2024 | 1.3 | Build 5.5 recovery scenario bridges for low case for Class 5A, B, and C |
| Motroni, Ava | 9/10/2024 | 1.2 | Revise TVM analysis for actual revocation results to show the affects to Class 5A and 5B |
| Motroni, Ava | 9/10/2024 | 0.5 | Call with N. Simoneaux and A. Motroni (A&M) re: Actual revocation results convenience scenario 2 walkdown |
| Paolinetti, Sergio | 9/10/2024 | 0.8 | Meeting with S. Glustein, S. Paolinetti, J. Scott (A&M) re: review updates to LedgerPrime bridges |
| Paolinetti, Sergio | 9/10/2024 | 1.2 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton, S. Paolinetti (A&M) to review venture investments' bridges for Plan refresh 8/31 |
| Paolinetti, Sergio | 9/10/2024 | 0.6 | Recalculate other asset details value as of 8/31 for hedge fund entity's liquidation model |
| Paolinetti, Sergio | 9/10/2024 | 0.6 | Incorporate ICO events and NAV updates for bridge commentary in hedge fund entity's liquidation analysis |
| Paolinetti, Sergio | 9/10/2024 | 1.9 | Incorporate digital asset recoveries into hedge fund entity wind down model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 9/10/2024 | 1.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti, J. Scott (A&M) re: review token receivable balances and update accompanying commentary |
| Paolinetti, Sergio | 9/10/2024 | 0.7 | Review digital asset recoveries data provided by Crypto Team for Plan 8/31 refresh |
| Ramanathan, Kumanan | 9/10/2024 | 0.3 | Call with K. Ramanathan, J. Henness, A. Selwood (A&M) to discuss digital asset token pricing assumptions in 8/31 recovery model |
| Ribman, Tucker | 9/10/2024 | 0.8 | Reconcile galaxy assumptions from 5/5 to 8/31 re: MEDIA and FIDA |
| Ribman, Tucker | 9/10/2024 | 0.4 | Review the tokens receivable bridge from 5/5 to 8/31 figures re: post-effective recovery |
| Ribman, Tucker | 9/10/2024 | 0.6 | Reconcile the Binance Seized asset value as of 8/31 in the digital asset database |
| Ribman, Tucker | 9/10/2024 | 0.3 | Call with C. Brantley, P. Heath, N. Simoneaux, T. Ribman (A&M) to discuss plan for recent deliverables sent out and those upcoming in the next week |
| Ribman, Tucker | 9/10/2024 | 1.7 | Reconcile tokens receivable inputs as of 8/31 for the Plan Model refresh with D. Blanks and T. Ribman (A&M) |
| Ribman, Tucker | 9/10/2024 | 1.8 | Updated the Plan Analysis model with digital asset pre-effective proceeds as of 8.31 |
| Ribman, Tucker | 9/10/2024 | 1.1 | Create a galaxy digital assumption bridge from 7/19 to 8/31 refresh figures |
| Ribman, Tucker | 9/10/2024 | 0.9 | Create a summary of proposed US Trustee changes to the Plan for senior leadership (A&M) |
| Ribman, Tucker | 9/10/2024 | 2.2 | Revise the Plan Recovery scenario analysis with B. Tenney and T. Ribman (A&M) |
| Ribman, Tucker | 9/10/2024 | 1.4 | Create a redline tracker of proposed US Trustee changes to the Plan of Reorganization |
| Scott, Jack | 9/10/2024 | 0.8 | Meeting with S. Glustein, S. Paolinetti, J. Scott (A&M) re: review updates to LedgerPrime bridges |
| Scott, Jack | 9/10/2024 | 2.9 | Review updated LedgerPrime bridge to ensure reconciliation of prior analysis |
| Scott, Jack | 9/10/2024 | 1.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti, J. Scott (A&M) re: review token receivable balances and update accompanying commentary |
| Selwood, Alexa | 9/10/2024 | 1.8 | Update pre-Effective digital asset proceeds appendix exhibit for 12/31 scenario in Plan recovery analysis refresh as of 8/31 |
| Selwood, Alexa | 9/10/2024 | 1.1 | Prepare plan recovery variance summary for activity occurring after 5/5 plan |
| Selwood, Alexa | 9/10/2024 | 1.4 | Prepare token sale timing assumptions for 12/31 Effective date scenario for digital asset Plan recovery projections |
| Selwood, Alexa | 9/10/2024 | 0.6 | Call with J. Henness, A. Selwood (A&M) to discuss digital asset recovery bridge from 8/31 to 7/19 |
| Selwood, Alexa | 9/10/2024 | 0.3 | Call with K. Ramanathan, J. Henness, A. Selwood (A&M) to discuss digital asset token pricing assumptions in 8/31 recovery model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 9/10/2024 | 0.3 | Call with C. Brantley, P. Heath, N. Simoneaux, T. Ribman (A&M) to discuss plan for recent deliverables sent out and those upcoming in the next week |
| Simoneaux, Nicole | 9/10/2024 | 0.5 | Call with N. Simoneaux and A. Motroni (A&M) re: Actual revocation results convenience scenario 2 walkdown |
| Sirek, Gabriel | 9/10/2024 | 0.8 | Creation of bridges for claims settlement scenarios presentation |
| Sirek, Gabriel | 9/10/2024 | 0.9 | Analysis of government claims for the settlement analysis presentation |
| Sirek, Gabriel | 9/10/2024 | 0.3 | Call with C. Wiltgen, A. Motroni, G. Sirek (A&M) to discuss TWCF Plan Overlay changes from 7.19 to 8.30 |
| Sirek, Gabriel | 9/10/2024 | 2.8 | Collaboration with B. Tenney & G. Sirek (A&M) re: creation waterfall analysis for IRS and MDL claim settlements |
| Sirek, Gabriel | 9/10/2024 | 2.2 | Collaboration with B. Tenney & G. Sirek (A&M) re: creation of claim settlement analysis regarding CFTC & separate subs waterfalls |
| Sirek, Gabriel | 9/10/2024 | 2.1 | Collaboration with B. Tenney & G. Sirek (A&M) re: analysis of variances in the waterfall analysis for settlement scenarios |
| Sirek, Gabriel | 9/10/2024 | 1.8 | Collaboration with J. Gonzalez, B. Tenney, & G. Sirek (A&M) re: bridge solutions for waterfall analysis of settlement scenarios |
| Sirek, Gabriel | 9/10/2024 | 0.3 | Call with J. Gonzalez, C. Wiltgen, G. Sirek, M. Jogerst (A&M) re: Prepare models and adjustments for potential questions asked from refresh |
| Slay, David | 9/10/2024 | 0.3 | Call with D. Slay, C. Wiltgen, R. Duncan, A. Motroni (A&M) to discuss debtor professional fee and restructuring cost changes from TWCF Plan Overlays |
| Stockmeyer, Cullen | 9/10/2024 | 0.4 | Prepare additional plan summary related to request from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/10/2024 | 0.6 | Review updated pricing for 8/31 token reporting prepared by Analysis Group |
| Stockmeyer, Cullen | 9/10/2024 | 0.8 | Update bridge for Alameda token receivable recoveries liquidation scenarios from 7/19 Plan to 8/31 Plan based on updated commentary request from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/10/2024 | 1.1 | Update bridge for hedge fund entity token receivable recoveries wind down scenarios from 7/19 Plan to 8/31 Plan based on updated commentary request from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/10/2024 | 1.3 | Update bridge for hedge fund entity token receivable recoveries liquidation scenarios from Plan to 8/31 Plan based on updated commentary request from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/10/2024 | 1.4 | Update bridge for hedge fund entity token receivable recoveries wind down scenarios from Plan to 8/31 Plan based on updated commentary request from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/10/2024 | 1.5 | Update bridge for Alameda token receivable recoveries liquidation scenarios from Plan to 8/31 Plan based on updated commentary request from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/10/2024 | 1.4 | Update bridge for Alameda token receivable recoveries wind down scenarios from 7/19 Plan to 8/31 Plan based on updated commentary request from S. Glustein (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/10/2024 | 1.3 | Update bridge for Alameda token receivable recoveries wind down scenarios from Plan to 8/31 Plan based on updated commentary request from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/10/2024 | 1.8 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti, J. Scott (A&M) re: review token receivable balances and update accompanying commentary |
| Stockmeyer, Cullen | 9/10/2024 | 1.3 | Update bridge for hedge fund entity token receivable recoveries liquidation scenarios from 7/19 Plan to 8/31 Plan based on updated commentary request from S. Glustein (A&M) |
| Tenney, Bridger | 9/10/2024 | 0.3 | Modify the Plan deliverables summary for confirmation hearing |
| Tenney, Bridger | 9/10/2024 | 1.8 | Collaboration with J. Gonzalez, B. Tenney, & G. Sirek (A&M) re: bridge solutions for waterfall analysis of settlement scenarios |
| Tenney, Bridger | 9/10/2024 | 2.2 | Revise the Plan Recovery scenario analysis with B. Tenney and T. Ribman (A&M) |
| Tenney, Bridger | 9/10/2024 | 2.2 | Collaboration with B. Tenney & G. Sirek (A&M) re: creation of claim settlement analysis regarding CFTC & separate subs waterfalls |
| Tenney, Bridger | 9/10/2024 | 2.8 | Collaboration with B. Tenney & G. Sirek (A&M) re: creation waterfall analysis for IRS and MDL claim settlements |
| Tenney, Bridger | 9/10/2024 | 2.1 | Collaboration with B. Tenney & G. Sirek (A&M) re: analysis of variances in the waterfall analysis for settlement scenarios |
| Titus, Adam | 9/10/2024 | 1.2 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton, S. Paolinetti (A&M) to review venture investments' bridges for Plan refresh 8/31 |
| Trent, Hudson | 9/10/2024 | 1.1 | Incorporate updates from advisors into Plan objection response summary materials |
| Trent, Hudson | 9/10/2024 | 2.4 | Prepare updated TVM analysis based on Convenience Class elections |
| Trent, Hudson | 9/10/2024 | 0.3 | Call with D. Blanks, H. Trent, B. Tenney, A. Motroni (A&M) to update Plan team on schedule for upcoming deliverables |
| Trent, Hudson | 9/10/2024 | 0.2 | Discuss Plan recovery analysis refresh with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 9/10/2024 | 0.7 | Coordinate response to various AHC diligence inquiries regarding recent settlements |
| Trent, Hudson | 9/10/2024 | 0.4 | Call to discuss the upcoming plan refresh as of 8/31 with C. Brantley, H. Trent, & J. Gonzalez (A&M) |
| Wiltgen, Charles | 9/10/2024 | 0.9 | Incorporate tokens receivable august 31 balances into variance model |
| Wiltgen, Charles | 9/10/2024 | 1.2 | Incorporate updated LedgerPrime wind down and liquidation assumptions for updated effective date into variance model |
| Wiltgen, Charles | 9/10/2024 | 0.6 | Review and incorporate IC matrix data into 8/30 variance bridge |
| Wiltgen, Charles | 9/10/2024 | 0.3 | Call with J. Gonzalez, C. Wiltgen, G. Sirek, M. Jogerst (A&M) re: Prepare models and adjustments for potential questions asked from refresh |
| Wiltgen, Charles | 9/10/2024 | 0.3 | Call with D. Slay, C. Wiltgen, R. Duncan, A. Motroni (A&M) to discuss debtor professional fee and restructuring cost changes from TWCF Plan Overlays |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 9/10/2024 | 0.3 | Call with C. Wiltgen, A. Motroni, G. Sirek (A&M) to discuss TWCF Plan Overlay changes from 7.19 to 8.30 |
| Wiltgen, Charles | 9/10/2024 | 2.4 | Review and incorporate cash overlay notes and summary into 8/30 variance analysis |
| Wiltgen, Charles | 9/10/2024 | 1.3 | Incorporate 8/31 venture recovery analysis updates into variance model |
| Zatz, Jonathan | 9/10/2024 | 2.4 | Database scripting related to request to combine three sources of ballot data within claims logic |
| Blanks, David | 9/11/2024 | 1.1 | Review preliminary tokens receivable refresh data for the 8/31 plan recovery analysis update |
| Blanks, David | 9/11/2024 | 0.9 | Review updated Ledger Prime wind down analysis data for the 8/31 plan recovery analysis update |
| Blanks, David | 9/11/2024 | 1.6 | Review preliminary ventures recovery inputs for the 8/31 plan recovery analysis update |
| Bolduc, Jojo | 9/11/2024 | 0.4 | Call with J. Bolduc, and C. McGee (A&M) to update confirmation planning settlement status and avoidance actions |
| Brantley, Chase | 9/11/2024 | 0.7 | Call with C. Brantley, H. Trent, & J. Gonzalez (A&M) re: review of Plan settlement scenarios PowerPoint |
| Brantley, Chase | 9/11/2024 | 1.1 | Begin to review certain supporting analysis and inputs re: internal update to projections |
| Brantley, Chase | 9/11/2024 | 0.3 | Correspond with team re: establishing certain escrow accounts |
| Brantley, Chase | 9/11/2024 | 0.3 | Call with C. Brantley & J. Gonzalez (A&M) re: review of Plan recovery settlements scenario impacts |
| Brantley, Chase | 9/11/2024 | 0.2 | Discuss Governmental Claims with K. Ramanathan, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 9/11/2024 | 0.5 | Review initial draft of Plan settlements scenarios and prepare comments for team |
| Brantley, Chase | 9/11/2024 | 0.3 | Review summary of convenience elections and revocations |
| Duncan, Ryan | 9/11/2024 | 0.3 | Call with R. Duncan, A. Selwood, & G. Sirek (A&M) re: analysis of Galaxy fee difference in calcs |
| Glustein, Steven | 9/11/2024 | 1.3 | Review token receivable summary analysis relating to Alameda token investments |
| Glustein, Steven | 9/11/2024 | 0.9 | Provide comments on token receivable summary analysis relating to Alameda token investments |
| Glustein, Steven | 9/11/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss plan updates relating to LedgerPrime |
| Glustein, Steven | 9/11/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer (A&M) regarding plan token receivables update |
| Glustein, Steven | 9/11/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti, J. Scott (A&M) re: review updated token receivable balances and supporting commentary |
| Glustein, Steven | 9/11/2024 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss plan updates relating to Token Receivables |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/11/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss plan updates relating to Venture Investments |
| Glustein, Steven | 9/11/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) re: fund statements review for hedge fund entity Plan updates |
| Gonzalez, Johnny | 9/11/2024 | 0.3 | Call with C. Brantley & J. Gonzalez (A&M) re: review of Plan recovery settlements scenario impacts |
| Gonzalez, Johnny | 9/11/2024 | 1.4 | Prepare a summary table for the recovery analysis using updated claims figures |
| Gonzalez, Johnny | 9/11/2024 | 1.2 | Collaboration with J. Gonzalez, A. Motroni, G. Sirek (A&M) to link recovery waterfall for plan settlement presentation |
| Gonzalez, Johnny | 9/11/2024 | 0.7 | Call with C. Brantley, H. Trent, & J. Gonzalez (A&M) re: review of Plan settlement scenarios PowerPoint |
| Gonzalez, Johnny | 9/11/2024 | 2.8 | Prepare a summary for the various plan recovery analysis claims settlements |
| Gonzalez, Johnny | 9/11/2024 | 2.3 | Call with J. Gonzalez, B. Tenney, T. Ribman, A. Motroni, G. Sirek (A&M) to discuss plan settlement presentation updates and additions |
| Gonzalez, Johnny | 9/11/2024 | 1.8 | Collaborate with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to discuss the impact of the MDL settlement on Plan recoveries |
| Gonzalez, Johnny | 9/11/2024 | 1.6 | Draft commentary in the plan scenarios presentation for updated recovery assumptions |
| Heath, Peyton | 9/11/2024 | 0.3 | Review update ventures investments inputs in connection with plan recovery analysis refresh |
| Henness, Jonathan | 9/11/2024 | 0.2 | Call with J. Henness, A. Selwood (A&M) to review digital asset bridging items in 8/31 recovery model |
| Jogerst, Max | 9/11/2024 | 0.2 | Discuss with G. Sirek and M. Jogerst (A&M) MDL litigation for plan update |
| LaPosta, Logan | 9/11/2024 | 0.3 | Call with L. LaPosta, D. Slay, & T. Ribman (A&M) re: Galaxy fee calculations for Plan refresh |
| McGee, Charlie | 9/11/2024 | 0.8 | Call with D. Slay, C. Wiltgen, C.McGee to discuss cash bridge from previous plan balance |
| McGee, Charlie | 9/11/2024 | 0.4 | Call with J. Bolduc, and C. McGee (A&M) to update confirmation planning settlement status and avoidance actions |
| Mennie, James | 9/11/2024 | 1.1 | Provide comments to L. Clayton (A&M) re: bridge between 8/31 Plan recovery and 7/19 recovery estimate |
| Mennie, James | 9/11/2024 | 2.7 | Update recovery analysis internal update prepared by L. Clayton (A&M) |
| Mosley, Ed | 9/11/2024 | 0.7 | Review of comments to updated plan amendments from AHG |
| Mosley, Ed | 9/11/2024 | 1.7 | Review of and prepare comments to draft of plan changes in response to UST objections |
| Motroni, Ava | 9/11/2024 | 1.9 | Collaborate with A. Motroni and G. Sirek (A&M) on recovery scenario variances in financial projections waterfall |
| Motroni, Ava | 9/11/2024 | 0.6 | Collaboration with G. Sirek and A. Motroni (A&M) to create new plan with settles and variance waterfall for recovery scenarios |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 9/11/2024 | 1.2 | Update stip deck with changes in revocation numbers for new September 11 data |
| Motroni, Ava | 9/11/2024 | 2.3 | Call with J. Gonzalez, B. Tenney, T. Ribman, A. Motroni, G. (A&M) Sirek to discuss plan settlement presentation updates and additions |
| Motroni, Ava | 9/11/2024 | 1.2 | Collaboration with J. Gonzalez, A. Motroni, G. Sirek (A&M) to link recovery waterfall for plan settlement presentation |
| Motroni, Ava | 9/11/2024 | 0.9 | Collaborate with N. Simoneaux and A. Motroni (A&M) on Charles 5 A live bridge from updated master data tab |
| Motroni, Ava | 9/11/2024 | 0.7 | Call with B. Tenney, T. Ribman, G. Sirek, & A. Motroni (A&M) re: analysis of settlement scenarios |
| Paolinetti, Sergio | 9/11/2024 | 0.8 | Reassign value of venture investments to correct legal entities in hedge fund entity's wind down model |
| Paolinetti, Sergio | 9/11/2024 | 1.7 | Update fund NAVs in hedge fund entity's wind down and liquidation model for Plan refresh |
| Paolinetti, Sergio | 9/11/2024 | 1.4 | Update balances to reflect rolling vesting dates and new pricing in Plan timeline deck |
| Paolinetti, Sergio | 9/11/2024 | 0.6 | Calculate value of post petition receipts with pricing as of 8/31 for timeline confirmation deck |
| Paolinetti, Sergio | 9/11/2024 | 0.9 | Calculate value of past due venture token investments with pricing as of 8/31 for timeline confirmation deck |
| Paolinetti, Sergio | 9/11/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti, J. Scott (A&M) re: review updated token receivable balances and supporting commentary |
| Paolinetti, Sergio | 9/11/2024 | 0.6 | Call with S. Glustein, S. Paolinetti (A&M) re: fund statements review for hedge fund entity Plan updates |
| Ramanathan, Kumanan | 9/11/2024 | 1.2 | Review of crypto plan input updates and provide comments to team |
| Ribman, Tucker | 9/11/2024 | 0.4 | Reconcile the accrued and unpaid admin expense amounts as of 8/31 |
| Ribman, Tucker | 9/11/2024 | 0.3 | Revise the Dotcom low case recovery bridge in the 5/5 scenario analysis presentation |
| Ribman, Tucker | 9/11/2024 | 1.4 | Collaboration with T. Ribman & G. Sirek (A&M) re: update to monetization PowerPoint for cash and crypto refresh as of 9/6 |
| Ribman, Tucker | 9/11/2024 | 1.1 | Revise the post-effective galaxy fee amounts included in 8/31 Plan figures |
| Ribman, Tucker | 9/11/2024 | 0.3 | Call with L. LaPosta, D. Slay, & T. Ribman (A&M) re: Galaxy fee calculations for Plan refresh |
| Ribman, Tucker | 9/11/2024 | 0.7 | Call with B. Tenney, T. Ribman, G. Sirek, & A. Motroni (A&M) re: analysis of settlement scenarios |
| Ribman, Tucker | 9/11/2024 | 1.4 | Reconcile Plan to 13-Week Cash Flow galaxy trading fee amounts for 8/31 Plan refresh |
| Ribman, Tucker | 9/11/2024 | 2.3 | Call with J. Gonzalez, B. Tenney, T. Ribman, A. Motroni, G. Sirek (A&M) to discuss plan settlement presentation updates and additions |
| Ribman, Tucker | 9/11/2024 | 0.9 | Review the 7/19 to 8/31 tokens receivable bridge re: post-effective recovery |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 9/11/2024 | 1.8 | Collaborate with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to discuss the impact of the MDL settlement on Plan recoveries |
| Ribman, Tucker | 9/11/2024 | 0.7 | Update the 5/5 to 8/31 assumption overlay amounts for senior leadership (A&M) |
| Ribman, Tucker | 9/11/2024 | 0.4 | Correspondence with T. Ribman (A&M) regarding token receivable recovery estimates for alameda |
| Scott, Jack | 9/11/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti, J. Scott (A&M) re: review updated token receivable balances and supporting commentary |
| Selwood, Alexa | 9/11/2024 | 1.6 | Prepare token pricing quality control check of 8/31 Plan recovery refresh assumptions |
| Selwood, Alexa | 9/11/2024 | 1.2 | Analyze digital asset bridge schedules for token pricing and quantity adjustments |
| Selwood, Alexa | 9/11/2024 | 0.3 | Call with R. Duncan, A. Selwood, & G. Sirek (A&M) re: analysis of Galaxy fee difference in calcs |
| Selwood, Alexa | 9/11/2024 | 1.9 | Prepare output schedules Plan refresh digital asset bridge from 8/31 to 7/19 |
| Selwood, Alexa | 9/11/2024 | 0.2 | Call with C. Wiltgen, A. Selwood (A&M) to discuss 8/31 digital assets bridging items |
| Selwood, Alexa | 9/11/2024 | 0.2 | Call with J. Henness, A. Selwood (A&M) to review digital asset bridging items in 8/31 recovery model |
| Simoneaux, Nicole | 9/11/2024 | 0.9 | Incorporate commentary to Confirmation Objection response summary |
| Simoneaux, Nicole | 9/11/2024 | 0.9 | Collaborate with N. Simoneaux and A. Motroni (A&M) on Charles 5 A live bridge from updated master data tab |
| Sirek, Gabriel | 9/11/2024 | 1.2 | Collaboration with J. Gonzalez, A. Motroni, G. Sirek (A&M) to link recovery waterfall for plan settlement presentation |
| Sirek, Gabriel | 9/11/2024 | 1.9 | Collaborate with A. Motroni and G. Sirek (A&M) on recovery scenario variances in financial projections waterfall |
| Sirek, Gabriel | 9/11/2024 | 0.7 | Call with B. Tenney, T. Ribman, G. Sirek, & A. Motroni (A&M) re: analysis of settlement scenarios |
| Sirek, Gabriel | 9/11/2024 | 1.8 | Collaboration with B. Tenney & G. Sirek (A&M) re: updates made to new waterfalls in scenario analysis model |
| Sirek, Gabriel | 9/11/2024 | 2.3 | Call with J. Gonzalez, B. Tenney, T. Ribman, A. Motroni, G. Sirek (A&M) to discuss plan settlement presentation updates and additions |
| Sirek, Gabriel | 9/11/2024 | 0.3 | Call with R. Duncan, A. Selwood, & G. Sirek (A&M) re: analysis of Galaxy fee difference in calcs |
| Sirek, Gabriel | 9/11/2024 | 0.2 | Discuss with G. Sirek and M. Jogerst (A&M) MDL litigation for plan update |
| Sirek, Gabriel | 9/11/2024 | 1.4 | Collaboration with T. Ribman & G. Sirek (A&M) re: update to monetization PowerPoint for cash and crypto refresh as of 9/6 |
| Sirek, Gabriel | 9/11/2024 | 0.6 | Collaboration with G. Sirek and A. Motroni (A&M) to create new plan with settles and variance waterfall for recovery scenarios |
| Sirek, Gabriel | 9/11/2024 | 1.9 | Collaboration with B. Tenney & G. Sirek (A&M) re: revisions to claim settlement scenario analyses and waterfall graphics |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***September 1, 2024 through September 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 9/11/2024 | 0.3 | Call with L. LaPosta, D. Slay, & T. Ribman (A&M) re: Galaxy fee calculations for Plan refresh |
| Slay, David | 9/11/2024 | 0.8 | Call with D. Slay, C. Wiltgen, C. McGee to discuss cash bridge from previous plan balance |
| Stockmeyer, Cullen | 9/11/2024 | 1.3 | Update bridge for Alameda token receivable recoveries wind down scenarios from 7/19 Plan to 8/31 Plan based on updated commentary request from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/11/2024 | 1.4 | Update bridge for Alameda token receivable recoveries liquidation scenarios from 7/19 Plan to 8/31 Plan based on updated commentary request from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/11/2024 | 0.7 | Update additional plan summary related to request from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/11/2024 | 0.6 | Review updated token receivables bridges for commentary adjustments consistency |
| Stockmeyer, Cullen | 9/11/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti, J. Scott (A&M) re: review updated token receivable balances and supporting commentary |
| Stockmeyer, Cullen | 9/11/2024 | 2.3 | Prepare updated summary of token receivable recoveries for hedge fund entity |
| Stockmeyer, Cullen | 9/11/2024 | 0.2 | Call with S. Glustein, C. Stockmeyer (A&M) regarding plan token receivables update |
| Stockmeyer, Cullen | 9/11/2024 | 0.4 | Correspondence with T. Ribman (A&M) regarding token receivable recovery estimates for alameda |
| Stockmeyer, Cullen | 9/11/2024 | 1.2 | Update bridge for Alameda token receivable recoveries wind down scenarios from Plan to 8/31 Plan based on updated commentary request from S. Glustein (A&M) |
| Stockmeyer, Cullen | 9/11/2024 | 1.1 | Update bridge for Alameda token receivable recoveries liquidation scenarios from Plan to 8/31 Plan based on updated commentary request from S. Glustein (A&M) |
| Tenney, Bridger | 9/11/2024 | 0.7 | Call with B. Tenney, T. Ribman, G. Sirek, & A. Motroni (A&M) re: analysis of settlement scenarios |
| Tenney, Bridger | 9/11/2024 | 2.3 | Call with J. Gonzalez, B. Tenney, T. Ribman, A. Motroni, G. Sirek (A&M) to discuss plan settlement presentation updates and additions |
| Tenney, Bridger | 9/11/2024 | 2.2 | Refresh Plan recovery analysis master model for inputs as of 8/30 |
| Tenney, Bridger | 9/11/2024 | 0.9 | Prepare 5/5 plan recovery scenario analysis based on CFTC settlement |
| Tenney, Bridger | 9/11/2024 | 1.9 | Collaboration with B. Tenney & G. Sirek (A&M) re: revisions to claim settlement scenario analyses and waterfall graphics |
| Tenney, Bridger | 9/11/2024 | 1.8 | Collaboration with B. Tenney & G. Sirek (A&M) re: updates made to new waterfalls in scenario analysis model |
| Tenney, Bridger | 9/11/2024 | 1.8 | Collaborate with J. Gonzalez, B. Tenney, and T. Ribman (A&M) to discuss the impact of the MDL settlement on Plan recoveries |
| Tenney, Bridger | 9/11/2024 | 0.4 | Prepare scenario versions of 5/5 plan recovery analysis based on IRS settlement |
| Tenney, Bridger | 9/11/2024 | 1.1 | Review and prepare claim recovery waterfall and model mechanics for internal distribution |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 9/11/2024 | 0.8 | Continue update to master Plan recovery model asset and claims roll-up |
| Titus, Adam | 9/11/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss plan updates relating to LedgerPrime |
| Titus, Adam | 9/11/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discuss plan updates relating to Venture Investments |
| Titus, Adam | 9/11/2024 | 0.4 | Draft bullets for plan update materials for sending latest recovery estimates |
| Titus, Adam | 9/11/2024 | 0.5 | Review transaction details for comparable transactions of precedents to compare to proposed Debtor transaction |
| Titus, Adam | 9/11/2024 | 1.1 | Review update token receivable details for plan update |
| Titus, Adam | 9/11/2024 | 0.8 | Read contract review of buyout proposal of venture investment to determine if potential make-whole achieved for response to R. Hoskins [RKLS] |
| Titus, Adam | 9/11/2024 | 1.2 | Review market making loan details for contract assumptions related to potential offsets |
| Titus, Adam | 9/11/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti, J. Scott (A&M) re: review updated token receivable balances and supporting commentary |
| Titus, Adam | 9/11/2024 | 0.6 | Call with A. Titus and S. Glustein (A&M) to discuss plan updates relating to Token Receivables |
| Trent, Hudson | 9/11/2024 | 0.2 | Discuss CFTC settlement mechanics with K. Ramanathan and H. Trent (A&M) |
| Trent, Hudson | 9/11/2024 | 0.7 | Call with C. Brantley, H. Trent, & J. Gonzalez (A&M) re: review of Plan settlement scenarios PowerPoint |
| Trent, Hudson | 9/11/2024 | 0.2 | Discuss Governmental Claims with K. Ramanathan, C. Brantley, and H. Trent (A&M) |
| Wiltgen, Charles | 9/11/2024 | 2.6 | Update rollup variance between 5/5 and 8/30 waterfalls |
| Wiltgen, Charles | 9/11/2024 | 1.1 | Creation of prior cash plan inputs variance from 5/5 to 8/30 with additional granularity |
| Wiltgen, Charles | 9/11/2024 | 1.4 | Update rollup variance formula mechanics for crypto sections |
| Wiltgen, Charles | 9/11/2024 | 0.8 | Call with D. Slay, C. Wiltgen, C. McGee to discuss cash bridge from previous plan balance |
| Wiltgen, Charles | 9/11/2024 | 0.2 | Call with C. Wiltgen, A. Selwood (A&M) to discuss 8/31 digital assets bridging items |
| Wiltgen, Charles | 9/11/2024 | 2.3 | Review and incorporate cash bridge information from 5/5 to 7/19 and 5/5 to 8/30 into respective variance models |
| Wiltgen, Charles | 9/11/2024 | 2.8 | Update rollup variance for latest 8/30 waterfalls |
| Zabcik, Kathryn | 9/11/2024 | 1.4 | Review FLSI mapping and estimation motion pricing updates to the consolidated solvency financials |
| Zatz, Jonathan | 9/11/2024 | 1.9 | Database scripting related to request to ignore duplicates in ballot data in claims logic |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2024 through September 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 9/12/2024 | 0.7 | Update coin reporting dates in plan timeline presentation |
| Brantley, Chase | 9/12/2024 | 0.6 | Begin to review and prepare comments on latest draft of Plan settlements scenarios presentation |
| Brantley, Chase | 9/12/2024 | 0.8 | Respond to questions from team re: Plan settlements scenarios presentation |
| Brantley, Chase | 9/12/2024 | 1.8 | Continue to review certain supporting analysis and inputs re: internal update to projections |
| Duncan, Ryan | 9/12/2024 | 2.4 | Collaborate with C. Wiltgen and R. Duncan (A&M) re: 8.30 variance to prior plan inputs and causes |
| Duncan, Ryan | 9/12/2024 | 1.8 | Source cause of difference in timing between debtor retained inputs for multiple plan scenarios |
| Duncan, Ryan | 9/12/2024 | 1.8 | Source accrued and unpaid balance variance causes for input to Plan refresh presentation |
| Duncan, Ryan | 9/12/2024 | 1.3 | Develop schedule walking from 8.30 to 5.5 plan inputs breaking out variance due to actuals and variance due to forecast extension |
| Duncan, Ryan | 9/12/2024 | 1.1 | Develop variance schedules for 8.30 Plan inputs as compared to 7.19 inputs |
| Duncan, Ryan | 9/12/2024 | 1.1 | Continue development of variance schedules comparing current to prior Plan inputs for deck explanation |
| Duncan, Ryan | 9/12/2024 | 0.3 | Correspondence with C. Wiltgen (A&M) re: variance to 7.19 professional fee inputs |
| Ernst, Reagan | 9/12/2024 | 2.1 | Revise capital call schedule for 8/31 plan refresh and distribute to plan team |
| Ernst, Reagan | 9/12/2024 | 2.7 | Create capital call schedule that details all outstanding capital commitments, recent capital calls, and fully funded fund positions for plan refresh |
| Flynn, Matthew | 9/12/2024 | 0.6 | Review digital assets realization forecast |
| Gonzalez, Johnny | 9/12/2024 | 1.2 | Develop a bridge for cash actuals between the May 22 figures to the figures as of August 31 |
| Gonzalez, Johnny | 9/12/2024 | 2.2 | Call with J. Gonzalez & T. Ribman (A&M) to discuss plan monetization updates as of WE 9/6 |
| Gonzalez, Johnny | 9/12/2024 | 1.4 | Prepare a summary for the amendments made to the plan based on objections |
| Gonzalez, Johnny | 9/12/2024 | 1.7 | Collaboration on the separate subsidiary waterfall with J. Gonzalez, B. Tenney (A&M) |
| Gonzalez, Johnny | 9/12/2024 | 1.8 | Incorporate the LedgerPrime waterfall analysis into the plan recovery analysis waterfalls |
| Gonzalez, Johnny | 9/12/2024 | 1.9 | Call with J. Gonzalez and D. Slay (A&M) to discuss crypto reconciliation item for 8/30 actuals |
| Gonzalez, Johnny | 9/12/2024 | 2.1 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: update Plan waterfall mechanics for potential Preferred Equity Settlement |
| Gonzalez, Johnny | 9/12/2024 | 2.1 | Review the FTX Japan holdings waterfall for the plan model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 9/12/2024 | 0.8 | Review surety objection to plan and potential settlements |
| Motroni, Ava | 9/12/2024 | 1.6 | Review document for 8.31 and 5.5 analysis to understand rollup and waterfall components |
| Motroni, Ava | 9/12/2024 | 2.1 | Collaborate with A. Motroni and G. Sirek (A&M) to update Plan Recovery Settlements deck for data changes and additional commentary |
| Motroni, Ava | 9/12/2024 | 2.5 | Collaboration with A. Motroni & G. Sirek (A&M) re: bridge updates in settlement scenarios presentation |
| Motroni, Ava | 9/12/2024 | 1.7 | Create callouts for Plan recoveries settlement deck to highlight key changes in variance |
| Motroni, Ava | 9/12/2024 | 1.9 | Learn moving pieces and changes to the waterfall bridge for 8.31 and 5.5 analysis |
| Motroni, Ava | 9/12/2024 | 1.2 | Research separate subsidiaries waterfall formatting to apply to refresh model |
| Motroni, Ava | 9/12/2024 | 0.9 | Update bridges to incorporate changes in numbers for scenarios for Plan scenarios deck |
| Motroni, Ava | 9/12/2024 | 0.7 | Update Celsius convenience class slide to apply comments for stipulated claims deck |
| Motroni, Ava | 9/12/2024 | 0.4 | Note drivers for rollup plan variance model detailed analysis bridge |
| Motroni, Ava | 9/12/2024 | 0.3 | Draft email to director to send draft of settlement scenarios presentation |
| Ribman, Tucker | 9/12/2024 | 1.3 | Reconcile digital asset pricing discount assumptions re: Analysis group post-effective sales |
| Ribman, Tucker | 9/12/2024 | 1.8 | Collaboration with T. Ribman & G. Sirek (A&M) re: update monetization presentation as of 9/6 refresh |
| Ribman, Tucker | 9/12/2024 | 2.2 | Create a bridge from 5/5 to 8/31 re: class 6B loan claim balances |
| Ribman, Tucker | 9/12/2024 | 0.7 | Revise the 6B contract claim amounts in the Plan model for inputs as of 8/31 |
| Ribman, Tucker | 9/12/2024 | 2.2 | Call with J. Gonzalez & T. Ribman (A&M) to discuss plan monetization updates as of WE 9/6 |
| Ribman, Tucker | 9/12/2024 | 1.3 | Create a low case pre-effective proceeds table for digital asset monetizations as of 8/30 |
| Ribman, Tucker | 9/12/2024 | 1.1 | Collaborate with B. Tenney and T. Ribman (A&M) to reconcile the Class 6B GUCs as of 8/31 |
| Ribman, Tucker | 9/12/2024 | 0.4 | Create a tokens receivable bridge from 5/5 to 8/31 for mid case recoveries |
| Ribman, Tucker | 9/12/2024 | 0.9 | Create a galaxy fee bridge from digital asset to cash balances as of 8/31 |
| Ribman, Tucker | 9/12/2024 | 0.9 | Reconcile the digital asset mid case recovery chart in the digital asset database as of 8/3 |
| Selwood, Alexa | 9/12/2024 | 1.4 | Incorporate commentary regarding material changes into digital asset assumption summary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 9/12/2024 | 0.8 | Discussion with C. Wiltgen, A. Selwood (A&M) to review 8/31 digital assets bridge |
| Simoneaux, Nicole | 9/12/2024 | 0.7 | Investigate 8/31 ventures recovery bridging items for notable pricing and monetization movement |
| Simoneaux, Nicole | 9/12/2024 | 0.9 | Update Investments in Subsidiaries plan recovery bridge to 8/31 based on updated entity sales, government seized assets, and venture investments |
| Simoneaux, Nicole | 9/12/2024 | 1.1 | Update commentary for Investments in Subsidiaries plan recovery bridge to 8/31 |
| Simoneaux, Nicole | 9/12/2024 | 1.9 | Refresh separate subsidiary plan recovery appendices for 8/31 analysis |
| Simoneaux, Nicole | 9/12/2024 | 0.4 | Call with D. Slay, N. Simoneaux, and B. Tenney (A&M) re: EU AG sale proceeds considerations in Budget 23 plan inputs |
| Simoneaux, Nicole | 9/12/2024 | 0.3 | Detail FTX EU residual value bridging items for the plan recovery analysis as of 8/31 |
| Sirek, Gabriel | 9/12/2024 | 0.7 | Input new commentary on settlement scenarios presentation |
| Sirek, Gabriel | 9/12/2024 | 2.5 | Collaboration with A. Motroni & G. Sirek (A&M) re: bridge updates in settlement scenarios presentation |
| Sirek, Gabriel | 9/12/2024 | 2.1 | Collaborate with A. Motroni and G. Sirek (A&M) to update Plan Recovery Settlements deck for data changes and additional commentary |
| Sirek, Gabriel | 9/12/2024 | 1.8 | Collaboration with T. Ribman & G. Sirek (A&M) re: update monetization presentation as of 9/6 refresh |
| Sirek, Gabriel | 9/12/2024 | 1.6 | Update claims for separate subsidiary waterfalls |
| Sirek, Gabriel | 9/12/2024 | 0.7 | Update Celsius analysis in stip presentation |
| Sirek, Gabriel | 9/12/2024 | 0.7 | Analysis of Government stipulation settlement document for Plan presentation |
| Sirek, Gabriel | 9/12/2024 | 0.6 | Analysis of variance in cash refresh as of 9/6 |
| Sirek, Gabriel | 9/12/2024 | 0.8 | Update cash bridge as of 9/6 refresh for monetization |
| Slay, David | 9/12/2024 | 1.9 | Call with J. Gonzalez and D. Slay (A&M) to discuss crypto reconciliation item for 8/30 actuals |
| Slay, David | 9/12/2024 | 2.6 | Update Plan 8/30 to 5/30 and 7/19 cash bridge for latest updates and commentary |
| Slay, David | 9/12/2024 | 1.7 | Develop Ledgerprime 5.5 to 8.30 actuals bridge for update inputs in plan cash |
| Slay, David | 9/12/2024 | 0.4 | Call with D. Slay, N. Simoneaux, and B. Tenney (A&M) re: EU AG sale proceeds considerations in Budget 23 plan inputs |
| Stockmeyer, Cullen | 9/12/2024 | 2.2 | Update token receivable plan bridge for ventures workstream accomplishments report |
| Tenney, Bridger | 9/12/2024 | 1.3 | Prepare general unsecured claim reconciliation bridge from previous analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 9/12/2024 | 1.1 | Collaborate with B. Tenney and T. Ribman (A&M) to reconcile the Class 6B GUCs as of 8/31 |
| Tenney, Bridger | 9/12/2024 | 0.9 | Update post-effective interest calculations in master Plan recovery model |
| Tenney, Bridger | 9/12/2024 | 0.4 | Call with D. Slay, N. Simoneaux, and B. Tenney (A&M) re: EU AG sale proceeds considerations in Budget 23 plan inputs |
| Tenney, Bridger | 9/12/2024 | 0.9 | Update Plan recovery waterfall for assets and claims as of 8/31 |
| Tenney, Bridger | 9/12/2024 | 0.8 | Revise financial projections exhibits in Plan recovery model |
| Tenney, Bridger | 9/12/2024 | 2.1 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: update Plan waterfall mechanics for potential Preferred Equity Settlement |
| Tenney, Bridger | 9/12/2024 | 1.1 | Update Plan recovery summary waterfall and summary waterfall variance overlay compared to 5/5 |
| Tenney, Bridger | 9/12/2024 | 1.3 | Updated Plan model assumptions with revised asset recovery percentages |
| Tenney, Bridger | 9/12/2024 | 1.7 | Collaboration on the separate subsidiary waterfall with J. Gonzalez, B. Tenney (A&M) |
| Tenney, Bridger | 9/12/2024 | 0.6 | Refresh recovery model mechanics with updated data |
| Tenney, Bridger | 9/12/2024 | 0.8 | Build reconciliation bridge to beginning cash balances compared to 5/5 analysis |
| Tenney, Bridger | 9/12/2024 | 0.8 | Continue update to full plan recovery model and waterfall mechanics |
| Trent, Hudson | 9/12/2024 | 0.7 | Incorporate updates into Plan recovery analysis bridge |
| Trent, Hudson | 9/12/2024 | 0.2 | Call with H. Trent & C. Wiltgen (A&M) to discuss analysis detail bridge items |
| Trent, Hudson | 9/12/2024 | 1.9 | Provide feedback on initial refresh of Plan recovery analysis |
| Wiltgen, Charles | 9/12/2024 | 2.2 | Revise rollup variances for latest 8/30 waterfall changes |
| Wiltgen, Charles | 9/12/2024 | 1.6 | Continue to revise 8/30 vs prior cash plan inputs variance model |
| Wiltgen, Charles | 9/12/2024 | 1.7 | Update cash plan inputs operating and non-operating variances for inclusion into 8/30 variance model |
| Wiltgen, Charles | 9/12/2024 | 2.4 | Collaborate with C. Wiltgen and R. Duncan (A&M) re: 8.30 variance to prior plan inputs and causes |
| Wiltgen, Charles | 9/12/2024 | 1.8 | Create variance workbook for 8/30 versus prior plan inputs from cash team |
| Wiltgen, Charles | 9/12/2024 | 0.3 | Correspondence with C. Wiltgen (A&M) re: variance to 7.19 professional fee inputs |
| Wiltgen, Charles | 9/12/2024 | 2.9 | Update net distributable proceeds and detailed bridges with latest 8/30 waterfall information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 9/12/2024 | 0.2 | Call with H. Trent & C. Wiltgen (A&M) to discuss analysis detail bridge items |
| Wiltgen, Charles | 9/12/2024 | 1.2 | Revise variance model cash bridge to include additional pro fees variances and other cash team inputs |
| Wiltgen, Charles | 9/12/2024 | 0.8 | Discussion with C. Wiltgen, A. Selwood (A&M) to review 8/31 digital assets bridge |
| Arnett, Chris | 9/13/2024 | 1.6 | Begin development of draft confirmation binder |
| Blanks, David | 9/13/2024 | 0.9 | Review latest draft of 8.31 plan recovery analysis executive summary slides |
| Blanks, David | 9/13/2024 | 0.9 | Review 5.5 vs 8.31 digital asset assumption overlay model |
| Blanks, David | 9/13/2024 | 0.7 | Review 8.31 vs 5.5 recovery analysis detailed bridge analysis |
| Blanks, David | 9/13/2024 | 1.1 | Review 8.30 plan roll-up and waterfall summary |
| Blanks, David | 9/13/2024 | 1.1 | Call with D. Blanks, H. Trent, & J. Gonzalez (A&M) regarding plan recovery analysis bridge review |
| Brantley, Chase | 9/13/2024 | 1.1 | Call with C. Brantley, P. Heath, & C. Wiltgen (A&M) regarding 5/5 to 8/31 recovery analysis deck review |
| Brantley, Chase | 9/13/2024 | 2.8 | Continue to review and provide comments on latest draft of Plan settlements scenarios presentation |
| Brantley, Chase | 9/13/2024 | 1.4 | Review and provide comments on initial draft of internal update bridge to financial projections |
| Brantley, Chase | 9/13/2024 | 2.1 | Review and provide comments on latest draft of internal update bridge to financial projections |
| Chan, Jon | 9/13/2024 | 2.6 | Query database to help with distributions model forecast |
| Ernst, Reagan | 9/13/2024 | 0.6 | Review plan confirmation timeline slide deck and adjust for recent changes to de minimis and dissolution status |
| Flynn, Matthew | 9/13/2024 | 0.6 | Review third-party KYC/AML post-effective forecasting |
| Glustein, Steven | 9/13/2024 | 1.2 | Review confirmation timeline slides regarding plan updates relating to Alameda venture book |
| Glustein, Steven | 9/13/2024 | 0.2 | Review plan confirmation timeline slides regarding t-minus forecast relating to Alameda venture book |
| Glustein, Steven | 9/13/2024 | 1.1 | Review plan confirmation timeline slides regarding active sale process relating to Alameda equity venture investments |
| Glustein, Steven | 9/13/2024 | 0.8 | Review plan confirmation timeline updates regarding LedgerPrime |
| Glustein, Steven | 9/13/2024 | 0.4 | Review plan confirmation update slides regarding investment closing and dissolution updates relating to Alameda venture book |
| Gonzalez, Johnny | 9/13/2024 | 1.2 | Call with H. Trent, J. Gonzalez & C. Wiltgen (A&M) to discuss analysis detail bridge items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 9/13/2024 | 1.4 | Collaborate with J. Gonzalez & C. Wiltgen (A&M) regarding variance analysis detailed bridge updates |
| Gonzalez, Johnny | 9/13/2024 | 1.4 | Develop the separate subsidiary residual value summary for the plan analysis presentation |
| Gonzalez, Johnny | 9/13/2024 | 1.0 | Develop the separate subsidiary presentation waterfall for the plan analysis |
| Gonzalez, Johnny | 9/13/2024 | 2.3 | Collaborate with H. Trent, J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: update Plan recovery analysis summary presentation |
| Gonzalez, Johnny | 9/13/2024 | 0.2 | Call with J. Gonzalez, C. Wiltgen, A. Selwood (A&M), to discuss digital asset plan bridge from 5/5 to 8/31 |
| Gonzalez, Johnny | 9/13/2024 | 1.1 | Call with D. Blanks, H. Trent, & J. Gonzalez (A&M) regarding plan recovery analysis bridge review |
| Gonzalez, Johnny | 9/13/2024 | 1.8 | Reconcile the digital assets bridge between the May 22 figures to August 31 figures |
| Heath, Peyton | 9/13/2024 | 1.1 | Call with C. Brantley, P. Heath, & C. Wiltgen (A&M) regarding 5/5 to 8/31 recovery analysis deck review |
| Heath, Peyton | 9/13/2024 | 0.3 | Review plan recovery analysis detailed bridge analysis |
| Heath, Peyton | 9/13/2024 | 0.2 | Review revised plan recovery waterfall and variance analysis |
| Mosley, Ed | 9/13/2024 | 1.9 | Review of draft summary materials in connection with plan amendments and UST objections |
| Mosley, Ed | 9/13/2024 | 2.4 | Review of confirmation objections to prepare for testimony |
| Motroni, Ava | 9/13/2024 | 1.1 | Add to settlement scenarios summary commentary to adjust for changes in numbers and comments |
| Motroni, Ava | 9/13/2024 | 1.6 | Discussion with B. Tenney and A. Motroni (A&M) re: claim distribution waterfall and illustrative graphic |
| Motroni, Ava | 9/13/2024 | 1.1 | Make updates to Plan settlement scenarios deck to apply comments for the next turn |
| Motroni, Ava | 9/13/2024 | 1.1 | Update estimated plan recoveries slide for plan recovery deck August 31 refresh |
| Motroni, Ava | 9/13/2024 | 1.3 | Search docket 19069 for information on discount for SRM, OXY and MAPS |
| Motroni, Ava | 9/13/2024 | 1.6 | Link updated Plan Waterfall to Live Sep Subs model |
| Motroni, Ava | 9/13/2024 | 1.4 | Link new ventures matrix to the power point feeder model for plan refresh |
| Motroni, Ava | 9/13/2024 | 0.4 | Collaborate with B. Tenney and A. Motroni (A&M) to update the executive summary waterfall for plan recovery deck refresh |
| Motroni, Ava | 9/13/2024 | 1.4 | Update ventures investment slide for plan recovery model refresh as of August 30 |
| Ribman, Tucker | 9/13/2024 | 2.4 | Discussion with B. Tenney and T. Ribman (A&M) re: post-petition deposits pricing refresh |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 9/13/2024 | 1.9 | Collaborate with G. Sirek and T. Ribman (A&M) to update the asset recovery portion of Plan Analysis Presentation |
| Ribman, Tucker | 9/13/2024 | 2.3 | Collaborate with H. Trent, J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: update Plan recovery analysis summary presentation |
| Ribman, Tucker | 9/13/2024 | 0.6 | Incorporate comments from C. Brantley (A&M) into the Plan settlement presentation |
| Ribman, Tucker | 9/13/2024 | 0.4 | Review the Plan recovery waterfall re: Preferred equity settlement mechanics |
| Ribman, Tucker | 9/13/2024 | 1.1 | Revise the executive summary of the Plan Analysis presentation to reflect recoveries as of 8/31 |
| Ribman, Tucker | 9/13/2024 | 1.1 | Reconcile the forecast versus actual digital asset monetizations as of 8/31 re: net distributable proceeds bridge |
| Ribman, Tucker | 9/13/2024 | 0.3 | Update the loans payable chart in the Plan monetization presentation as of 8/31 |
| Selwood, Alexa | 9/13/2024 | 0.2 | Call with J. Gonzalez, C. Wiltgen, A. Selwood (A&M), to discuss digital asset plan bridge from 5/5 to 8/31 |
| Selwood, Alexa | 9/13/2024 | 1.2 | Analyze 8/31 digital assets plan recovery bridging items |
| Selwood, Alexa | 9/13/2024 | 0.4 | Analyze 7/19 to 5/5 plan recovery digital assets bridge to determine changes to 8/31 |
| Selwood, Alexa | 9/13/2024 | 1.1 | Collaborate with C. Wiltgen, A. Selwood (A&M) to review 8/31 digital asset bridging items |
| Selwood, Alexa | 9/13/2024 | 1.8 | Prepare summary of plan recovery low price assumption changes since 5/5 for select tokens |
| Simoneaux, Nicole | 9/13/2024 | 1.2 | Update claims executive summary for Plan Recovery Analysis as of 8/31 |
| Simoneaux, Nicole | 9/13/2024 | 1.3 | Update assets executive summary for Plan Recovery Analysis as of 8/31 |
| Simoneaux, Nicole | 9/13/2024 | 2.1 | Incorporate latest-thinking waterfalls into recovery presentation for latest-thinking 8/31 |
| Simoneaux, Nicole | 9/13/2024 | 2.8 | Refresh asset inputs for crypto, ventures, subsidiaries, and monetizations into plan recovery model as of 8/31 |
| Simoneaux, Nicole | 9/13/2024 | 0.7 | Update Vault Trust Co sale timeline for change in control application and closing statement for recovery estimates |
| Simoneaux, Nicole | 9/13/2024 | 1.1 | Review 8/31 cash budget plan inputs for timing impacts to plan recovery of asset monetization |
| Sirek, Gabriel | 9/13/2024 | 0.6 | Import monetization slides in to confirmation timeline presentation refresh |
| Sirek, Gabriel | 9/13/2024 | 0.9 | Update separate subsidiary table in Plan presentation |
| Sirek, Gabriel | 9/13/2024 | 0.8 | Analysis of monetization slides to Plan presentation |
| Sirek, Gabriel | 9/13/2024 | 1.3 | Update waterfall summary table in excel for Plan presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sirek, Gabriel | 9/13/2024 | 2.4 | Creation of Separate subsidiary table analysis for Plan presentation |
| Sirek, Gabriel | 9/13/2024 | 1.9 | Collaborate with G. Sirek and T. Ribman (A&M) to update the asset recovery portion of Plan Analysis Presentation |
| Sirek, Gabriel | 9/13/2024 | 1.2 | Update settlement scenarios presentations as 9/12 comments |
| Sirek, Gabriel | 9/13/2024 | 1.9 | Collaborate with D. Slay & G. Sirek (A&M) re: updates to the post-effective interest rate analysis in plan presentation |
| Slay, David | 9/13/2024 | 1.7 | Develop pre and post-effective interest schedule for Plan distributed materials |
| Slay, David | 9/13/2024 | 1.9 | Collaborate with D. Slay & G. Sirek (A&M) re: updates to the post-effective interest rate analysis in plan presentation |
| Tenney, Bridger | 9/13/2024 | 2.3 | Collaborate with H. Trent, J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: update Plan recovery analysis summary presentation |
| Tenney, Bridger | 9/13/2024 | 0.4 | Collaborate with B. Tenney and A. Motroni (A&M) to update the executive summary waterfall for plan recovery deck refresh |
| Tenney, Bridger | 9/13/2024 | 2.4 | Discussion with B. Tenney and T. Ribman (A&M) re: post-petition deposits pricing refresh |
| Tenney, Bridger | 9/13/2024 | 1.6 | Discussion with B. Tenney and A. Motroni (A&M) re: claim distribution waterfall and illustrative graphic |
| Tenney, Bridger | 9/13/2024 | 1.4 | Refresh Plan recovery waterfall and asset slides in Plan recovery deck |
| Tenney, Bridger | 9/13/2024 | 1.2 | Revise asset recovery figures and corresponding summaries |
| Tenney, Bridger | 9/13/2024 | 1.1 | Continue refresh of full Plan recovery summary presentation |
| Tenney, Bridger | 9/13/2024 | 0.9 | Revise summary waterfall and claim recovery illustrative graphics |
| Titus, Adam | 9/13/2024 | 0.9 | Review venture assumptions from L. Clayton [A&M] for updated estimates of assumptions for plan |
| Trent, Hudson | 9/13/2024 | 1.2 | Call with H. Trent, J. Gonzalez & C. Wiltgen (A&M) to discuss analysis detail bridge items |
| Trent, Hudson | 9/13/2024 | 2.3 | Collaborate with H. Trent, J. Gonzalez, B. Tenney, and T. Ribman (A&M) re: update Plan recovery analysis summary presentation |
| Trent, Hudson | 9/13/2024 | 1.1 | Call with D. Blanks, H. Trent, & J. Gonzalez (A&M) regarding plan recovery analysis bridge review |
| Wiltgen, Charles | 9/13/2024 | 2.7 | Update crypto forecast within analysis detailed bridge to breakout pre-effective and post-effective sales |
| Wiltgen, Charles | 9/13/2024 | 2.4 | Revise analysis detailed variance bridge to include summary of changes from 5/5 to 8/30 |
| Wiltgen, Charles | 9/13/2024 | 2.6 | Continue to update analysis detailed variance bridge to include summary of changes from 5/5 to 8/30 |
| Wiltgen, Charles | 9/13/2024 | 2.4 | Update all other non-digital asset changes within variance detailed analysis bridge, including commentary |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 9/13/2024 | 0.2 | Call with J. Gonzalez, C. Wiltgen, A. Selwood (A&M), to discuss digital asset plan bridge from 5/5 to 8/31 |
| Wiltgen, Charles | 9/13/2024 | 1.1 | Call with C. Brantley, P. Heath, & C. Wiltgen (A&M) regarding 5/5 to 8/31 recovery analysis deck review |
| Wiltgen, Charles | 9/13/2024 | 1.9 | Update tokens receivable commentary and variance within detailed analysis bridge |
| Wiltgen, Charles | 9/13/2024 | 1.2 | Call with H. Trent, J. Gonzalez & C. Wiltgen (A&M) to discuss analysis detail bridge items |
| Wiltgen, Charles | 9/13/2024 | 1.4 | Collaborate with J. Gonzalez & C. Wiltgen (A&M) regarding variance analysis detailed bridge updates |
| Wiltgen, Charles | 9/13/2024 | 1.1 | Collaborate with C. Wiltgen, A. Selwood (A&M) to review 8/31 digital asset bridging items |
| Zatz, Jonathan | 9/13/2024 | 1.9 | Database scripting to search for duplicate records within and across ballot data sources |
| Brantley, Chase | 9/14/2024 | 2.2 | Review and provide comments on revised draft of internal update waterfall and change pages to financial projections |
| Brantley, Chase | 9/14/2024 | 0.6 | Review and provide comments on revised draft of internal update bridge to financial projections |
| Motroni, Ava | 9/14/2024 | 0.7 | Refresh venture investment bridge for variance analysis Plan from 5.5 to 8.31 |
| Motroni, Ava | 9/14/2024 | 0.8 | Update other assets bridge slide for the variance analysis Plan deck with updated metrics |
| Ribman, Tucker | 9/14/2024 | 0.4 | Reconcile converted stablecoin proceeds in the Plan Analysis bridge from 5/5 to 8/31 |
| Simoneaux, Nicole | 9/14/2024 | 1.1 | Refresh 8/31 plan recovery analysis to latest-thinking governmental claim reconciliation and settlement assumptions |
| Simoneaux, Nicole | 9/14/2024 | 1.8 | Analyze Dotcom and US customer claims reconciliation data for plan recovery analysis executive summary |
| Simoneaux, Nicole | 9/14/2024 | 0.9 | Investigate latest claims reconciliation forecast for plan recovery analysis executive summary |
| Sirek, Gabriel | 9/14/2024 | 0.4 | Collect data for solicitation voting results for FTX Plan approval presentation |
| Sirek, Gabriel | 9/14/2024 | 0.6 | Update voting solicitation slide for Plan presentation |
| Tenney, Bridger | 9/14/2024 | 1.1 | Review and incorporate Plan recovery summary waterfalls in Plan recovery analysis |
| Wiltgen, Charles | 9/14/2024 | 0.6 | Update analysis detailed bridge commentary for latest discussions |
| Wiltgen, Charles | 9/14/2024 | 1.4 | Revise ventures bridge and investments in subsidiaries bridge for FTX EU activity within variance excel backup |
| Wiltgen, Charles | 9/14/2024 | 1.7 | Update rollup formula mechanics within excel backup |
| Wiltgen, Charles | 9/14/2024 | 1.7 | Update variance rollup within excel variance model backup |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 9/14/2024 | 2.4 | Update rollup groupings within variance excel backup |
| Wiltgen, Charles | 9/14/2024 | 1.4 | Revise other assets and investments in subsidiaries bridge within 8/30 variance model |
| Bolduc, Jojo | 9/15/2024 | 0.6 | Update headers, commentary, and summary timeline in plan presentation |
| Flynn, Matthew | 9/15/2024 | 1.2 | Update crypto workstream post-effective forecast for management |
| Gonzalez, Johnny | 9/15/2024 | 2.6 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: review and incorporate updates to Plan recovery analysis summary presentation |
| Gonzalez, Johnny | 9/15/2024 | 2.3 | Review and provide feedback to the team regarding the financial projections exhibit |
| Gonzalez, Johnny | 9/15/2024 | 1.9 | Update the estimated plan recoveries summary slide in the plan recovery analysis |
| Gonzalez, Johnny | 9/15/2024 | 1.4 | Update the key plan assumptions slide in the plan recovery analysis presentation |
| Gonzalez, Johnny | 9/15/2024 | 1.2 | Review and provide feedback to the team regarding the Creditor Recovery Summary |
| Gonzalez, Johnny | 9/15/2024 | 1.3 | Modify the claims distribution waterfall in the plan recovery analysis |
| Gonzalez, Johnny | 9/15/2024 | 0.8 | Modify the separate subsidiary waterfalls in the plan recovery analysis |
| Gonzalez, Johnny | 9/15/2024 | 0.8 | Collaborate with J. Gonzalez, N. Simoneaux, & G. Sirek (A&M) re: separate subsidiary waterfall data for Plan presentation |
| Gonzalez, Johnny | 9/15/2024 | 1.4 | Tweak the asset monetization status slide in the plan recovery analysis |
| Heath, Peyton | 9/15/2024 | 0.6 | Review plan recovery analysis presentation for latest updates |
| Heath, Peyton | 9/15/2024 | 0.3 | Review updated plan recovery analysis waterfall and variance analysis |
| Heath, Peyton | 9/15/2024 | 0.4 | Review updated plan recovery variance analysis presentation |
| McGee, Charlie | 9/15/2024 | 1.2 | Refresh slides to reflect latest changes in claims and settlements |
| Motroni, Ava | 9/15/2024 | 0.4 | Update claim distribution waterfall for recent changes in the roll up for 8.31 |
| Motroni, Ava | 9/15/2024 | 0.5 | Collaborate with B. Tenney and A. Motroni (A&M) to discuss calculations for claim distribution waterfall |
| Motroni, Ava | 9/15/2024 | 1.3 | Modify commentary in investments in subsidiaries slides to incorporate Europe measures |
| Motroni, Ava | 9/15/2024 | 1.6 | Change cumulative claim recoveries for Plan recovery analysis as of August 31 deck |
| Motroni, Ava | 9/15/2024 | 1.8 | Revise footnotes to match page numbers and changes to the slides in Plan Recovery Analysis Refresh deck |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 9/15/2024 | 1.4 | Comment on conservative assumptions for other assets in post-effective interest assumptions for refresh deck |
| Ribman, Tucker | 9/15/2024 | 2.5 | Collaboration with T. Ribman & G. Sirek (A&M) re: import of all token data into Plan presentation as of 9/6 |
| Ribman, Tucker | 9/15/2024 | 2.1 | Collaborate with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to update the executive summary of the Plan Analysis Presentation for 8/31 values |
| Ribman, Tucker | 9/15/2024 | 1.6 | Collaborate with B. Tenney, and T. Ribman (A&M) re: refresh asset assumptions and summary graphics in 8/31 Plan Recovery Analysis |
| Ribman, Tucker | 9/15/2024 | 1.3 | Revise the Plan analysis admin costs allocation re: Wind Down budget |
| Ribman, Tucker | 9/15/2024 | 0.3 | Reconcile the post-effective interest rates for senior leadership (A&M) |
| Ribman, Tucker | 9/15/2024 | 0.3 | Call with T. Ribman & G. Sirek (A&M) re: updates to galaxy prices for plan presentation |
| Ribman, Tucker | 9/15/2024 | 0.4 | Update the asset overview slide within the Plan analysis presentation to reflect the digital asset balances as of 8/31 |
| Selwood, Alexa | 9/15/2024 | 0.3 | Correspondence with C. Wiltgen (A&M) on digital assets recovery bridge from 5/5 to 8/31 |
| Simoneaux, Nicole | 9/15/2024 | 1.7 | Refresh plan recovery analysis as of 8/31 executive summary for latest inputs |
| Simoneaux, Nicole | 9/15/2024 | 0.8 | Analyze governmental claims register for remaining reconciliations outside of IRS and CFTC |
| Simoneaux, Nicole | 9/15/2024 | 0.7 | Call with N. Simoneaux & G. Sirek (A&M) re: update needed to new summary table for separate subsidiaries |
| Simoneaux, Nicole | 9/15/2024 | 0.8 | Collaboration with N. Simoneaux, B. Tenney, & G. Sirek (A&M) re: updates needed to Plan Recovery presentation |
| Simoneaux, Nicole | 9/15/2024 | 0.8 | Collaborate with J. Gonzalez, N. Simoneaux, & G. Sirek (A&M) re: separate subsidiary waterfall data for Plan presentation |
| Simoneaux, Nicole | 9/15/2024 | 2.4 | Update separate subsidiary residual value waterfall for latest financial statements |
| Simoneaux, Nicole | 9/15/2024 | 2.1 | Collaborate with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to update the executive summary of the Plan Analysis Presentation for 8/31 values |
| Simoneaux, Nicole | 9/15/2024 | 0.9 | Quantify duplicative and frivolous general unsecured filed claims for claims reconciliation datapoints as of 8/31 |
| Sirek, Gabriel | 9/15/2024 | 0.3 | Call with T. Ribman & G. Sirek (A&M) re: updates to galaxy prices for plan presentation |
| Sirek, Gabriel | 9/15/2024 | 0.6 | Update separate subsidiary tables for more line items needed in Plan presentation |
| Sirek, Gabriel | 9/15/2024 | 0.7 | Call with N. Simoneaux & G. Sirek (A&M) re: update needed to new summary table for separate subsidiaries |
| Sirek, Gabriel | 9/15/2024 | 1.8 | Creation of simplified separate subsidiary waterfall analysis for Plan presentation |
| Sirek, Gabriel | 9/15/2024 | 2.5 | Collaboration with T. Ribman & G. Sirek (A&M) re: import of all token data into Plan presentation as of 9/6 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sirek, Gabriel | 9/15/2024 | 1.4 | Update to post-effective interest rate analysis for Plan presentation |
| Sirek, Gabriel | 9/15/2024 | 1.2 | Collaborate with B. Tenney and G. Sirek (A&M) re: cash interest reconciliation and summary graphic |
| Sirek, Gabriel | 9/15/2024 | 0.8 | Import separate subsidiary data into Plan waterfall |
| Sirek, Gabriel | 9/15/2024 | 0.8 | Collaboration with N. Simoneaux, B. Tenney, & G. Sirek (A&M) re: updates needed to Plan Recovery presentation |
| Sirek, Gabriel | 9/15/2024 | 0.8 | Collaborate with J. Gonzalez, N. Simoneaux, & G. Sirek (A&M) re: separate subsidiary waterfall data for Plan presentation |
| Tenney, Bridger | 9/15/2024 | 0.8 | Prepare summary of general unsecured claims in Plan recovery analysis presentation |
| Tenney, Bridger | 9/15/2024 | 0.4 | Refresh general unsecured claim summary in Plan recovery analysis presentation |
| Tenney, Bridger | 9/15/2024 | 0.5 | Collaborate with B. Tenney and A. Motroni (A&M) to discuss calculations for claim distribution waterfall |
| Tenney, Bridger | 9/15/2024 | 0.8 | Collaboration with N. Simoneaux, B. Tenney, & G. Sirek (A&M) re: updates needed to Plan Recovery presentation |
| Tenney, Bridger | 9/15/2024 | 1.2 | Collaborate with B. Tenney and G. Sirek (A&M) re: cash interest reconciliation and summary graphic |
| Tenney, Bridger | 9/15/2024 | 1.6 | Collaborate with B. Tenney, and T. Ribman (A&M) re: refresh asset assumptions and summary graphics in 8/31 Plan Recovery Analysis |
| Tenney, Bridger | 9/15/2024 | 2.1 | Collaborate with N. Simoneaux, B. Tenney, and T. Ribman (A&M) to update the executive summary of the Plan Analysis Presentation for 8/31 values |
| Tenney, Bridger | 9/15/2024 | 2.6 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: review and incorporate updates to Plan recovery analysis summary presentation |
| Tenney, Bridger | 9/15/2024 | 0.5 | Update contract claim summary in Plan recovery materials |
| Trent, Hudson | 9/15/2024 | 2.8 | Develop updated Plan recovery analysis materials regarding FDM following amended GSA |
| Trent, Hudson | 9/15/2024 | 2.9 | Conduct detailed review of Plan recovery analysis materials |
| Trent, Hudson | 9/15/2024 | 1.8 | Prepare Plan recovery analysis materials regarding postpetition interest for loans payable |
| Trent, Hudson | 9/15/2024 | 1.9 | Prepare Plan recovery analysis materials regarding potential settlement with Preferred Shareholders |
| Wiltgen, Charles | 9/15/2024 | 1.9 | Update estimated claims recovery slide in variance analysis |
| Wiltgen, Charles | 9/15/2024 | 1.7 | Revise plan recovery variance analysis executive summary key updates |
| Wiltgen, Charles | 9/15/2024 | 1.6 | Review and revise pro fees emergence overlay for 8.30 vs 5.5 scenario |
| Wiltgen, Charles | 9/15/2024 | 1.7 | Review and revise 5.5 to 8.30 plan cash pro fees bridge |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 9/15/2024 | 0.3 | Correspondence with C. Wiltgen (A&M) on digital assets recovery bridge from 5/5 to 8/31 |
| Wiltgen, Charles | 9/15/2024 | 1.3 | Create breakout of operating expense specific variances within restructuring costs |
| Arnett, Chris | 9/16/2024 | 1.8 | Continue development of draft confirmation binder |
| Arnett, Chris | 9/16/2024 | 1.1 | Review and comment on revised unliquidated claims estimate analysis |
| Arnett, Chris | 9/16/2024 | 1.6 | Review and comment on revised disputed claims presentation |
| Blanks, David | 9/16/2024 | 0.7 | Review 8/31 vs 5/5 plan recovery variance presentation |
| Blanks, David | 9/16/2024 | 2.7 | Review 8/31 plan recovery analysis presentation |
| Blanks, David | 9/16/2024 | 0.7 | Review comments to updated plan recovery analysis presentation |
| Blanks, David | 9/16/2024 | 0.8 | Call with D. Blanks, P. Heath and M. Jogerst (A&M) re: update plan analysis deck |
| Bolduc, Jojo | 9/16/2024 | 0.6 | Call with J. Bolduc, and C. McGee (A&M) to discuss confirmation planning distribution process |
| Brantley, Chase | 9/16/2024 | 0.5 | Review and provide comments on revised Plan settlements scenarios presentation |
| Brantley, Chase | 9/16/2024 | 3.1 | Review and provide comments on initial draft of 8.31 internal recovery analysis deck |
| Brantley, Chase | 9/16/2024 | 0.8 | Discuss Plan recovery analysis updates with C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 9/16/2024 | 1.7 | Review and provide comments on initial draft of 5.5 to 8.31 recovery analysis variance deck |
| Brantley, Chase | 9/16/2024 | 1.2 | Review and provide comments on September 16 draft of confirmation timeline ahead of sharing with group |
| Brantley, Chase | 9/16/2024 | 0.8 | Call with C. Brantley, H. Trent, T. Ribman, A. Motroni (A&M) to discuss changes to the Plan Recovery Analysis 8.31 refresh deck |
| Brantley, Chase | 9/16/2024 | 0.6 | Review and provide comments on revised 8.31 internal recovery analysis deck |
| Brantley, Chase | 9/16/2024 | 0.6 | Discuss CFTC settlement structure with J. Croke and others (S&C), E. Mosley, S. Coverick, C. Brantley, K. Ramanathan, and H. Trent (A&M) |
| Brantley, Chase | 9/16/2024 | 0.3 | Correspond with team re: comments on Plan settlements scenarios presentation |
| Coverick, Steve | 9/16/2024 | 0.8 | Discuss confirmation declaration strategy with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 9/16/2024 | 0.6 | Discuss CFTC settlement structure with J. Croke and others (S&C), E. Mosley, S. Coverick, C. Brantley, K. Ramanathan, and H. Trent (A&M) |
| Coverick, Steve | 9/16/2024 | 0.3 | Call with C. Brantley, S. Coverick (A&M) to discuss confirmation prep binder |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 9/16/2024 | 0.8 | Review and provide comments on updated tax analysis re: effective date |
| Coverick, Steve | 9/16/2024 | 1.7 | Review and provide comments on updated draft of subcon decon comparison analysis |
| Duncan, Ryan | 9/16/2024 | 2.2 | Develop additional schedules re: Plan input variances for accrued and unpaid components |
| Duncan, Ryan | 9/16/2024 | 1.8 | Call with P. Heath, B. Tenney, R. Duncan (A&M) to discuss pro fee to admin variance and other open items re: Plan refresh |
| Duncan, Ryan | 9/16/2024 | 1.1 | Summarize assumptions and main variance components re: admin switch / accrued and unpaid professional fees in 8.30 inputs |
| Gonzalez, Johnny | 9/16/2024 | 1.8 | Modify the Claim Reconciliation Effort summary in the plan recovery analysis |
| Gonzalez, Johnny | 9/16/2024 | 1.7 | Review and modify the commentary in the plan variance analysis as of 8/31 |
| Gonzalez, Johnny | 9/16/2024 | 1.6 | Modify the commentary in the plan settlements presentation |
| Gonzalez, Johnny | 9/16/2024 | 0.3 | Call with J. Gonzalez, A. Motroni, G. Sirek (A&M) to discuss changes made to the Plan settlement deck on September 16 |
| Gonzalez, Johnny | 9/16/2024 | 1.9 | Review the waterfall commentary in the plan recovery analysis as of 8/31 |
| Heath, Peyton | 9/16/2024 | 0.5 | Prepare bridge professional fees and administrative expense bridges |
| Heath, Peyton | 9/16/2024 | 2.4 | Reconcile professional fees and administrative expenses with P. Heath and B. Tenney (A&M) |
| Heath, Peyton | 9/16/2024 | 0.4 | Call with P. Heath & C. Wiltgen (A&M) re: 5.5 to 8.31 restructuring costs bridge |
| Heath, Peyton | 9/16/2024 | 0.8 | Call with D. Blanks, P. Heath and M. Jogerst (A&M) re: update plan analysis deck |
| Heath, Peyton | 9/16/2024 | 1.8 | Call with P. Heath, B. Tenney, R. Duncan (A&M) to discuss pro fee to admin variance and other open items re: Plan refresh |
| Jogerst, Max | 9/16/2024 | 0.8 | Call with D. Blanks, P. Heath and M. Jogerst (A&M) re: update plan analysis deck |
| McGee, Charlie | 9/16/2024 | 0.6 | Call with J. Bolduc, and C. McGee (A&M) to discuss confirmation planning distribution process |
| McGee, Charlie | 9/16/2024 | 1.4 | Revise slides relating to monetization updates and forecast with newest inputs |
| Mennie, James | 9/16/2024 | 0.6 | Review changes to venture recovery assumptions per email from K. Flinn (PWP) |
| Mosley, Ed | 9/16/2024 | 0.6 | Discuss CFTC settlement structure with J. Croke and others (S&C), E. Mosley, S. Coverick, C. Brantley, K. Ramanathan, and H. Trent (A&M) |
| Mosley, Ed | 9/16/2024 | 0.8 | Discuss confirmation declaration strategy with E. Mosley, S. Coverick (A&M) |
| Motroni, Ava | 9/16/2024 | 2.1 | Revise Plan recovery deck in accordance to comments to the draft |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2024 through September 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 9/16/2024 | 0.8 | Call with C. Brantley, H. Trent, T. Ribman, A. Motroni (A&M) to discuss changes to the Plan Recovery Analysis 8.31 refresh deck |
| Motroni, Ava | 9/16/2024 | 0.4 | Collaboration with A. Motroni and G. Sirek (A&M) to make changes to the recovery analysis Plan deck |
| Motroni, Ava | 9/16/2024 | 0.4 | Collaborate with A. Motroni and G. Sirek (A&M) to update Plan settlement deck in regards to comments |
| Motroni, Ava | 9/16/2024 | 2.1 | Call with N. Simoneaux and A. Motroni (A&M) regarding changes to the cumulative claim recoveries slide |
| Motroni, Ava | 9/16/2024 | 1.9 | Create a list of all changes needed for the plan recovery analysis refresh deck to ensure all comments are attended to |
| Motroni, Ava | 9/16/2024 | 1.6 | Update claim distribution waterfall to apply new number changes |
| Motroni, Ava | 9/16/2024 | 0.3 | Call with J. Gonzalez, A. Motroni, G. Sirek (A&M) to discuss changes made to the Plan settlement deck on September 16 |
| Ramanathan, Kumanan | 9/16/2024 | 0.6 | Discuss CFTC settlement structure with J. Croke and others (S&C), E. Mosley, S. Coverick, C. Brantley, K. Ramanathan, and H. Trent (A&M) |
| Ribman, Tucker | 9/16/2024 | 0.4 | Update the executive summary of the Plan Analysis Presentation to reflect IRS and CFTC recoveries as of 8/31 |
| Ribman, Tucker | 9/16/2024 | 0.7 | Update the admin expenses slide in the Plan Analysis Presentation to reflect 8/31 admin costs |
| Ribman, Tucker | 9/16/2024 | 2.6 | Incorporate comments from C. Brantley (A&M) into the Plan Analysis presentation as of 8/31 |
| Ribman, Tucker | 9/16/2024 | 0.8 | Call with C. Brantley, H. Trent, T. Ribman, A. Motroni (A&M) to discuss changes to the Plan Recovery Analysis 8.31 refresh deck |
| Ribman, Tucker | 9/16/2024 | 0.6 | Reconcile the Dotcom and US customer recoveries in the Plan Settlement Presentation |
| Ribman, Tucker | 9/16/2024 | 1.9 | Collaborate with B. Tenney and T. Ribman (A&M) re: accrued and unpaid balances as of 8/31 |
| Ribman, Tucker | 9/16/2024 | 0.8 | Reconcile the post-petition interest rates in the Plan Analysis Presentation |
| Ribman, Tucker | 9/16/2024 | 1.7 | Collaborate with B. Tenney and T. Ribman (A&M) re: update Plan recovery analysis asset overview summary graphics |
| Ribman, Tucker | 9/16/2024 | 1.3 | Reconcile professional fee and admin claim balances as of 8/31 |
| Ribman, Tucker | 9/16/2024 | 1.1 | Collaboration with B. Tenney, T. Ribman, & G. Sirek (A&M) re: analysis of cash variance between Plan and TWCF |
| Selwood, Alexa | 9/16/2024 | 1.4 | Analyze cold storage transaction data for 9/13 coin report input model updates |
| Selwood, Alexa | 9/16/2024 | 0.2 | Analyze digital asset monetization progress model mechanics |
| Simoneaux, Nicole | 9/16/2024 | 0.9 | Create commentary for changes to financial statements and sale proceeds for Japan Holdings separate subsidiary waterfall |
| Simoneaux, Nicole | 9/16/2024 | 0.8 | Collaboration with N. Simoneaux, B. Tenney, & G. Sirek (A&M) re: updates needed to Plan Recovery presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 9/16/2024 | 3.1 | Incorporate commentary to $0 stipulated and convenience election scenario analysis prior to final distribution |
| Simoneaux, Nicole | 9/16/2024 | 0.5 | Call with C. Wiltgen and N. Simoneaux (A&M) re: investments in subsidiary 8.31 v. 5.5 variance overlay |
| Simoneaux, Nicole | 9/16/2024 | 1.8 | Update cumulative claim recoveries based on 8/31 claims register and reconciliation updates |
| Simoneaux, Nicole | 9/16/2024 | 1.1 | Review separate subsidiary waterfall changes to bridge to prior analysis |
| Simoneaux, Nicole | 9/16/2024 | 1.7 | Create comprehensive separate subsidiaries recovery bridge to 8/31 regarding monetizations received and forecast modifications |
| Simoneaux, Nicole | 9/16/2024 | 1.1 | Collaborate with N. Simoneaux & G. Sirek (A&M) re: analysis of intercompany transactions for Japan KK waterfall |
| Simoneaux, Nicole | 9/16/2024 | 2.1 | Call with N. Simoneaux and A. Motroni (A&M) regarding changes to the cumulative claim recoveries slide |
| Sirek, Gabriel | 9/16/2024 | 2.2 | Analysis of LedgerPrime and Ledger Holdings Waterfall for Plan presentation |
| Sirek, Gabriel | 9/16/2024 | 1.8 | Update settlement scenarios presentation analysis as of 9/15 updates |
| Sirek, Gabriel | 9/16/2024 | 1.2 | Update Inputs for Japan KK separate subsidiary waterfall |
| Sirek, Gabriel | 9/16/2024 | 1.1 | Collaboration with B. Tenney, T. Ribman, & G. Sirek (A&M) re: analysis of cash variance between Plan and TWCF |
| Sirek, Gabriel | 9/16/2024 | 1.1 | Collaborate with N. Simoneaux & G. Sirek (A&M) re: analysis of intercompany transactions for Japan KK waterfall |
| Sirek, Gabriel | 9/16/2024 | 0.9 | Update Token Analysis in Plan Recovery presentation |
| Sirek, Gabriel | 9/16/2024 | 0.8 | Collaboration with N. Simoneaux, B. Tenney, & G. Sirek (A&M) re: updates needed to Plan Recovery presentation |
| Sirek, Gabriel | 9/16/2024 | 0.4 | Collaboration with A. Motroni and G. Sirek (A&M) to make changes to the recovery analysis Plan deck |
| Sirek, Gabriel | 9/16/2024 | 0.4 | Collaborate with A. Motroni and G. Sirek (A&M) to update Plan settlement deck in regards to comments |
| Sirek, Gabriel | 9/16/2024 | 0.3 | Input gov settlement analysis into settlement scenarios presentation |
| Sirek, Gabriel | 9/16/2024 | 0.3 | Call with J. Gonzalez, A. Motroni, G. Sirek (A&M) to discuss changes made to the Plan settlement deck on September 16 |
| Sirek, Gabriel | 9/16/2024 | 1.6 | Update of waterfall bridges in settlement scenarios presentation |
| Slay, David | 9/16/2024 | 2.6 | Develop Plan 5.5 to 8.30 accrued and unpaid bridge commentary for plan materials |
| Slay, David | 9/16/2024 | 1.9 | Prepare Administrative cost for the Mater Pool bridge schedule to capture changes between delivered plan inputs |
| Tenney, Bridger | 9/16/2024 | 1.2 | Build reconciliation bridge for beginning cash inputs with detailed commentary |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 9/16/2024 | 1.8 | Call with P. Heath, B. Tenney, R. Duncan (A&M) to discuss pro fee to admin variance and other open items re: Plan refresh |
| Tenney, Bridger | 9/16/2024 | 0.8 | Collaboration with N. Simoneaux, B. Tenney, & G. Sirek (A&M) re: updates needed to Plan Recovery presentation |
| Tenney, Bridger | 9/16/2024 | 0.8 | Review accrued professional fees compared to accrued and unpaid administrative expenses |
| Tenney, Bridger | 9/16/2024 | 1.1 | Collaboration with B. Tenney, T. Ribman, & G. Sirek (A&M) re: analysis of cash variance between Plan and TWCF |
| Tenney, Bridger | 9/16/2024 | 0.6 | Prepare waterfall and variance overlay with updated post-effective asset and claim recovery |
| Tenney, Bridger | 9/16/2024 | 1.1 | Prepare reconciliation bridge between 6/30 and 8/31 professional fees |
| Tenney, Bridger | 9/16/2024 | 1.9 | Collaborate with B. Tenney and T. Ribman (A&M) re: accrued and unpaid balances as of 8/31 |
| Tenney, Bridger | 9/16/2024 | 2.4 | Reconcile professional fees and administrative expenses with P. Heath and B. Tenney (A&M) |
| Tenney, Bridger | 9/16/2024 | 1.7 | Collaborate with B. Tenney and T. Ribman (A&M) re: update Plan recovery analysis asset overview summary graphics |
| Tenney, Bridger | 9/16/2024 | 1.1 | Continue refresh of full Plan recovery model with cash and expense inputs |
| Titus, Adam | 9/16/2024 | 0.4 | Review updated assumption details for plan recovery estimates to ensure accurate |
| Titus, Adam | 9/16/2024 | 0.9 | Confirm summary schedule for latest plan assumptions overview is updated to reflect key changes |
| Trent, Hudson | 9/16/2024 | 0.4 | Call with H. Trent & C. Wiltgen (A&M) to discuss variance deck slide updates |
| Trent, Hudson | 9/16/2024 | 0.6 | Discuss CFTC settlement structure with J. Croke and others (S&C), E. Mosley, S. Coverick, C. Brantley, K. Ramanathan, and H. Trent (A&M) |
| Trent, Hudson | 9/16/2024 | 0.8 | Call with C. Brantley, H. Trent, T. Ribman, A. Motroni (A&M) to discuss changes to the Plan Recovery Analysis 8.31 refresh deck |
| Trent, Hudson | 9/16/2024 | 0.8 | Discuss Plan recovery analysis updates with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 9/16/2024 | 1.4 | Conduct detailed review of Plan recovery analysis materials following team updates |
| Trent, Hudson | 9/16/2024 | 1.8 | Conduct detailed review of Plan recovery analysis variance materials |
| Trent, Hudson | 9/16/2024 | 1.6 | Conduct review of materials detailing impact of various settlements on Plan recoveries |
| Wiltgen, Charles | 9/16/2024 | 1.2 | Update 5.5 to 8.31 analysis detailed bridge variance other bucket |
| Wiltgen, Charles | 9/16/2024 | 1.4 | Update 5.5 to 8.31 restructuring costs bridge for variance presentation |
| Wiltgen, Charles | 9/16/2024 | 0.5 | Call with C. Wiltgen and N. Simoneaux (A&M) re: investments in subsidiary 8.31 v. 5.5 variance overlay |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 9/16/2024 | 1.8 | Update net proceeds bridge for variance presentation |
| Wiltgen, Charles | 9/16/2024 | 2.0 | Revise analysis detailed bridge to include breakout of net effect of crypto sales |
| Wiltgen, Charles | 9/16/2024 | 0.8 | Revise analysis detailed bridge to reflect additional crypto commentary |
| Wiltgen, Charles | 9/16/2024 | 2.4 | Update variance analysis excel backup for professional fees breakout and updates to detailed analysis bridge |
| Wiltgen, Charles | 9/16/2024 | 2.9 | Update plan recovery variance analysis presentation for enhanced commentary around professional fees, admin claim changes, and detailed bridges |
| Wiltgen, Charles | 9/16/2024 | 0.4 | Call with H. Trent & C. Wiltgen (A&M) to discuss variance deck slide updates |
| Wiltgen, Charles | 9/16/2024 | 0.9 | Revise analysis detailed bridge claims walk from 5/5 to 8/30 |
| Wiltgen, Charles | 9/16/2024 | 1.9 | Revise cash bridge buckets to show net effective of crypto sales |
| Wiltgen, Charles | 9/16/2024 | 0.4 | Call with P. Heath & C. Wiltgen (A&M) re: 5.5 to 8.31 restructuring costs bridge |
| Arnett, Chris | 9/17/2024 | 2.1 | Review subcon analysis in anticipation of E. Mosley (A&M) confirmation testimony |
| Arnett, Chris | 9/17/2024 | 0.8 | Begin development of subcon materials for testimony prep |
| Blanks, David | 9/17/2024 | 0.4 | Discuss Confirmation matters with B. Glueckstein and others (S&C), E. Mosley, R. Gordon, S. Coverick, K. Ramanathan, and D. Blanks (A&M) |
| Blanks, David | 9/17/2024 | 0.4 | Call with D. Blanks, E. Lucas, P. Heath, C. Wiltgen and M. Jogerst (A&M) re: plan confirmation next steps |
| Blanks, David | 9/17/2024 | 0.6 | Review updated 8/31 venture values from L. Clayton (A&M) |
| Bolduc, Jojo | 9/17/2024 | 1.8 | Collaborate with R. Ernst, J. Bolduc, R. Duncan, A. Motroni, J. Scott (A&M) re: implementation of recent changes to recovery waterfall for August 31 refresh |
| Brantley, Chase | 9/17/2024 | 0.3 | Review comments from the AHC re: amendments to Plan |
| Brantley, Chase | 9/17/2024 | 0.7 | Begin to review adversary complaint against LayerZero Plan and prepare summary |
| Brantley, Chase | 9/17/2024 | 0.6 | Discuss Plan recovery analysis updates with C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 9/17/2024 | 0.4 | Summarize and share Plan language re: post-confirmation activities with S&C |
| Brantley, Chase | 9/17/2024 | 0.4 | Discuss Confirmation declarations with C. Jensen and others (S&C), C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 9/17/2024 | 0.4 | Call with C. Brantley, T. Ribman, A. Motroni (A&M) to discuss timeline for tasks in preparation for confirmation date |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 9/17/2024 | 1.1 | Discuss deposition prep plan with C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 9/17/2024 | 1.5 | Review and provide comments on latest draft of 5.5 to 8.31 recovery analysis variance deck |
| Brantley, Chase | 9/17/2024 | 0.6 | Discuss with team 1129 outline presentation in support of declaration |
| Brantley, Chase | 9/17/2024 | 0.7 | Prepare workstream outline for confirmation prep team and share with group |
| Brantley, Chase | 9/17/2024 | 0.3 | Correspond with team re: LayerZero objection summary |
| Brantley, Chase | 9/17/2024 | 1.6 | Begin to review LayerZero Plan objection and prepare detailed outline |
| Brantley, Chase | 9/17/2024 | 1.8 | Review final drafts of 8.31 internal recovery analysis and Plan settlements scenarios presentations |
| Clayton, Lance | 9/17/2024 | 2.9 | Review of diligence re: venture investment recovery |
| Clayton, Lance | 9/17/2024 | 3.2 | Prepare summary overview of venture investment recovery situation |
| Clayton, Lance | 9/17/2024 | 1.4 | Correspondence with J. Mennie (A&M) re: change in recovery for equity investment |
| Coverick, Steve | 9/17/2024 | 2.3 | Review and provide comments on initial outline for confirmation prep package |
| Coverick, Steve | 9/17/2024 | 2.1 | Review and provide comments on initial outline for deposition prep package |
| Coverick, Steve | 9/17/2024 | 0.4 | Discuss Confirmation matters with B. Glueckstein and others (S&C), E. Mosley, R. Gordon, S. Coverick, K. Ramanathan, and D. Blanks (A&M) |
| Coverick, Steve | 9/17/2024 | 0.3 | Discuss confirmation prep strategy with E. Mosley, S. Coverick (A&M) |
| Duncan, Ryan | 9/17/2024 | 1.8 | Collaborate with R. Ernst, J. Bolduc, R. Duncan, A. Motroni, J. Scott (A&M) re: implementation of recent changes to recovery waterfall for August 31 refresh |
| Ernst, Reagan | 9/17/2024 | 1.8 | Collaborate with R. Ernst, J. Bolduc, R. Duncan, A. Motroni, J. Scott (A&M) re: implementation of recent changes to recovery waterfall for August 31 refresh |
| Ernst, Reagan | 9/17/2024 | 1.1 | Refresh plan venture recovery analysis commentary for change in valuation approach methodology |
| Glustein, Steven | 9/17/2024 | 0.9 | Call with A Titus and S. Glustein [A&M] to discuss workplan for objection details |
| Gonzalez, Johnny | 9/17/2024 | 2.9 | Incorporate the separate subsidiary analysis into the broader plan recovery analysis model |
| Gonzalez, Johnny | 9/17/2024 | 2.3 | Review the latest edition of the FTX Japan holdings waterfall for the plan model |
| Gonzalez, Johnny | 9/17/2024 | 2.8 | Modify the plan recovery analysis model for the inclusion of updated separate entities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 9/17/2024 | 0.4 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, & G. Sirek (A&M) re: separate subsidiary waterfall changes |
| Gonzalez, Johnny | 9/17/2024 | 0.3 | Call to discuss upcoming plan recovery analysis deliverables with H. Trent, J. Gonzalez (A&M) |
| Gonzalez, Johnny | 9/17/2024 | 0.4 | Call with H. Trent, J. Gonzalez, B. Tenney, & G. Sirek (A&M) re: approach to confirmation prep as of 9/17 |
| Gonzalez, Johnny | 9/17/2024 | 0.6 | Collaborate with H. Trent, J. Gonzalez, & C. Wiltgen (A&M) regarding monetized assets breakout |
| Gordon, Robert | 9/17/2024 | 0.4 | Discuss Confirmation matters with B. Glueckstein and others (S&C), E. Mosley, R. Gordon, S. Coverick, K. Ramanathan, and D. Blanks (A&M) |
| Heath, Peyton | 9/17/2024 | 0.4 | Call with D. Blanks, E. Lucas, P. Heath, C. Wiltgen and M. Jogerst (A&M) re: plan confirmation next steps |
| Jauregui, Stefon | 9/17/2024 | 0.9 | Begin drafting list of court filings for inclusion within Customer Property Rights Support Binder |
| Jauregui, Stefon | 9/17/2024 | 1.4 | Draft initial shell of customer property rights support binder to discuss with internal team |
| Jauregui, Stefon | 9/17/2024 | 0.2 | Review support binder examples from prior hearings, note layout and key items to bring into customer property rights support binder |
| Jauregui, Stefon | 9/17/2024 | 1.3 | Draft work product list, note previously prepared analyses to include within customer property rights support binder |
| Jogerst, Max | 9/17/2024 | 0.4 | Call with D. Blanks, E. Lucas, P. Heath, C. Wiltgen and M. Jogerst (A&M) re: plan confirmation next steps |
| Lucas, Emmet | 9/17/2024 | 0.4 | Call with D. Blanks, E. Lucas, P. Heath, C. Wiltgen and M. Jogerst (A&M) re: plan confirmation next steps |
| McGee, Charlie | 9/17/2024 | 1.3 | Update summary of latest docket settlements and claims updates |
| Mennie, James | 9/17/2024 | 0.1 | Call with K. Flinn (PWP) re: comparable analysis update for equity investment |
| Mennie, James | 9/17/2024 | 0.4 | Call with A. Titus, J. Mennie (A&M) re: change in valuation of equity investment from comparable analysis |
| Mennie, James | 9/17/2024 | 1.4 | Correspondence with L. Clayton (A&M) re: change in recovery for equity investment |
| Mosley, Ed | 9/17/2024 | 2.7 | Review of draft substantive consolidation back-up materials in preparation for declaration and potential testimony in support of confirmation |
| Mosley, Ed | 9/17/2024 | 0.4 | Discuss Confirmation matters with B. Glueckstein and others (S&C), E. Mosley, R. Gordon, S. Coverick, K. Ramanathan, and D. Blanks (A&M) |
| Motroni, Ava | 9/17/2024 | 1.6 | Comb through crypto plan inputs model to check for variance and understand the framework of the model |
| Motroni, Ava | 9/17/2024 | 0.3 | Call with H. Trent and A. Motroni (A&M) to discuss CFTC settlement for customer account analysis |
| Motroni, Ava | 9/17/2024 | 0.4 | Call with B. Tenney and A. Motroni (A&M) to review calculations for claims distribution waterfall with changes to data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 9/17/2024 | 0.4 | Call with C. Brantley, T. Ribman, A. Motroni (A&M) to discuss timeline for tasks in preparation for confirmation date |
| Motroni, Ava | 9/17/2024 | 0.5 | Call with T. Ribman and A. Motroni (A&M) to discuss Crypto plan inputs sub workstream for Plan workstream |
| Motroni, Ava | 9/17/2024 | 1.3 | Look through crypto plan 8.31 overlays to understand what assumptions and estimates of recoveries has changed |
| Motroni, Ava | 9/17/2024 | 1.6 | Review comments to variance deck and apply changes to ensure all information and correct and specific |
| Motroni, Ava | 9/17/2024 | 1.8 | Collaborate with R. Ernst, J. Bolduc, R. Duncan, A. Motroni, J. Scott (A&M) re: implementation of recent changes to recovery waterfall for August 31 refresh |
| Motroni, Ava | 9/17/2024 | 1.9 | Research CFTC settlement documents in preparation for violation analysis model |
| Motroni, Ava | 9/17/2024 | 3.1 | Build model to analyze CFTC settlement violation metrics to understand the value of these violations per claim at date of Binance buyback |
| Motroni, Ava | 9/17/2024 | 1.1 | Collaborate with B. Tenney, T. Ribman, G. Sirek, & A. Motroni (A&M) re: final refresh of Plan recovery analysis presentation |
| Ramanathan, Kumanan | 9/17/2024 | 0.4 | Discuss Confirmation matters with B. Glueckstein and others (S&C), E. Mosley, R. Gordon, S. Coverick, K. Ramanathan, and D. Blanks (A&M) |
| Ribman, Tucker | 9/17/2024 | 1.1 | Collaborate with B. Tenney, T. Ribman, G. Sirek, & A. Motroni (A&M) re: final refresh of Plan recovery analysis presentation |
| Ribman, Tucker | 9/17/2024 | 0.7 | Update the illustrative recoveries slide in the Plan Analysis Presentation re: governmental claim recoveries |
| Ribman, Tucker | 9/17/2024 | 0.5 | Call with T. Ribman and A. Motroni (A&M) to discuss Crypto plan inputs subworkstream for Plan workstream |
| Ribman, Tucker | 9/17/2024 | 0.4 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, & G. Sirek (A&M) re: separate subsidiary waterfall changes |
| Ribman, Tucker | 9/17/2024 | 0.4 | Call with C. Brantley, T. Ribman, A. Motroni (A&M) to discuss timeline for tasks in preparation for confirmation date |
| Ribman, Tucker | 9/17/2024 | 2.9 | Collaborate with H. Trent and T. Ribman (A&M) to discuss customer preference settlement excluded parties |
| Sagen, Daniel | 9/17/2024 | 0.2 | Call with A. Selwood and D. Sagen (A&M) to discuss Plan recovery token pricing assumption questions |
| Scott, Jack | 9/17/2024 | 1.8 | Collaborate with R. Ernst, J. Bolduc, R. Duncan, A. Motroni, J. Scott (A&M) re: implementation of recent changes to recovery waterfall for August 31 refresh |
| Selwood, Alexa | 9/17/2024 | 0.2 | Call with A. Selwood and D. Sagen (A&M) to discuss Plan recovery token pricing assumption questions |
| Simoneaux, Nicole | 9/17/2024 | 0.4 | Incorporate commentary from J. Gonzalez (A&M) on Ledger Holdings separate subsidiary waterfall |
| Simoneaux, Nicole | 9/17/2024 | 0.4 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, & G. Sirek (A&M) re: separate subsidiary waterfall changes |
| Simoneaux, Nicole | 9/17/2024 | 0.4 | Incorporate commentary from J. Gonzalez (A&M) on Japan Holdings separate subsidiary waterfall |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 9/17/2024 | 0.6 | Collaborate with J. Gonzalez, N. Simoneaux, & G. Sirek (A&M) re: updates needed to Japan KK and LedgerPrime waterfalls |
| Simoneaux, Nicole | 9/17/2024 | 0.7 | Incorporate commentary to latest thinking variance from 8/31 to 5/5 plan recovery analysis |
| Simoneaux, Nicole | 9/17/2024 | 1.1 | Refresh latest thinking variance from 8/31 to 5/5 plan recovery analysis |
| Simoneaux, Nicole | 9/17/2024 | 1.7 | Refresh Bahamas Propco inputs for latest sale inputs in 8/31 plan recovery analysis |
| Simoneaux, Nicole | 9/17/2024 | 1.9 | Continue to refresh latest thinking variance from 8/31 to 5/5 plan recovery analysis |
| Simoneaux, Nicole | 9/17/2024 | 1.9 | Incorporate latest ventures monetization recoveries into Ledger Holdings residual value |
| Simoneaux, Nicole | 9/17/2024 | 2.6 | Continue to refresh Bahamas Propco inputs for latest sale inputs in 8/31 plan recovery analysis |
| Simoneaux, Nicole | 9/17/2024 | 1.4 | Collaborate with C. Wiltgen & N. Simoneaux (A&M) regarding updates to plan recovery analysis investments in subsidiaries |
| Sirek, Gabriel | 9/17/2024 | 0.4 | Call with H. Trent, J. Gonzalez, B. Tenney, & G. Sirek (A&M) re: approach to confirmation prep as of 9/17 |
| Sirek, Gabriel | 9/17/2024 | 0.4 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, & G. Sirek (A&M) re: separate subsidiary waterfall changes |
| Sirek, Gabriel | 9/17/2024 | 0.6 | Collaborate with J. Gonzalez, N. Simoneaux, & G. Sirek (A&M) re: updates needed to Japan KK and LedgerPrime waterfalls |
| Sirek, Gabriel | 9/17/2024 | 1.4 | Update estimated plan recoveries in the Plan recovery presentation |
| Sirek, Gabriel | 9/17/2024 | 1.1 | Collaborate with B. Tenney, T. Ribman, G. Sirek, & A. Motroni (A&M) re: final refresh of Plan recovery analysis presentation |
| Sirek, Gabriel | 9/17/2024 | 0.7 | Input new roll-up for liquidation analysis as of 8/30 refresh |
| Sirek, Gabriel | 9/17/2024 | 0.5 | Input updated separate subsidiary waterfalls into Plan recovery presentation |
| Tenney, Bridger | 9/17/2024 | 0.4 | Call with B. Tenney and A. Motroni (A&M) to review calculations for claims distribution waterfall with changes to data |
| Tenney, Bridger | 9/17/2024 | 0.4 | Call with H. Trent, J. Gonzalez, B. Tenney, & G. Sirek (A&M) re: approach to confirmation prep as of 9/17 |
| Tenney, Bridger | 9/17/2024 | 0.4 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, & G. Sirek (A&M) re: separate subsidiary waterfall changes |
| Tenney, Bridger | 9/17/2024 | 1.1 | Collaborate with B. Tenney, T. Ribman, G. Sirek, & A. Motroni (A&M) re: final refresh of Plan recovery analysis presentation |
| Titus, Adam | 9/17/2024 | 0.4 | Call with A. Titus, J. Mennie (A&M) re: change in valuation of equity investment from comparable analysis |
| Titus, Adam | 9/17/2024 | 1.2 | Review preference analysis of including potential replacement issues for financial analysis |
| Titus, Adam | 9/17/2024 | 1.4 | Draft financial impact analysis of replacement claim change details from based on updated pricing of withdrawals for venture investment |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/17/2024 | 0.9 | Call with A Titus and S. Glustein [A&M] to discuss workplan for objection details |
| Titus, Adam | 9/17/2024 | 1.3 | Draft overview details of objection details to related to venture investment details |
| Trent, Hudson | 9/17/2024 | 0.4 | Discuss Confirmation declarations with C. Jensen and others (S&C), C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 9/17/2024 | 2.9 | Collaborate with H. Trent and T. Ribman (A&M) to discuss customer preference settlement excluded parties |
| Trent, Hudson | 9/17/2024 | 0.3 | Call to discuss upcoming plan recovery analysis deliverables with H. Trent, J. Gonzalez (A&M) |
| Trent, Hudson | 9/17/2024 | 0.3 | Call with H. Trent and A. Motroni (A&M) to discuss CFTC settlement for customer account analysis |
| Trent, Hudson | 9/17/2024 | 1.7 | Prepare consolidated materials for support of responses to Plan objections |
| Trent, Hudson | 9/17/2024 | 1.3 | Prepare updates to variance materials for Plan recovery analysis |
| Trent, Hudson | 9/17/2024 | 0.4 | Call with H. Trent, J. Gonzalez, B. Tenney, & G. Sirek (A&M) re: approach to confirmation prep as of 9/17 |
| Trent, Hudson | 9/17/2024 | 0.6 | Collaborate with H. Trent, J. Gonzalez, & C. Wiltgen (A&M) regarding monetized assets breakout |
| Trent, Hudson | 9/17/2024 | 0.6 | Discuss Plan recovery analysis updates with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 9/17/2024 | 1.1 | Discuss deposition prep plan with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 9/17/2024 | 1.1 | Prepare shell of Confirmation declaration support materials |
| Wiltgen, Charles | 9/17/2024 | 0.6 | Update plan recovery variance analysis presentation cash bridge to break out monetized digital assets bridging items |
| Wiltgen, Charles | 9/17/2024 | 1.4 | Collaborate with C. Wiltgen & N. Simoneaux (A&M) regarding updates to plan recovery analysis investments in subsidiaries |
| Wiltgen, Charles | 9/17/2024 | 0.6 | Update variance analysis deck commentary for executive summaries and cash bridge |
| Wiltgen, Charles | 9/17/2024 | 0.4 | Call with D. Blanks, E. Lucas, P. Heath, C. Wiltgen and M. Jogerst (A&M) re: plan confirmation next steps |
| Wiltgen, Charles | 9/17/2024 | 0.6 | Collaborate with H. Trent, J. Gonzalez, & C. Wiltgen (A&M) regarding monetized assets breakout |
| Wiltgen, Charles | 9/17/2024 | 1.9 | Update plan recovery variance presentation with postpetition interest bridge breakout |
| Wiltgen, Charles | 9/17/2024 | 2.1 | Update plan recovery variance analysis excel backup cash bridge to break out monetized digital assets bridging items |
| Wiltgen, Charles | 9/17/2024 | 2.2 | Update variance analysis excel backup for updated rollup with ventures and other assets changes |
| Wiltgen, Charles | 9/17/2024 | 2.7 | Update plan recovery variance presentation for other assets and ventures changes based on updated roll up |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2024 through September 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 9/17/2024 | 2.7 | Update variance analysis excel backup for investments in subsidiaries bridge and PPI accrual period breakout |
| Arnett, Chris | 9/18/2024 | 2.3 | Review and comment on draft confirmation binder and associated materials |
| Arnett, Chris | 9/18/2024 | 1.4 | Review and comment on revised Plan Supplement assumption / rejection schedule |
| Arnett, Chris | 9/18/2024 | 0.5 | Discuss Confirmation prep with E. Mosley, S. Coverick, R. Gordon, C. Arnett, and K. Ramanathan (A&M) |
| Blanks, David | 9/18/2024 | 0.7 | Review updated plan waterfall net proceeds bridge as of 8/31 |
| Blanks, David | 9/18/2024 | 0.6 | Review updated convenience / 0$ stipulated claim elections analysis |
| Blanks, David | 9/18/2024 | 1.2 | Review LayerZero objection related to 1129(a) |
| Blanks, David | 9/18/2024 | 0.5 | Confirmation preparation discussion with C. Brantley, A. Titus, D. Blanks, and G. Walia (A&M) |
| Blanks, David | 9/18/2024 | 1.1 | Meeting with D. Blanks and P. Heath (A&M) to discuss LayerZero deposition preparation related to 1129(a) |
| Bolduc, Jojo | 9/18/2024 | 0.6 | Collaborate with L. Clayton, and J. Bolduc (A&M) to discuss historical class recovery analysis |
| Bolduc, Jojo | 9/18/2024 | 2.1 | Collaboration with J. Gonzalez, J. Bolduc, A. Motroni, G. Sirek (A&M) to create Plan recoveries history slide outlining material changes to recoveries over time for LayerZero binder deck |
| Bolduc, Jojo | 9/18/2024 | 0.2 | Analyze historical creditor class recoveries to identify trends |
| Bolduc, Jojo | 9/18/2024 | 0.2 | Construct monthly plan recovery variance analysis for LayerZero support binder |
| Bolduc, Jojo | 9/18/2024 | 0.7 | Collaborate with J. Bolduc, A. Motroni, G. Sirek (A&M) to review past Plan recovery decks to assess changes in line items affecting overall recovery |
| Bolduc, Jojo | 9/18/2024 | 2.8 | Collaborate with J. Bolduc, G. Sirek, & A. Motroni (A&M) re: creation of timeline for plan recovery confirmation |
| Bolduc, Jojo | 9/18/2024 | 3.1 | Call with J. Bolduc, G. Sirek, & A. Motroni (A&M) re: analysis of plan recovery history for confirmation preparation |
| Bolduc, Jojo | 9/18/2024 | 2.2 | Meeting with J. Bolduc, R. Ernst (A&M) to discuss venture book assumptions changes for recovery waterfall refresh |
| Brantley, Chase | 9/18/2024 | 0.4 | Review latest draft of convenience election and revocation summary |
| Brantley, Chase | 9/18/2024 | 0.6 | Review and provide comments on draft objection tracker ahead of sharing with the BOD |
| Brantley, Chase | 9/18/2024 | 0.3 | Discussion with E. Mosley, C. Brantley (A&M) regarding Plan comments from the AHC |
| Brantley, Chase | 9/18/2024 | 0.7 | Correspond with team re: timeline representing AHC comments on Plan |
| Brantley, Chase | 9/18/2024 | 1.1 | Review and provide comments on initial distribution summary ahead of sharing with team |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 9/18/2024 | 2.1 | Continue to review LayerZero Plan objection and prepare responses in advance of discussion with team |
| Brantley, Chase | 9/18/2024 | 0.5 | Confirmation preparation discussion with C. Brantley, A. Titus, D. Blanks, and G. Walia (A&M) |
| Brantley, Chase | 9/18/2024 | 1.8 | Review LayerZero settlement negotiation and mediation presentations and prepare questions for team |
| Clayton, Lance | 9/18/2024 | 0.6 | Collaborate with J. Bolduc (A&M) to discuss historical class recovery analysis |
| Coverick, Steve | 9/18/2024 | 1.8 | Review LayerZero objection analysis in preparation for deposition |
| Coverick, Steve | 9/18/2024 | 0.1 | Discuss LayerZero deposition prep with C. Brantley, S. Coverick (A&M) |
| Coverick, Steve | 9/18/2024 | 0.3 | Discuss confirmation prep with D. Johnston, S. Coverick (A&M) |
| Coverick, Steve | 9/18/2024 | 0.5 | Discuss Confirmation prep with E. Mosley, S. Coverick, R. Gordon, C. Arnett, and K. Ramanathan (A&M) |
| Ernst, Reagan | 9/18/2024 | 2.2 | Meeting with J. Bolduc, R. Ernst (A&M) to discuss venture book assumptions changes for recovery waterfall refresh |
| Gonzalez, Johnny | 9/18/2024 | 2.4 | Prepare a summary presentation for the proposed Plan changes brought by the Ad Hoc Group |
| Gonzalez, Johnny | 9/18/2024 | 1.2 | Collaborate with J. Gonzalez, A. Motroni, G. Sirek (A&M) re: analysis of Plan waterfalls from June 2023 to Sep. 2024 for Plan presentation |
| Gonzalez, Johnny | 9/18/2024 | 0.6 | Call with C. Brantley, G. Walia, H. Trent, J. Gonzalez, T. Ribman (A&M) to discuss timeline of events related to investment in dispute |
| Gonzalez, Johnny | 9/18/2024 | 2.7 | Prepare a summary for the historical plan recoveries for the various creditor groups based on major case settlements |
| Gonzalez, Johnny | 9/18/2024 | 2.1 | Collaboration with J. Gonzalez, J. Bolduc, A. Motroni, G. Sirek (A&M) to create Plan recoveries history slide outlining material changes to recoveries over time for LayerZero binder deck |
| Gonzalez, Johnny | 9/18/2024 | 2.3 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: Financial Projections exhibit updates as of 8/31 with commentary |
| Gonzalez, Johnny | 9/18/2024 | 2.8 | Update the plan recovery analysis variance analysis for commentary on changes since the disclosure statement |
| Gordon, Robert | 9/18/2024 | 0.5 | Discuss Confirmation prep with E. Mosley, S. Coverick, R. Gordon, C. Arnett, and K. Ramanathan (A&M) |
| Hainline, Drew | 9/18/2024 | 0.4 | Review updates to subcon analysis and supporting materials to support open plan declarations |
| Hainline, Drew | 9/18/2024 | 0.8 | Review updated five principles materials to incorporate into subcon support for confirmation hearing |
| Hainline, Drew | 9/18/2024 | 0.4 | Call with D. Hainline, K. Zabcik (A&M) to review updates requested for subcon materials to support plan confirmation |
| Heath, Peyton | 9/18/2024 | 0.6 | Collaborate with P. Heath & G. Sirek (A&M) re: discussion of cash walk down in distribution analysis |
| Heath, Peyton | 9/18/2024 | 1.9 | Collaborate with P. Heath and B. Tenney (A&M) re: confirmation declaration binder materials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 9/18/2024 | 2.6 | Develop LayerZero presentation section 1129 objection summaries |
| Heath, Peyton | 9/18/2024 | 1.7 | Review specific objections to the plan of reorganization |
| Heath, Peyton | 9/18/2024 | 1.4 | Develop draft 1129 requirement summaries in connection with certain plan objections |
| Heath, Peyton | 9/18/2024 | 1.1 | Meeting with D. Blanks and P. Heath (A&M) to discuss LayerZero deposition preparation related to 1129(a) |
| Heath, Peyton | 9/18/2024 | 0.5 | Confirmation hearing discussion with P. Heath and H. Trent (A&M) |
| Jauregui, Stefon | 9/18/2024 | 1.4 | Adjust layout and contents of Customer Property Rights Support Binder, recirculate with working group |
| Jauregui, Stefon | 9/18/2024 | 0.2 | Call with G. Walia and S. Jauregui (A&M) to discuss customer property rights support binder, index of documents and corresponding materials |
| Jauregui, Stefon | 9/18/2024 | 0.9 | Call with S. Jauregui and M. Tresser (A&M) to discuss court filings for Customer Property Rights Support Binder |
| Jauregui, Stefon | 9/18/2024 | 0.4 | Review layout and contents of Customer Property Rights Support Binder, note items to further discuss with internal team |
| Mosley, Ed | 9/18/2024 | 0.3 | Discussion with E. Mosley, C. Brantley (A&M) regarding Plan comments from the AHC |
| Mosley, Ed | 9/18/2024 | 0.9 | Review of deposition notice and potential documents covered in support of the plan |
| Mosley, Ed | 9/18/2024 | 1.1 | Review of and prepare comments to AHG plan amendment comments |
| Mosley, Ed | 9/18/2024 | 0.5 | Discuss Confirmation prep with E. Mosley, S. Coverick, R. Gordon, C. Arnett, and K. Ramanathan (A&M) |
| Motroni, Ava | 9/18/2024 | 0.7 | Input all other waterfall dates and data into the rollup sheets created for the LZ support binder deck |
| Motroni, Ava | 9/18/2024 | 0.3 | Create summary sheet with important waterfall line items for May 22 data for LZ deck |
| Motroni, Ava | 9/18/2024 | 0.7 | Build rollup sheet for March 31 data in preparation for confirmation deck of support binder |
| Motroni, Ava | 9/18/2024 | 0.7 | Collaborate with J. Bolduc, A. Motroni, G. Sirek (A&M) to review past Plan recovery decks to assess changes in line items affecting overall recovery |
| Motroni, Ava | 9/18/2024 | 0.8 | Insert table from Bankruptcy code confirmation summary to outline sections of bankruptcy code for confirmation support materials deck |
| Motroni, Ava | 9/18/2024 | 1.2 | Collaborate with J. Gonzalez, A. Motroni, G. Sirek (A&M) re: analysis of Plan waterfalls from June 2023 to Sep. 2024 for Plan presentation |
| Motroni, Ava | 9/18/2024 | 1.4 | Compile a list of changes made from month to month for Plan waterfalls to understand what has changed for LZ deck |
| Motroni, Ava | 9/18/2024 | 2.1 | Collaboration with J. Gonzalez, J. Bolduc, A. Motroni, G. Sirek (A&M) to create Plan recoveries history slide outlining material changes to recoveries over time for LayerZero binder deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 9/18/2024 | 2.8 | Collaborate with J. Bolduc, G. Sirek, & A. Motroni (A&M) re: creation of timeline for plan recovery confirmation |
| Motroni, Ava | 9/18/2024 | 3.1 | Call with J. Bolduc, G. Sirek, & A. Motroni (A&M) re: analysis of plan recovery history for confirmation preparation |
| Motroni, Ava | 9/18/2024 | 0.7 | Build sensitivity table to show monthly changes between historical recoveries for LayerZero deck |
| Ramanathan, Kumanan | 9/18/2024 | 0.5 | Discuss Confirmation prep with E. Mosley, S. Coverick, R. Gordon, C. Arnett, and K. Ramanathan (A&M) |
| Ribman, Tucker | 9/18/2024 | 2.4 | Discussion with H. Trent and T. Ribman (A&M) re: LayerZero customer claim recovery |
| Ribman, Tucker | 9/18/2024 | 1.8 | Create a case comparison for parties excluded from avoidance actions settlements |
| Ribman, Tucker | 9/18/2024 | 0.9 | Review the LayerZero Token Purchase Agreement for senior leadership (A&M) |
| Ribman, Tucker | 9/18/2024 | 0.9 | Update the Plan Confirmation objection tracker to include objections from State Governments |
| Ribman, Tucker | 9/18/2024 | 1.9 | Collaborate with T. Ribman & G. Sirek (A&M) re: analysis of crypto refresh as of 9/13 |
| Ribman, Tucker | 9/18/2024 | 1.1 | Create a timeline of the LayerZero negotiations for senior leadership (A&M) |
| Ribman, Tucker | 9/18/2024 | 0.8 | Update the monetization model to reflect 13-Week Cash Flow inputs as of 9/13 |
| Ribman, Tucker | 9/18/2024 | 0.6 | Update the galaxy digital asset sales as of 9/13 in the monetization model |
| Ribman, Tucker | 9/18/2024 | 1.3 | Review the customer preference settlement exhibit in the 12.16 disclosure statement materials re: LayerZero response |
| Ribman, Tucker | 9/18/2024 | 1.7 | Collaboration with T. Ribman & G. Sirek (A&M) re: weekly updates to monetization presentation |
| Selwood, Alexa | 9/18/2024 | 1.4 | Prepare summary of remaining stablecoin balances by blockchain |
| Simoneaux, Nicole | 9/18/2024 | 2.1 | Research comparable case objections Bankruptcy code 1129 re: LayerZero objection diligence |
| Sirek, Gabriel | 9/18/2024 | 3.1 | Call with J. Bolduc, G. Sirek, & A. Motroni (A&M) re: analysis of plan recovery history for confirmation preparation |
| Sirek, Gabriel | 9/18/2024 | 0.6 | Collaborate with P. Heath & G. Sirek (A&M) re: discussion of cash walk down in distribution analysis |
| Sirek, Gabriel | 9/18/2024 | 0.7 | Collaborate with J. Bolduc, A. Motroni, G. Sirek (A&M) to review past Plan recovery decks to assess changes in line items affecting overall recovery |
| Sirek, Gabriel | 9/18/2024 | 1.2 | Collaborate with J. Gonzalez, A. Motroni, G. Sirek (A&M) re: analysis of Plan waterfalls from June 2023 to Sep. 2024 for Plan presentation |
| Sirek, Gabriel | 9/18/2024 | 1.7 | Collaboration with T. Ribman & G. Sirek (A&M) re: weekly updates to monetization presentation |
| Sirek, Gabriel | 9/18/2024 | 1.9 | Collaborate with T. Ribman & G. Sirek (A&M) re: analysis of crypto refresh as of 9/13 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sirek, Gabriel | 9/18/2024 | 2.1 | Collaboration with J. Gonzalez, J. Bolduc, A. Motroni, G. Sirek (A&M) to create Plan recoveries history slide outlining material changes to recoveries over time for LayerZero binder deck |
| Sirek, Gabriel | 9/18/2024 | 2.8 | Collaborate with J. Bolduc, G. Sirek, & A. Motroni (A&M) re: creation of timeline for plan recovery confirmation |
| Tenney, Bridger | 9/18/2024 | 1.9 | Collaborate with P. Heath and B. Tenney (A&M) re: confirmation declaration binder materials |
| Tenney, Bridger | 9/18/2024 | 0.8 | Prepare summary of bankruptcy code sections satisfied by the Plan recovery analysis |
| Tenney, Bridger | 9/18/2024 | 0.9 | Compile continuous Plan recovery models for each refresh date in past 6 months |
| Tenney, Bridger | 9/18/2024 | 0.9 | Prepare financial projections exhibit and summary commentary as of 8/31 |
| Tenney, Bridger | 9/18/2024 | 0.7 | Prepare summary of global settlement and customer property dispute |
| Tenney, Bridger | 9/18/2024 | 1.2 | Prepare asset assumptions summary as of 5/5 and 8/31 |
| Tenney, Bridger | 9/18/2024 | 1.6 | Prepare claim valuations assumptions summary as of 5/5 and 8/31 |
| Tenney, Bridger | 9/18/2024 | 2.3 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: Financial Projections exhibit updates as of 8/31 with commentary |
| Tenney, Bridger | 9/18/2024 | 1.1 | Prepare financial projections exhibits for confirmation binder |
| Titus, Adam | 9/18/2024 | 1.1 | Review objection filed to provide comments to ensure details are consistent |
| Titus, Adam | 9/18/2024 | 0.4 | Draft workplan for deliverables related to objection details for venture team S. Glustein and J. Mennie [A&M] |
| Titus, Adam | 9/18/2024 | 0.5 | Confirmation preparation discussion with C. Brantley, A. Titus, D. Blanks, and G. Walia (A&M) |
| Trent, Hudson | 9/18/2024 | 1.9 | Prepare analysis of LayerZero negotiation history and avoidance action for advisor review |
| Trent, Hudson | 9/18/2024 | 1.8 | Develop consolidated analysis regarding objector to Plan for internal review |
| Trent, Hudson | 9/18/2024 | 0.5 | Confirmation hearing discussion with P. Heath and H. Trent (A&M) |
| Trent, Hudson | 9/18/2024 | 2.4 | Discussion with H. Trent and T. Ribman (A&M) re: LayerZero customer claim recovery |
| Trent, Hudson | 9/18/2024 | 2.8 | Prepare Plan Objection status overview materials for advisor reference |
| Tresser, Miles | 9/18/2024 | 0.9 | Compile objection related court filings for support hearing support binder |
| Tresser, Miles | 9/18/2024 | 0.9 | Call with S. Jauregui and M. Tresser (A&M) to discuss court filings for Customer Property Rights Support Binder |
| Walia, Gaurav | 9/18/2024 | 0.5 | Confirmation preparation discussion with C. Brantley, A. Titus, D. Blanks, and G. Walia (A&M) |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2024 through September 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 9/18/2024 | 1.9 | Update plan recoveries history slides in major creditor presentation |
| Wiltgen, Charles | 9/18/2024 | 0.4 | Update plan recovery variance analysis presentation for commentary clean up |
| Wiltgen, Charles | 9/18/2024 | 1.7 | Update proposed amendments timeline slides to show record date and delivery of distributions changes |
| Wiltgen, Charles | 9/18/2024 | 2.1 | Creation of proposed amendments to the plan slides for AHG presentation |
| Wiltgen, Charles | 9/18/2024 | 2.2 | Creation of proposed amendments timeline slides for AHG presentation |
| Wiltgen, Charles | 9/18/2024 | 2.2 | Update claims reconciliation dollars and count status in major creditor presentation |
| Wiltgen, Charles | 9/18/2024 | 2.6 | Breakout May 22nd vs AHG amendments timelines for proposed amendments |
| Wiltgen, Charles | 9/18/2024 | 0.8 | Update plan solicitation results slide in major creditor presentation |
| Witherspoon, Samuel | 9/18/2024 | 0.3 | Call with S. Witherspoon and D. Blanks (A&M) to discuss initial distribution output |
| Zabcik, Kathryn | 9/18/2024 | 0.4 | Call with D. Hainline, K. Zabcik (A&M) to review updates requested for subcon materials to support plan confirmation |
| Arnett, Chris | 9/19/2024 | 1.6 | Continue review draft Plan Supplement Amendment contract listing / noticing |
| Arnett, Chris | 9/19/2024 | 1.3 | Review and comment on draft confirmation prep materials gathered to date |
| Blanks, David | 9/19/2024 | 0.4 | Discuss LayerZero presentation with D. Blanks and P. Heath (A&M) |
| Blanks, David | 9/19/2024 | 1.3 | Discussion with D. Blanks and T. Ribman (A&M) re: LayerZero adversary proceedings |
| Blanks, David | 9/19/2024 | 1.5 | Review LayerZero objection deposition preparation presentation |
| Bolduc, Jojo | 9/19/2024 | 0.9 | Review of Alameda lender Plan Disclosure Statement to find digital customer assets ownership treatment |
| Bolduc, Jojo | 9/19/2024 | 0.9 | Review of Disclosure Statement to identify comparable treatment of customer property |
| Bolduc, Jojo | 9/19/2024 | 2.2 | Identify bankruptcy comps outlining treatment of customer property analysis |
| Bolduc, Jojo | 9/19/2024 | 0.6 | Call with N. Simoneaux, J. Bolduc, A. Motroni (A&M) to discuss details of LayerZero objection in preparation for comps analysis |
| Bolduc, Jojo | 9/19/2024 | 1.9 | Update Case Comp overview relating to LayerZero objection PowerPoint |
| Bolduc, Jojo | 9/19/2024 | 2.4 | Summarize outcome of customer property treatment of historical bankruptcy rulings |
| Bolduc, Jojo | 9/19/2024 | 2.1 | Review LayerZero property ownership objection relation to bankruptcy code |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 9/19/2024 | 1.4 | Review final draft of 5.5 to 8.31 recovery analysis variance deck and share comments with team |
| Brantley, Chase | 9/19/2024 | 0.9 | Review and provide comments to team re: timeline representing AHC comments on Plan |
| Brantley, Chase | 9/19/2024 | 0.7 | Review and provide comments on post-Confirmation insurance presentation |
| Brantley, Chase | 9/19/2024 | 0.5 | Update initial distribution summary and share with team |
| Brantley, Chase | 9/19/2024 | 0.7 | Discuss deposition preparation with C. Brantley, G. Walia, and H. Trent (A&M) |
| Cherry, Nicholas | 9/19/2024 | 1.1 | Update dividends and distributions received through 8/31 for plan monetization tracking |
| Cherry, Nicholas | 9/19/2024 | 1.6 | Update pro forma token adjustments as of 8/31 for plan monetization tracking |
| Coverick, Steve | 9/19/2024 | 1.1 | Review financial projections support in preparation for confirmation testimony |
| Coverick, Steve | 9/19/2024 | 1.3 | Review and provide comments on analysis of AHC markup to plan |
| Coverick, Steve | 9/19/2024 | 2.8 | Review and provide comments on financial projections variance analysis in preparation for confirmation testimony |
| Francis, Luke | 9/19/2024 | 0.3 | Call with L. Francis, B. Tenney, and T. Ribman (A&M) re: non-customer claim reconciliation and implied recovery |
| Gonzalez, Johnny | 9/19/2024 | 0.4 | Call with C. Brantley, H. Trent, J. Gonzalez, T. Ribman (A&M) re: binder preparation for certain settlement proposal negotiations |
| Gonzalez, Johnny | 9/19/2024 | 1.7 | Discussion with J. Gonzalez and T. Ribman (A&M) to update Plan monetization presentation with inputs as of 9/13 |
| Gonzalez, Johnny | 9/19/2024 | 1.4 | Collaboration with J. Gonzalez, A. Motroni, G. Sirek (A&M) re: updates to Plan recovery timeline summary in Plan presentation |
| Gonzalez, Johnny | 9/19/2024 | 2.6 | Modify the historical plan recoveries for the various creditor groups based on major case settlements |
| Gonzalez, Johnny | 9/19/2024 | 0.5 | Call with H. Trent, J. Gonzalez, P. Heath, N. Simoneaux, & G. Sirek (A&M) re: updates needed to Plan objection summary |
| Gonzalez, Johnny | 9/19/2024 | 1.1 | Prepare a summary for the tokens Alameda has from LayerZero |
| Gonzalez, Johnny | 9/19/2024 | 0.8 | Draft commentary for the waterfall changes for each of the historical plan recoveries |
| Gonzalez, Johnny | 9/19/2024 | 0.9 | Prepare a summary for the equity stake Alameda has in LayerZero |
| Gonzalez, Johnny | 9/19/2024 | 0.9 | Prepare a summary for the settlement proposals between Alameda and LayerZero |
| Gonzalez, Johnny | 9/19/2024 | 2.2 | Modify the timeline in the presentation for the proposed Plan changes brought by the Ad Hoc Group |
| Hainline, Drew | 9/19/2024 | 0.4 | Review updates to plan support materials to assist with preparations for confirmation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 9/19/2024 | 1.4 | Collaborate with P. Heath and H. Trent (A&M) on deposition preparation materials for advisor reference |
| Heath, Peyton | 9/19/2024 | 0.6 | Reconcile claims summary in connection with deposition preparation |
| Heath, Peyton | 9/19/2024 | 0.4 | Discuss LayerZero presentation with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 9/19/2024 | 0.4 | Review financial projections summary slides in connection with confirmation preparation |
| Heath, Peyton | 9/19/2024 | 1.9 | Collaborate with P. Heath and B. Tenney (A&M) financial projections exhibit asset breakdown summary |
| Heath, Peyton | 9/19/2024 | 0.5 | Call with H. Trent, J. Gonzalez, P. Heath, N. Simoneaux, & G. Sirek (A&M) re: updates needed to Plan objection summary |
| Heath, Peyton | 9/19/2024 | 1.8 | Collaborate with P. Heath and B. Tenney (A&M) re: Financial projections exhibit summary of risks and illustrative graphic |
| Heath, Peyton | 9/19/2024 | 0.8 | Review and revise summary materials regarding specific plan objections |
| Heath, Peyton | 9/19/2024 | 0.9 | Update confirmation declaration binder for inclusion of best interests test support |
| Heath, Peyton | 9/19/2024 | 0.9 | Update plan objection materials section 1129 summaries |
| Heath, Peyton | 9/19/2024 | 1.3 | Develop agreements summary in connection with plan objections materials |
| Heath, Peyton | 9/19/2024 | 0.4 | Update certain plan objections risks and disclaimer summary |
| Jauregui, Stefon | 9/19/2024 | 0.7 | Prepare revised top 20 jurisdictions summary schedule for US exchange, based on internal feedback and for the purpose of inclusion within Customer Property Rights Support Binder |
| Jauregui, Stefon | 9/19/2024 | 0.7 | Call with S. Jauregui and M. Tresser to discuss layout and contents of Customer Property Rights Support Binder |
| Jauregui, Stefon | 9/19/2024 | 0.8 | Call with S. Jauregui and M. Tresser (A&M) re: Customer Property Rights Hearing Support Binder analyses |
| Jauregui, Stefon | 9/19/2024 | 0.8 | Update top 20 jurisdictions summary schedule for .COM exchange, for the purpose of inclusion within Customer Property Rights Support Binder |
| Jauregui, Stefon | 9/19/2024 | 0.9 | Put together revised BTC lowest point analysis and corresponding graphics for .COM and US exchanges, for the purpose of inclusion within Customer Property Rights Support Binder |
| Jauregui, Stefon | 9/19/2024 | 1.1 | Draft revised lowest point analysis for ETH token and corresponding graphics for both exchanges, for the purpose of inclusion within Customer Property Rights Support Binder |
| Jauregui, Stefon | 9/19/2024 | 1.2 | Refresh SOL lowest point analysis and corresponding graphics for .COM and US exchanges, for the purpose of inclusion within Customer Property Rights Support Binder |
| Jauregui, Stefon | 9/19/2024 | 2.4 | Adjust .COM exchange support schedules within BTC tracing analysis, include scheduled BTC petition time balances and call out key accounts based on initial deposit amount |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jogerst, Max | 9/19/2024 | 0.7 | Collaboration with T. Ribman, M. Jogerst, A. Motroni, G. Sirek (A&M) to discuss comparable analysis for summary sheet on LayerZero deck |
| Jogerst, Max | 9/19/2024 | 0.8 | Update Comparable case slides in case objection deck |
| Jogerst, Max | 9/19/2024 | 2.1 | Collaborate with G. Sirek and M. Jogerst (A&M) to create case comparisons for current litigation issue |
| Jogerst, Max | 9/19/2024 | 0.5 | Call with B. Tenney, T. Ribman, A. Motroni, & M. Jogerst (A&M) re: presentation updates needed for the comps analysis |
| Jogerst, Max | 9/19/2024 | 1.6 | Meeting with T. Ribman and M. Jogerst (A&M) to review LayerZero claims data |
| Mosley, Ed | 9/19/2024 | 1.6 | Review of and prepare comments to draft of plan objection analysis for the board and management |
| Motroni, Ava | 9/19/2024 | 1.1 | Research Lehman Brothers customer preferences agreements from the disclosure plan to gain clarity on how FTX should proceed |
| Motroni, Ava | 9/19/2024 | 0.9 | Research customer property agreements for Celsius to understand how they handled the ownership of certain assets |
| Motroni, Ava | 9/19/2024 | 1.4 | Collaboration with J. Gonzalez, A. Motroni, G. Sirek (A&M) re: updates to Plan recovery timeline summary in Plan presentation |
| Motroni, Ava | 9/19/2024 | 1.2 | Build comparable slide for customer property to outline treatment of customer assets for the LayerZero objection presentation |
| Motroni, Ava | 9/19/2024 | 0.6 | Call with N. Simoneaux, J. Bolduc, A. Motroni (A&M) to discuss details of LayerZero objection in preparation for comps analysis |
| Motroni, Ava | 9/19/2024 | 1.1 | Look up Alameda lender for comparing customer preferences to FTX for LayerZero slide deck |
| Motroni, Ava | 9/19/2024 | 1.1 | Build summary sheet for LayerZero deck outlining all of the comparable cases with the four different comparison categories |
| Motroni, Ava | 9/19/2024 | 0.9 | Find SEC filing from confirmation timeline agreeing to pay Lehman Brothers $797.5M to settle claims |
| Motroni, Ava | 9/19/2024 | 0.8 | Research Celsius's Plan and Disclosure statement for treatment of customer property in case of claw backs |
| Motroni, Ava | 9/19/2024 | 0.7 | Collaboration with T. Ribman, M. Jogerst, A. Motroni, G. Sirek (A&M) to discuss comparable analysis for summary sheet on LayerZero deck |
| Motroni, Ava | 9/19/2024 | 0.6 | Review Lehman Brothers Disclosure statement to find treatment of customers in terms of ownership of their recoveries |
| Motroni, Ava | 9/19/2024 | 1.2 | Build customer preference comparable slide detailing how companies similar to FTX handled objections |
| Motroni, Ava | 9/19/2024 | 0.5 | Call with B. Tenney, T. Ribman, A. Motroni, & M. Jogerst (A&M) re: presentation updates needed for the comps analysis |
| Motroni, Ava | 9/19/2024 | 0.9 | Research Bernie Madoff recoveries initiation to understand what customers they are giving back to and how they are doing so |
| Ramanathan, Kumanan | 9/19/2024 | 1.2 | Prepare and revise distribution record date presentation materials and amendments to plan |
| Ramanathan, Kumanan | 9/19/2024 | 0.3 | Call with D. Sagen, K. Ramanathan (A&M) to discuss winddown projections |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 9/19/2024 | 2.2 | Collaborate with B. Tenney and T. Ribman (A&M) re: Plan objection claim summary and recovery balances |
| Ribman, Tucker | 9/19/2024 | 2.1 | Collaborate with B. Tenney and T. Ribman (A&M) to review LayerZero loan agreement mechanics |
| Ribman, Tucker | 9/19/2024 | 1.8 | Collaboration with T. Ribman & G. Sirek (A&M) re: tokens updates for Galaxy & AG for liquidation presentation |
| Ribman, Tucker | 9/19/2024 | 1.7 | Discussion with J. Gonzalez and T. Ribman (A&M) to update Plan monetization presentation with inputs as of 9/13 |
| Ribman, Tucker | 9/19/2024 | 1.6 | Meeting with T. Ribman and M. Jogerst (A&M) to review LayerZero claims data |
| Ribman, Tucker | 9/19/2024 | 1.3 | Discussion with D. Blanks and T. Ribman (A&M) re: LayerZero adversary proceedings |
| Ribman, Tucker | 9/19/2024 | 0.7 | Collaboration with T. Ribman, M. Jogerst, A. Motroni, G. Sirek (A&M) to discuss comparable analysis for summary sheet on LayerZero deck |
| Ribman, Tucker | 9/19/2024 | 0.5 | Call with B. Tenney, T. Ribman, A. Motroni, & M. Jogerst (A&M) re: presentation updates needed for the comps analysis |
| Ribman, Tucker | 9/19/2024 | 0.3 | Call with L. Francis, B. Tenney, and T. Ribman (A&M) re: non-customer claim reconciliation and implied recovery |
| Ribman, Tucker | 9/19/2024 | 0.8 | Review the excluded party list for the customer preference settlement for senior leadership (A&M) |
| Sagen, Daniel | 9/19/2024 | 0.3 | Call with D. Sagen, K. Ramanathan (A&M) to discuss winddown projections |
| Simoneaux, Nicole | 9/19/2024 | 1.2 | Build plan releases overview and supplementary appendix based on FTX disclosure statement |
| Simoneaux, Nicole | 9/19/2024 | 1.8 | Review chapter 11 section 1123 case comparison metrics for preference waiver elections and exclusions |
| Simoneaux, Nicole | 9/19/2024 | 1.1 | Revise 1129(a) and 1129(c) Bankruptcy code appendices for general information and FTX Plan compliance |
| Simoneaux, Nicole | 9/19/2024 | 1.3 | Continue to research chapter 11 feasibility requirements and applications related to FTX Plan of Reorganization |
| Simoneaux, Nicole | 9/19/2024 | 1.4 | Research chapter 11 feasibility requirements and applications related to FTX Plan of Reorganization |
| Simoneaux, Nicole | 9/19/2024 | 1.6 | Build chapter 11 feasibility overview and index for FTX Plan of Reorganization |
| Simoneaux, Nicole | 9/19/2024 | 1.1 | Build plan releases case comparison analysis and supplementary appendix based on FTX disclosure statement |
| Simoneaux, Nicole | 9/19/2024 | 1.8 | Prepare exculpation and injunction summaries and comparisons for confirmation hearing binder |
| Simoneaux, Nicole | 9/19/2024 | 0.6 | Call with N. Simoneaux, J. Bolduc, A. Motroni (A&M) to discuss details of LayerZero objection in preparation for comps analysis |
| Simoneaux, Nicole | 9/19/2024 | 0.5 | Call with H. Trent, J. Gonzalez, P. Heath, N. Simoneaux, & G. Sirek (A&M) re: updates needed to Plan objection summary |
| Simoneaux, Nicole | 9/19/2024 | 0.4 | Draft outstanding considerations on comparable cases for LayerZero objection diligence |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sirek, Gabriel | 9/19/2024 | 1.8 | Collaboration with T. Ribman & G. Sirek (A&M) re: tokens updates for Galaxy & AG for liquidation presentation |
| Sirek, Gabriel | 9/19/2024 | 2.1 | Collaborate with G. Sirek and M. Jogerst (A&M) to create case comparisons for current litigation issue |
| Sirek, Gabriel | 9/19/2024 | 1.6 | Analyze Madoff liquidation statements for analysis of property treatment for Plan comparable in presentation |
| Sirek, Gabriel | 9/19/2024 | 1.7 | Analyze Lehman disclosure statement for analysis of creditor treatment for Plan comparable in presentation |
| Sirek, Gabriel | 9/19/2024 | 1.4 | Collaboration with J. Gonzalez, A. Motroni, G. Sirek (A&M) re: updates to Plan recovery timeline summary in Plan presentation |
| Sirek, Gabriel | 9/19/2024 | 0.7 | Collaboration with T. Ribman, M. Jogerst, A. Motroni, G. Sirek (A&M) to discuss comparable analysis for summary sheet on LayerZero deck |
| Sirek, Gabriel | 9/19/2024 | 0.5 | Call with H. Trent, J. Gonzalez, P. Heath, N. Simoneaux, & G. Sirek (A&M) re: updates needed to Plan objection summary |
| Slay, David | 9/19/2024 | 1.6 | Prepare detailed plan to WE 9/6 Cash bridge based on monetized reconciliation |
| Stockmeyer, Cullen | 9/19/2024 | 2.4 | Prepare reporting related to token receivables sales for workstream plan completion reporting based on request by N. Cherry (A&M) |
| Tenney, Bridger | 9/19/2024 | 0.3 | Call with L. Francis, B. Tenney, and T. Ribman (A&M) re: non-customer claim reconciliation and implied recovery |
| Tenney, Bridger | 9/19/2024 | 0.5 | Call with B. Tenney, T. Ribman, A. Motroni, & M. Jogerst (A&M) re: presentation updates needed for the comps analysis |
| Tenney, Bridger | 9/19/2024 | 2.2 | Collaborate with B. Tenney and T. Ribman (A&M) re: Plan objection claim summary and recovery balances |
| Tenney, Bridger | 9/19/2024 | 2.1 | Collaborate with B. Tenney and T. Ribman (A&M) to review LayerZero loan agreement mechanics |
| Tenney, Bridger | 9/19/2024 | 1.9 | Collaborate with P. Heath and B. Tenney (A&M) financial projections exhibit asset breakdown summary |
| Tenney, Bridger | 9/19/2024 | 1.1 | Collaborate with H. Trent and B. Tenney (A&M) disputed claim distribution analysis and summary |
| Tenney, Bridger | 9/19/2024 | 0.3 | Review Plan and Disclosure statement for disputed claim distribution analysis |
| Tenney, Bridger | 9/19/2024 | 1.4 | Prepare financial projections exhibit variance overlay with summary commentary |
| Tenney, Bridger | 9/19/2024 | 1.8 | Collaborate with P. Heath and B. Tenney (A&M) re: Financial projections exhibit summary of risks and illustrative graphic |
| Titus, Adam | 9/19/2024 | 1.1 | Review objection to plan for discussion on updating materials for counter arguments |
| Trent, Hudson | 9/19/2024 | 2.4 | Prepare analysis of relevant bankruptcy code sections related to Confirmation |
| Trent, Hudson | 9/19/2024 | 0.5 | Call with H. Trent, J. Gonzalez, P. Heath, N. Simoneaux, & G. Sirek (A&M) re: updates needed to Plan objection summary |
| Trent, Hudson | 9/19/2024 | 0.7 | Discuss deposition preparation with C. Brantley, G. Walia, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Trent, Hudson | 9/19/2024 | 1.1 | Collaborate with H. Trent and B. Tenney (A&M) disputed claim distribution analysis and summary |
| Trent, Hudson | 9/19/2024 | 1.4 | Collaborate with P. Heath and H. Trent (A&M) on deposition preparation materials for advisor reference |
| Trent, Hudson | 9/19/2024 | 1.8 | Review chapter 11 section 1123 case comparison metrics for preference waiver elections and exclusions |
| Trent, Hudson | 9/19/2024 | 1.2 | Prepare detailed analysis of claims asserted by Plan objectors |
| Trent, Hudson | 9/19/2024 | 1.8 | Prepare updated summary of status of objections following updates from counsel |
| Tresser, Miles | 9/19/2024 | 2.2 | Create analysis of highest value tokens with updated pricing for hearing support binder |
| Tresser, Miles | 9/19/2024 | 0.7 | Call with S. Jauregui and M. Tresser to discuss layout and contents of Customer Property Rights Support Binder |
| Tresser, Miles | 9/19/2024 | 0.8 | Call with S. Jauregui and M. Tresser (A&M) re: Customer Property Rights Hearing Support Binder analyses |
| Tresser, Miles | 9/19/2024 | 0.8 | Revise domestic crypto balance jurisdiction summary for customer property rights support binder |
| Tresser, Miles | 9/19/2024 | 1.7 | Update BTC, SOL, and ETH wallet count and balance information for Customer Property Rights Support binder |
| Tresser, Miles | 9/19/2024 | 1.7 | Update crypto balance international jurisdiction summary for hearing support binder |
| Tresser, Miles | 9/19/2024 | 1.8 | Revise stablecoin wallet analysis for hearing support binder |
| Zabcik, Kathryn | 9/19/2024 | 1.3 | Reformat the lack of corporate separateness exhibits table and references for the subcon deck |
| Zabcik, Kathryn | 9/19/2024 | 2.1 | Create executive summary slide to cover the 5 principles for the substantive consolidation deck |
| Zabcik, Kathryn | 9/19/2024 | 2.4 | Reformat the Lack of internal controls exhibits table and references for the subcon deck |
| Zabcik, Kathryn | 9/19/2024 | 2.4 | Create arguments analysis slide to cover the 5 principles for the substantive consolidation deck |
| Zabcik, Kathryn | 9/19/2024 | 0.5 | Call with D. Hainline, K. Zabcik, and J. Steers (A&M) to discuss status of non-customer claim analyses |
| Arnett, Chris | 9/20/2024 | 0.3 | Correspondence with C. Jensen (S&C) and R. Esposito (A&M) re: Plan Supplement noticing |
| Arnett, Chris | 9/20/2024 | 1.2 | Review and comment on ventures contracts for assumption / rejection in Plan Supplement Amendment |
| Blanks, David | 9/20/2024 | 0.9 | Continue updates to Plan objection response materials with D. Blanks and B. Tenney (A&M) |
| Blanks, David | 9/20/2024 | 0.3 | Call with D. Blanks and P. Heath (A&M) to discuss updates to the initial distribution remaining cash schedule |
| Blanks, David | 9/20/2024 | 0.9 | Discussion with D. Blanks and T. Ribman (A&M) to review the LayerZero STG token purchase agreement |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 9/20/2024 | 1.4 | Review and edit updated objections presentation |
| Blanks, David | 9/20/2024 | 1.1 | Review and update Plan objection summaries with D. Blanks and B. Tenney (A&M) |
| Bolduc, Jojo | 9/20/2024 | 3.0 | Revise property ownership case comp details in support binder |
| Bolduc, Jojo | 9/20/2024 | 1.3 | Search FTX docket for declaration gathering request |
| Bolduc, Jojo | 9/20/2024 | 1.1 | Search docket for case comp documents as plan support |
| Braatelien, Troy | 9/20/2024 | 1.6 | Review WRS silo fiat data regarding property rights analysis legal question |
| Brantley, Chase | 9/20/2024 | 2.2 | Review and provide comments for summary of LayerZero objection and other relevant support summaries |
| Brantley, Chase | 9/20/2024 | 0.3 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) re: development of a plan recovery analysis scenario bridge |
| Brantley, Chase | 9/20/2024 | 1.8 | Continue to outline draft responses to LayerZero objection and outline question list ahead of sharing with team |
| Broskay, Cole | 9/20/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over approach for plan support materials |
| Cherry, Nicholas | 9/20/2024 | 2.2 | Prepare final report detailing total recovery gains on monetized plan assets |
| Cherry, Nicholas | 9/20/2024 | 1.9 | Review and verify token sale proceeds from token sales, cross-checking final sale prices against recovery projections |
| Coverick, Steve | 9/20/2024 | 2.6 | Review and provide comments on materials in support of 1129 declaration |
| Coverick, Steve | 9/20/2024 | 2.6 | Review supporting materials for confirmation brief re: 1129 requirements |
| Coverick, Steve | 9/20/2024 | 0.7 | Discuss deposition preparation with S. Coverick, K. Ramanathan, A. Titus, and C. Brantley (A&M) |
| Gonzalez, Johnny | 9/20/2024 | 0.6 | Review and provide changes on the reconciliation bridge from 5/5 to 8/31 financial projections |
| Gonzalez, Johnny | 9/20/2024 | 1.7 | Prepare reconciliation bridge from 5/5 to 8/31 financial projections with P. Heath, J. Gonzalez, and B. Tenney (A&M) |
| Gonzalez, Johnny | 9/20/2024 | 1.7 | Prepare a summary of the changes to recoveries in all the distributed plan recoveries |
| Gonzalez, Johnny | 9/20/2024 | 1.6 | Discuss with J. Gonzalez and B. Tenney (A&M) re: prepare a plan recovery analysis scenario bridge |
| Gonzalez, Johnny | 9/20/2024 | 1.4 | Modify the presentation structure for the historical plan recoveries analysis |
| Gonzalez, Johnny | 9/20/2024 | 0.3 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) re: development of a plan recovery analysis scenario bridge |
| Gonzalez, Johnny | 9/20/2024 | 2.2 | Review and provide feedback to the team regarding adjustments to the plan monetization presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 9/20/2024 | 1.8 | Collaborate with G. Sirek & J. Gonzalez (A&M) on the plan monetization presentation update as of WE 9/13 |
| Gordon, Robert | 9/20/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over approach for plan support materials |
| Heath, Peyton | 9/20/2024 | 1.6 | Review with P. Heath, N. Simoneaux and M. Jogerst (A&M) government seized assets |
| Heath, Peyton | 9/20/2024 | 1.4 | Review section 1129 requirements in connection with confirmation declaration binder development |
| Heath, Peyton | 9/20/2024 | 1.7 | Prepare reconciliation bridge from 5/5 to 8/31 financial projections with P. Heath, J. Gonzalez, and B. Tenney (A&M) |
| Heath, Peyton | 9/20/2024 | 0.3 | Call with D. Blanks and P. Heath (A&M) to discuss updates to the initial distribution remaining cash schedule |
| Henness, Jonathan | 9/20/2024 | 0.6 | Call with G. Walia, J. Henness (A&M) re: petition date balances and pricing assumptions |
| Jauregui, Stefon | 9/20/2024 | 0.6 | Update Alameda sales analysis for US exchange, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 9/20/2024 | 1.6 | Put together top 100 SOL accounts analysis for US exchange, incorporate percentage of total by account and corresponding deposit address balance, as discussed with internal team |
| Jauregui, Stefon | 9/20/2024 | 0.3 | Adjust Alameda sales analysis for .COM exchange and for the purpose of inclusion within Customer Property Rights Hearing Support Binder analyses |
| Jauregui, Stefon | 9/20/2024 | 2.1 | Revise US exchange support schedules within BTC tracing analysis, include scheduled BTC petition time balances and denote key accounts based on initial deposit amount |
| Jauregui, Stefon | 9/20/2024 | 0.8 | Prepare updated top 100 BTC scheduled balances analysis for .COM exchange, include deposit address balances per Tres, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 9/20/2024 | 1.4 | Draft top 100 BTC accounts analysis for US exchange, include percentage of total by account and corresponding deposit address balance |
| Jauregui, Stefon | 9/20/2024 | 0.7 | Review Tres wallet account balances and corresponding information, note items to discuss with internal team and potential next steps |
| Jauregui, Stefon | 9/20/2024 | 0.6 | Prepare refreshed top 100 SOL scheduled balances analysis for .COM exchange, incorporate percentage of total by account and corresponding deposit address balance, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 9/20/2024 | 1.3 | Prepare top 100 ETH accounts analysis for US exchange, incorporate percentage of total by account and corresponding deposit address balance, as discussed with internal team |
| Jauregui, Stefon | 9/20/2024 | 0.7 | Draft revised top 100 ETH scheduled balances analysis for .COM exchange, include deposit address balances per Tres, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jogerst, Max | 9/20/2024 | 0.8 | Summarize LayerZero contract claim for objection deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jogerst, Max | 9/20/2024 | 2.9 | Collaborate with N. Simoneaux, G. Sirek, B. Tenney, T. Ribman and M. Jogerst (A&M) to create plan confirmation compliance slides |
| Jogerst, Max | 9/20/2024 | 1.6 | Review with P. Heath, N. Simoneaux and M. Jogerst (A&M) government seized assets |
| Jogerst, Max | 9/20/2024 | 0.7 | Determine defenses to plan confirmation compliance objections |
| Jogerst, Max | 9/20/2024 | 0.3 | Create support for compliance objections responses |
| Jogerst, Max | 9/20/2024 | 2.3 | Meeting with T. Ribman and M. Jogerst (A&M) to update contract claims in objection presentation |
| Mosley, Ed | 9/20/2024 | 3.2 | Review of substantive consolidation backup materials in preparation for potential testimony in support of confirmation of the plan |
| Motroni, Ava | 9/20/2024 | 1.2 | Find docket numbers for Alameda lender to match comparables analysis to filed documents |
| Motroni, Ava | 9/20/2024 | 2.6 | Collaborate with B. Tenney, G. Sirek, & A. Motroni (A&M) re: updates to settlements waterfall analysis for Plan presentation |
| Motroni, Ava | 9/20/2024 | 1.7 | Collaboration with A. Motroni and G. Sirek to add percentage changes to elements of Plan recoveries waterfall for LayerZero deck |
| Motroni, Ava | 9/20/2024 | 1.6 | Collaboration with A. Motroni and G. Sirek (A&M) re: Changes to comps slides for LayerZero deck |
| Motroni, Ava | 9/20/2024 | 1.4 | Research claim agent docket for Lehman Brothers to match docket references in LayerZero deck |
| Motroni, Ava | 9/20/2024 | 1.3 | Build recovery bridge summary slide to outline changes in recovery from May 5 to August 31 |
| Motroni, Ava | 9/20/2024 | 1.1 | Search Voyager docket for case comparisons for LayerZero presentation |
| Motroni, Ava | 9/20/2024 | 1.1 | Adjust plan recoveries bridge slide to remove government claims from analysis |
| Paolinetti, Sergio | 9/20/2024 | 0.7 | Update token past due balance in plan confirmation timeline deck as of 9/19 |
| Paolinetti, Sergio | 9/20/2024 | 0.8 | Update token receipts information in plan confirmation timeline deck as of 9/19 |
| Ramanathan, Kumanan | 9/20/2024 | 2.1 | Prepare plan amendment presentation and provide comments |
| Ribman, Tucker | 9/20/2024 | 2.3 | Meeting with T. Ribman and M. Jogerst (A&M) to update contract claims in objection presentation |
| Ribman, Tucker | 9/20/2024 | 1.6 | Update the customer preference settlement case comparison portion of the LayerZero presentation |
| Ribman, Tucker | 9/20/2024 | 1.0 | Create a summary of the LayerZero loan transfer agreement for senior leadership (A&M) |
| Ribman, Tucker | 9/20/2024 | 0.9 | Discussion with D. Blanks and T. Ribman (A&M) to review the LayerZero STG token purchase agreement |
| Ribman, Tucker | 9/20/2024 | 0.6 | Update the Plan cash to 13-Week Cash Flow bridge for inputs as of 9/13 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 9/20/2024 | 2.9 | Collaborate with N. Simoneaux, G. Sirek, B. Tenney, T. Ribman and M. Jogerst (A&M) to create plan confirmation compliance slides |
| Ribman, Tucker | 9/20/2024 | 0.3 | Revise the Preference Settlement Negotiation Timeline slide in the LayerZero presentation |
| Ribman, Tucker | 9/20/2024 | 0.4 | Reconcile locked auction timelines in the Plan monetization presentation |
| Sagen, Daniel | 9/20/2024 | 1.8 | Update winddown planning templates and schedules for latest data and incorporate placeholders for further revision |
| Sagen, Daniel | 9/20/2024 | 1.3 | Prepare draft winddown planning template and schedules |
| Simoneaux, Nicole | 9/20/2024 | 1.6 | Review with P. Heath, N. Simoneaux and M. Jogerst (A&M) government seized assets |
| Simoneaux, Nicole | 9/20/2024 | 1.1 | Collaboration with H. Trent and N. Simoneaux (A&M) re: Plan Recovery analysis feasibility requirements and reporting under section 1129 |
| Simoneaux, Nicole | 9/20/2024 | 0.6 | Research comparable case feasibility reporting and requirements to bankruptcy code 1129 |
| Simoneaux, Nicole | 9/20/2024 | 1.3 | Research and prepare appendix for excluded party list case comparisons for confirmation binder support |
| Simoneaux, Nicole | 9/20/2024 | 0.8 | Continue to research comparable case feasibility reporting and requirements to bankruptcy code 1129 |
| Simoneaux, Nicole | 9/20/2024 | 1.8 | Expand excluded party comparison index for confirmation binder support to include more instances of chapter 11 cases |
| Simoneaux, Nicole | 9/20/2024 | 2.9 | Collaborate with N. Simoneaux, G. Sirek, B. Tenney, T. Ribman and M. Jogerst (A&M) to create plan confirmation compliance slides |
| Sirek, Gabriel | 9/20/2024 | 1.8 | Collaborate with G. Sirek & J. Gonzalez (A&M) on the plan monetization presentation update as of WE 9/13 |
| Sirek, Gabriel | 9/20/2024 | 1.7 | Collaboration with A. Motroni and G. Sirek to add percentage changes to elements of Plan recoveries waterfall for LayerZero deck |
| Sirek, Gabriel | 9/20/2024 | 2.6 | Collaborate with B. Tenney, G. Sirek, & A. Motroni (A&M) re: updates to settlements waterfall analysis for Plan presentation |
| Sirek, Gabriel | 9/20/2024 | 2.9 | Collaborate with N. Simoneaux, G. Sirek, B. Tenney, T. Ribman and M. Jogerst (A&M) to create plan confirmation compliance slides |
| Sirek, Gabriel | 9/20/2024 | 1.6 | Collaboration with A. Motroni and G. Sirek (A&M) re: Changes to comps slides for LayerZero deck |
| Tenney, Bridger | 9/20/2024 | 2.9 | Collaborate with N. Simoneaux, G. Sirek, B. Tenney, T. Ribman and M. Jogerst (A&M) to create plan confirmation compliance slides |
| Tenney, Bridger | 9/20/2024 | 0.9 | Continue updates to Plan objection response materials with D. Blanks and B. Tenney (A&M) |
| Tenney, Bridger | 9/20/2024 | 1.1 | Review and update Plan objection summaries with D. Blanks and B. Tenney (A&M) |
| Tenney, Bridger | 9/20/2024 | 1.6 | Discuss with J. Gonzalez and B. Tenney (A&M) re: prepare a plan recovery analysis scenario bridge |
| Tenney, Bridger | 9/20/2024 | 2.6 | Collaborate with B. Tenney, G. Sirek, & A. Motroni (A&M) re: updates to settlements waterfall analysis for Plan presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 9/20/2024 | 1.7 | Prepare reconciliation bridge from 5/5 to 8/31 financial projections with P. Heath, J. Gonzalez, and B. Tenney (A&M) |
| Titus, Adam | 9/20/2024 | 0.7 | Update preference analysis based on discussion of objection related to venture items |
| Trent, Hudson | 9/20/2024 | 2.8 | Develop materials regarding solicitation results following finalization of ballots |
| Trent, Hudson | 9/20/2024 | 1.8 | Prepare shell of summary financial projections materials for inclusion in broader Confirmation preparation materials |
| Trent, Hudson | 9/20/2024 | 1.1 | Collaboration with H. Trent and N. Simoneaux (A&M) re: Plan Recovery analysis feasibility requirements and reporting under section 1129 |
| Trent, Hudson | 9/20/2024 | 0.3 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) re: development of a plan recovery analysis scenario bridge |
| Trent, Hudson | 9/20/2024 | 0.2 | Meeting with H. Trent, S. Paolinetti (A&M) re: flowchart of transactions with investment in dispute |
| Tresser, Miles | 9/20/2024 | 0.7 | Reformat petition wallet balance analysis for customer property rights support binder |
| Tresser, Miles | 9/20/2024 | 2.3 | Compile USDT Wallet Address Summary for customer property rights support binder |
| Walia, Gaurav | 9/20/2024 | 0.6 | Call with G. Walia, J. Henness (A&M) re: petition date balances and pricing assumptions |
| Zabcik, Kathryn | 9/20/2024 | 2.1 | Review substantive consolidation deck for updates from the five principles memo |
| Zabcik, Kathryn | 9/20/2024 | 1.7 | Review substantive consolidation deck for updates from the two prongs memo |
| Zabcik, Kathryn | 9/20/2024 | 2.4 | Reformat the corporate entanglement exhibits table and references for the subcon deck |
| Arnett, Chris | 9/21/2024 | 0.6 | Continue Plan Supplement notice planning with R. Esposito and A. Titus (A&M) |
| Esposito, Rob | 9/21/2024 | 0.2 | Correspond with A&M team re: notice of the amended plan supplement |
| Jauregui, Stefon | 9/21/2024 | 0.9 | Draft top 50 Tres petition balances analysis for ETH token, review accounts on .COM exchange for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 9/21/2024 | 1.1 | Prepare top 50 Tres petition balances analysis for BTC token, analyze accounts on .COM exchange for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 9/21/2024 | 0.9 | Call with S. Jauregui and M. Tresser (A&M) to discuss work product composition of Customer Property Rights Support Binder |
| Jauregui, Stefon | 9/21/2024 | 0.3 | Adjust .COM Tres petition balances analysis per feedback received from internal team, fold revised version into customer property rights hearing support binder |
| Jauregui, Stefon | 9/21/2024 | 1.2 | Put together top 50 ETH Tres petition balances analysis for .COM exchange, include within Customer Property Rights Hearing Support Binder |
| Kearney, Kevin | 9/21/2024 | 2.1 | Compile information regarding bank account usage for customer funds associated with property rights arguments for S&C |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 9/21/2024 | 1.6 | Add callout to plan recoveries bridge for net proceeds being lower primarily due to crypto |
| Motroni, Ava | 9/21/2024 | 0.6 | Adjust plan recoveries bridge to callout only percentage changes for the large sections from 5.5 to 8.31 |
| Trent, Hudson | 9/21/2024 | 1.9 | Conduct detailed review of analysis of responses to Plan objections |
| Trent, Hudson | 9/21/2024 | 1.1 | Prepare detailed list of questions for counsel regarding potential objection responses |
| Tresser, Miles | 9/21/2024 | 0.9 | Call with S. Jauregui and M. Tresser (A&M) to discuss work product composition of Customer Property Rights Support Binder |
| Tresser, Miles | 9/21/2024 | 0.9 | Create updated table of contents for customer property rights support binder |
| Arnett, Chris | 9/22/2024 | 2.4 | Review and comment on revised Plan Supplement list of assumed contracts from J. Ciafone (S&C) |
| Arnett, Chris | 9/22/2024 | 0.4 | Correspondence with C. Jensen (S&C) and L. Lockwood (A&M) re: draft Plan Supplement contracts for assumption / rejection |
| Arnett, Chris | 9/22/2024 | 1.2 | Review and comment on draft Plan Supplement schedules to be sent to S&C for sign off |
| Coverick, Steve | 9/22/2024 | 3.1 | Continued review of supporting materials for financial projections in preparation for confirmation hearing |
| Coverick, Steve | 9/22/2024 | 2.9 | Continued review of materials in support of 1129 declaration |
| Coverick, Steve | 9/22/2024 | 2.7 | Continued review of Layer Zero objection in preparation for deposition |
| Jauregui, Stefon | 9/22/2024 | 0.7 | Draft top 50 Tres petition balances analysis for BTC token, analyze accounts on US exchange for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 9/22/2024 | 0.7 | Call with S. Jauregui and M. Tresser (A&M) re: Customer property rights support analyses |
| Jauregui, Stefon | 9/22/2024 | 0.8 | Put together top 50 Tres petition balances analysis for SOL token, review accounts on US exchange for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 9/22/2024 | 0.9 | Draft top 50 SOL Tres petition balances analysis for US exchange, include within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 9/22/2024 | 1.1 | Review latest draft of Customer Property Rights Hearing Support Binder, make adjustments to table of contents and note further updates to incorporate / discuss with internal team |
| Ribman, Tucker | 9/22/2024 | 0.4 | Update the Plan Confirmation Timeline Presentation t-minus schedules for week-end 9/22 activity |
| Sagen, Daniel | 9/22/2024 | 1.7 | Revise winddown planning detail schedules and templates per feedback from K. Ramanathan (A&M) |
| Sagen, Daniel | 9/22/2024 | 1.4 | Prepare additional winddown planning summary schedule per feedback from K. Ramanathan (A&M) |
| Simoneaux, Nicole | 9/22/2024 | 0.9 | Review Lehman, Voyager, and Genesis customer property considerations for notable case comparisons |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/22/2024 | 1.1 | Update analysis of Plan objection response following advisor feedback |
| Trent, Hudson | 9/22/2024 | 0.9 | Review materials summarizing liquidation analysis included in Disclosure Statement for advisor reference |
| Tresser, Miles | 9/22/2024 | 0.7 | Call with S. Jauregui and M. Tresser (A&M) re: Customer property rights support analyses |
| Arnett, Chris | 9/23/2024 | 1.4 | Correspondence with L. Lockwood (A&M) and J. LeGuen (A&M) re: finalizing amended Plan Supplement |
| Arnett, Chris | 9/23/2024 | 0.4 | Correspondence with C. Jensen (S&C) re: finalizing amended Plan Supplement |
| Arnett, Chris | 9/23/2024 | 0.3 | Correspondence with K. Schultea and M. Cilia (RLKS) re: review of revised Plan Supplement |
| Arnett, Chris | 9/23/2024 | 0.7 | Review and comment on draft redlined Plan Supplement amendment |
| Arnett, Chris | 9/23/2024 | 2.2 | Review and comment on draft revised Plan Supplement amendment |
| Arnett, Chris | 9/23/2024 | 0.8 | Review and provide sign off on filing version of Plan Supplement amendment |
| Brantley, Chase | 9/23/2024 | 0.3 | Correspond with team re: deposition prep timeline |
| Broskay, Cole | 9/23/2024 | 0.6 | Respond to Plan team questions regarding bank data analysis products previously created |
| Broskay, Cole | 9/23/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over SubCon materials to support plan declarations |
| Cherry, Nicholas | 9/23/2024 | 1.4 | Review of remaining brokerage position for asset monetization tracking |
| Esposito, Rob | 9/23/2024 | 0.4 | Coordination of service for the amended plan supplement |
| Faett, Jack | 9/23/2024 | 0.8 | Review relativity for loan agreements between FTX Debtors and Noom |
| Faett, Jack | 9/23/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss potential loans between FTX Debtors and Noom to support property rights arguments |
| Faett, Jack | 9/23/2024 | 0.2 | Review Alix Partners loan payable roll forward for Noom or Nibbio loans |
| Faett, Jack | 9/23/2024 | 0.8 | Review relativity for loan agreements between FTX Debtors and Nibbio |
| Faett, Jack | 9/23/2024 | 1.1 | Analyze Nibbio exchange account activity within Metabase to identify transfers of assets in connection with a loan |
| Glustein, Steven | 9/23/2024 | 0.6 | Call with S. Glustein, C. Stockmeyer (A&M) regarding token receivable recoveries upside commentary |
| Gonzalez, Johnny | 9/23/2024 | 2.9 | Update the plan recoveries section of the confirmation hearing binder for the upcoming FTX Conformation |
| Gonzalez, Johnny | 9/23/2024 | 0.3 | Call with J. Gonzalez, B. Tenney, T. Ribman, & G. Sirek (A&M) re: updates needed to Plan confirmation presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 9/23/2024 | 2.3 | Prepare a dollar value summary for claims recoveries as of the May 22 financial projections |
| Gonzalez, Johnny | 9/23/2024 | 1.9 | Review and provide feedback on the case comps related to excluded parties in the LayerZero deposition prep materials |
| Gonzalez, Johnny | 9/23/2024 | 2.1 | Prepare a percentages summary for claims recoveries as of the May 22 financial projections |
| Gonzalez, Johnny | 9/23/2024 | 2.3 | Modify the plan recoveries bridge for the changes to the supplemental remission fund |
| Gonzalez, Johnny | 9/23/2024 | 1.7 | Update the plan recoveries section of the LayerZero binder for the deposition preparation |
| Gordon, Robert | 9/23/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over SubCon materials to support plan declarations |
| Heath, Peyton | 9/23/2024 | 0.7 | Call with P. Heath, N. Simoneaux, M. Jogerst, A. Motroni, & G. Sirek (A&M) re: updates needed to comps analysis of excluded parties |
| Heath, Peyton | 9/23/2024 | 1.7 | Collaborate with P. Heath and B. Tenney (A&M) re: cancellation and rescission agreement summary |
| Heath, Peyton | 9/23/2024 | 2.4 | Collaborate with P. Heath and H. Trent (A&M) on declaration support materials |
| Heath, Peyton | 9/23/2024 | 0.3 | Call with P. Heath and M. Jogerst (A&M) to review updates for Confirmation Declaration binder |
| Heath, Peyton | 9/23/2024 | 0.4 | Prepare for initial distributions schedule discussion |
| Jauregui, Stefon | 9/23/2024 | 1.9 | Revise .COM exchange support schedules within BTC tracing analysis based on internal feedback received, note top accounts to further diligence |
| Jauregui, Stefon | 9/23/2024 | 0.2 | Call with H. Trent and S. Jauregui (A&M) to discuss customer property rights support binder, items filed on docket and potential updates going forward |
| Jauregui, Stefon | 9/23/2024 | 0.8 | Call with S. Jauregui and M. Tresser (A&M) to discuss organization of customer property rights support binder |
| Jauregui, Stefon | 9/23/2024 | 1.1 | Update .COM exchange top 50 Tres petition balances analysis for ETH token, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 9/23/2024 | 1.3 | Revise .COM exchange top 50 Tres petition balances analysis, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 9/23/2024 | 1.4 | Put together additional Tres wallet user support schedule, include account information discussed with internal team, for the purpose of inclusion within Tres petition balances analysis |
| Jauregui, Stefon | 9/23/2024 | 2.1 | Update US exchange support schedules within BTC tracing analysis based on internal feedback received |
| Jogerst, Max | 9/23/2024 | 2.3 | Collaborate with M. Jogerst, A. Motroni, G. Sirek (A&M) re: updates to crypto comps for preference actions in Plan presentation |
| Jogerst, Max | 9/23/2024 | 0.7 | Call with P. Heath, N. Simoneaux, M. Jogerst, A. Motroni, & G. Sirek (A&M) re: updates needed to comps analysis of excluded parties |
| Jogerst, Max | 9/23/2024 | 0.3 | Call with P. Heath and M. Jogerst (A&M) to review updates for Confirmation Declaration binder |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jogerst, Max | 9/23/2024 | 2.2 | Research with A. Motroni, G. Sirek and M. Jogerst (A&M) excluded customer in comparable cases for LayerZero defense |
| Kearney, Kevin | 9/23/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss potential loans between FTX Debtors and Noom to support property rights arguments |
| Motroni, Ava | 9/23/2024 | 1.2 | Create summary sheet for three claims analysis decks in preparation for analysis of litigation |
| Motroni, Ava | 9/23/2024 | 2.2 | Research with A. Motroni, G. Sirek and M. Jogerst (A&M) excluded customer in comparable cases for LayerZero defense |
| Motroni, Ava | 9/23/2024 | 0.7 | Call with P. Heath, N. Simoneaux, M. Jogerst, A. Motroni, & G. Sirek (A&M) re: updates needed to comps analysis of excluded parties |
| Motroni, Ava | 9/23/2024 | 1.1 | Collaboration with B. Tenney, A. Motroni, G. Sirek (A&M) to update asset valuation assumptions for confirmation declaration binder |
| Motroni, Ava | 9/23/2024 | 2.3 | Collaborate with M. Jogerst, A. Motroni, G. Sirek (A&M) re: updates to crypto comps for preference actions in Plan presentation |
| Motroni, Ava | 9/23/2024 | 1.1 | Collaboration with B. Tenney G. Sirek, & A. Motroni (A&M) re: updated claims in confirmation presentation per docket 19143 |
| Motroni, Ava | 9/23/2024 | 0.3 | Revise token receivable section on key pro forma asset assumptions for updated docket information |
| Motroni, Ava | 9/23/2024 | 0.7 | Call with B. Tenney and A. Motroni (A&M) to adjust claims valuations for liquidation scenario |
| Motroni, Ava | 9/23/2024 | 0.4 | Change separate subsidiary and Bahamas properties section for asset assumptions for confirmation declaration binder |
| Motroni, Ava | 9/23/2024 | 0.3 | Call with H. Trent, C. Wiltgen, N. Simoneaux, A. Motroni (A&M) to discuss plans for confirmation declaration binder in preparation for confirmation |
| Motroni, Ava | 9/23/2024 | 0.6 | Update government seized assets for asset assumptions for latest information from August 31st |
| Ribman, Tucker | 9/23/2024 | 1.8 | Create a summary of the remaining ByBit assets and associated pricing for senior leadership (A&M) |
| Ribman, Tucker | 9/23/2024 | 1.3 | Create a summary of the wallets containing BIT tokens re: Mirana purchase |
| Ribman, Tucker | 9/23/2024 | 0.3 | Call with J. Gonzalez, B. Tenney, T. Ribman, & G. Sirek (A&M) re: updates needed to Plan confirmation presentation |
| Sagen, Daniel | 9/23/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss token sales assumptions in digital asset plan tracking model |
| Selwood, Alexa | 9/23/2024 | 0.7 | Analyze token sales in digital asset monetization progress model |
| Selwood, Alexa | 9/23/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss token sales assumptions in digital asset plan tracking model |
| Simoneaux, Nicole | 9/23/2024 | 0.7 | Call with P. Heath, N. Simoneaux, M. Jogerst, A. Motroni, & G. Sirek (A&M) re: updates needed to comps analysis of excluded parties |
| Simoneaux, Nicole | 9/23/2024 | 2.3 | Incorporate commentary from H. Trent re: excluded party list case comparisons for objection diligence |
| Simoneaux, Nicole | 9/23/2024 | 1.9 | Incorporate commentary from H. Trent re: 1129 objection case comparisons for objection diligence |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 9/23/2024 | 1.8 | Research preferential action case comparisons for objection support binder |
| Simoneaux, Nicole | 9/23/2024 | 1.4 | Research avoidance action case comparisons for objection support binder |
| Simoneaux, Nicole | 9/23/2024 | 1.1 | Research customer preference settlement case comparisons and qualification criteria for objection binder |
| Simoneaux, Nicole | 9/23/2024 | 0.3 | Call with H. Trent, C. Wiltgen, N. Simoneaux, A. Motroni (A&M) to discuss plans for confirmation declaration binder in preparation for confirmation |
| Simoneaux, Nicole | 9/23/2024 | 0.4 | Draft customer property open items list for FTX feasibility requirements |
| Sirek, Gabriel | 9/23/2024 | 1.1 | Collaboration with B. Tenney G. Sirek, & A. Motroni (A&M) re: updated claims in confirmation presentation per docket 19143 |
| Sirek, Gabriel | 9/23/2024 | 1.1 | Collaboration with B. Tenney, A. Motroni, G. Sirek to update asset valuation assumptions for confirmation declaration binder |
| Sirek, Gabriel | 9/23/2024 | 0.3 | Call with J. Gonzalez, B. Tenney, T. Ribman, & G. Sirek (A&M) re: updates needed to Plan confirmation presentation |
| Sirek, Gabriel | 9/23/2024 | 2.3 | Collaborate with M. Jogerst, A. Motroni, G. Sirek (A&M) re: updates to crypto comps for preference actions in Plan presentation |
| Sirek, Gabriel | 9/23/2024 | 2.2 | Research with A. Motroni, G. Sirek and M. Jogerst (A&M) excluded customer in comparable cases for LayerZero defense |
| Sirek, Gabriel | 9/23/2024 | 0.7 | Call with P. Heath, N. Simoneaux, M. Jogerst, A. Motroni, & G. Sirek (A&M) re: updates needed to comps analysis of excluded parties |
| Tenney, Bridger | 9/23/2024 | 0.9 | Prepare cancellation and rescission agreement summary graphic |
| Tenney, Bridger | 9/23/2024 | 1.7 | Collaborate with P. Heath and B. Tenney (A&M) re: cancellation and rescission agreement summary |
| Tenney, Bridger | 9/23/2024 | 1.6 | Update best interest test exhibit and asset detail for use in binder materials |
| Tenney, Bridger | 9/23/2024 | 1.1 | Collaboration with B. Tenney, A. Motroni, G. Sirek (A&M) to update asset valuation assumptions for confirmation declaration binder |
| Tenney, Bridger | 9/23/2024 | 0.9 | Prepare monetization bridge with realized upside as of 8/31 |
| Tenney, Bridger | 9/23/2024 | 0.8 | Continue preparation of confirmation support binder prep materials |
| Tenney, Bridger | 9/23/2024 | 1.1 | Collaboration with B. Tenney G. Sirek, & A. Motroni (A&M) re: updated claims in confirmation presentation per docket 19143 |
| Tenney, Bridger | 9/23/2024 | 0.3 | Call with J. Gonzalez, B. Tenney, T. Ribman, & G. Sirek (A&M) re: updates needed to Plan confirmation presentation |
| Tenney, Bridger | 9/23/2024 | 0.5 | Review cancellation and rescission agreement relating to plan objection |
| Tenney, Bridger | 9/23/2024 | 0.7 | Call with B. Tenney and A. Motroni (A&M) to adjust claims valuations for liquidation scenario |
| Titus, Adam | 9/23/2024 | 0.7 | Review plan supplement for contract assumptions to provide comments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/23/2024 | 1.1 | Prepare preliminary supporting information for Coverick declaration |
| Trent, Hudson | 9/23/2024 | 2.6 | Prepare analysis of Preference Settlement benefits for advisor reference |
| Trent, Hudson | 9/23/2024 | 0.3 | Call with H. Trent, C. Wiltgen, N. Simoneaux, A. Motroni (A&M) to discuss plans for confirmation declaration binder in preparation for confirmation |
| Trent, Hudson | 9/23/2024 | 2.2 | Conduct detailed review of Coverick declaration for purposes of preparing analysis of inputs |
| Trent, Hudson | 9/23/2024 | 2.2 | Develop summary of Plan negotiation history for advisor reference |
| Trent, Hudson | 9/23/2024 | 2.4 | Collaborate with P. Heath and H. Trent (A&M) on declaration support materials |
| Trent, Hudson | 9/23/2024 | 0.2 | Call with H. Trent and S. Jauregui (A&M) to discuss customer property rights support binder, items filed on docket and potential updates going forward |
| Tresser, Miles | 9/23/2024 | 2.3 | Execute reformatting of customer property rights presentation materials for finalized support binder |
| Tresser, Miles | 9/23/2024 | 0.9 | Create updated navigation links within customer property rights support binder |
| Tresser, Miles | 9/23/2024 | 1.8 | Examine and compile additional court filings for customer property rights support deck |
| Tresser, Miles | 9/23/2024 | 0.8 | Call with S. Jauregui and M. Tresser (A&M) to discuss organization of customer property rights support binder |
| Wiltgen, Charles | 9/23/2024 | 2.2 | Update customer preference settlement slides of major creditor presentation |
| Wiltgen, Charles | 9/23/2024 | 1.9 | Update negotiations and background slides of major creditor presentation |
| Wiltgen, Charles | 9/23/2024 | 1.7 | Update confirmation declaration binder financial projections overview section |
| Wiltgen, Charles | 9/23/2024 | 1.2 | Update global settlement slides after review of GSA documents |
| Wiltgen, Charles | 9/23/2024 | 0.3 | Call with H. Trent, C. Wiltgen, N. Simoneaux, A. Motroni (A&M) to discuss plans for confirmation declaration binder in preparation for confirmation |
| Witherspoon, Samuel | 9/23/2024 | 1.7 | Create downside scenario analysis for worst case customer claims estimates impact on total recoveries |
| Zabcik, Kathryn | 9/23/2024 | 2.3 | Re-map Quoine Pte Ltd balance sheet based on new FSLIs provided by Alix Partners |
| Zabcik, Kathryn | 9/23/2024 | 2.8 | Re-map FTX Trading balance sheet based on new FSLIs provided by Alix Partners |
| Zabcik, Kathryn | 9/23/2024 | 2.4 | Re-map all other DOTCOM balance sheet based on new FSLIs provided by Alix Partners |
| Zabcik, Kathryn | 9/23/2024 | 2.4 | Re-map FTX Japan KK balance sheet based on new FSLIs provided by Alix Partners |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/24/2024 | 1.6 | Review and comment on initial draft of E. Mosley confirmation declaration |
| Arnett, Chris | 9/24/2024 | 0.9 | Formulate responses to questions posed by E. Mosley (A&M) re: confirmation declarations |
| Arnett, Chris | 9/24/2024 | 0.8 | Review plan objections and suggest edits to E. Mosley (A&M) declaration to address same |
| Arnett, Chris | 9/24/2024 | 0.8 | Review and comment on initial draft of S. Coverick confirmation declaration |
| Blanks, David | 9/24/2024 | 1.1 | Review Coverick deposition preparation binder |
| Blanks, David | 9/24/2024 | 2.1 | Collaborate with D. Blanks and T. Ribman (A&M) to discuss the applicable 1129(a)(1) requirements for Plan Confirmation |
| Blanks, David | 9/24/2024 | 2.9 | Review and edit Coverick confirmation preparation binder |
| Brantley, Chase | 9/24/2024 | 2.2 | Review draft of S. Coverick declaration and outline comments ahead of reviewing with team |
| Brantley, Chase | 9/24/2024 | 0.4 | Review settlement agreement proposal and impact to financial projections |
| Brantley, Chase | 9/24/2024 | 0.7 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) re: LayerZero deposition preparation materials review |
| Brantley, Chase | 9/24/2024 | 1.8 | Correspond with team re: supporting presentation of S. Coverick declaration and outline materials for team |
| Brantley, Chase | 9/24/2024 | 3.2 | Discuss Confirmation declaration with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 9/24/2024 | 1.1 | Prepare redline to S. Coverick declaration ahead of call with team to review |
| Broskay, Cole | 9/24/2024 | 0.2 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss approach for declaration support binders |
| Broskay, Cole | 9/24/2024 | 1.4 | Conduct initial review of draft declarations to identify potential support areas |
| Broskay, Cole | 9/24/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and edits for declarations to support confirmation |
| Coverick, Steve | 9/24/2024 | 3.2 | Discuss Confirmation declaration with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 9/24/2024 | 2.3 | Review and provide comments on draft of Coverick 1129 declaration |
| Coverick, Steve | 9/24/2024 | 1.6 | Review and provide comments on Mosley declaration re: customer property and substantive consolidation |
| Coverick, Steve | 9/24/2024 | 1.8 | Review of supporting material to 1129 declaration |
| Ernst, Reagan | 9/24/2024 | 1.1 | Configure venture plan recovery figures and incorporate in latest equity tearsheet exercise |
| Ernst, Reagan | 9/24/2024 | 2.1 | Reconcile plan recovery forecast numbers with plan deliverable to be included within equity tearsheets for all active positions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 9/24/2024 | 1.8 | Analyze draft declaration on property rights and substantive consolidation |
| Faett, Jack | 9/24/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss updates to corporate separateness section of subcon declaration |
| Glustein, Steven | 9/24/2024 | 0.7 | Call with A Titus and S. Glustein [A&M] to discuss preference analysis |
| Glustein, Steven | 9/24/2024 | 1.4 | Review draft declaration relating to Plan confirmation |
| Glustein, Steven | 9/24/2024 | 0.6 | Call with S. Glustein, C. Stockmeyer (A&M) regarding token receivable recoveries upside commentary |
| Gonzalez, Johnny | 9/24/2024 | 1.4 | Update the global bridge for the inclusions of settlements and cash actuals |
| Gonzalez, Johnny | 9/24/2024 | 2.2 | Collaborate with J. Gonzalez & G. Sirek (A&M) re: creation of rejected parties slide in Plan presentation |
| Gonzalez, Johnny | 9/24/2024 | 1.9 | Prepare a summary for the Plan Supplement highlights in the confirmation hearing |
| Gonzalez, Johnny | 9/24/2024 | 2.4 | Collaborate with J. Gonzalez, B. Tenney (A&M) re: preparing a summary for the potential upsides to the May 22 Financial Projections |
| Gonzalez, Johnny | 9/24/2024 | 2.7 | Prepare a summary for the Claims / Interests Similarities & Differences |
| Gonzalez, Johnny | 9/24/2024 | 1.9 | Modify the confirmation hearing section for plan recoveries |
| Gonzalez, Johnny | 9/24/2024 | 0.7 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) re: LayerZero deposition preparation materials review |
| Gonzalez, Johnny | 9/24/2024 | 1.6 | Modify the confirmation hearing section for the summary of Global Settlement & Customer Priority |
| Gonzalez, Johnny | 9/24/2024 | 1.8 | Prepare summary bridge for the changes between the various plan recoveries |
| Gordon, Robert | 9/24/2024 | 0.6 | Teleconference with R. Gordon, K. Kearney(A&M) over initial comments to the Mosley declaration |
| Gordon, Robert | 9/24/2024 | 0.2 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss approach for declaration support binders |
| Gordon, Robert | 9/24/2024 | 0.3 | Call to discuss Mosley declaration tie out process with R. Gordon, K. Kearney, D. Hainline, D. Sagen, and K. Zabcik (A&M) |
| Gordon, Robert | 9/24/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and edits for declarations to support confirmation |
| Gordon, Robert | 9/24/2024 | 1.1 | Read through initial draft of the Mosley support materials |
| Gordon, Robert | 9/24/2024 | 1.6 | Review Coverick plan declaration for potential edits |
| Gordon, Robert | 9/24/2024 | 2.1 | Edit the Mosley declaration for potential fact changes |
| Gordon, Robert | 9/24/2024 | 2.1 | Review Mosley plan declaration for potential edits |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 9/24/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over tracing comments in Mosley declaration |
| Hainline, Drew | 9/24/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and edits for declarations to support confirmation |
| Hainline, Drew | 9/24/2024 | 0.3 | Call to discuss Mosley declaration tie out process with R. Gordon, K. Kearney, D. Hainline, D. Sagen, and K. Zabcik (A&M) |
| Hainline, Drew | 9/24/2024 | 1.7 | Draft review comments and suggested edits to draft declarations to support plan confirmation |
| Hainline, Drew | 9/24/2024 | 1.3 | Review initial draft of plan confirmation declarations to support confirmation preparations |
| Hainline, Drew | 9/24/2024 | 0.2 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss approach for declaration support binders |
| Hainline, Drew | 9/24/2024 | 0.3 | Draft template for declaration facts and figures to support confirmation hearing preparations |
| Hainline, Drew | 9/24/2024 | 0.4 | Call to discuss next steps for plan confirmation declarations support tie out with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 9/24/2024 | 0.6 | Review example support exhibits to confirm approach and format for plan declaration support binders |
| Hainline, Drew | 9/24/2024 | 0.3 | Update support binder for plan confirmation declarations to support confirmation preparations |
| Heath, Peyton | 9/24/2024 | 1.2 | Meeting with P. Heath and M. Jogerst (A&M) to discuss dismissed entities |
| Heath, Peyton | 9/24/2024 | 0.5 | Review non-debtor legal entity listing and asset trial balance support |
| Heath, Peyton | 9/24/2024 | 0.4 | Collaborate with J. LeGuen and P. Heath (A&M) on contract analysis summaries in connection with confirmation preparation support |
| Heath, Peyton | 9/24/2024 | 2.3 | Collaborate with P. Heath and B. Tenney (A&M) re: create bankruptcy code tear sheets relating to confirmation declaration contents |
| Heath, Peyton | 9/24/2024 | 2.7 | Meeting with P. Heath, B. Tenney, T. Ribman, and M. Jogerst (A&M) to build out Confirmation Declaration binder |
| Heath, Peyton | 9/24/2024 | 1.4 | Develop 1129 requirement summaries in connection with confirmation declaration |
| Heath, Peyton | 9/24/2024 | 1.8 | Collaborate with P. Heath, C. Wiltgen, & G. Sirek (A&M) re: update tracker for bankruptcy codes in Plan presentation for Deposition |
| Heath, Peyton | 9/24/2024 | 1.2 | Review draft plan confirmation declarations |
| Heath, Peyton | 9/24/2024 | 2.1 | Collaborate with P. Heath and B. Tenney (A&M) re: deconsolidated recovery analysis with updated entity classifications |
| Heath, Peyton | 9/24/2024 | 2.2 | Collaborate with P. Heath & G. Sirek (A&M) re: analysis of declaration for Plan presentation as of 9/24 |
| Jauregui, Stefon | 9/24/2024 | 1.4 | Refresh top 50 Tres petition balances analysis for BTC token, update account information for US exchange accounts, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 9/24/2024 | 0.7 | Analyze retail customers objection response presentation, bring key support schedules into Customer Property Rights Support Binder and note additional items to further diligence |
| Jauregui, Stefon | 9/24/2024 | 1.2 | Update top 50 ETH Tres petition balances analysis for .COM exchange, include within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 9/24/2024 | 1.2 | Draft revised top 50 SOL Tres petition balances analysis for US exchange, circulate updates with internal team |
| Jauregui, Stefon | 9/24/2024 | 1.1 | Adjust top 50 Tres petition balances analysis for SOL token, revise account information for US exchange accounts, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 9/24/2024 | 0.8 | Review Plan objection tracker presentation, note items to further discuss with internal team for inclusion within Customer Property Rights Support Binder |
| Jauregui, Stefon | 9/24/2024 | 0.2 | Call with D. Sagen, S. Jauregui, and M. Tresser (A&M) re: declaration plan confirmation support materials |
| Jogerst, Max | 9/24/2024 | 0.8 | Update existing preference settlement comparisons |
| Jogerst, Max | 9/24/2024 | 0.4 | Review rejected contracts analysis for use in confirmation deck |
| Jogerst, Max | 9/24/2024 | 0.6 | Create new Preference settlements for strong case comparisons to provide more detail for objection |
| Jogerst, Max | 9/24/2024 | 0.4 | Refresh case comparisons to combine preference actions with excluded customer |
| Jogerst, Max | 9/24/2024 | 0.3 | Create Plan Supplement summary slide for confirmation deceleration deck |
| Jogerst, Max | 9/24/2024 | 0.7 | Build a dismissed entities tracker in excel |
| Jogerst, Max | 9/24/2024 | 0.4 | Make Summary of Releases and Exculpation slides |
| Jogerst, Max | 9/24/2024 | 0.8 | Update Excluded customer comparable with new preference actions |
| Jogerst, Max | 9/24/2024 | 1.2 | Meeting with P. Heath and M. Jogerst (A&M) to discuss dismissed entities |
| Jogerst, Max | 9/24/2024 | 0.3 | Update Plan assumed contracts and unexpired leases |
| Jogerst, Max | 9/24/2024 | 0.9 | Find new comparable cases for preference actions |
| Jogerst, Max | 9/24/2024 | 0.6 | Assist in the tracker build for confirmation declaration |
| Jogerst, Max | 9/24/2024 | 2.9 | Collaborate with N. Simoneaux and M. Jogerst (A&M) to update LayerZero case comparisons |
| Jogerst, Max | 9/24/2024 | 2.7 | Meeting with P. Heath, B. Tenney, T. Ribman, and M. Jogerst (A&M) to build out Confirmation Declaration binder |
| Jogerst, Max | 9/24/2024 | 2.1 | Collaboration with A. Motroni, M. Jogerst, G. Sirek (A&M) to create summary slide for releases and exculpations for confirmation deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jogerst, Max | 9/24/2024 | 0.7 | Refresh bankruptcy code compliance slides to include declaration data |
| Johnston, David | 9/24/2024 | 2.1 | Review initial draft of emergence funds flow analysis |
| Kearney, Kevin | 9/24/2024 | 1.2 | Review of declaration binder framework for Mosley declaration |
| Kearney, Kevin | 9/24/2024 | 0.2 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss approach for declaration support binders |
| Kearney, Kevin | 9/24/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss updates to corporate separateness section of subcon declaration |
| Kearney, Kevin | 9/24/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and edits for declarations to support confirmation |
| Kearney, Kevin | 9/24/2024 | 0.3 | Call to discuss Mosley declaration tie out process with R. Gordon, K. Kearney, D. Hainline, D. Sagen, and K. Zabcik (A&M) |
| Kearney, Kevin | 9/24/2024 | 2.3 | Review and markup of draft Mosley declaration for plan confirmation |
| Kearney, Kevin | 9/24/2024 | 0.6 | Teleconference with R. Gordon, K. Kearney(A&M) over initial comments to the Mosley declaration |
| Kearney, Kevin | 9/24/2024 | 1.7 | Review of section A binder support for Mosley plan declaration |
| Kearney, Kevin | 9/24/2024 | 2.4 | Review of Section C binder support for Mosley plan declaration |
| Kearney, Kevin | 9/24/2024 | 1.6 | Review of section B binder support for Mosley plan declaration |
| LeGuen, Jonathon | 9/24/2024 | 0.4 | Collaborate with J. LeGuen and P. Heath (A&M) on contract analysis summaries in connection with confirmation preparation support |
| Mirando, Michael | 9/24/2024 | 2.6 | Review plan confirmation document to ensure consistency with declaration binder |
| Mirando, Michael | 9/24/2024 | 2.8 | Review substantive consolidation memo to identify and record sources |
| Mirando, Michael | 9/24/2024 | 2.9 | Search Box for support for substantive consolidation declaration binder |
| Mirando, Michael | 9/24/2024 | 0.6 | Call to discuss the substantive consolidation declaration binder with K. Zabcik and M. Mirando (A&M) |
| Mirando, Michael | 9/24/2024 | 0.6 | Prepare declaration binder with support for statements made in the confirmation binder |
| Mosley, Ed | 9/24/2024 | 2.9 | Review of and prepare comments to draft of declaration regarding comingling in support of plan confirmation |
| Mosley, Ed | 9/24/2024 | 3.2 | Review of and prepare comments to draft of declaration regarding sections 1129 and 1123 of the Code in support of plan confirmation |
| Mosley, Ed | 9/24/2024 | 1.2 | Review of board materials circulated for next meeting regarding plan objections |
| Motroni, Ava | 9/24/2024 | 0.9 | Pull preference actions from plan and disclosure statement for Revlon for comps analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 9/24/2024 | 1.3 | Create impaired slide in confirmation deck to show notice parties, impaired classes, and ballot items |
| Motroni, Ava | 9/24/2024 | 0.3 | Build unimpaired slide to outline notice parties, unimpaired classes, and element of the ballot for confirmation deck |
| Motroni, Ava | 9/24/2024 | 0.7 | Search plan and disclosure statement for excluded parties for comps analysis for Revlon |
| Motroni, Ava | 9/24/2024 | 1.2 | Look through election docket for impaired classes for differences in ballot items from unimpaired claims |
| Motroni, Ava | 9/24/2024 | 1.4 | Update preference settlement case details for preference settlement case comparisons for LayerZero deck |
| Motroni, Ava | 9/24/2024 | 1.6 | Search through election docket for unimpaired classes to understand what items were on their election ballot |
| Motroni, Ava | 9/24/2024 | 1.9 | Add voting results by claim amount to summary solicitation slide on confirmation deck |
| Motroni, Ava | 9/24/2024 | 2.1 | Collaboration with A. Motroni, M. Jogerst, G. Sirek (A&M) to create summary slide for releases and exculpations for confirmation deck |
| Motroni, Ava | 9/24/2024 | 0.8 | Analyze preference settlement and actions for comparable companies to evaluate if they have excluded parties |
| Motroni, Ava | 9/24/2024 | 0.9 | Research Voyager plan supplements for excluded parties and preference action settlement conditions |
| Motroni, Ava | 9/24/2024 | 1.1 | Build summary sheet in excel for investigations information in preparation of claims analysis |
| Ribman, Tucker | 9/24/2024 | 2.1 | Collaborate with D. Blanks and T. Ribman (A&M) to discuss the applicable 1129(a)(1) requirements for Plan Confirmation |
| Ribman, Tucker | 9/24/2024 | 0.6 | Review the Mirana Settlement agreement re: BIT token transfer |
| Ribman, Tucker | 9/24/2024 | 0.4 | Create a tracker of declaration inputs and associated support for senior leadership (A&M) |
| Ribman, Tucker | 9/24/2024 | 0.4 | Review the customer entitlement and relevant exclusions for the Mirana Settlement support |
| Ribman, Tucker | 9/24/2024 | 0.5 | Incorporate comments from D. Sagen (A&M) into the ByBit summary analysis |
| Ribman, Tucker | 9/24/2024 | 0.6 | Reconcile the change in tokens receivable assumptions from 5/5 to 8/31 re: asset recovery summary |
| Ribman, Tucker | 9/24/2024 | 0.8 | Reconcile 5/5 pricing assumptions ByBit account holdings re: Mirana Settlement |
| Ribman, Tucker | 9/24/2024 | 1.2 | Update the BIT token remaining quantity summary for senior leadership (A&M) |
| Ribman, Tucker | 9/24/2024 | 1.4 | Create a summary of the Plan Permissive Provisions in section 1123 of the bankruptcy code |
| Ribman, Tucker | 9/24/2024 | 1.6 | Update the Plan objection status tracker with latest objection from Samuel Gunawan |
| Ribman, Tucker | 9/24/2024 | 1.9 | Discussion with G. Sirek and T. Ribman (A&M) re: Plan Supplement settlements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 9/24/2024 | 2.7 | Meeting with P. Heath, B. Tenney, T. Ribman, and M. Jogerst (A&M) to build out Confirmation Declaration binder |
| Ribman, Tucker | 9/24/2024 | 1.9 | Collaborate with T. Ribman & G. Sirek (A&M) re: update comp analysis for excluded parities for new language represented by FTX |
| Sagen, Daniel | 9/24/2024 | 0.8 | Update winddown planning schedules to incorporate revised projections from team leads |
| Sagen, Daniel | 9/24/2024 | 0.3 | Call to discuss Mosley declaration tie out process with R. Gordon, K. Kearney, D. Hainline, D. Sagen, and K. Zabcik (A&M) |
| Simoneaux, Nicole | 9/24/2024 | 1.6 | Review and analyze preliminary draft of Coverick declaration for confirmation materials |
| Simoneaux, Nicole | 9/24/2024 | 2.9 | Collaborate with N. Simoneaux and M. Jogerst (A&M) to update LayerZero case comparisons |
| Simoneaux, Nicole | 9/24/2024 | 2.3 | Continue to research customer preference settlement case comparisons and qualification criteria for objection binder |
| Simoneaux, Nicole | 9/24/2024 | 1.4 | Review and analyze preliminary draft of Mosley declaration for confirmation materials |
| Simoneaux, Nicole | 9/24/2024 | 2.6 | Research customer preference settlement excluded parties for case comparisons to supplement confirmation objection binder |
| Sirek, Gabriel | 9/24/2024 | 1.9 | Collaborate with T. Ribman & G. Sirek (A&M) re: update the Alameda lender comp analysis for excluded parities for new language represented by FTX |
| Sirek, Gabriel | 9/24/2024 | 1.8 | Collaborate with P. Heath, C. Wiltgen, & G. Sirek (A&M) re: update tracker for bankruptcy codes in Plan presentation for Deposition |
| Sirek, Gabriel | 9/24/2024 | 1.9 | Discussion with G. Sirek and T. Ribman (A&M) re: Plan Supplement settlements |
| Sirek, Gabriel | 9/24/2024 | 2.1 | Collaborate with A. Motroni, M. Jogerst, G. Sirek (A&M) to create summary slide for releases and exculpations for confirmation deck |
| Sirek, Gabriel | 9/24/2024 | 2.2 | Collaborate with J. Gonzalez & G. Sirek (A&M) re: creation of rejected parties slide in Plan presentation |
| Sirek, Gabriel | 9/24/2024 | 2.2 | Collaborate with P. Heath & G. Sirek (A&M) re: analysis of declaration for Plan presentation as of 9/24 |
| Sirek, Gabriel | 9/24/2024 | 1.4 | Collaborate with B. Tenney & G. Sirek (A&M) re: updates contractual assumptions slide in Plan presentation |
| Sirek, Gabriel | 9/24/2024 | 2.1 | Update to tracker for declaration presentation as of updated statements |
| Stockmeyer, Cullen | 9/24/2024 | 0.6 | Call with S. Glustein, C. Stockmeyer (A&M) regarding token receivable recoveries upside commentary |
| Stockmeyer, Cullen | 9/24/2024 | 1.4 | Draft commentary for plan confirmation related to token receivable upside recoveries |
| Stockmeyer, Cullen | 9/24/2024 | 2.3 | Prepare analysis related to upside potential for 5/5 token receivables |
| Tenney, Bridger | 9/24/2024 | 2.4 | Collaborate with J. Gonzalez, B. Tenney (A&M) re: preparing a summary for the potential upsides to the May 22 Financial Projections |
| Tenney, Bridger | 9/24/2024 | 2.7 | Meeting with P. Heath, B. Tenney, T. Ribman, and M. Jogerst (A&M) to build out Confirmation Declaration binder |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 9/24/2024 | 2.3 | Collaborate with P. Heath and B. Tenney (A&M) re: create bankruptcy code tear sheets relating to confirmation declaration contents |
| Tenney, Bridger | 9/24/2024 | 2.1 | Collaborate with P. Heath and B. Tenney (A&M) re: deconsolidated recovery analysis with updated entity classifications |
| Tenney, Bridger | 9/24/2024 | 1.4 | Collaborate with B. Tenney & G. Sirek (A&M) re: updates contractual assumptions slide in Plan presentation |
| Tenney, Bridger | 9/24/2024 | 1.3 | Review Plan objections for customer property right arguments |
| Tenney, Bridger | 9/24/2024 | 1.1 | Prepare financial projections exhibit with notes related to confirmation declaration |
| Tenney, Bridger | 9/24/2024 | 0.9 | Review Plan objection materials for arguments on customer convenience class |
| Tenney, Bridger | 9/24/2024 | 0.8 | Prepare summary of declaration inputs with backup support |
| Titus, Adam | 9/24/2024 | 0.7 | Call with A Titus and S. Glustein [A&M] to discuss preference analysis |
| Titus, Adam | 9/24/2024 | 1.4 | Update latest draft of plan objection materials related to previous venture investment |
| Titus, Adam | 9/24/2024 | 1.7 | Review latest draft of plan confirmation objections to provide comments on potential venture items |
| Trent, Hudson | 9/24/2024 | 3.2 | Discuss Confirmation declaration with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 9/24/2024 | 0.7 | Call with C. Brantley, H. Trent, J. Gonzalez (A&M) re: LayerZero deposition preparation materials review |
| Trent, Hudson | 9/24/2024 | 1.8 | Review Financial Projections summary information prepared for advisor reference |
| Trent, Hudson | 9/24/2024 | 2.4 | Prepare summary of differences between claims classes for advisor reference |
| Trent, Hudson | 9/24/2024 | 2.6 | Assist in preparing updated analysis of changes in Plan recovery analysis from filing of Financial Projections |
| Trent, Hudson | 9/24/2024 | 1.7 | Prepare summary of releases and exculpations in Plan for advisor reference |
| Trent, Hudson | 9/24/2024 | 2.2 | Prepare analysis of rationale for impaired treatment of claims classes for advisor reference |
| Tresser, Miles | 9/24/2024 | 1.9 | Compare declaration language with paragraph citations for the plan declaration support binder |
| Tresser, Miles | 9/24/2024 | 0.2 | Call with D. Sagen, S. Jauregui, and M. Tresser (A&M) re: declaration plan confirmation support materials |
| Wiltgen, Charles | 9/24/2024 | 1.8 | Collaborate with P. Heath, C. Wiltgen, & G. Sirek (A&M) re: update tracker for bankruptcy codes in Plan presentation for Deposition |
| Wiltgen, Charles | 9/24/2024 | 1.4 | Collaborate with C. Wiltgen & G. Sirek (A&M) to update declaration tracker links and confirmation declaration binder |
| Wiltgen, Charles | 9/24/2024 | 1.1 | Update confirmation declaration binder best interests test overview section |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 9/24/2024 | 1.8 | Update customer priority slides after reviewing global settlement agreement terms |
| Wiltgen, Charles | 9/24/2024 | 1.9 | Update confirmation declaration binder financial projections overview slides |
| Wiltgen, Charles | 9/24/2024 | 1.4 | Update confirmation tracker with additional bankruptcy code information |
| Zabcik, Kathryn | 9/24/2024 | 0.3 | Call to discuss Mosley declaration tie out process with R. Gordon, K. Kearney, D. Hainline, D. Sagen, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/24/2024 | 2.4 | Compile first draft of support for section B of the substantive consolidation section of the plan confirmation declaration |
| Zabcik, Kathryn | 9/24/2024 | 0.4 | Call to discuss next steps for plan confirmation declarations support tie out with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/24/2024 | 2.8 | Compile first draft of support for section A of the substantive consolidation section of the plan confirmation declaration |
| Zabcik, Kathryn | 9/24/2024 | 0.6 | Call to discuss the substantive consolidation declaration binder with K. Zabcik and M. Mirando (A&M) |
| Zabcik, Kathryn | 9/24/2024 | 1.3 | Create template for facts needing support for the substantive consolidation section of the plan confirmation declaration |
| Zabcik, Kathryn | 9/24/2024 | 0.7 | Review Consolidated dotcom FLSI remap for new FSLIs provided by Alix Partners |
| Zabcik, Kathryn | 9/24/2024 | 2.9 | Create template for support exhibits for the plan confirmation declaration |
| Arnett, Chris | 9/25/2024 | 2.1 | Compile support for confirmation binders re: contracts, vendors, and first day motion reporting |
| Arnett, Chris | 9/25/2024 | 0.4 | Discuss amended plan supplement and noticing with C Arnett and R Esposito (A&M) |
| Arnett, Chris | 9/25/2024 | 1.8 | Call with H. Trent, S. Coverick, C. Arnett, and C. Brantley re: confirmation binder support |
| Arnett, Chris | 9/25/2024 | 0.3 | Call with C Jensen (S&C), C Arnett and R Esposito (A&M) to discuss the amended plan supplement and parties for service thereof |
| Arnett, Chris | 9/25/2024 | 0.8 | Review and comment on draft confirmation order |
| Arnett, Chris | 9/25/2024 | 0.6 | Call with D. Blanks, K. Kearney, G. Walia, C. Arnett (A&M) to review draft edits to declaration in support of confirmation of the second joint chapter 11 plan of reorganization |
| Arnett, Chris | 9/25/2024 | 0.2 | Teleconference with R. Gordon, C. Arnett(A&M) over edits to the Mosley declaration |
| Arnett, Chris | 9/25/2024 | 0.3 | Discuss confirmation declaration considerations and changes with E. Mosley (A&M) |
| Arnett, Chris | 9/25/2024 | 2.8 | Continue research re: support for draft declarations in support of confirmation |
| Arnett, Chris | 9/25/2024 | 1.6 | Review and comment on materials gathered in support of confirmation for inclusion in master binder |
| Blanks, David | 9/25/2024 | 1.3 | Outline deconsolidation analysis support pages for the confirmation support binder |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 9/25/2024 | 1.8 | Review redlines of the plan confirmation order from the AHC and UCC |
| Blanks, David | 9/25/2024 | 1.4 | Collaboration with P. Heath and D. Blanks (A&M) regarding deconsolidated plan scenario inputs for the plan confirmation binder |
| Blanks, David | 9/25/2024 | 2.3 | Review and edit plan confirmation declaration of Steven Coverick |
| Blanks, David | 9/25/2024 | 1.2 | Collaboration with P. Heath and D. Blanks (A&M) regarding liquidation analysis inputs for the plan confirmation binder |
| Blanks, David | 9/25/2024 | 0.8 | Meeting with D. Blanks, P. Heath, and M. Jogerst (A&M) to discuss confirmation declaration binder |
| Blanks, David | 9/25/2024 | 0.7 | Call with G. Walia, D. Blanks, K. Kearney, and R. Gordon (A&M) to review latest version of declaration in support of confirmation of the second joint chapter 11 plan of reorganization |
| Blanks, David | 9/25/2024 | 0.6 | Call with D. Blanks, K. Kearney, G. Walia, C. Arnett (A&M) to review draft edits to declaration in support of confirmation of the second joint chapter 11 plan of reorganization |
| Blanks, David | 9/25/2024 | 0.4 | Call with D. Blanks, G. Walia, P. Heath, S. Witherspoon (A&M) re: to discuss impact of claims reserves on claimant recoveries |
| Blanks, David | 9/25/2024 | 1.4 | Review and edit plan confirmation declaration of Ed Mosley |
| Bolduc, Jojo | 9/25/2024 | 2.8 | Update key findings overview related to LayerZero legal objection materials |
| Bolduc, Jojo | 9/25/2024 | 1.7 | Update claim analysis overview for LayerZero settlement presentation |
| Brantley, Chase | 9/25/2024 | 0.8 | Review comments and subsequent redline to S. Coverick declaration and revise ahead of discussion with team |
| Brantley, Chase | 9/25/2024 | 2.1 | Review latest draft of supporting materials for deposition and provide comments to team |
| Brantley, Chase | 9/25/2024 | 2.2 | Finalize deposition outline and question list with responses in advance of prep call |
| Brantley, Chase | 9/25/2024 | 2.1 | Discuss deposition preparation with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 9/25/2024 | 0.4 | Correspond with team re: additional analysis of certain creditor groups in support of deposition preparation |
| Broskay, Cole | 9/25/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over SubCon comments in plan declaration |
| Canale, Alex | 9/25/2024 | 0.8 | Review details regarding cash tracing principles and summarize for inclusion in plan support declaration |
| Coverick, Steve | 9/25/2024 | 2.9 | Deposition preparation discussion with S. Coverick, C. Brantley, D. Blanks, P. Heath and H. Trent (A&M) |
| Coverick, Steve | 9/25/2024 | 2.1 | Discuss deposition preparation with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 9/25/2024 | 2.6 | Continued review of documents supporting Coverick 1129 declaration |
| Coverick, Steve | 9/25/2024 | 2.1 | Continued review of Layer Zero objection in preparation for deposition |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 9/25/2024 | 1.4 | Discuss deposition prep analysis related to relevant claims with S. Coverick, C. Brantley, D. Blanks, G. Walia, and H. Trent (A&M) |
| Coverick, Steve | 9/25/2024 | 0.8 | Discuss confirmation declarations with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 9/25/2024 | 2.4 | Continued review of supporting materials for financial projections in preparation for confirmation hearing |
| Esposito, Rob | 9/25/2024 | 0.4 | Discuss amended plan supplement and noticing with C Arnett and R Esposito (A&M) |
| Esposito, Rob | 9/25/2024 | 0.3 | Call with C Jensen (S&C), C Arnett and R Esposito (A&M) to discuss the amended plan supplement and parties for service thereof |
| Faett, Jack | 9/25/2024 | 1.1 | Call with K. Kearney and J. Faett (A&M) to discuss preparation of declaration binder pertaining to subcon and property rights declaration |
| Glustein, Steven | 9/25/2024 | 1.6 | Provide comments on draft declaration relating to Plan confirmation |
| Gonzalez, Johnny | 9/25/2024 | 0.3 | Call with J. Gonzalez, B. Tenney, N. Simoneaux, A. Motroni (A&M) to update team on LayerZero and Confirmation deck in preparation for confirmation and deposition |
| Gonzalez, Johnny | 9/25/2024 | 1.6 | Prepare a summary slide for the bridge details in the LayerZero deposition prep materials |
| Gonzalez, Johnny | 9/25/2024 | 0.4 | Call with J. Gonzalez, B. Tenney, M. Jogerst, A. Motroni (A&M) re: reordering of declaration binder to encompass flow of declaration statement |
| Gonzalez, Johnny | 9/25/2024 | 1.9 | Modify the illustrative timeline in the event there is case delay for the plan confirmation materials |
| Gonzalez, Johnny | 9/25/2024 | 0.6 | Collaboration with J. Gonzalez and A. Motroni (A&M) to revise Section 1129(a)1 timeline for confirmation deck |
| Gonzalez, Johnny | 9/25/2024 | 2.3 | Collaboration with J. Gonzalez and A. Motroni (A&M) to build summary slides for proposed plan confirmation contents |
| Gonzalez, Johnny | 9/25/2024 | 2.3 | Modify the Plan Supplement highlights of changes in the confirmation hearing materials |
| Gonzalez, Johnny | 9/25/2024 | 1.1 | Review the cash actuals for opex and restructuring costs during case duration for various plan administrative estimates |
| Gonzalez, Johnny | 9/25/2024 | 1.2 | Modify the reliance materials summary in the LayerZero summary binder |
| Gonzalez, Johnny | 9/25/2024 | 1.4 | Collaborate with T. Ribman, J. Gonzalez (A&M) re: plan objection summaries for confirmation preparation |
| Gonzalez, Johnny | 9/25/2024 | 0.7 | Draft a list of proposed reasons illustrating how the plan satisfies the bankruptcy requirements |
| Gonzalez, Johnny | 9/25/2024 | 1.6 | Create an illustrative timeline for the plan confirmation materials in the event there is case delay |
| Gonzalez, Johnny | 9/25/2024 | 1.1 | Draft a summary slide for the latest LayerZero objection to the FTX CEO deposition |
| Gonzalez, Johnny | 9/25/2024 | 1.2 | Modify the financial projections summary schedule to include the variance breakout for various claims settlements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 9/25/2024 | 0.2 | Teleconference with R. Gordon, C. Arnett(A&M) over edits to the Mosley declaration |
| Gordon, Robert | 9/25/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over SubCon comments in plan declaration |
| Gordon, Robert | 9/25/2024 | 0.6 | Call with R. Gordon, D. Hainline, K. Ramanathan, D. Sagen (A&M) to discuss comments on declaration in support of confirmation of the second joint chapter 11 plan of reorganization |
| Gordon, Robert | 9/25/2024 | 0.2 | Call with R. Gordon, K. Kearney, D. Hainline (A&M) to review proposed edits to declarations in support of plan confirmation |
| Gordon, Robert | 9/25/2024 | 0.7 | Call with G. Walia, D. Blanks, K. Kearney, and R. Gordon (A&M) to review latest version of declaration in support of confirmation of the second joint chapter 11 plan of reorganization |
| Gordon, Robert | 9/25/2024 | 0.8 | Teleconference with R. Gordon, K. Kearney(A&M) over edits to the Mosley declaration |
| Gordon, Robert | 9/25/2024 | 1.1 | Review initial draft of the confirmation brief for potential edits |
| Gordon, Robert | 9/25/2024 | 1.9 | Review updated version of the Mosley declaration support material, Subcon section |
| Gordon, Robert | 9/25/2024 | 2.3 | Edit updated draft of the Mosley plan declaration |
| Hainline, Drew | 9/25/2024 | 1.6 | Review support binder for draft subcon declarations to support plan confirmation |
| Hainline, Drew | 9/25/2024 | 1.0 | Review company records and subcon exhibits to identify support for declaration facts and figures |
| Hainline, Drew | 9/25/2024 | 0.9 | Analyze updated review comments on draft declaration to support plan confirmation |
| Hainline, Drew | 9/25/2024 | 0.7 | Review draft confirmation order to support preparation for plan confirmation |
| Hainline, Drew | 9/25/2024 | 0.6 | Call with R. Gordon, D. Hainline, K. Ramanathan, D. Sagen (A&M) to discuss comments on declaration in support of confirmation of the second joint chapter 11 plan of reorganization |
| Hainline, Drew | 9/25/2024 | 0.5 | Call to discuss open items for plan confirmation declarations support tie out with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 9/25/2024 | 0.4 | Review open questions for supporting documentation on property rights declaration to support plan confirmation |
| Hainline, Drew | 9/25/2024 | 0.2 | Call with R. Gordon, K. Kearney, D. Hainline (A&M) to review proposed edits to declarations in support of plan confirmation |
| Hainline, Drew | 9/25/2024 | 1.2 | Resolve open review comments in the draft declaration to support plan confirmation |
| Hainline, Drew | 9/25/2024 | 1.8 | Draft updates to declarations regarding subcon to support plan confirmation |
| Hainline, Drew | 9/25/2024 | 1.1 | Review updated declarations regarding subcon to support plan confirmation |
| Heath, Peyton | 9/25/2024 | 0.4 | Call with D. Blanks, G. Walia, P. Heath, S. Witherspoon (A&M) re: to discuss impact of claims reserves on claimant recoveries |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 9/25/2024 | 0.4 | Call with P. Heath, T. Ribman, & G. Sirek (A&M) re: update to the declaration slide in regard to bankruptcy codes |
| Heath, Peyton | 9/25/2024 | 0.3 | Call with E. Lucas, P. Heath, C. Wiltgen and M. Jogerst (A&M) to determine next steps for confirmation declaration binder |
| Heath, Peyton | 9/25/2024 | 0.8 | Meeting with D. Blanks, P. Heath, and M. Jogerst (A&M) to discuss confirmation declaration binder |
| Heath, Peyton | 9/25/2024 | 1.1 | Develop non-debtor asset summary schedule |
| Heath, Peyton | 9/25/2024 | 1.4 | Collaboration with P. Heath and D. Blanks (A&M) regarding deconsolidated plan scenario inputs for the plan confirmation binder |
| Heath, Peyton | 9/25/2024 | 1.6 | Collaborate with P. Heath and B. Tenney (A&M) re: prepare confirmation preparation materials |
| Heath, Peyton | 9/25/2024 | 1.8 | Collaborate on updates to deposition preparation analysis with P. Heath and H. Trent (A&M) |
| Heath, Peyton | 9/25/2024 | 2.8 | Collaborate with P. Heath and B. Tenney (A&M) re: review and summarize non-debtor assets and potential recoveries |
| Heath, Peyton | 9/25/2024 | 1.9 | Discussion with P. Heath and B. Tenney (A&M) re: bankruptcy code summaries relating to confirmation brief |
| Heath, Peyton | 9/25/2024 | 0.8 | Develop operating expense and restructuring fee summary |
| Heath, Peyton | 9/25/2024 | 1.2 | Collaboration with P. Heath and D. Blanks (A&M) regarding liquidation analysis inputs for the plan confirmation binder |
| Heath, Peyton | 9/25/2024 | 0.4 | Claims reconciliation status discussion with S. Coverick, P. Heath and H. Trent (A&M) |
| Jauregui, Stefon | 9/25/2024 | 2.2 | Fold in property rights related statements into Mosley Declaration Plan Confirmation Binder, circulate with internal team for feedback |
| Jauregui, Stefon | 9/25/2024 | 2.4 | Build out property rights support tab within Mosley Declaration Plan Confirmation Binder, create sub sections within support for previously prepared material references |
| Jauregui, Stefon | 9/25/2024 | 2.1 | Prepare support schedule for deposits of cryptocurrency exhibit in Mosley declaration, include corresponding slides from customer property rights support presentation and corresponding analyses |
| Jauregui, Stefon | 9/25/2024 | 0.5 | Call with G. Walia, D. Sagen, S. Jauregui, A. Selwood, and M. Tresser (A&M) re: reference additions for confirmation declaration support binder |
| Jauregui, Stefon | 9/25/2024 | 1.8 | Begin gathering support data for property rights statement in Mosley declaration, reference previously prepared presentations and corresponding analyses |
| Jauregui, Stefon | 9/25/2024 | 1.6 | Draft support schedule for Sweeping and Commingling of Cryptocurrency exhibit in Mosley declaration, include corresponding slides from customer property rights support presentation and corresponding analyses |
| Jauregui, Stefon | 9/25/2024 | 1.2 | Update support schedule for deposits of cryptocurrency exhibit in Mosley declaration based on internal feedback, circulate additional questions with internal group |
| Jauregui, Stefon | 9/25/2024 | 0.9 | Call with D. Sagen and S. Jauregui (A&M) to walk through current draft of declaration in support of confirmation of the second joint chapter 11 plan of reorganization |

---

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2024 through September 30, 2024***

---

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 9/25/2024 | 0.3 | Begin preparing outline of property rights section, for the purpose of inclusion within Mosley Declaration Plan Confirmation Binder |
| Jauregui, Stefon | 9/25/2024 | 0.7 | Review initial draft of Mosley declaration in support of confirmation of the second amended plan of reorganization, make note of excerpts to bring into property rights section of confirmation binder |
| Jauregui, Stefon | 9/25/2024 | 0.6 | Call with G. Walia, D. Sagen, S. Jauregui, A. Selwood, and M. Tresser (A&M) to discuss preliminary updates to plan confirmation declaration support materials |
| Jogerst, Max | 9/25/2024 | 0.9 | Refresh references from declaration document to tear sheets in confirmation deck |
| Jogerst, Max | 9/25/2024 | 0.7 | Meeting with G. Sirek and M. Jogerst (A&M) to update supporting slides references to relevant bankruptcy code in confirmation deck |
| Jogerst, Max | 9/25/2024 | 0.7 | Update declaration tracker for codes in confirmation declaration that were absent |
| Jogerst, Max | 9/25/2024 | 0.8 | Make tear sheets for the customer preference settlement section of confirmation deck |
| Jogerst, Max | 9/25/2024 | 0.2 | Update Releases and Exculpation summary slides |
| Jogerst, Max | 9/25/2024 | 0.3 | Call with E. Lucas, P. Heath, C. Wiltgen and M. Jogerst (A&M) to determine next steps for confirmation declaration binder |
| Jogerst, Max | 9/25/2024 | 0.8 | Meeting with D. Blanks, P. Heath, and M. Jogerst (A&M) to discuss confirmation declaration binder |
| Jogerst, Max | 9/25/2024 | 0.8 | Review Declaration Tracker to ensure inclusion of all references to the Bankruptcy code |
| Jogerst, Max | 9/25/2024 | 0.9 | Link confirmation deck references to code to corresponding support |
| Jogerst, Max | 9/25/2024 | 1.1 | Insert release of lien information into release slides for confirmation declaration |
| Jogerst, Max | 9/25/2024 | 1.1 | Research Lehman Brothers excluded customer list for comparable companies |
| Jogerst, Max | 9/25/2024 | 0.4 | Create tear sheets for the plan releases and exculpation section of confirmation deck |
| Jogerst, Max | 9/25/2024 | 0.9 | Add into the Confirmation deck Bankruptcy code references absent from declaration tracker |
| Jogerst, Max | 9/25/2024 | 3.1 | Collaborate with B. Tenney, T. Ribman, and M. Jogerst (A&M) to create tear sheets for bankruptcies code references |
| Jogerst, Max | 9/25/2024 | 0.3 | Create slide tracker for confirmation deck |
| Jogerst, Max | 9/25/2024 | 0.3 | Refresh tracking of sections for confirmation binder |
| Jogerst, Max | 9/25/2024 | 0.4 | Call with J. Gonzalez, B. Tenney, M. Jogerst, A. Motroni (A&M) re: reordering of declaration binder to encompass flow of declaration statement |
| Johnston, David | 9/25/2024 | 0.2 | Discuss confirmation testimony considerations with D. Johnston, E. Mosley (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 9/25/2024 | 0.7 | Call with E. Mosley, K. Ramanathan, L. Ryan, D. Johnston, and C. Arnett (A&M) to discuss latest draft of declaration in support of confirmation of the second joint chapter 11 plan of reorganization |
| Kearney, Kevin | 9/25/2024 | 0.7 | Call with G. Walia, D. Blanks, K. Kearney, and R. Gordon (A&M) to review latest version of declaration in support of confirmation of the second joint chapter 11 plan of reorganization |
| Kearney, Kevin | 9/25/2024 | 0.8 | Teleconference with R. Gordon, K. Kearney(A&M) over edits to the Mosley declaration |
| Kearney, Kevin | 9/25/2024 | 1.2 | Review of FTX.US shortfall analysis to support Mosley declaration |
| Kearney, Kevin | 9/25/2024 | 2.1 | Review of FTT entitlements analysis to support Mosley declaration |
| Kearney, Kevin | 9/25/2024 | 2.1 | Review of Alameda loan analysis to support Mosley plan declaration |
| Kearney, Kevin | 9/25/2024 | 0.2 | Call with R. Gordon, K. Kearney, D. Hainline (A&M) to review proposed edits to declarations in support of plan confirmation |
| Kearney, Kevin | 9/25/2024 | 1.1 | Call with K. Kearney and J. Faett (A&M) to discuss preparation of declaration binder pertaining to subcon and property rights declaration |
| Kearney, Kevin | 9/25/2024 | 1.3 | Review of historical Alameda balance sheets for lenders to support Mosley plan declaration |
| Lewandowski, Douglas | 9/25/2024 | 2.5 | Review proposed solicitation results for solicitation declaration |
| Lucas, Emmet | 9/25/2024 | 0.3 | Call with E. Lucas, H. Trent, T. Ribman, & G. Sirek (A&M) re: week update on the declaration presentation |
| Lucas, Emmet | 9/25/2024 | 0.3 | Call with E. Lucas, P. Heath, C. Wiltgen and M. Jogerst (A&M) to determine next steps for confirmation declaration binder |
| Mirando, Michael | 9/25/2024 | 3.1 | Prepare declaration binder with support for statements made in the confirmation binder |
| Mirando, Michael | 9/25/2024 | 0.9 | Review 2 prong memo to determine supporting documentation for declaration binder |
| Mirando, Michael | 9/25/2024 | 1.9 | Review terms of service for the cryptocurrency exchange to identify updated terms |
| Mirando, Michael | 9/25/2024 | 2.7 | Prepare declaration binder supporting tabs with support for statements made in the confirmation binder |
| Mirando, Michael | 9/25/2024 | 2.4 | Review the declaration memo to identify statements of facts needing support |
| Mosley, Ed | 9/25/2024 | 0.3 | Discuss confirmation declaration considerations and changes with C.Arnett (A&M) |
| Mosley, Ed | 9/25/2024 | 0.2 | Discuss confirmation testimony considerations with D.Johnston (A&M) |
| Mosley, Ed | 9/25/2024 | 0.7 | Call with E. Mosley, K. Ramanathan, L. Ryan, D. Johnston, and C. Arnett (A&M) to discuss latest draft of declaration in support of confirmation of the second joint chapter 11 plan of reorganization |
| Motroni, Ava | 9/25/2024 | 0.4 | Call with J. Gonzalez, B. Tenney, M. Jogerst, A. Motroni (A&M) re: reordering of declaration binder to encompass flow of declaration statement |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 9/25/2024 | 2.4 | Read through proposed plan confirmation order to create summary slides of the confirmation declaration presentation |
| Motroni, Ava | 9/25/2024 | 2.3 | Collaboration with J. Gonzalez and A. Motroni (A&M) to build summary slides for proposed plan confirmation contents |
| Motroni, Ava | 9/25/2024 | 1.6 | Create summary slide to outline important pieces of the findings of fact and conclusion of law and order sections |
| Motroni, Ava | 9/25/2024 | 1.6 | Compile list of page numbers relating to bankruptcy codes for materials in the confirmation and LayerZero deck |
| Motroni, Ava | 9/25/2024 | 1.4 | Reorganize slides for confirmation deck to follow the order of the declaration to make it flow better |
| Motroni, Ava | 9/25/2024 | 1.2 | Record all sections of the proposed plan confirmation order for findings and conclusion of law |
| Motroni, Ava | 9/25/2024 | 1.2 | Collaborate with A. Motroni & G. Sirek (A&M) re: creation of tracker for bankruptcy codes and definitions for Declaration presentation |
| Motroni, Ava | 9/25/2024 | 1.1 | Collaborate with A. Motroni and G. Sirek to compile list of codes and page references for codes mentioned in LayerZero deck |
| Motroni, Ava | 9/25/2024 | 0.6 | Collaboration with J. Gonzalez and A. Motroni (A&M) to revise Section 1129(a)1) timeline for confirmation deck |
| Motroni, Ava | 9/25/2024 | 0.3 | Call with J. Gonzalez, B. Tenney, N. Simoneaux, A. Motroni (A&M) to update team on LayerZero and Confirmation deck in preparation for confirmation and deposition |
| Motroni, Ava | 9/25/2024 | 0.9 | Build slides to show all sections of the order section on the proposed plan confirmation order |
| Ramanathan, Kumanan | 9/25/2024 | 2.8 | Review of plan confirmation declaration and provide comments |
| Ramanathan, Kumanan | 9/25/2024 | 1.6 | Review of declaration support binder for planned confirmation and provide comments |
| Ribman, Tucker | 9/25/2024 | 3.1 | Collaborate with B. Tenney, T. Ribman, and M. Jogerst (A&M) to create tear sheets for bankruptcies code references |
| Ribman, Tucker | 9/25/2024 | 0.9 | Create a summary of the Plaintiffs' LayerZero Mediation Statement for senior leadership (A&M) |
| Ribman, Tucker | 9/25/2024 | 0.3 | Call with E. Lucas, H. Trent, T. Ribman, & G. Sirek (A&M) re: week update on the declaration presentation |
| Ribman, Tucker | 9/25/2024 | 0.8 | Create a summary of the Bryan Pellegrino memo regarding the LayerZero token-recission agreement |
| Ribman, Tucker | 9/25/2024 | 0.4 | Reconcile the skip and goose customer claim balances included in the Plan recovery analysis |
| Ribman, Tucker | 9/25/2024 | 0.4 | Call with P. Heath, T. Ribman, & G. Sirek (A&M) re: update to the declaration slide in regard to bankruptcy codes |
| Ribman, Tucker | 9/25/2024 | 1.1 | Review the token warrant and equity rescission agreements re: LayerZero deposition |
| Ribman, Tucker | 9/25/2024 | 1.4 | Collaborate with T. Ribman, J. Gonzalez (A&M) re: plan objection summaries for confirmation preparation |
| Ribman, Tucker | 9/25/2024 | 1.8 | Collaborate with T. Ribman & G. Sirek (A&M) re: updates to Federal bankruptcy laws in declaration presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 9/25/2024 | 1.7 | Collaborate with T. Ribman & G. Sirek (A&M) re: updates to Delaware bankruptcy laws in declaration presentation |
| Ribman, Tucker | 9/25/2024 | 1.6 | Create a preferential information support slide for the LayerZero deposition preparation binder |
| Ribman, Tucker | 9/25/2024 | 1.4 | Create a summary of the Federal Rules of Bankruptcy Procedure for the confirmation preparation binder |
| Ribman, Tucker | 9/25/2024 | 0.3 | Update the executive summary of the Plan Objection Status presentation re: Samuel Gunawan |
| Selwood, Alexa | 9/25/2024 | 0.6 | Call with G. Walia, D. Sagen, S. Jauregui, A. Selwood, and M. Tresser (A&M) to discuss preliminary updates to plan confirmation declaration support materials |
| Selwood, Alexa | 9/25/2024 | 0.5 | Call with G. Walia, D. Sagen, S. Jauregui, A. Selwood, and M. Tresser (A&M) re: reference additions for confirmation declaration support binder |
| Simoneaux, Nicole | 9/25/2024 | 2.1 | Populate customer preference settlement criteria and exclusion dataset for comparable cases with similar digital asset-types |
| Simoneaux, Nicole | 9/25/2024 | 1.9 | Create case comparison summary matrix for customer preference settlements |
| Simoneaux, Nicole | 9/25/2024 | 0.8 | Create notable case filings summary for 1129 feasibility requirements in the confirmation binder |
| Simoneaux, Nicole | 9/25/2024 | 1.9 | Populate customer preference settlement criteria and exclusion dataset for comparable cases with similar customer property treatment |
| Simoneaux, Nicole | 9/25/2024 | 0.6 | Update commentary on case comparison customer preference settlement matrix |
| Simoneaux, Nicole | 9/25/2024 | 0.3 | Call with J. Gonzalez, B. Tenney, N. Simoneaux, A. Motroni (A&M) to update team on LayerZero and Confirmation deck in preparation for confirmation and deposition |
| Simoneaux, Nicole | 9/25/2024 | 3.1 | Incorporate commentary to customer preference settlement withdrawal thresholds and other criteria |
| Simoneaux, Nicole | 9/25/2024 | 2.3 | Populate customer preference settlement criteria and exclusion dataset for comparable cases with elements of fraud / misconduct |
| Simoneaux, Nicole | 9/25/2024 | 3.1 | Populate confirmation declaration binder support with comparable cases for excluded parties and preference settlement exclusions |
| Sirek, Gabriel | 9/25/2024 | 1.7 | Collaborate with T. Ribman & G. Sirek (A&M) re: updates to Delaware bankruptcy laws in declaration presentation |
| Sirek, Gabriel | 9/25/2024 | 2.1 | Update tracker for new slides added into the declaration presentation for Plan |
| Sirek, Gabriel | 9/25/2024 | 0.7 | Meeting with G. Sirek and M. Jogerst (A&M) to update supporting slides references to relevant bankruptcy code in confirmation deck |
| Sirek, Gabriel | 9/25/2024 | 0.3 | Call with E. Lucas, H. Trent, T. Ribman, & G. Sirek (A&M) re: week update on the declaration presentation |
| Sirek, Gabriel | 9/25/2024 | 1.8 | Collaborate with T. Ribman & G. Sirek (A&M) re: updates to Federal bankruptcy laws in declaration presentation |
| Sirek, Gabriel | 9/25/2024 | 0.4 | Call with P. Heath, T. Ribman, & G. Sirek (A&M) re: update to the declaration slide in regard to bankruptcy codes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sirek, Gabriel | 9/25/2024 | 1.6 | Review all bankruptcy codes in the declaration presentation to relating slides |
| Sirek, Gabriel | 9/25/2024 | 0.7 | Update monetization excel for cash updates as 9/23 |
| Sirek, Gabriel | 9/25/2024 | 1.1 | Collaborate with A. Motroni and G. Sirek to compile list of codes and page references for codes mentioned in LayerZero deck |
| Sirek, Gabriel | 9/25/2024 | 1.1 | Update the source information slide for LayerZero by compiling docket declarations |
| Sirek, Gabriel | 9/25/2024 | 1.2 | Collaborate with A. Motroni & G. Sirek (A&M) re: creation of tracker for bankruptcy codes and definitions for Declaration presentation |
| Sirek, Gabriel | 9/25/2024 | 1.1 | Update monetization excel for crypto updates as 9/23 |
| Sirek, Gabriel | 9/25/2024 | 0.2 | Call with C. Wiltgen & G. Sirek (A&M) re: declaration binder tracker workbook |
| Stockmeyer, Cullen | 9/25/2024 | 0.9 | Update alameda venture token plan reporting template for readiness |
| Stockmeyer, Cullen | 9/25/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) regarding token receivable plan upside commentary |
| Stockmeyer, Cullen | 9/25/2024 | 0.8 | Update hedge fund entity venture token plan reporting template for readiness |
| Tenney, Bridger | 9/25/2024 | 1.6 | Collaborate with P. Heath and B. Tenney (A&M) re: prepare confirmation preparation materials |
| Tenney, Bridger | 9/25/2024 | 0.3 | Call with J. Gonzalez, B. Tenney, N. Simoneaux, A. Motroni (A&M) to update team on LayerZero and Confirmation deck in preparation for confirmation and deposition |
| Tenney, Bridger | 9/25/2024 | 0.4 | Call with J. Gonzalez, B. Tenney, M. Jogerst, A. Motroni (A&M) re: reordering of declaration binder to encompass flow of declaration statement |
| Tenney, Bridger | 9/25/2024 | 0.8 | Prepare financial projection exhibits with claim recovery percentages in confirmation binder |
| Tenney, Bridger | 9/25/2024 | 0.9 | Prepare and incorporate contract rejection summaries in confirmation binder |
| Tenney, Bridger | 9/25/2024 | 1.2 | Prepare summaries of bankruptcy code relevant to the confirmation of the Plan |
| Tenney, Bridger | 9/25/2024 | 1.3 | Prepare summary of non-debtor assets using trial balances and Plan recovery analysis |
| Tenney, Bridger | 9/25/2024 | 1.9 | Discussion with P. Heath and B. Tenney (A&M) re: bankruptcy code summaries relating to confirmation brief |
| Tenney, Bridger | 9/25/2024 | 2.8 | Collaborate with P. Heath and B. Tenney (A&M) re: review and summarize non-debtor assets and potential recoveries |
| Tenney, Bridger | 9/25/2024 | 3.1 | Collaborate with B. Tenney, T. Ribman, and M. Jogerst (A&M) to create tear sheets for bankruptcies code references |
| Tenney, Bridger | 9/25/2024 | 1.4 | Revise Plan confirmation requirements summary slides |
| Titus, Adam | 9/25/2024 | 0.4 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) regarding token receivable plan upside commentary |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/25/2024 | 0.8 | Review preference list for updating objection overview presentation |
| Trent, Hudson | 9/25/2024 | 1.8 | Collaborate on updates to deposition preparation analysis with P. Heath and H. Trent (A&M) |
| Trent, Hudson | 9/25/2024 | 0.4 | Claims reconciliation status discussion with S. Coverick, P. Heath and H. Trent (A&M) |
| Trent, Hudson | 9/25/2024 | 1.4 | Discuss deposition prep analysis related to relevant claims with S. Coverick, C. Brantley, D. Blanks, G. Walia, and H. Trent (A&M) |
| Trent, Hudson | 9/25/2024 | 0.3 | Call with E. Lucas, H. Trent, T. Ribman, & G. Sirek (A&M) re: week update on the declaration presentation |
| Trent, Hudson | 9/25/2024 | 2.1 | Discuss deposition preparation with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 9/25/2024 | 2.2 | Assist in preparations for discussions regarding deposition prep |
| Trent, Hudson | 9/25/2024 | 1.3 | Prepare updates to cyber insurance materials following discussion with broker |
| Tresser, Miles | 9/25/2024 | 0.5 | Call with G. Walia, D. Sagen, S. Jauregui, A. Selwood, and M. Tresser (A&M) re: reference additions for confirmation declaration support binder |
| Tresser, Miles | 9/25/2024 | 2.1 | Compile and assess content comments for plan confirmation declaration statements |
| Tresser, Miles | 9/25/2024 | 0.6 | Call with G. Walia, D. Sagen, S. Jauregui, A. Selwood, and M. Tresser (A&M) to discuss preliminary updates to plan confirmation declaration support materials |
| Tresser, Miles | 9/25/2024 | 1.6 | Update USD stablecoin analysis with Category 2 coins for customer property rights presentation materials |
| Walia, Gaurav | 9/25/2024 | 0.6 | Call with D. Blanks, K. Kearney, G. Walia, C. Arnett (A&M) to review draft edits to declaration in support of confirmation of the second joint chapter 11 plan of reorganization |
| Walia, Gaurav | 9/25/2024 | 0.7 | Call with G. Walia, D. Blanks, K. Kearney, and R. Gordon (A&M) to review latest version of declaration in support of confirmation of the second joint chapter 11 plan of reorganization |
| Walia, Gaurav | 9/25/2024 | 0.6 | Call with G. Walia, D. Sagen, S. Jauregui, A. Selwood, and M. Tresser (A&M) to discuss preliminary updates to plan confirmation declaration support materials |
| Walia, Gaurav | 9/25/2024 | 0.5 | Call with G. Walia, D. Sagen, S. Jauregui, A. Selwood, and M. Tresser (A&M) re: reference additions for confirmation declaration support binder |
| Walia, Gaurav | 9/25/2024 | 0.4 | Call with D. Blanks, G. Walia, P. Heath, S. Witherspoon (A&M) re: to discuss impact of claims reserves on claimant recoveries |
| Wiltgen, Charles | 9/25/2024 | 0.3 | Call with E. Lucas, P. Heath, C. Wiltgen and M. Jogerst (A&M) to determine next steps for confirmation declaration binder |
| Wiltgen, Charles | 9/25/2024 | 1.8 | Create plan negotiations history section within flash cards presentation |
| Wiltgen, Charles | 9/25/2024 | 1.7 | Update declaration binder tracker summary sheet |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 9/25/2024 | 0.2 | Call with C. Wiltgen & G. Sirek (A&M) re: declaration binder tracker workbook |
| Wiltgen, Charles | 9/25/2024 | 1.7 | Create plan negotiations solicitation results section within flash cards |
| Wiltgen, Charles | 9/25/2024 | 1.4 | Create flash cards presentation customer preference settlement section |
| Wiltgen, Charles | 9/25/2024 | 2.4 | Update confirmation declaration binder tracker page references and declaration references |
| Witherspoon, Samuel | 9/25/2024 | 0.4 | Call with D. Blanks, G. Walia, P. Heath, S. Witherspoon (A&M) re: to discuss impact of claims reserves on claimant recoveries |
| Zabcik, Kathryn | 9/25/2024 | 2.9 | Review additional support items for section B of the substantive consolidation section of the plan confirmation declaration |
| Zabcik, Kathryn | 9/25/2024 | 2.6 | Draft terms of service version timeline with linked sources for FTX.com for use in plan confirmation declaration |
| Zabcik, Kathryn | 9/25/2024 | 2.4 | Draft terms of service version timeline with linked sources for FTX.US for use in plan confirmation declaration |
| Zabcik, Kathryn | 9/25/2024 | 0.5 | Call to discuss open items for plan confirmation declarations support tie out with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/25/2024 | 2.8 | Compile first draft of support for section C of the substantive consolidation section of the plan confirmation declaration |
| Arnett, Chris | 9/26/2024 | 0.4 | Review and comment on revised Mosley declaration in advance of filing same |
| Arnett, Chris | 9/26/2024 | 0.2 | Correspondence with S. Jensen (A&M) regarding E. Mosley declaration |
| Arnett, Chris | 9/26/2024 | 2.6 | Review and comment on further updated confirmation declaration and binder support |
| Arnett, Chris | 9/26/2024 | 2.2 | Call with E. Mosley, S. Coverick, C. Arnett, K. Ramanathan, and A. Titus (A&M) to prepare for deposition related to venture investment |
| Arnett, Chris | 9/26/2024 | 1.0 | Discuss edits to Mosley Confirmation declaration with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, C. Arnett, R. Gordon, and K. Ramanathan (A&M) |
| Arnett, Chris | 9/26/2024 | 0.6 | Call with C. Arnett, R. Gordon, K. Kearney, D. Hainline (A&M) to review revised declarations in support of plan confirmation |
| Blanks, David | 9/26/2024 | 1.3 | Call with P. Heath and D. Blanks (A&M) to discuss Coverick Plan Confirmation binder |
| Blanks, David | 9/26/2024 | 2.2 | Call with D. Blanks, C. Brantley, H. Trent, C. Wiltgen, & G. Sirek (A&M) re: Debtor deposition preparation |
| Blanks, David | 9/26/2024 | 0.5 | Review confirmation order summary presentation |
| Blanks, David | 9/26/2024 | 0.8 | Review and edit on non-debtor asset summary analysis |
| Blanks, David | 9/26/2024 | 0.3 | Review plan confirmation order change tracker |
| Blanks, David | 9/26/2024 | 2.9 | Review and edit latest draft of Coverick Plan Confirmation binder |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 9/26/2024 | 0.6 | Consolidate Crypto workstream inputs for plan timeline |
| Brantley, Chase | 9/26/2024 | 2.2 | Call with D. Blanks, C. Brantley, H. Trent, C. Wiltgen, & G. Sirek (A&M) re: Debtor deposition preparation |
| Brantley, Chase | 9/26/2024 | 1.4 | Call with C. Brantley, H. Trent, and T. Ribman (A&M) to discuss LayerZero deposition preparation |
| Brantley, Chase | 9/26/2024 | 1.9 | Outline key open items in deposition question list and prepare responses based on feedback from team |
| Brantley, Chase | 9/26/2024 | 0.6 | Review confirmation order comments from UCC and AHC and discuss summary with team |
| Brantley, Chase | 9/26/2024 | 0.6 | Revised redline of S. Coverick declaration and share with S&C |
| Brantley, Chase | 9/26/2024 | 0.9 | Update deposition outline, question list and responses after discussion with team |
| Broskay, Cole | 9/26/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) intercompany question from Mosley declaration |
| Coverick, Steve | 9/26/2024 | 2.9 | Continued review of Layer Zero objection in preparation for deposition |
| Coverick, Steve | 9/26/2024 | 2.8 | Continued review of documents supporting Coverick 1129 declaration |
| Coverick, Steve | 9/26/2024 | 3.1 | Continued review of supporting materials for financial projections in preparation for confirmation hearing |
| Coverick, Steve | 9/26/2024 | 1.0 | Discuss edits to Mosley Confirmation declaration with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, C. Arnett, R. Gordon, and K. Ramanathan (A&M) |
| Coverick, Steve | 9/26/2024 | 2.2 | Call with E. Mosley, S. Coverick, C. Arnett, K. Ramanathan, and A. Titus (A&M) to prepare for deposition related to venture investment |
| Coverick, Steve | 9/26/2024 | 0.9 | Discuss confirmation declaration with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 9/26/2024 | 1.7 | Confirmation Declaration review with B. Glueckstein and others (S&C), S. Coverick, D. Blanks, C. Brantley, and K. Ramanathan (A&M) |
| Ernst, Reagan | 9/26/2024 | 0.7 | Update plan confirmation timeline slide deck for updates to equity, fund, and loan positions |
| Ernst, Reagan | 9/26/2024 | 1.1 | Update plan confirmation timeline slide deck for updates to dissolutions and de minimis activity |
| Faett, Jack | 9/26/2024 | 0.4 | Prepare summary of venture investments by investment type |
| Faett, Jack | 9/26/2024 | 0.8 | Update formatting of support within the Support A tab of the Subcon declaration binder |
| Faett, Jack | 9/26/2024 | 1.8 | Call to discuss claims reconciliation process updates with D. Hainline, J. Faett, and M. Mirando (A&M) |
| Faett, Jack | 9/26/2024 | 3.0 | Continue preparation of support for Subcon declaration binder |
| Faett, Jack | 9/26/2024 | 3.1 | Update Subcon declaration binder for support of statements of facts within the Subcon declaration |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/26/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) regarding token receivable plan commentary |
| Glustein, Steven | 9/26/2024 | 0.8 | Provide comments on investment support schedule regarding petition date balance relating to plan confirmation prep |
| Glustein, Steven | 9/26/2024 | 0.5 | Call with S. Glustein, C. Stockmeyer (A&M) regarding plan token receivables commentary |
| Glustein, Steven | 9/26/2024 | 0.2 | Call with S. Glustein, J. Gonzalez, C. Stockmeyer (A&M) regarding plan token receivables commentary |
| Glustein, Steven | 9/26/2024 | 1.4 | Review investment support schedule regarding petition date balance relating to plan confirmation prep |
| Gonzalez, Johnny | 9/26/2024 | 1.8 | Prepare comments on changes to the confirmation order binder materials for discussion |
| Gonzalez, Johnny | 9/26/2024 | 2.2 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, T. Ribman, A. Motroni (A&M) re: modify the LayerZero deposition preparation materials |
| Gonzalez, Johnny | 9/26/2024 | 2.3 | Collaborate on the development of a financial projections summary for the confirmation materials N. Simoneaux & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 9/26/2024 | 1.4 | Prepare an executive summary for the Plan Confirmation Order presentation |
| Gonzalez, Johnny | 9/26/2024 | 1.2 | Prepare a financial projections summary for key asset items in the confirmation materials |
| Gonzalez, Johnny | 9/26/2024 | 1.7 | Prepare a financial projections summary for the claims classes in the confirmation materials |
| Gonzalez, Johnny | 9/26/2024 | 2.6 | Collaborate on the development of the Plan Confirmation Order presentation with A. Motroni, G. Sirek, J. Gonzalez (A&M) |
| Gonzalez, Johnny | 9/26/2024 | 1.3 | Modify the language describing the global settlement summary in the plan confirmation materials |
| Gordon, Robert | 9/26/2024 | 1.0 | Discuss edits to Mosley Confirmation declaration with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, C. Arnett, R. Gordon, and K. Ramanathan (A&M) |
| Gordon, Robert | 9/26/2024 | 0.6 | Call with C. Arnett, R. Gordon, K. Kearney, D. Hainline (A&M) to review revised declarations in support of plan confirmation |
| Gordon, Robert | 9/26/2024 | 1.2 | Review updated version of the Mosley declaration support material, Property rights section |
| Gordon, Robert | 9/26/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) intercompany question from Mosley declaration |
| Gordon, Robert | 9/26/2024 | 0.6 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss final edits to Mosley declaration |
| Gordon, Robert | 9/26/2024 | 0.4 | Call with R. Gordon, K. Kearney, D. Hainline (A&M) to review revised declarations in support of plan confirmation |
| Gordon, Robert | 9/26/2024 | 1.8 | Review edited version of the Mosley declaration support material, Subcon section |
| Gordon, Robert | 9/26/2024 | 1.3 | Review latest edits to the Mosley declaration |
| Gordon, Robert | 9/26/2024 | 0.4 | Correspondence with B. Glueckstein(S&C & Others) over edits to Mosley declaration |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 9/26/2024 | 0.4 | Draft summary update for completeness of declaration support binders to support plan confirmation |
| Hainline, Drew | 9/26/2024 | 0.3 | Call to discuss status update for declaration binder with D. Hainline, K. Zabcik, and M. Mirando (A&M) |
| Hainline, Drew | 9/26/2024 | 0.4 | Call with D. Sagen, D, Hainline, and S. Jauregui, (A&M) to discuss outstanding support items for confirmation declaration |
| Hainline, Drew | 9/26/2024 | 0.4 | Call with R. Gordon, K. Kearney, D. Hainline (A&M) to review revised declarations in support of plan confirmation |
| Hainline, Drew | 9/26/2024 | 0.9 | Respond to requests for supporting documentation related to property rights to include in declaration binders |
| Hainline, Drew | 9/26/2024 | 0.5 | Perform review of support binder for subcon to ensure consistency of exhibits to support plan declarations |
| Hainline, Drew | 9/26/2024 | 0.6 | Call with C. Arnett, R. Gordon, K. Kearney, D. Hainline (A&M) to review revised declarations in support of plan confirmation |
| Hainline, Drew | 9/26/2024 | 0.6 | Continue to review open questions for supporting documentation on property rights declaration to support plan confirmation |
| Hainline, Drew | 9/26/2024 | 0.6 | Draft updates to section C of support binder for subcon to support plan declarations |
| Hainline, Drew | 9/26/2024 | 0.7 | Draft updates to support binder outline for property rights to support declarations for plan confirmation |
| Hainline, Drew | 9/26/2024 | 0.8 | Draft updates to summary outlines for plan declaration support binders |
| Hainline, Drew | 9/26/2024 | 0.4 | Review updates and next steps for adjustments to declarations to support plan confirmation |
| Hainline, Drew | 9/26/2024 | 0.9 | Call to discuss updates to the claims reconciliation process with K. Kearney, J. Rybarczyk, and K. Zabcik (A&M)Subcon binder prep call |
| Hainline, Drew | 9/26/2024 | 1.0 | Call to discuss claims reconciliation process updates with D. Hainline, J. Faett, and M. Mirando (A&M) |
| Hainline, Drew | 9/26/2024 | 1.4 | Respond to requests for supporting documentation related to subcon to include in declaration binders |
| Hainline, Drew | 9/26/2024 | 1.6 | Draft updates to support binder outline for subcon to support declarations for plan confirmation |
| Hainline, Drew | 9/26/2024 | 1.6 | Identify support for open items to support subcon declaration binder for plan confirmation |
| Heath, Peyton | 9/26/2024 | 1.8 | Revise non-debtor recovery summary for comments from D. Blanks (A&M) |
| Heath, Peyton | 9/26/2024 | 1.8 | Meeting with P. Heath and M. Jogerst (A&M) to discuss amended discovery timeline |
| Heath, Peyton | 9/26/2024 | 1.6 | Reconcile non-debtor asset summary to trial balance support |
| Heath, Peyton | 9/26/2024 | 1.3 | Call with P. Heath and D. Blanks (A&M) to discuss Coverick Plan Confirmation binder |
| Heath, Peyton | 9/26/2024 | 1.2 | Update analysis in connection with deposition preparation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 9/26/2024 | 0.9 | Review summaries in plan confirmation support materials for latest updates |
| Heath, Peyton | 9/26/2024 | 2.2 | Call with G. Walia, P. Heath, and M. Jogerst (A&M) re: prepare materials for deposition on venture investment |
| Heath, Peyton | 9/26/2024 | 2.3 | Revise plan confirmation support materials |
| Heath, Peyton | 9/26/2024 | 2.1 | Collaborate P. Heath, H. Trent, G. Sirek, and M. Jogerst (A&M) to update confirmation binder bankruptcy references |
| Henness, Jonathan | 9/26/2024 | 0.8 | Call with L. Konig, P. Kwan, G. Walia, J. Henness (A&M) re: on-chain transfers and ledge balance activity |
| Henness, Jonathan | 9/26/2024 | 0.3 | Call with J. Zatz, J. Henness (A&M) re: transfers and ledger balances |
| Henness, Jonathan | 9/26/2024 | 0.7 | Review confirmation declaration, and reconcile selected commentary regarding transfers and ledger balances |
| Jogerst, Max | 9/26/2024 | 0.6 | Update in confirmation binder claims reconciliation process table |
| Jogerst, Max | 9/26/2024 | 0.7 | Audit confirmation declaration binder for matching data in proposed confirmation declaration |
| Jogerst, Max | 9/26/2024 | 0.2 | Update slide tracker for confirmation binder |
| Jogerst, Max | 9/26/2024 | 0.3 | Refresh timeline for Scheduling order for Discovery |
| Jogerst, Max | 9/26/2024 | 0.4 | Add Claims data based on class from plan into confirmation binder |
| Jogerst, Max | 9/26/2024 | 0.4 | Prepare updated filed information for LayerZero objection deck |
| Jogerst, Max | 9/26/2024 | 1.8 | Meeting with P. Heath and M. Jogerst (A&M) to discuss amended discovery timeline |
| Jogerst, Max | 9/26/2024 | 0.4 | Refresh confirmation binder links to start making slides of left out information |
| Jogerst, Max | 9/26/2024 | 0.3 | Refresh confirmation binder bankruptcy code tear sheets |
| Jogerst, Max | 9/26/2024 | 1.9 | Meeting with B. Tenney and M. Jogerst (A&M) to create timeline for discovery and pretrial for adversary proceedings |
| Jogerst, Max | 9/26/2024 | 2.1 | Collaborate P. Heath, H. Trent, G. Sirek, and M. Jogerst (A&M) to update confirmation binder bankruptcy references |
| Jogerst, Max | 9/26/2024 | 2.2 | Call with G. Walia, P. Heath, and M. Jogerst (A&M) re: prepare materials for deposition on venture investment |
| Johnston, David | 9/26/2024 | 1.7 | Review and provide comments on E. Mosley confirmation declaration |
| Johnston, David | 9/26/2024 | 2.3 | Review and provide comments on S. Coverick confirmation declaration |
| Kearney, Kevin | 9/26/2024 | 0.9 | Call to discuss updates to the claims reconciliation process with K. Kearney, J. Rybarczyk, and K. Zabcik (A&M)Subcon binder prep call |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 9/26/2024 | 0.8 | Call to discuss updates to the claims reconciliation process with K. Kearney, J. Rybarczyk, and K. Zabcik (A&M) |
| Kearney, Kevin | 9/26/2024 | 1.0 | Call to discuss updates to the claims reconciliation process with K. Kearney, J. Rybarczyk, K. Zabcik, J. Steers, and C. Smith (A&M) |
| Kearney, Kevin | 9/26/2024 | 1.5 | Review of select historical bank statements for commingling analysis to support Mosley declaration |
| Kearney, Kevin | 9/26/2024 | 1.8 | Review of crypto asset deficit calculations to support Mosley declaration |
| Kearney, Kevin | 9/26/2024 | 0.6 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss final edits to Mosley declaration |
| Kearney, Kevin | 9/26/2024 | 0.4 | Call with R. Gordon, K. Kearney, D. Hainline (A&M) to review revised declarations in support of plan confirmation |
| Kearney, Kevin | 9/26/2024 | 2.4 | Review of Alameda historical QBO records to support Mosley declaration |
| Kearney, Kevin | 9/26/2024 | 0.7 | Review of Korean Friend fiat adjustment to support Mosley declaration |
| Kearney, Kevin | 9/26/2024 | 0.6 | Call with C. Arnett, R. Gordon, K. Kearney, D. Hainline (A&M) to review revised declarations in support of plan confirmation |
| Kwan, Peter | 9/26/2024 | 0.8 | Call with L. Konig, P. Kwan, G. Walia, J. Henness (A&M) re: on-chain transfers and ledge balance activity |
| Lewandowski, Douglas | 9/26/2024 | 0.6 | Prepare summary of solicitation results for confirmation hearing diligence project |
| Mirando, Michael | 9/26/2024 | 1.8 | Call to discuss claims reconciliation process updates with D. Hainline, J. Faett, and M. Mirando (A&M) |
| Mirando, Michael | 9/26/2024 | 0.3 | Call to discuss status update for declaration binder with D. Hainline, K. Zabcik, and M. Mirando (A&M) |
| Mirando, Michael | 9/26/2024 | 2.9 | Review the declaration memo to identify statements of facts needing support |
| Mirando, Michael | 9/26/2024 | 2.8 | Search Box for supporting documentation to prepare the declaration binder |
| Mirando, Michael | 9/26/2024 | 1.8 | Research investments made by the Ventures Silo to support the Declaration binder |
| Mirando, Michael | 9/26/2024 | 0.5 | Call to discuss status update for declaration binder with K. Zabcik, and M. Mirando (A&M) |
| Mirando, Michael | 9/26/2024 | 1.4 | Call to discuss exhibit formatting updates for plan declaration support with M. Mirando and K. Zabcik (A&M) |
| Mirando, Michael | 9/26/2024 | 1.6 | Update declaration binder to include support for claims made in the plan declaration |
| Mosley, Ed | 9/26/2024 | 2.2 | Call with E. Mosley, S. Coverick, C. Arnett, K. Ramanathan, and A. Titus (A&M) to prepare for deposition related to venture investment |
| Motroni, Ava | 9/26/2024 | 1.7 | Create executive summary page for changes to plan confirmation order to highlight keep movements and additional sections |
| Motroni, Ava | 9/26/2024 | 1.3 | Record changes from UCC for Plan Confirmation Order in preparation for confirmation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 9/26/2024 | 1.9 | Collaborate with A. Motroni and G. Sirek (A&M) to compile changes made to Plan Confirmation Order by UCC and Ad Hoc Committee for confirmation |
| Motroni, Ava | 9/26/2024 | 2.2 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, T. Ribman, A. Motroni (A&M) re: Modify the LayerZero deposition preparation materials |
| Motroni, Ava | 9/26/2024 | 2.6 | Collaborate on the development of the Plan Confirmation Order presentation with A. Motroni, G. Sirek, J. Gonzalez (A&M) |
| Motroni, Ava | 9/26/2024 | 1.1 | Create summary slide for excluded customer preference actions for LayerZero deck |
| Ramanathan, Kumanan | 9/26/2024 | 2.2 | Call with E. Mosley, S. Coverick, C. Arnett, K. Ramanathan, and A. Titus (A&M) to prepare for deposition related to venture investment |
| Ramanathan, Kumanan | 9/26/2024 | 1.4 | Review and markup declaration for Mosley for Plan confirmation |
| Ramanathan, Kumanan | 9/26/2024 | 0.8 | Review of shortfall calculation model |
| Ramanathan, Kumanan | 9/26/2024 | 0.4 | Call with K. Ramanathan, S. Jauregui, and M. Tresser (A&M) to discuss edits to plan confirmation declaration materials |
| Ribman, Tucker | 9/26/2024 | 1.3 | Update the monetization model to reflect digital asset sales as of 9/20 |
| Ribman, Tucker | 9/26/2024 | 1.4 | Call with C. Brantley, H. Trent, and T. Ribman (A&M) to discuss LayerZero deposition preparation |
| Ribman, Tucker | 9/26/2024 | 1.2 | Reconcile the STG Plan values as of 5/5 for the LayerZero deposition binder |
| Ribman, Tucker | 9/26/2024 | 0.6 | Create a summary of the Jordan Sazant declaration for senior leadership (A&M) |
| Ribman, Tucker | 9/26/2024 | 2.2 | Collaborate with G. Sirek and T. Ribman (A&M) to update the plan monetization presentation with inputs as of 9/20 |
| Ribman, Tucker | 9/26/2024 | 2.2 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, T. Ribman, A. Motroni (A&M) re: Modify the LayerZero deposition preparation materials |
| Ribman, Tucker | 9/26/2024 | 1.1 | Reconcile the 13-Week Cash Flow inputs in the monetization model re: interest income as of 9/20 |
| Ribman, Tucker | 9/26/2024 | 0.4 | Create a summary of Bit tokens held on third party exchanges and cold storage |
| Ribman, Tucker | 9/26/2024 | 0.6 | Create a slide of the excluded party criteria list for the LayerZero deposition preparation materials |
| Rybarczyk, Jodi | 9/26/2024 | 2.9 | Prepare exhibits to the subcon declaration binder to support plan confirmation - support B |
| Rybarczyk, Jodi | 9/26/2024 | 1.7 | Update the subcon declaration binder for the most revised draft of the Mosley declaration |
| Rybarczyk, Jodi | 9/26/2024 | 1.0 | Call to discuss updates to the claims reconciliation process with K. Kearney, J. Rybarczyk, K. Zabcik, J. Steers, and C. Smith (A&M) |
| Rybarczyk, Jodi | 9/26/2024 | 1.4 | Prepare exhibits to the subcon declaration binder to support plan confirmation - support A |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 9/26/2024 | 2.7 | Prepare exhibits to the subcon declaration binder to support plan confirmation - support C |
| Rybarczyk, Jodi | 9/26/2024 | 1.4 | Review drafts of declaration and memos to support plan confirmation |
| Selwood, Alexa | 9/26/2024 | 0.2 | Call with H. Trent, C. Stockmeyer, D. Sagen, A. Selwood (A&M), to review token settlement summary |
| Selwood, Alexa | 9/26/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M), to discuss third party exchange account settlement analysis and balance reconciliation |
| Simoneaux, Nicole | 9/26/2024 | 2.2 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, T. Ribman, A. Motroni (A&M) re: Modify the LayerZero deposition preparation materials |
| Simoneaux, Nicole | 9/26/2024 | 1.5 | Collaborate with N. Simoneaux, B. Tenney (A&M) re: illustrative court demonstrative development |
| Simoneaux, Nicole | 9/26/2024 | 2.3 | Collaborate on the development of a financial projections summary for the confirmation materials N. Simoneaux & J. Gonzalez (A&M) |
| Simoneaux, Nicole | 9/26/2024 | 1.4 | Refresh solicitation support and charts for implementation into confirmation prep binder |
| Simoneaux, Nicole | 9/26/2024 | 1.8 | Prepare solicitation analysis appendix for confirmation prep binder |
| Simoneaux, Nicole | 9/26/2024 | 0.6 | Draft FTX released party matrix for releases, exculpations, injunctions and voluntary releases |
| Simoneaux, Nicole | 9/26/2024 | 0.8 | Revisit exculpation case comparisons to create related party matrix for FTX exclusions |
| Sirek, Gabriel | 9/26/2024 | 1.9 | Collaborate with A. Motroni and G. Sirek (A&M) to compile changes made to Plan Confirmation Order by UCC and Ad Hoc Committee for confirmation |
| Sirek, Gabriel | 9/26/2024 | 2.1 | Collaborate P. Heath, H. Trent, G. Sirek, and M. Jogerst (A&M) to update confirmation binder bankruptcy references |
| Sirek, Gabriel | 9/26/2024 | 2.2 | Call with D. Blanks, C. Brantley, H. Trent, C. Wiltgen, & G. Sirek (A&M) re: Debtor deposition preparation |
| Sirek, Gabriel | 9/26/2024 | 2.2 | Collaborate with G. Sirek and T. Ribman (A&M) to update the plan monetization presentation with inputs as of 9/20 |
| Sirek, Gabriel | 9/26/2024 | 2.6 | Collaborate on the development of the Plan Confirmation Order presentation with A. Motroni, G. Sirek, J. Gonzalez (A&M) |
| Sirek, Gabriel | 9/26/2024 | 0.8 | Collaborate with B. Tenney & G. Sirek (A&M) re: analyze current mapping in declaration excel, identifying any additional slides needed for declaration presentation |
| Smith, Cameron | 9/26/2024 | 1.0 | Call to discuss updates to the claims reconciliation process with K. Kearney, J. Rybarczyk, K. Zabcik, J. Steers, and C. Smith (A&M) |
| Steers, Jeff | 9/26/2024 | 1.0 | Call to discuss updates to the claims reconciliation process with K. Kearney, J. Rybarczyk, K. Zabcik, J. Steers, and C. Smith (A&M) |
| Stockmeyer, Cullen | 9/26/2024 | 1.4 | Prepare analysis related to pro-forma token receivables plan using updated pricing source |
| Stockmeyer, Cullen | 9/26/2024 | 0.2 | Call with S. Glustein, J. Gonzalez, C. Stockmeyer (A&M) regarding plan token receivables commentary |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/26/2024 | 0.5 | Call with S. Glustein, C. Stockmeyer (A&M) regarding plan token receivables commentary |
| Stockmeyer, Cullen | 9/26/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) regarding token plan upside commentary |
| Tenney, Bridger | 9/26/2024 | 1.9 | Prepare confirmation demonstrative illustrative graphics |
| Tenney, Bridger | 9/26/2024 | 0.8 | Collaborate with B. Tenney & G. Sirek (A&M) re: analyze current mapping in declaration excel, identifying any additional slides needed for declaration presentation |
| Tenney, Bridger | 9/26/2024 | 2.2 | Call with J. Gonzalez, N. Simoneaux, B. Tenney, T. Ribman, A. Motroni (A&M) re: Modify the LayerZero deposition preparation materials |
| Tenney, Bridger | 9/26/2024 | 1.5 | Collaborate with N. Simoneaux, B. Tenney (A&M) re: illustrative court demonstrative development |
| Tenney, Bridger | 9/26/2024 | 1.1 | Prepare withdrawal balance summary within 90 day preference period |
| Tenney, Bridger | 9/26/2024 | 0.9 | Prepare rejected contract materials for use in confirmation materials |
| Tenney, Bridger | 9/26/2024 | 1.5 | Revise non-debtor asset summary with revised balance sheets |
| Tenney, Bridger | 9/26/2024 | 0.1 | Prepare lender and loan claim summaries for internal distribution |
| Tenney, Bridger | 9/26/2024 | 1.9 | Meeting with B. Tenney and M. Jogerst (A&M) to create timeline for discovery and pretrial for adversary proceedings |
| Tenney, Bridger | 9/26/2024 | 0.8 | Prepare summary of Plan objection proposals |
| Titus, Adam | 9/26/2024 | 0.9 | Review materials related to objection prior to call on plan |
| Titus, Adam | 9/26/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer (A&M) regarding token receivable plan commentary |
| Titus, Adam | 9/26/2024 | 2.2 | Call with E. Mosley, S. Coverick, C. Arnett, K. Ramanathan, and A. Titus (A&M) to prepare for deposition related to venture investment |
| Titus, Adam | 9/26/2024 | 0.4 | Review details of plan to confirm specific statements related to venture workstream against latest estimates |
| Titus, Adam | 9/26/2024 | 0.6 | Prepare question list for depo preparation discussion call |
| Trent, Hudson | 9/26/2024 | 1.4 | Call with C. Brantley, H. Trent, and T. Ribman (A&M) to discuss LayerZero deposition preparation |
| Trent, Hudson | 9/26/2024 | 2.9 | Conduct analysis of language within Preferred Settlement for advisor reference |
| Trent, Hudson | 9/26/2024 | 2.2 | Call with D. Blanks, C. Brantley, H. Trent, C. Wiltgen, & G. Sirek (A&M) re: Debtor deposition preparation |
| Trent, Hudson | 9/26/2024 | 2.1 | Collaborate P. Heath, H. Trent, G. Sirek, and M. Jogerst (A&M) to update confirmation binder bankruptcy references |
| Trent, Hudson | 9/26/2024 | 1.7 | Discuss edits to Confirmation Declaration with B. Zonenshayn and others (S&C), G. Walia and H. Trent (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tresser, Miles | 9/26/2024 | 0.6 | Call with S. Jauregui and M. Tresser (A&M) to discuss revisions to plan confirmation declaration support |
| Tresser, Miles | 9/26/2024 | 1.7 | Compile plan of reorganization related reference documents for customer property rights deck |
| Walia, Gaurav | 9/26/2024 | 0.8 | Call with L. Konig, P. Kwan, G. Walia, J. Henness (A&M) re: on-chain transfers and ledge balance activity |
| Walia, Gaurav | 9/26/2024 | 2.2 | Call with G. Walia, P. Heath, and M. Jogerst (A&M) re: prepare materials for deposition on venture investment |
| Wiltgen, Charles | 9/26/2024 | 2.8 | Create major creditor background section within flash cards presentation |
| Wiltgen, Charles | 9/26/2024 | 0.8 | Update flash cards deck with digital asset valuations assumptions |
| Wiltgen, Charles | 9/26/2024 | 1.0 | Create Q&A section within flash cards presentation |
| Wiltgen, Charles | 9/26/2024 | 2.2 | Call with D. Blanks, C. Brantley, H. Trent, C. Wiltgen, & G. Sirek (A&M) re: Debtor deposition preparation |
| Wiltgen, Charles | 9/26/2024 | 2.1 | Create plan objection section within flash cards section |
| Wiltgen, Charles | 9/26/2024 | 0.9 | Create global settlement section within flash cards presentation |
| Wiltgen, Charles | 9/26/2024 | 2.7 | Create projected plan recoveries section within flash cards presentation |
| Zabcik, Kathryn | 9/26/2024 | 1.4 | Call to discuss exhibit formatting updates for plan declaration support with M. Mirando and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/26/2024 | 0.3 | Call to discuss status update for declaration binder with D. Hainline, K. Zabcik, and M. Mirando (A&M) |
| Zabcik, Kathryn | 9/26/2024 | 0.5 | Call to discuss status update for declaration binder with K. Zabcik, and M. Mirando (A&M) |
| Zabcik, Kathryn | 9/26/2024 | 0.8 | Call to discuss updates to the claims reconciliation process with K. Kearney, J. Rybarczyk, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 9/26/2024 | 0.8 | Remove all duplicate exhibits for subcon section of plan declaration support |
| Zabcik, Kathryn | 9/26/2024 | 0.9 | Review content for Part C of the subcon section of plan declaration support for appropriateness of examples |
| Zabcik, Kathryn | 9/26/2024 | 1.3 | Re-order exhibits for subcon section of plan declaration support |
| Zabcik, Kathryn | 9/26/2024 | 1.4 | Update exhibit descriptions for subcon section B of plan declaration support |
| Zabcik, Kathryn | 9/26/2024 | 1.8 | Update exhibit descriptions for subcon section C of plan declaration support |
| Zabcik, Kathryn | 9/26/2024 | 1.3 | Update exhibit descriptions for subcon section A of plan declaration support |
| Zabcik, Kathryn | 9/26/2024 | 1.0 | Call to discuss updates to the claims reconciliation process with K. Kearney, J. Rybarczyk, K. Zabcik, J. Steers, and C. Smith (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 9/26/2024 | 0.3 | Call with J. Zatz, J. Henness (A&M) re: transfers and ledger balances |
| Arnett, Chris | 9/27/2024 | 1.8 | Continue compilation of confirmation binder reference materials |
| Arnett, Chris | 9/27/2024 | 0.6 | Review and comment on revised Coverick declaration |
| Arnett, Chris | 9/27/2024 | 0.4 | Research issues raised by E. Mosley (A&M) re: subcon portion of his confirmation declaration |
| Blanks, David | 9/27/2024 | 2.9 | Create deconsolidated scenario summary slides for the Mosley declaration Binder |
| Blanks, David | 9/27/2024 | 1.7 | Review super priority, intercompany and equity redistribution tables in the deconsolidation analysis |
| Blanks, David | 9/27/2024 | 2.9 | Review and comment on Mosley Plan Confirmation Binder |
| Blanks, David | 9/27/2024 | 2.4 | Review and edit latest draft of Coverick Plan Confirmation Declaration |
| Blanks, David | 9/27/2024 | 2.1 | Review and edit draft of Plan Confirmation Memorandum from S&C |
| Blanks, David | 9/27/2024 | 1.8 | Call with D. Blanks, P. Heath and M. Jogerst (A&M) to discuss deconsolidated scenario summary slides for the Mosley Declaration Binder |
| Brantley, Chase | 9/27/2024 | 1.7 | Begin to review the Plan confirmation memo and prepare comments |
| Brantley, Chase | 9/27/2024 | 2.1 | Review latest draft of E. Mosley declaration and update summary of notes and open items |
| Brantley, Chase | 9/27/2024 | 1.2 | Call with C. Brantley, S. Coverick (A&M) to discuss prep for Layer Zero deposition |
| Brantley, Chase | 9/27/2024 | 0.3 | Review confirmation demonstrative ahead of sharing with S&C |
| Brantley, Chase | 9/27/2024 | 0.6 | Review and provide comments for summary of certain claims based on voting results |
| Brantley, Chase | 9/27/2024 | 0.7 | Call with C. Brantley and H. Trent (A&M) to discuss litigation cost analysis |
| Coverick, Steve | 9/27/2024 | 1.2 | Call with C. Brantley, S. Coverick (A&M) to discuss prep for Layer Zero deposition |
| Coverick, Steve | 9/27/2024 | 2.1 | Continued review of supporting materials for financial projections in preparation for confirmation hearing |
| Coverick, Steve | 9/27/2024 | 1.6 | Continued review of Layer Zero objection in preparation for deposition |
| Coverick, Steve | 9/27/2024 | 1.8 | Continued review of documents supporting Coverick 1129 declaration |
| Faett, Jack | 9/27/2024 | 0.4 | Update declaration binder for additional documentation on FTT for legacy Blockfolio shareholders |
| Faett, Jack | 9/27/2024 | 2.6 | Call with J. Faett, C. Smith and J. Steers (A&M) to discuss intercompany fiat transaction tracing exercise |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 9/27/2024 | 1.9 | Call with J. Faett, C. Smith and J. Steers (A&M) to review all intercompany relationships where the transactions did not include fiat |
| Faett, Jack | 9/27/2024 | 1.8 | Analyze FTX historical general ledgers for examples of intercompany transactions without formal documentation |
| Faett, Jack | 9/27/2024 | 0.7 | Call with D. Hainline, J. Faett (A&M) to review open items for subcon declaration to support plan confirmation |
| Faett, Jack | 9/27/2024 | 0.4 | Call to discuss updates to declaration binder with K. Kearney, J. Rybarczyk, K. Zabcik, and J Faett (A&M) |
| Faett, Jack | 9/27/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss potential deposition questions pertaining to substantive consolidation objections |
| Gonzalez, Johnny | 9/27/2024 | 1.3 | Preform a cash reconciliation for the WE 9/20 cash actualization |
| Gonzalez, Johnny | 9/27/2024 | 0.9 | Update the plan monetization for the WE 9/20 actuals for the upcoming deliverables meeting |
| Gonzalez, Johnny | 9/27/2024 | 0.5 | Call with J. Gonzalez and P. Heath (A&M) to discuss plan confirmation support materials |
| Gonzalez, Johnny | 9/27/2024 | 1.8 | Modify the customer priority section of the confirmation order presentation |
| Gonzalez, Johnny | 9/27/2024 | 2.1 | Collaborate with J. Gonzalez & G. Sirek (A&M) re: analysis of crypto and cash variances due to book to bank values in Plan monetization |
| Gonzalez, Johnny | 9/27/2024 | 1.7 | Preform a digital assets sales reconciliation for the WE 9/20 |
| Gonzalez, Johnny | 9/27/2024 | 1.5 | Prepare a digital assets sales reconciliation for sales of post effective assets sold in the pre effective period |
| Gonzalez, Johnny | 9/27/2024 | 0.7 | Call with P. Heath and J. Gonzalez (A&M) to discuss the Coverick declaration binder presentation |
| Gonzalez, Johnny | 9/27/2024 | 1.1 | Prepare a cash bridge for the Plan Monetization efforts compared to the cash flow model |
| Gordon, Robert | 9/27/2024 | 2.2 | Review latest edits to the Mosley declaration support materials |
| Gordon, Robert | 9/27/2024 | 0.7 | Teleconference with R. Gordon, K. Kearney, D. Hainline(A&M) over edits to the Mosley declaration support material |
| Gordon, Robert | 9/27/2024 | 0.8 | Teleconference with R. Gordon, E. Mosley(A&M) over SubCon section of the plan declaration |
| Hainline, Drew | 9/27/2024 | 0.3 | Respond to open questions for SC.42 to support plan declarations |
| Hainline, Drew | 9/27/2024 | 0.3 | Respond to open request SC.24 for plan declaration support binders |
| Hainline, Drew | 9/27/2024 | 0.4 | Call to discuss declaration binder updates with D. Hainline, J. Steers, C. Smith and M. Mirando (A&M) |
| Hainline, Drew | 9/27/2024 | 0.6 | Draft updates to summary presentation of debtors efforts to disentangle assets to support plan declarations |
| Hainline, Drew | 9/27/2024 | 0.7 | Call with D. Hainline, J. Faett (A&M) to review open items for subcon declaration to support plan confirmation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 9/27/2024 | 0.7 | Draft summary of intercompany fiat transfers to support statements prepared for plan declarations |
| Hainline, Drew | 9/27/2024 | 0.7 | Draft updated exhibit SC.24 to support subcon declaration for plan confirmation |
| Hainline, Drew | 9/27/2024 | 1.2 | Analyze intercompany fiat transfers to support statements prepared for plan declarations |
| Hainline, Drew | 9/27/2024 | 0.7 | Review updates to recovery comparison materials to support updates to memos and declarations related to subcon |
| Hainline, Drew | 9/27/2024 | 1.1 | Review requests for additional supporting documentation to support plan confirmation |
| Hainline, Drew | 9/27/2024 | 1.0 | Call to discuss updates to declaration binder with D. Hainline and K. Zabcik(A&M) |
| Hainline, Drew | 9/27/2024 | 1.2 | Draft updates to support binder for subcon to incorporate findings from recovery comparison analysis |
| Hainline, Drew | 9/27/2024 | 0.9 | Continue to draft updates to support binder outline for subcon to support declarations for plan confirmation |
| Hainline, Drew | 9/27/2024 | 0.8 | Respond to open questions for linking support in binders to documentation to support plan confirmation |
| Hainline, Drew | 9/27/2024 | 0.8 | Call with K. Kearney, D. Hainline (A&M) to review open items for subcon declaration to support plan confirmation |
| Hainline, Drew | 9/27/2024 | 0.7 | Teleconference with R. Gordon, K. Kearney, D. Hainline(A&M) over edits to the Mosley declaration support material |
| Heath, Peyton | 9/27/2024 | 0.5 | Call with J. Gonzalez and P. Heath (A&M) to discuss plan confirmation support materials |
| Heath, Peyton | 9/27/2024 | 0.7 | Call with C. Brantley and H. Trent (A&M) to discuss litigation cost analysis |
| Heath, Peyton | 9/27/2024 | 2.8 | Meeting with P. Heath, G. Sirek, and M. Jogerst (A&M) to update confirmation declaration binder data |
| Heath, Peyton | 9/27/2024 | 2.7 | Collaborate with P. Heath, M. Jogerst, and G. Sirek (A&M) re: code references in confirmation binder |
| Heath, Peyton | 9/27/2024 | 1.9 | Review plan confirmation support materials and provide feedback re: same |
| Heath, Peyton | 9/27/2024 | 1.8 | Call with D. Blanks, P. Heath and M. Jogerst (A&M) to discuss deconsolidated scenario summary slides for the Mosley Declaration Binder |
| Heath, Peyton | 9/27/2024 | 1.6 | Collaborate with P. Heath and H. Trent (A&M) on development of analysis of confirmation requirements in bankruptcy code |
| Heath, Peyton | 9/27/2024 | 1.5 | Revise plan confirmation support materials and tracker related to 1129(a) requirements |
| Heath, Peyton | 9/27/2024 | 0.7 | Call with P. Heath and J. Gonzalez (A&M) to discuss the Coverick declaration binder presentation |
| Heath, Peyton | 9/27/2024 | 0.4 | Review draft plan confirmation memorandum |
| Jogerst, Max | 9/27/2024 | 1.8 | Call with D. Blanks, P. Heath and M. Jogerst (A&M) to discuss deconsolidated scenario summary slides for the Mosley Declaration Binder |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jogerst, Max | 9/27/2024 | 0.8 | Add exact language from bankruptcy code to 1129 slides |
| Jogerst, Max | 9/27/2024 | 0.7 | Refresh slide reference links within confirmation binder |
| Jogerst, Max | 9/27/2024 | 0.6 | Revise Plan confirmation requirement summary to include declaration specific language |
| Jogerst, Max | 9/27/2024 | 0.6 | Review Appendix four of Confirmation binder deck for correct information |
| Jogerst, Max | 9/27/2024 | 0.4 | Transfer FTX terms of service for support re: declaration finder |
| Jogerst, Max | 9/27/2024 | 0.3 | Create linking for 1129 slides in confirmation declaration deck |
| Jogerst, Max | 9/27/2024 | 0.2 | Update contract data in confirmation deck binder |
| Jogerst, Max | 9/27/2024 | 0.8 | Build customer priority summary slide for confirmation prep binder |
| Jogerst, Max | 9/27/2024 | 2.7 | Collaborate with P. Heath, M. Jogerst, and G. Sirek (A&M) re: code references in confirmation binder |
| Jogerst, Max | 9/27/2024 | 0.9 | Update appendix six for new information in declaration binder |
| Jogerst, Max | 9/27/2024 | 0.8 | Audit section five of the confirmation declaration deck |
| Jogerst, Max | 9/27/2024 | 2.8 | Meeting with P. Heath, G. Sirek, and M. Jogerst (A&M) to update confirmation declaration binder data |
| Johnston, David | 9/27/2024 | 2.8 | Review supporting materials and publicly available information in relation to E. Mosley confirmation declaration |
| Johnston, David | 9/27/2024 | 2.4 | Review materials in relation to plan objection ahead of certain deposition |
| Kearney, Kevin | 9/27/2024 | 1.1 | Review of select token wallet tracing for Alameda and Ventures investments to support substantive consolidation factors for Mosley declaration |
| Kearney, Kevin | 9/27/2024 | 0.6 | Teleconference with R. Gordon, K. Kearney, D. Hainline(A&M) over edits to the Mosley declaration support material |
| Kearney, Kevin | 9/27/2024 | 1.4 | Review of select investment agreements to support substantive consolidation factors for Mosley declaration |
| Kearney, Kevin | 9/27/2024 | 3.1 | Review of Blockfolio FTT purchase consideration analysis to support substantive consolidation factors for Mosley declaration |
| Kearney, Kevin | 9/27/2024 | 0.8 | Call with K. Kearney, D. Hainline (A&M) to review open items for subcon declaration to support plan confirmation |
| Kearney, Kevin | 9/27/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss potential deposition questions pertaining to substantive consolidation objections |
| Kearney, Kevin | 9/27/2024 | 0.4 | Call to discuss updates to declaration binder with K. Kearney, J. Rybarczyk, K. Zabcik, and J Faett (A&M) |
| Krautheim, Sean | 9/27/2024 | 2.6 | Implement mapping between waterfall model and database model debtor class tags |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 9/27/2024 | 0.4 | Call to discuss declaration binder updates with D. Hainline, J. Steers, C. Smith and M. Mirando (A&M) |
| Mirando, Michael | 9/27/2024 | 1.8 | Review substantive consolidation deck in context of case precedent to determine counter arguments |
| Mosley, Ed | 9/27/2024 | 0.8 | Teleconference with R. Gordon, E. Mosley(A&M) over SubCon section of the plan declaration |
| Mosley, Ed | 9/27/2024 | 0.4 | Discuss confirmation testimony matters with D.Johnston, E. Mosley (A&M) |
| Motroni, Ava | 9/27/2024 | 2.2 | Update plan monetization tracker to apply 9/20 figures for monetization deck |
| Motroni, Ava | 9/27/2024 | 2.1 | Review process of updating the Plan monetization model weekly |
| Motroni, Ava | 9/27/2024 | 0.2 | Call with G. Sirek & A. Motroni (A&M) re: updates to 9/20 tokens in the monetization PowerPoint |
| Motroni, Ava | 9/27/2024 | 1.7 | Build and format puzzles outlining consolidation of Plan and entities for the confirmation demonstrative deck |
| Motroni, Ava | 9/27/2024 | 1.8 | Update monetization power point for 9/20 values for Plan recovery |
| Ribman, Tucker | 9/27/2024 | 0.7 | Revise the Plan monetization presentation to capture updated cash inputs as of 9/20 |
| Ribman, Tucker | 9/27/2024 | 1.3 | Create a summary of Plan values of tokens included in the LayerZero recission agreement based on 5/5 and 8/31 pricing |
| Ribman, Tucker | 9/27/2024 | 1.6 | Create a bridge from Plan cash to 13-Week Cash Flow totals re: separate subsidiary value |
| Ribman, Tucker | 9/27/2024 | 1.4 | Update preference claim stratification based on count of claims between thresholds |
| Ribman, Tucker | 9/27/2024 | 1.8 | Collaborate with T. Ribman & G. Sirek re: updates to bridging items for cash to Plan in the monetization presentation |
| Ribman, Tucker | 9/27/2024 | 2.4 | Create an avoidance action cost calculator re: litigation and investigation costs |
| Ribman, Tucker | 9/27/2024 | 1.1 | Reconcile digital asset inputs as of 9/20 in the monetization model re: pre-effective BTC sales |
| Ribman, Tucker | 9/27/2024 | 0.8 | Create an employee cost analysis to calculate avoidance action recoupment |
| Ribman, Tucker | 9/27/2024 | 0.9 | Create a summary of evidence that LayerZero operated on constructive knowledge for senior leadership (A&M) |
| Rybarczyk, Jodi | 9/27/2024 | 0.4 | Call to discuss declaration binder updates with D. Hainline, J. Steers, C. Smith and M. Mirando (A&M) |
| Rybarczyk, Jodi | 9/27/2024 | 2.4 | Refine exhibits to the subcon declaration binder to support plan confirmation |
| Rybarczyk, Jodi | 9/27/2024 | 1.8 | Prepare supporting examples for reference in the subcon declaration binder |
| Rybarczyk, Jodi | 9/27/2024 | 1.2 | Draft summary of key actions undertaken by the Debtors' estate to understand the Debtors' financial records |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 9/27/2024 | 2.6 | Review Owens Corning and Woodbridge case precedent for substantive consolidation |
| Rybarczyk, Jodi | 9/27/2024 | 0.8 | Call to discuss updates to the claims reconciliation process with K. Kearney, J. Rybarczyk, and K. Zabcik (A&M) |
| Selwood, Alexa | 9/27/2024 | 0.3 | Call with D. Slay, A. Selwood, & G. Sirek (A&M) re: variance in bridge from cash to Plan monetization due to crypto changes of 9/20 |
| Simoneaux, Nicole | 9/27/2024 | 0.8 | Further revise and highlight strength / similarities of LayerZero case comparison appendix re: objection metrics |
| Simoneaux, Nicole | 9/27/2024 | 0.9 | Incorporate commentary into LayerZero case comparison appendix re: objection metrics |
| Simoneaux, Nicole | 9/27/2024 | 1.1 | Incorporate commentary for 5/5 financial projections summary for confirmation binder support |
| Simoneaux, Nicole | 9/27/2024 | 1.3 | Prepare financial projections summary for confirmation binder support |
| Simoneaux, Nicole | 9/27/2024 | 1.8 | Further refine FTX released party matrix for releases, exculpations, injunctions and voluntary releases |
| Simoneaux, Nicole | 9/27/2024 | 0.7 | Build solicitation and confirmation timeline with notable Kroll ballot metrics |
| Sirek, Gabriel | 9/27/2024 | 2.7 | Collaborate with P. Heath, M. Jogerst, and G. Sirek (A&M) re: code references in confirmation binder |
| Sirek, Gabriel | 9/27/2024 | 2.8 | Meeting with P. Heath, G. Sirek, and M. Jogerst (A&M) to update confirmation declaration binder data |
| Sirek, Gabriel | 9/27/2024 | 2.1 | Collaborate with J. Gonzalez & G. Sirek (A&M) re: analysis of crypto and cash variances due to book to bank values in Plan monetization |
| Sirek, Gabriel | 9/27/2024 | 1.7 | Analysis of TOS of Dotcom and U.S for Plan declaration presentation |
| Sirek, Gabriel | 9/27/2024 | 0.3 | Call with D. Slay, A. Selwood, & G. Sirek (A&M) re: variance in bridge from cash to Plan monetization due to crypto changes of 9/20 |
| Sirek, Gabriel | 9/27/2024 | 0.2 | Call with G. Sirek & A. Motroni (A&M) re: updates to 9/20 tokens in the monetization PowerPoint |
| Sirek, Gabriel | 9/27/2024 | 1.8 | Collaborate with T. Ribman & G. Sirek re: updates to bridging items for cash to Plan in the monetization presentation |
| Slay, David | 9/27/2024 | 0.3 | Call with D. Slay, A. Selwood, & G. Sirek (A&M) re: variance in bridge from cash to Plan monetization due to crypto changes of 9/20 |
| Smith, Cameron | 9/27/2024 | 2.8 | Create summary sheet for a similar bankruptcy to be included as a case precedent within Subcon Analysis |
| Smith, Cameron | 9/27/2024 | 2.8 | Analyze subcon analysis to determine and recommend applicable updates |
| Smith, Cameron | 9/27/2024 | 2.6 | Call with J. Faett, C. Smith and J. Steers (A&M) to discuss intercompany fiat transaction tracing exercise |
| Smith, Cameron | 9/27/2024 | 0.4 | Call to discuss declaration binder updates with D. Hainline, J. Steers, C. Smith and M. Mirando (A&M) |
| Smith, Cameron | 9/27/2024 | 1.9 | Call with J. Faett, C. Smith and J. Steers (A&M) to review all intercompany relationships where the transactions did not include fiat |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steers, Jeff | 9/27/2024 | 2.1 | Read through specific examples included within the subcon deck related to entangled assets |
| Steers, Jeff | 9/27/2024 | 0.4 | Call to discuss declaration binder updates with D. Hainline, J. Steers, C. Smith and M. Mirando (A&M) |
| Steers, Jeff | 9/27/2024 | 2.6 | Call with J. Faett, C. Smith and J. Steers (A&M) to discuss intercompany fiat transaction tracing exercise |
| Steers, Jeff | 9/27/2024 | 1.4 | Read through lack of internal controls section of the subcon deck to review for grammar and accuracy of linked data |
| Steers, Jeff | 9/27/2024 | 1.9 | Call with J. Faett, C. Smith and J. Steers (A&M) to review all intercompany relationships where the transactions did not include fiat |
| Steers, Jeff | 9/27/2024 | 1.9 | Read through each case precedent included within the subcon deck to evaluate how the current plan relates to previous rulings |
| Stolyar, Alan | 9/27/2024 | 0.5 | Call with K. Zabcik and A. Stolyar (A&M) to discuss the consolidation of public information for potential deposition |
| Stolyar, Alan | 9/27/2024 | 1.9 | Consolidate case precedent and public information for substantive consolidation declarations |
| Stolyar, Alan | 9/27/2024 | 1.6 | Search third party resources for case precedent stated in substantive consolidation argument |
| Stolyar, Alan | 9/27/2024 | 0.6 | Research internal database for instances where FTX was maintaining records exclusively in excel |
| Stolyar, Alan | 9/27/2024 | 1.1 | Compile public information for potential deposition of declaration |
| Tenney, Bridger | 9/27/2024 | 2.2 | Continue update of bankruptcy court illustrative demonstrative |
| Tenney, Bridger | 9/27/2024 | 2.1 | Continue revisions to confirmation declaration support binder and data support |
| Tenney, Bridger | 9/27/2024 | 1.8 | Prepare illustrative graphic of FTX structural settlements throughout bankruptcy case |
| Tenney, Bridger | 9/27/2024 | 1.1 | Prepare Highlights of the Plan and settlement summaries in court demonstrative |
| Tenney, Bridger | 9/27/2024 | 0.9 | Update declaration preparatory materials with new draft declaration |
| Tenney, Bridger | 9/27/2024 | 0.9 | Prepare summary slide on global settlement components |
| Tenney, Bridger | 9/27/2024 | 0.8 | Prepare draft summary of issues to be resolved in confirmation hearing |
| Trent, Hudson | 9/27/2024 | 2.1 | Conduct detailed review of Confirmation declaration input support materials |
| Trent, Hudson | 9/27/2024 | 0.7 | Call with C. Brantley and H. Trent (A&M) to discuss litigation cost analysis |
| Trent, Hudson | 9/27/2024 | 1.6 | Collaborate with P. Heath and H. Trent (A&M) on development of analysis of confirmation requirements in bankruptcy code |
| Tresser, Miles | 9/27/2024 | 1.4 | Update confirmation declaration references regarding commingling of FTX bank accounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tresser, Miles | 9/27/2024 | 1.9 | Update reference support regarding use of customer funds for plan confirmation declaration materials |
| Tresser, Miles | 9/27/2024 | 1.8 | Link external citations in the filings pertaining to the plan confirmation declaration |
| Walia, Gaurav | 9/27/2024 | 0.6 | Call with S. Clarke (S&C) to discuss the shortfall calculation |
| Walia, Gaurav | 9/27/2024 | 1.9 | Prepare a summary deck of the shortfall calculations |
| Wiltgen, Charles | 9/27/2024 | 1.7 | Update confirmation presentation declaration links and references |
| Wiltgen, Charles | 9/27/2024 | 1.6 | Update confirmation reference tracker with latest Coverick declaration plan confirmation document |
| Wiltgen, Charles | 9/27/2024 | 1.8 | Update confirmation reference presentation declaration references and support |
| Wiltgen, Charles | 9/27/2024 | 2.8 | Create mock deposition questions section within flash cards presentation |
| Wiltgen, Charles | 9/27/2024 | 1.7 | Update mock deposition questions within flash cards presentation |
| Wiltgen, Charles | 9/27/2024 | 1.2 | Continue to update confirmation reference tracker sheet |
| Zabcik, Kathryn | 9/27/2024 | 0.4 | Call to discuss updates to declaration binder with K. Kearney, J. Rybarczyk, K. Zabcik, and J Faett (A&M) |
| Zabcik, Kathryn | 9/27/2024 | 2.8 | Draft additional support second interim report references in subcon section of plan declaration binder |
| Zabcik, Kathryn | 9/27/2024 | 2.3 | Draft additional support for intro section of first interim report references in subcon section of plan declaration binder |
| Zabcik, Kathryn | 9/27/2024 | 2.1 | Draft additional support for body sections of first interim report references in subcon section of plan declaration binder |
| Zabcik, Kathryn | 9/27/2024 | 1.0 | Call to discuss updates to declaration binder with D. Hainline and K. Zabcik(A&M) |
| Zabcik, Kathryn | 9/27/2024 | 0.5 | Call with K. Zabcik and A. Stolyar (A&M) to discuss the consolidation of public information for potential deposition |
| Arnett, Chris | 9/28/2024 | 2.1 | Review and comment on revised confirmation memorandum |
| Arnett, Chris | 9/28/2024 | 0.6 | Review and comment on revised confirmation order |
| Arnett, Chris | 9/28/2024 | 2.3 | Review and comment on Neuberger declaration in advance of filing of same |
| Arnett, Chris | 9/28/2024 | 1.1 | Review and comment on exhibits to Mosley declaration |
| Arnett, Chris | 9/28/2024 | 0.6 | Review and comment on further revised Mosley declaration |
| Arnett, Chris | 9/28/2024 | 0.4 | Review and comment on revised Coverick declaration |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 9/28/2024 | 2.9 | Review and edit deconsolidated scenario summary slides for the Mosley Declaration Binder |
| Blanks, David | 9/28/2024 | 1.3 | Review updated Mosley declaration redline marked against version from 9/26 |
| Blanks, David | 9/28/2024 | 1.6 | Review Neurberger Plan Confirmation Declaration |
| Brantley, Chase | 9/28/2024 | 0.7 | Begin to review the Debtors reply to Plan objections and prepare comments |
| Brantley, Chase | 9/28/2024 | 0.6 | Continue to review the Plan confirmation memo and provide comments to team |
| Brantley, Chase | 9/28/2024 | 0.4 | Review revised draft of S. Coverick declaration and discuss changes with team |
| Brantley, Chase | 9/28/2024 | 1.9 | Review and provide comments on the latest draft of the confirmation order |
| Brantley, Chase | 9/28/2024 | 1.2 | Review latest draft of S. Coverick declaration and prepare redline for team |
| Coverick, Steve | 9/28/2024 | 1.6 | Continued review of documents supporting Coverick 1129 declaration |
| Coverick, Steve | 9/28/2024 | 1.9 | Continued review of supporting materials for financial projections in preparation for confirmation hearing |
| Coverick, Steve | 9/28/2024 | 1.1 | Continued review of Layer Zero objection in preparation for deposition |
| Coverick, Steve | 9/28/2024 | 2.2 | Review and provide comments on confirmation hearing demonstrative |
| Esposito, Rob | 9/28/2024 | 0.4 | Review of the draft Mosley declaration in support of the plan confirmation |
| Esposito, Rob | 9/28/2024 | 0.6 | Review of draft plan confirmation memorandum |
| Esposito, Rob | 9/28/2024 | 0.4 | Review of the Debtors' draft plan confirmation order |
| Esposito, Rob | 9/28/2024 | 0.3 | Review of the draft Coverick declaration in support of the plan confirmation |
| Gonzalez, Johnny | 9/28/2024 | 1.3 | Collaborate with J. Gonzalez, A. Motroni, & G. Sirek (A&M) re: comparison analysis of declaration statements and confirmation memo |
| Gonzalez, Johnny | 9/28/2024 | 1.6 | Modify commentary in the solicitation summary for the plan confirmation preparation materials |
| Gonzalez, Johnny | 9/28/2024 | 1.7 | Update the global settlement section of the confirmation order presentation |
| Gonzalez, Johnny | 9/28/2024 | 2.7 | Prepare preparation materials for the upcoming LayerZero deposition |
| Gordon, Robert | 9/28/2024 | 2.6 | Review Neuberger declaration for potential red lines |
| Gordon, Robert | 9/28/2024 | 1.4 | Edit plan confirmation memorandum, initial draft |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 9/28/2024 | 1.1 | Review objections reply brief for potential edits |
| Gordon, Robert | 9/28/2024 | 0.9 | Edit latest draft of the Mosley plan declaration |
| Gordon, Robert | 9/28/2024 | 1.1 | Review latest draft of the plan confirmation order |
| Hainline, Drew | 9/28/2024 | 0.7 | Respond to open questions on adjustments to declarations to support plan confirmation |
| Hainline, Drew | 9/28/2024 | 0.8 | Review updated drafts of declarations and memos to support plan confirmation |
| Hainline, Drew | 9/28/2024 | 0.4 | Review updates public materials references for plan confirmation support binders |
| Hainline, Drew | 9/28/2024 | 0.4 | Monitor updates and open items for draft declarations to support plan confirmation |
| Hainline, Drew | 9/28/2024 | 0.9 | Review plan confirmation memos to support confirmation preparation |
| Heath, Peyton | 9/28/2024 | 0.3 | Discuss litigation cost analysis with H. Trent and P. Heath (A&M) |
| Heath, Peyton | 9/28/2024 | 0.4 | Review draft plan confirmation objection reply |
| Heath, Peyton | 9/28/2024 | 0.3 | Discuss litigation cost analysis with T. Ribman and P. Heath (A&M) |
| Heath, Peyton | 9/28/2024 | 1.8 | Revise litigation cost analysis in connection with certain plan objections |
| Johnston, David | 9/28/2024 | 2.4 | Review plan of reorganization and certain plan objections in the context of the confirmation hearing |
| Johnston, David | 9/28/2024 | 2.8 | Further review draft plan declarations and research related materials |
| Kearney, Kevin | 9/28/2024 | 1.8 | Review of updated Mosely declaration and provide additional redline edits |
| Kearney, Kevin | 9/28/2024 | 2.4 | Review of updated declaration binder tie-out for Mosley plan declaration |
| LeGuen, Jonathon | 9/28/2024 | 1.7 | Review draft confirmation memo's and A&M declaration's prior to confirmation |
| Lewandowski, Douglas | 9/28/2024 | 0.8 | Review draft of confirmation memo for discussion with team |
| McGee, Charlie | 9/28/2024 | 1.7 | Update slides relating to newest agreements and objections for WE 9/27 |
| McGrath, Patrick | 9/28/2024 | 1.2 | Review updated Plan confirmation order and related declarations |
| Motroni, Ava | 9/28/2024 | 0.7 | Compare references to Coverick declaration in memo to confirm they all match in preparation for confirmation |
| Motroni, Ava | 9/28/2024 | 1.3 | Collaborate with J. Gonzalez, A. Motroni, & G. Sirek (A&M) re: comparison analysis of declaration statements and confirmation memo |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 9/28/2024 | 0.9 | Pull references from the declaration to highlight items matched in preparation for confirmation |
| Ramanathan, Kumanan | 9/28/2024 | 1.3 | Review of planned confirmation order draft and provide comments |
| Ramanathan, Kumanan | 9/28/2024 | 1.2 | Review of distribution agent agreement |
| Ramanathan, Kumanan | 9/28/2024 | 0.9 | Review of planned confirmation briefing materials and provide feedback |
| Ribman, Tucker | 9/28/2024 | 1.3 | Reconcile the preference action recoupment cost analysis re: legal fees |
| Ribman, Tucker | 9/28/2024 | 0.4 | Revise the monetization model with inputs as of 9/20 re: Plan cash to 13-Week Cash Flow bridge |
| Ribman, Tucker | 9/28/2024 | 1.1 | Review the Plan Confirmation Memorandum in preparation for Confirmation hearing |
| Ribman, Tucker | 9/28/2024 | 0.3 | Discuss litigation cost analysis with T. Ribman and P. Heath (A&M) |
| Rybarczyk, Jodi | 9/28/2024 | 0.9 | Update the subcon declaration binder to reflect the revised draft of the Mosley declaration |
| Rybarczyk, Jodi | 9/28/2024 | 1.8 | Perform quality check of subcon declaration binder for plan confirmation |
| Sirek, Gabriel | 9/28/2024 | 1.9 | Update the declaration tracker for the new confirmation memo drafted |
| Sirek, Gabriel | 9/28/2024 | 1.7 | Analyze the reddit forums Bitgo distribution successes and failures for Plan analysis |
| Sirek, Gabriel | 9/28/2024 | 0.3 | Collaborate with C. Wiltgen & G. Sirek (A&M) re: updates to question presentation for deposition |
| Sirek, Gabriel | 9/28/2024 | 1.3 | Collaborate with J. Gonzalez, A. Motroni, & G. Sirek (A&M) re: comparison analysis of declaration statements and confirmation memo |
| Sirek, Gabriel | 9/28/2024 | 0.3 | Update the confirmation timeline deck for updates made to TWCF bridge |
| Tenney, Bridger | 9/28/2024 | 0.8 | Revise key pro forma asset assumptions in best interest test summary materials |
| Trent, Hudson | 9/28/2024 | 1.9 | Assist in preparing detailed analysis of governance costs included in wind down budget |
| Trent, Hudson | 9/28/2024 | 0.3 | Discuss litigation cost analysis with H. Trent and P. Heath (A&M) |
| Trent, Hudson | 9/28/2024 | 2.6 | Prepare analysis of objection response related to Kavuri objections |
| Trent, Hudson | 9/28/2024 | 2.2 | Develop analysis of potential cost of case delays for advisor reference |
| Trent, Hudson | 9/28/2024 | 1.7 | Prepare summary list of key values in Financial Projections for advisor reference |
| Trent, Hudson | 9/28/2024 | 2.4 | Update FDM settlement overview materials for additional updates from advisors |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 9/28/2024 | 2.1 | Update deposition prep flash cards presentation with mock q&a |
| Wiltgen, Charles | 9/28/2024 | 0.3 | Collaborate with C. Wiltgen & G. Sirek (A&M) re: updates to question presentation for deposition |
| Arnett, Chris | 9/29/2024 | 1.3 | Review and comment on further revised drafts of confirmation documents received from S&C |
| Arnett, Chris | 9/29/2024 | 1.2 | Review and comment on draft reply to confirmation objections |
| Blanks, David | 9/29/2024 | 0.6 | Review redline of the Coverick Plan Confirmation Declaration marked against the 9/26 version |
| Blanks, David | 9/29/2024 | 0.8 | Review and edit draft of the confirmation timeline presentation |
| Blanks, David | 9/29/2024 | 1.4 | Review latest draft of the confirmation memorandum from S&C |
| Blanks, David | 9/29/2024 | 1.8 | Review omnibus reply to objections to confirmation document from S&C |
| Brantley, Chase | 9/29/2024 | 0.6 | Review excluded party supporting analysis and presentation |
| Brantley, Chase | 9/29/2024 | 1.8 | Continue to review the Debtors reply to Plan objections and share comments with team |
| Brantley, Chase | 9/29/2024 | 0.4 | Review latest draft of confirmation demonstrative ahead of sharing with S&C |
| Brantley, Chase | 9/29/2024 | 1.9 | Review deposition question list and responses against Debtors reply to Plan objections and revise draft |
| Brantley, Chase | 9/29/2024 | 1.3 | Review and provide comments on September 30 draft of confirmation timeline ahead of sharing with group |
| Brantley, Chase | 9/29/2024 | 0.4 | Review revised draft of Debtors reply to Plan objections and share comments with team |
| Coverick, Steve | 9/29/2024 | 1.4 | Review and provide comments on revised draft of plan objection |
| Coverick, Steve | 9/29/2024 | 1.3 | Review and provide comments on revised draft of confirmation brief |
| Coverick, Steve | 9/29/2024 | 1.8 | Review and provide comments on revised confirmation hearing demonstrative |
| Coverick, Steve | 9/29/2024 | 2.1 | Continued review of materials in preparation for Layer Zero deposition |
| Coverick, Steve | 9/29/2024 | 1.1 | Continued review of materials in support of 1129 declaration |
| Gordon, Robert | 9/29/2024 | 0.3 | Review latest draft of the Mosley declaration for potential edits from legal |
| Gordon, Robert | 9/29/2024 | 0.9 | Review objections reply brief for potential final edits |
| Hainline, Drew | 9/29/2024 | 0.8 | Review updates and next steps for declarations and memos to support plan confirmation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 9/29/2024 | 0.6 | Review update external document reference guide to support declarations for plan confirmation |
| Heath, Peyton | 9/29/2024 | 0.7 | Review legal entity scenario analysis in connection with subcon support materials |
| Heath, Peyton | 9/29/2024 | 0.6 | Revise legal entity scenario analysis in connection with subcon support materials |
| LeGuen, Jonathon | 9/29/2024 | 0.8 | Review latest drafts of A&M declaration materials and provide feedback prior to confirmation |
| Lewandowski, Douglas | 9/29/2024 | 0.9 | Review Kroll voting declaration exhibits against Debtor records for ballot counts |
| Lewandowski, Douglas | 9/29/2024 | 0.9 | Correspond with A&M team re: case background for distribution agenda and discussion planning |
| Ramanathan, Kumanan | 9/29/2024 | 1.3 | Review of plan confirmation memo additional draft |
| Ramanathan, Kumanan | 9/29/2024 | 1.4 | Review of plan reply filing and provide comments to counsel |
| Ribman, Tucker | 9/29/2024 | 1.2 | Prepare an executive overview of the replies to objection re: Samuel Gunawan and the UST |
| Ribman, Tucker | 9/29/2024 | 0.4 | Create a summary of the confirmation orders for senior leadership (A&M) |
| Ribman, Tucker | 9/29/2024 | 0.9 | Review the Reply ISO Chapter 11 Plan of Reorganization redline materials in preparation for filing |
| Simoneaux, Nicole | 9/29/2024 | 1.1 | Continue to build solicitation and confirmation timeline with notable Kroll ballot metrics |
| Simoneaux, Nicole | 9/29/2024 | 1.9 | Incorporate proposed Plan Confirmation Order draft into confirmation prep binder |
| Sirek, Gabriel | 9/29/2024 | 1.7 | Analyze the reddit forums for Mt. Gox distribution issues for potential improvements for Plan |
| Stolyar, Alan | 9/29/2024 | 1.3 | Compile information related to exchange transfers used to mitigate deficit |
| Stolyar, Alan | 9/29/2024 | 1.7 | Document support for updated substantive consolidation declaration |
| Tenney, Bridger | 9/29/2024 | 1.3 | Prepare list of adjustments to liquidation analysis compared to financial projections |
| Tenney, Bridger | 9/29/2024 | 0.9 | Continue revisions of claim valuation assumptions for use in declaration materials |
| Tenney, Bridger | 9/29/2024 | 1.1 | Continue revisions of Plan recovery summary bridge as of 5/5 and 8/31 |
| Trent, Hudson | 9/29/2024 | 2.1 | Develop analysis of Celsius objection for advisor review |
| Trent, Hudson | 9/29/2024 | 1.9 | Review analysis prepared for response to certain Plan objections related to in-kind distributions |
| Trent, Hudson | 9/29/2024 | 2.8 | Prepare materials summarizing key objections and response to the Plan |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/29/2024 | 2.2 | Conduct detailed review of convenience class analysis for advisor reference |
| Zabcik, Kathryn | 9/29/2024 | 2.7 | Draft Mosley declaration tie out to plan confirmation memo |
| Arnett, Chris | 9/30/2024 | 1.6 | Develop potential areas of inquiry to review with confirmation prep team |
| Arnett, Chris | 9/30/2024 | 2.7 | Review and comment on latest confirmation support materials in advance of prep sessions |
| Arnett, Chris | 9/30/2024 | 0.7 | Review and comment on further revised drafts of confirmation documents |
| Blanks, David | 9/30/2024 | 2.9 | Finalize deconsolidation scenario presentation slides for Mosley Confirmation Binder |
| Blanks, David | 9/30/2024 | 2.9 | Review latest version of the Coverick confirmation binder |
| Blanks, David | 9/30/2024 | 0.6 | Review Mosley declaration exhibits for future analysis |
| Blanks, David | 9/30/2024 | 0.4 | Call with D. Blanks and P. Heath (A&M) to discuss comments to the deconsolidation scenario binder slides |
| Blanks, David | 9/30/2024 | 1.6 | Meeting with D. Blanks, G. Sirek and M. Jogerst (A&M) to discuss updates in confirmation deck |
| Brantley, Chase | 9/30/2024 | 0.5 | Discuss Confirmation Demonstrative with A. Dietderich (S&C), S. Coverick, A. Titus, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 9/30/2024 | 0.5 | Discuss deposition prep related to Plan objection with K. Ramanathan, C. Brantley, G. Walia, and H. Trent (A&M) |
| Brantley, Chase | 9/30/2024 | 1.8 | Deposition preparation follow up session with S. Coverick, K. Ramanathan, A. Titus, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 9/30/2024 | 1.6 | Deposition review session with B. Zonenshayn and others (S&C), C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 9/30/2024 | 1.1 | Prepare for deposition preparation session with C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 9/30/2024 | 0.6 | Finalize deposition question list, responses and open items to discuss with S&C |
| Brantley, Chase | 9/30/2024 | 0.6 | Discuss Confirmation papers review with H. Trent and C. Brantley (A&M) |
| Brantley, Chase | 9/30/2024 | 3.1 | Deposition overview and preparation session with S. Coverick, K. Ramanathan, A. Titus, C. Brantley and H. Trent (A&M) |
| Broskay, Cole | 9/30/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for plan confirmation |
| Coverick, Steve | 9/30/2024 | 2.8 | Continued review of reliance materials in preparation for LayerZero deposition |
| Coverick, Steve | 9/30/2024 | 1.8 | Deposition preparation follow up session with S. Coverick, K. Ramanathan, A. Titus, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 9/30/2024 | 0.5 | Discuss Confirmation Demonstrative with A. Dietderich (S&C), S. Coverick, C. Arnett, C. Brantley, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 9/30/2024 | 1.7 | Review and provide comments on final draft of Debtor reply to confirmation objections |
| Coverick, Steve | 9/30/2024 | 3.1 | Deposition overview and preparation session with S. Coverick, K. Ramanathan, A. Titus, C. Brantley and H. Trent (A&M) |
| Coverick, Steve | 9/30/2024 | 0.6 | Confirmation preparation discussion with E. Mosley, S. Coverick, K. Ramanathan, and A. Titus (A&M) |
| Coverick, Steve | 9/30/2024 | 1.8 | Continued review of supporting materials to 1129 declaration in preparation for confirmation hearing testimony |
| Coverick, Steve | 9/30/2024 | 1.6 | Deposition preparation session with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, A. Titus, and K. Ramanathan (A&M) |
| Esposito, Rob | 9/30/2024 | 0.2 | Review of updated draft of the Mosley declaration |
| Faett, Jack | 9/30/2024 | 1.2 | Analyze Mosley Subcon Declaration for potential questions that may arise in a deposition |
| Faett, Jack | 9/30/2024 | 0.4 | Call with K. Kearney, J. Faett, and A. Stolyar (A&M) to discuss information consolidation for substantive consolidation declaration |
| Faett, Jack | 9/30/2024 | 0.5 | Update Subcon declaration binder for examples of intercompany balances between FTX Debtors without formal documentation |
| Faett, Jack | 9/30/2024 | 1.2 | Update Subcon Deposition deck for potential questions surrounding the pervasiveness of fraudulent activities |
| Faett, Jack | 9/30/2024 | 1.3 | Call with D. Hainline, J. Faett, A. Stolyar (A&M) to review approach and next steps for support binders and other preparation materials for plan confirmation |
| Faett, Jack | 9/30/2024 | 2.2 | Update Subcon Deposition deck for potential questions surrounding corporate separateness |
| Faett, Jack | 9/30/2024 | 2.0 | Update Subcon Deposition deck for potential questions surrounding asset entanglement |
| Faett, Jack | 9/30/2024 | 0.5 | Call with K. Kearney, D. Hainline, J. Faett (A&M) to review open items regarding support materials for plan confirmation |
| Gonzalez, Johnny | 9/30/2024 | 2.1 | Collaboration with J. Gonzalez and A. Motroni (A&M) to make updates to bankruptcy code recognition in confirmation presentation |
| Gonzalez, Johnny | 9/30/2024 | 2.6 | Modify commentary in the contracts summary for the plan confirmation preparation materials |
| Gonzalez, Johnny | 9/30/2024 | 2.9 | Collaborate with J. Gonzalez, B. Tenney, T.Ribman, & G. Sirek (A&M) re: analysis of LayerZero statement and schedule for Plan objections presentation |
| Gonzalez, Johnny | 9/30/2024 | 2.9 | Update the plan objections tracker summary for inclusion in plan confirmation preparation materials |
| Gonzalez, Johnny | 9/30/2024 | 1.7 | Modify the timeline summary for the scenario if the plan confirmation is delayed |
| Gonzalez, Johnny | 9/30/2024 | 1.2 | Update the plan recovery summary with alternate proceeds for the 8/31 plan refresh figures |
| Gordon, Robert | 9/30/2024 | 1.3 | Review redline of plan confirmation order for potential edits |
| Gordon, Robert | 9/30/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for plan confirmation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 9/30/2024 | 1.2 | Review through two prong memorandum in preparation for Mosley declaration session |
| Gordon, Robert | 9/30/2024 | 2.4 | Read through SubCon presentation in preparation for Mosley declaration session |
| Gordon, Robert | 9/30/2024 | 0.4 | Review updated Mosley declaration with S&C redlines |
| Hainline, Drew | 9/30/2024 | 0.6 | Review updated support binder for Mosely Declaration to support completeness and accuracy |
| Hainline, Drew | 9/30/2024 | 0.3 | Draft updates to support binder exhibit SC.24 to support Mosely Declaration |
| Hainline, Drew | 9/30/2024 | 0.4 | Call with D. Hainline, M. Mirando, C. Smith, and J. Steers (A&M) to discuss outstanding batch of no-liability q8 analysis |
| Hainline, Drew | 9/30/2024 | 0.4 | Confirm approach and next steps for deposition prep related to property rights in the plan |
| Hainline, Drew | 9/30/2024 | 0.4 | Review updates to the proposed plan confirmation order to support confirmation |
| Hainline, Drew | 9/30/2024 | 0.5 | Call with K. Kearney, D. Hainline, J. Faett (A&M) to review open items regarding support materials for plan confirmation |
| Hainline, Drew | 9/30/2024 | 0.6 | Review open items for Mosely Declaration support binder for plan confirmation |
| Hainline, Drew | 9/30/2024 | 0.7 | Review source documents to support development of exhibit SC.29B for Mosely Declaration support binder |
| Hainline, Drew | 9/30/2024 | 0.8 | Draft updates to deposition preparation reference guides to support plan confirmation |
| Hainline, Drew | 9/30/2024 | 0.8 | Respond to open questions regarding supporting documentation from interim reports to support plan declarations |
| Hainline, Drew | 9/30/2024 | 1.6 | Update responses and references to planned inquiry and responses for deposition prep |
| Hainline, Drew | 9/30/2024 | 1.3 | Call with D. Hainline, J. Faett, A. Stolyar (A&M) to review approach and next steps for support binders and other preparation materials for plan confirmation |
| Hainline, Drew | 9/30/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for plan confirmation |
| Hainline, Drew | 9/30/2024 | 0.9 | Summarize plan objection arguments with counsel responses to support deposition preparations |
| Hainline, Drew | 9/30/2024 | 1.2 | Review draft reply to objections to confirmation of the plan to support deposition preparations |
| Hainline, Drew | 9/30/2024 | 1.2 | Review potential subcon inquiry and planned responses for plan confirmation preparations |
| Heath, Peyton | 9/30/2024 | 0.4 | Call with D. Blanks and P. Heath (A&M) to discuss comments to the deconsolidation scenario binder slides |
| Heath, Peyton | 9/30/2024 | 0.8 | Update equity summary support in connection with certain plan objections |
| Heath, Peyton | 9/30/2024 | 0.9 | Review latest draft plan confirmation declarations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 9/30/2024 | 1.2 | Review plan confirmation support materials for latest updates |
| Heath, Peyton | 9/30/2024 | 0.6 | Call with P. Heath & C. Wiltgen (A&M) to discuss confirmation binder updates |
| Heath, Peyton | 9/30/2024 | 2.9 | Collaborate with P. Heath, C. Wiltgen, G. Sirek, and M. Jogerst (A&M) to update confirmation binder for new draft |
| Heath, Peyton | 9/30/2024 | 2.6 | Update plan confirmation support materials related to 1129(a) requirements |
| Heath, Peyton | 9/30/2024 | 0.6 | Review plan confirmation declaration tracker for latest updates |
| Heath, Peyton | 9/30/2024 | 1.3 | Update intercompany summary support in connection with certain plan objections |
| Heath, Peyton | 9/30/2024 | 1.3 | Update subcon support materials in connection with certain plan objections |
| Jogerst, Max | 9/30/2024 | 0.4 | Call with C. Wiltgen, G. Sirek, and M. Jogerst (A&M) to update confirmation declaration for new version of document |
| Jogerst, Max | 9/30/2024 | 0.2 | Review redlined confirmation declaration to find changes in document |
| Jogerst, Max | 9/30/2024 | 0.9 | Create with G. Sirek and M. Jogerst (A&M) new Customer Priority slide for confirmation declaration tracker |
| Jogerst, Max | 9/30/2024 | 2.9 | Collaborate with P. Heath, C. Wiltgen, G. Sirek, and M. Jogerst (A&M) to update confirmation binder for new draft |
| Jogerst, Max | 9/30/2024 | 1.3 | Audit declaration presentation for outdated information |
| Jogerst, Max | 9/30/2024 | 1.2 | Update declaration tracker for new version of declaration |
| Jogerst, Max | 9/30/2024 | 1.6 | Meeting with D. Blanks, G. Sirek and M. Jogerst (A&M) to discuss updates in confirmation deck |
| Jogerst, Max | 9/30/2024 | 1.1 | Review confirmation deceleration binder for accuracy of information |
| Jogerst, Max | 9/30/2024 | 0.6 | Call with C. Wiltgen, G. Sirek, & M. Jogerst (A&M) to discuss updates to confirmation binder presentation |
| Jogerst, Max | 9/30/2024 | 0.8 | Refresh confirmation declaration tracker for updated information |
| Jogerst, Max | 9/30/2024 | 0.7 | Update linking in Layer zero binder for final draft version |
| Jogerst, Max | 9/30/2024 | 0.6 | Refresh slide referencing in Layer zero objection deck |
| Kearney, Kevin | 9/30/2024 | 1.8 | Prepare analysis regarding FTT asset reconciliation for Mosley plan declaration |
| Kearney, Kevin | 9/30/2024 | 1.9 | Prepare analysis regarding asset entanglement factors for Mosley plan declaration |
| Kearney, Kevin | 9/30/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for plan confirmation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 9/30/2024 | 0.4 | Call with K. Kearney, J. Faett, and A. Stolyar (A&M) to discuss information consolidation for substantive consolidation declaration |
| Kearney, Kevin | 9/30/2024 | 0.5 | Call with K. Kearney, D. Hainline, J. Faett (A&M) to review open items regarding support materials for plan confirmation |
| Krautheim, Sean | 9/30/2024 | 3.1 | Review and insert distribution mapping files into database |
| Mirando, Michael | 9/30/2024 | 2.3 | Review Declaration Confirmation Binder to ensure completeness and accuracy of declarations |
| Mosley, Ed | 9/30/2024 | 2.8 | Review of prior declaration related to confirmation issues in preparation for potential deposition and testimony at confirmation |
| Mosley, Ed | 9/30/2024 | 1.6 | Deposition preparation session with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, A. Titus, and K. Ramanathan (A&M) |
| Mosley, Ed | 9/30/2024 | 0.6 | Confirmation preparation discussion with E. Mosley, S. Coverick, K. Ramanathan, and A. Titus (A&M) |
| Motroni, Ava | 9/30/2024 | 2.1 | Collaboration with J. Gonzalez and A. Motroni (A&M) to make updates to bankruptcy code recognition in confirmation presentation |
| Motroni, Ava | 9/30/2024 | 1.6 | Modify entity bridge to bring in 9/20 values and new forecast for wages model |
| Motroni, Ava | 9/30/2024 | 0.4 | Mark types of payments in the 9/20 payroll data benefits and other, employee, or contractor for proper mapping of wages model |
| Motroni, Ava | 9/30/2024 | 1.1 | Apply payroll data from Blockfolio employees into the September portion of the wages forecast |
| Motroni, Ava | 9/30/2024 | 1.9 | Discussion with A. Motroni and T. Ribman (A&M) re: customer preference settlement analysis |
| Motroni, Ava | 9/30/2024 | 0.7 | Record WRSS payroll data for employees into the updated wages model for September values |
| Motroni, Ava | 9/30/2024 | 0.8 | Input Blockfolio payroll data for contractors into wages model for updated forecast |
| Motroni, Ava | 9/30/2024 | 1.4 | Create list of what excluded parties are excluded from in the Plan for the LayerZero deck |
| Motroni, Ava | 9/30/2024 | 0.9 | Expand table of contents for LayerZero deck to be more detailed about subsections |
| Motroni, Ava | 9/30/2024 | 1.2 | Link each section of the table of contents for LayerZero deck to their respective slide in preparation for deposition |
| Motroni, Ava | 9/30/2024 | 1.1 | Review wages model to understand its components in preparation for update |
| Motroni, Ava | 9/30/2024 | 0.9 | Call with N. Simoneaux and A. Motroni (A&M) re: updates to wages model for 9/20 data from cash |
| Ramanathan, Kumanan | 9/30/2024 | 3.1 | Deposition overview and preparation session with S. Coverick, K. Ramanathan, A. Titus, C. Brantley and H. Trent (A&M) |
| Ramanathan, Kumanan | 9/30/2024 | 1.6 | Deposition preparation session with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, A. Titus, and K. Ramanathan (A&M) |
| Ramanathan, Kumanan | 9/30/2024 | 1.8 | Deposition preparation follow up session with S. Coverick, K. Ramanathan, A. Titus, C. Brantley, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/30/2024 | 0.6 | Confirmation preparation discussion with E. Mosley, S. Coverick, K. Ramanathan, and A. Titus (A&M) |
| Ribman, Tucker | 9/30/2024 | 0.9 | Create a summary analysis of the venture silo equity redistribution for senior leadership (A&M) |
| Ribman, Tucker | 9/30/2024 | 0.8 | Update the objection status tracker to reflect US Trustee responses |
| Ribman, Tucker | 9/30/2024 | 2.9 | Collaborate with J. Gonzalez, B. Tenney, T. Ribman, & G. Sirek (A&M) re: analysis of LayerZero statement and schedule for Plan objections presentation |
| Ribman, Tucker | 9/30/2024 | 1.3 | Update the equity redistribution table mechanics for the deconsolidated analysis presentation |
| Ribman, Tucker | 9/30/2024 | 1.9 | Discussion with A. Motroni and T. Ribman (A&M) re: customer preference settlement analysis |
| Ribman, Tucker | 9/30/2024 | 1.2 | Create a summary table to super priority recoveries re: deconsolidated analysis presentation |
| Ribman, Tucker | 9/30/2024 | 0.6 | Reconcile the dotcom silo intercompany redistribution mechanics in the deconsolidated model |
| Ribman, Tucker | 9/30/2024 | 0.8 | Review the preference stratification mechanics in the preference recoupment analysis |
| Ribman, Tucker | 9/30/2024 | 2.1 | Collaborate with B. Tenney, T. Ribman, G. Sirek (A&M) re: review and summarize scheduled non-customer claims |
| Simoneaux, Nicole | 9/30/2024 | 1.9 | Read and analyze proposed Plan Confirmation Draft provided by S&C |
| Simoneaux, Nicole | 9/30/2024 | 1.4 | Formulate demonstrative presentation for Confirmation Hearing materials |
| Simoneaux, Nicole | 9/30/2024 | 0.9 | Call with N. Simoneaux and A. Motroni (A&M) re: updates to wages model for 9/20 data from cash |
| Simoneaux, Nicole | 9/30/2024 | 0.7 | Continue to enhance demonstrative presentation for Confirmation Hearing materials |
| Simoneaux, Nicole | 9/30/2024 | 0.4 | Organize summary overview of proposed Plan Confirmation Order for prep binder |
| Sirek, Gabriel | 9/30/2024 | 0.4 | Call with C. Wiltgen, G. Sirek, and M. Jogerst (A&M) to update confirmation declaration for new version of document |
| Sirek, Gabriel | 9/30/2024 | 2.9 | Collaborate with P. Heath, C. Wiltgen, G. Sirek, and M. Jogerst (A&M) to update confirmation binder for new draft |
| Sirek, Gabriel | 9/30/2024 | 0.6 | Call with C. Wiltgen, G. Sirek, & M. Jogerst (A&M) to discuss updates to confirmation binder presentation |
| Sirek, Gabriel | 9/30/2024 | 2.9 | Collaborate with J. Gonzalez, B. Tenney, T.Ribman, & G. Sirek (A&M) re: analysis of LayerZero statement and schedule for Plan objections presentation |
| Sirek, Gabriel | 9/30/2024 | 2.1 | Collaborate with B. Tenney, T. Ribman, G. Sirek (A&M) re: review and summarize scheduled non-customer claims |
| Sirek, Gabriel | 9/30/2024 | 1.6 | Meeting with D. Blanks, G. Sirek and M. Jogerst (A&M) to discuss updates in confirmation deck |
| Sirek, Gabriel | 9/30/2024 | 0.7 | Update made to tracker for final iteration of LayerZero deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sirek, Gabriel | 9/30/2024 | 0.9 | Create with G. Sirek and M. Jogerst (A&M) new Customer Priority slide for confirmation declaration tracker |
| Smith, Cameron | 9/30/2024 | 0.9 | Analyze subcon analysis and make any needed updates |
| Steers, Jeff | 9/30/2024 | 0.4 | Call with D. Hainline, M. Mirando, C. Smith, and J. Steers (A&M) to discuss outstanding batch of no-liability q8 analysis |
| Steers, Jeff | 9/30/2024 | 1.1 | Reviewed all footnotes within the subcon deck for accuracy and formatting |
| Stolyar, Alan | 9/30/2024 | 1.1 | Document reconsolidation scenarios and financial projections related to the FTX Debtors |
| Stolyar, Alan | 9/30/2024 | 1.9 | Consolidate information related to tracking bank and trading accounts related to the FTX silo |
| Stolyar, Alan | 9/30/2024 | 1.8 | Record inadequacy of various ERP systems utilized by FTX |
| Stolyar, Alan | 9/30/2024 | 1.3 | Document interim report support for substantive consolidation declaration binder |
| Stolyar, Alan | 9/30/2024 | 1.3 | Call with D. Hainline, J. Faett, A. Stolyar (A&M) to review approach and next steps for support binders and other preparation materials for plan confirmation |
| Stolyar, Alan | 9/30/2024 | 1.2 | Investigate the lack of formality in tracking source documentation related to the Alameda silo |
| Stolyar, Alan | 9/30/2024 | 0.4 | Call with K. Kearney, J. Faett, and A. Stolyar (A&M) to discuss information consolidation for substantive consolidation declaration |
| Tenney, Bridger | 9/30/2024 | 1.1 | Prepare summary of Sygnia post-confirmation insurance application |
| Tenney, Bridger | 9/30/2024 | 2.9 | Collaborate with J. Gonzalez, B. Tenney, T. Ribman, & G. Sirek (A&M) re: analysis of LayerZero statement and schedule for Plan objections presentation |
| Tenney, Bridger | 9/30/2024 | 2.1 | Collaborate with B. Tenney, T. Ribman, G. Sirek (A&M) re: review and summarize scheduled non-customer claims |
| Tenney, Bridger | 9/30/2024 | 1.2 | Review non-customer scheduled claims for claims in adversary proceedings |
| Tenney, Bridger | 9/30/2024 | 1.1 | Continue update of bankruptcy code summary tables for confirmation preparatory materials |
| Tenney, Bridger | 9/30/2024 | 1.1 | Compare declaration with applicable bankruptcy code definitions |
| Tenney, Bridger | 9/30/2024 | 0.9 | Review declaration for use in confirmation preparatory materials |
| Tenney, Bridger | 9/30/2024 | 1.4 | Prepare summary of Sygnia responses to cybersecurity questionnaire |
| Titus, Adam | 9/30/2024 | 0.6 | Confirmation preparation discussion with E. Mosley, S. Coverick, K. Ramanathan, and A. Titus (A&M) |
| Titus, Adam | 9/30/2024 | 1.6 | Deposition preparation session with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, A. Titus, and K. Ramanathan (A&M) |
| Titus, Adam | 9/30/2024 | 1.8 | Deposition preparation follow up session with S. Coverick, K. Ramanathan, A. Titus, C. Brantley, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/30/2024 | 3.1 | Deposition overview and preparation session with S. Coverick, K. Ramanathan, A. Titus, C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 9/30/2024 | 3.1 | Deposition overview and preparation session with S. Coverick, K. Ramanathan, A. Titus, C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 9/30/2024 | 1.1 | Prepare for deposition preparation session with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 9/30/2024 | 1.6 | Deposition review session with B. Zonenshayn and others (S&C), C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 9/30/2024 | 1.8 | Deposition preparation follow up session with S. Coverick, K. Ramanathan, A. Titus, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 9/30/2024 | 0.5 | Discuss Confirmation Demonstrative with A. Dietderich (S&C), S. Coverick, A. Titus, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 9/30/2024 | 0.6 | Discuss Confirmation papers review with H. Trent and C. Brantley (A&M) |
| Trent, Hudson | 9/30/2024 | 0.5 | Discuss deposition prep related to Plan objection with K. Ramanathan, C. Brantley, G. Walia, and H. Trent (A&M) |
| Tresser, Miles | 9/30/2024 | 1.6 | Update customer property rights deck with newly filed background reliance materials |
| Wiltgen, Charles | 9/30/2024 | 0.6 | Call with C. Wiltgen, G. Sirek, & M. Jogerst (A&M) to discuss updates to confirmation binder presentation |
| Wiltgen, Charles | 9/30/2024 | 0.6 | Call with P. Heath & C. Wiltgen (A&M) to discuss confirmation binder updates |
| Wiltgen, Charles | 9/30/2024 | 1.1 | Create summary of changes within confirmation declaration excel backup tracker |
| Wiltgen, Charles | 9/30/2024 | 2.1 | Update ppt tracker worksheet for confirmation declaration binder presentation |
| Wiltgen, Charles | 9/30/2024 | 2.4 | Update confirmation declaration excel tracker backup with latest Coverick declaration |
| Wiltgen, Charles | 9/30/2024 | 2.7 | Update confirmation declaration binder presentation declaration inputs and links |
| Wiltgen, Charles | 9/30/2024 | 0.4 | Call with C. Wiltgen, G. Sirek, and M. Jogerst (A&M) to update confirmation declaration for new version of document |
| Wiltgen, Charles | 9/30/2024 | 2.9 | Collaborate with P. Heath, C. Wiltgen, G. Sirek, and M. Jogerst (A&M) to update confirmation binder for new draft |
| Zabcik, Kathryn | 9/30/2024 | 0.8 | Correspondence with D. Sagen, K. Reid, K. Ramanathan, R. Gordon (A&M) regarding Plan declaration support exhibits |
| Zabcik, Kathryn | 9/30/2024 | 1.3 | Review terms of service copies in relativity for use in declaration support exhibits |

| **Subtotal** | | **3,590.3** | |

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 9/2/2024 | 0.6 | Provide technical support and direction to claimants seeking wire and tax form instructions |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 9/2/2024 | 1.3 | Analyze sources and uses of estimated initial distribution using latest claim reserve estimates |
| Brantley, Chase | 9/3/2024 | 0.2 | Review distributions data and tax operations analysis updates |
| Brantley, Chase | 9/3/2024 | 0.5 | Call with A. Mohammed, R. Johnson, J. Zatz, P. Kwan, and C. Brantley (A&M) to discuss distributions data and tax operations updates |
| Chamma, Leandro | 9/3/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, J. Sielinski and L. Chamma (A&M) to discuss KYC operations and AML aspects of distributions |
| Chamma, Leandro | 9/3/2024 | 0.5 | Call with L. Chamma, A. Mohammed, M. Flynn and L. Cornetta (A&M) to discuss tax forms and UBO data collection metrics and reporting |
| Cornetta, Luke | 9/3/2024 | 0.6 | Call with L. Chamma, A. Mohammed, M. Flynn and L. Cornetta (A&M) to discuss tax forms and UBO data collection metrics and reporting |
| Flynn, Matthew | 9/3/2024 | 0.4 | Provision access for customer outreach cases |
| Flynn, Matthew | 9/3/2024 | 0.6 | Call with L. Chamma, A. Mohammed, M. Flynn and L. Cornetta (A&M) to discuss tax forms and UBO data collection metrics and reporting |
| Flynn, Matthew | 9/3/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent process updates |
| Flynn, Matthew | 9/3/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, J. Sielinski and L. Chamma (A&M) to discuss KYC operations and AML aspects of distributions |
| Flynn, Matthew | 9/3/2024 | 0.6 | Review distribution agent #2 proposed integration process |
| Jauregui, Stefon | 9/3/2024 | 0.3 | Revise key deliverables excel summary schedule, incorporate the latest milestones and timing |
| Jauregui, Stefon | 9/3/2024 | 0.5 | Call with D. Lewandowski, S. Jauregui, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Jauregui, Stefon | 9/3/2024 | 0.6 | Update upcoming events schedule based on latest dates provide by workstream leads, for the purpose of inclusion within Distribution confirmation timeline materials |
| Jauregui, Stefon | 9/3/2024 | 1.1 | Refresh distributions open items list, incorporate latest target completion dates for key items and adjust corresponding notes |
| Jauregui, Stefon | 9/3/2024 | 1.4 | Refresh distributions workstreams timeline ahead of upcoming call, incorporate revised milestones for September 2024 |
| Jauregui, Stefon | 9/3/2024 | 1.6 | Prepare adjustments to individual workstream overview slides within Distribution confirmation timeline deck, note items to discuss with workstream leads |
| Jauregui, Stefon | 9/3/2024 | 0.7 | Update key workstreams schedule, integrate upcoming deliverables and latest timing ahead of upcoming call |
| Johnson, Robert | 9/3/2024 | 0.2 | Call with A. Mohammed, R. Johnson, J. Zatz, P. Kwan, and C. Brantley (A&M) to discuss distributions data and tax operations updates |
| Johnson, Robert | 9/3/2024 | 0.5 | Call with A. Mohammed, R. Johnson, J. Zatz, P. Kwan, and C. Brantley (A&M) to discuss distributions data and tax operations updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/3/2024 | 0.5 | Call with D. Lewandowski, S. Jauregui, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Lucas, Emmet | 9/3/2024 | 0.5 | Call with D. Lewandowski, S. Jauregui, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Mohammed, Azmat | 9/3/2024 | 0.2 | Call with A. Mohammed, R. Johnson, J. Zatz, P. Kwan, and C. Brantley (A&M) to discuss distributions data and tax operations updates |
| Mohammed, Azmat | 9/3/2024 | 0.6 | Call with L. Chamma, A. Mohammed, M. Flynn and L. Cornetta (A&M) to discuss tax forms and UBO data collection metrics and reporting |
| Mohammed, Azmat | 9/3/2024 | 2.4 | Oversee engineering efforts related to distributions reviewing distribution step user interfaces, reviewing backlog, and NFT returns data updates and logic |
| Ramanathan, Kumanan | 9/3/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent process updates |
| Ramanathan, Kumanan | 9/3/2024 | 1.8 | Review of pre-distribution requirement email traffic on institutional support FTX inboxes and discuss with team on template responses |
| Ramanathan, Kumanan | 9/3/2024 | 0.6 | Prepare various update materials for J. Ray (FTX) and distribute related to distribution agent mandate |
| Ramanathan, Kumanan | 9/3/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, J. Sielinski and L. Chamma (A&M) to discuss KYC operations and AML aspects of distributions |
| Walia, Gaurav | 9/3/2024 | 0.5 | Call with D. Lewandowski, S. Jauregui, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Witherspoon, Samuel | 9/3/2024 | 1.8 | Update distribution model detailed bridge summary to account for changes in eligibility status |
| Witherspoon, Samuel | 9/3/2024 | 0.5 | Call with D. Lewandowski, S. Jauregui, S. Witherspoon, E. Lucas, and G. Walia (A&M) to discuss distribution planning and timeline |
| Zatz, Jonathan | 9/3/2024 | 0.5 | Call with A. Mohammed, R. Johnson, J. Zatz, P. Kwan, and C. Brantley (A&M) to discuss distributions data and tax operations updates |
| Chamma, Leandro | 9/4/2024 | 0.6 | Call between L. Chamma and A.Mohammed (A&M) to discuss data provided by KYB vendors and formatting / storing this data |
| Flynn, Matthew | 9/4/2024 | 0.6 | Respond to customer outreach questions on tax forms and data storage |
| Flynn, Matthew | 9/4/2024 | 0.1 | Call with M. Flynn, A. Mohammed (A&M) to discuss customer outreach presentation |
| Lucas, Emmet | 9/4/2024 | 1.4 | Prepare executive summary schematic in broader distribution agent presentation detailing updated strategy based on recent negotiations |
| Lucas, Emmet | 9/4/2024 | 1.2 | Rework institutional distribution agent flow of funds in broader distribution agent presentation for committees based on revised approach |
| Lucas, Emmet | 9/4/2024 | 0.4 | Update outreach matrix schematic in distribution agent presentation based on revised proposal for selection of agents |
| Lucas, Emmet | 9/4/2024 | 0.2 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updates to distribution agent presentation for committees |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 9/4/2024 | 0.5 | Call with J. McKimm and others (MetaLab), O. Weinberger (Sygnia), D. Chiu (FTX), A.Mohammed (A&M) to discuss distributions related engineering tasks and efforts |
| Mohammed, Azmat | 9/4/2024 | 0.6 | Call between L. Chamma and A.Mohammed (A&M) to discuss data provided by KYB vendors and formatting / storing this data |
| Mohammed, Azmat | 9/4/2024 | 0.9 | Oversee engineering efforts related to reviewing backlog for supporting new distribution UI screens and NFT data schema definition and loads |
| Mohammed, Azmat | 9/4/2024 | 1.8 | Review institutional inboxes and respond to users supporting their distribution needs |
| Mohammed, Azmat | 9/4/2024 | 0.1 | Call with M. Flynn, A. Mohammed (A&M) to discuss customer outreach presentation |
| Pestano, Kyle | 9/4/2024 | 1.3 | Provide updates to a summary of kyc metrics for the claimants population by summarizing by kyc status and dollar amounts for all the relevant parties |
| Pestano, Kyle | 9/4/2024 | 2.4 | Investigate mapping discrepancies between the portal, sumsub, aws databases and files received by the FTX engineers/internal data teams |
| Pestano, Kyle | 9/4/2024 | 0.4 | Summarize the status of mapping of sourcekeys received by FTX engineers by detailing who is working on what and providing next steps for all team members |
| Ramanathan, Kumanan | 9/4/2024 | 0.2 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updates to distribution agent presentation for committees |
| Ramanathan, Kumanan | 9/4/2024 | 0.2 | Review of FBO bank diligence responses from distribution agents |
| Walia, Gaurav | 9/4/2024 | 2.4 | Review the latest distribution model and provide feedback |
| Witherspoon, Samuel | 9/4/2024 | 1.3 | Create detailed bridges of sources of Dotcom distributions between post-petition interest and principal claim recovery |
| Witherspoon, Samuel | 9/4/2024 | 0.5 | Update post-petition interest accrual schedule to include estimates for unliquidated claims |
| Witherspoon, Samuel | 9/4/2024 | 1.8 | Update distribution model with latest unliquidated and unreconciled claims reserves |
| Witherspoon, Samuel | 9/4/2024 | 2.1 | Create summary schedule of ineligible claims reserve changes between distribution rounds |
| Chamma, Leandro | 9/5/2024 | 0.7 | Call with O. Weinberger (Sygnia), L. Chamma, Q. Zhang, A.Mohammed (A&M) to discuss KYB data cleansing and formatting |
| Chamma, Leandro | 9/5/2024 | 0.6 | Review answers provided by distribution agent bidder related to AML and sanctions compliance program |
| Flynn, Matthew | 9/5/2024 | 0.6 | Correspond with customer inquires on required tax and UBO reporting |
| Flynn, Matthew | 9/5/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss distribution agent diligence process |
| Flynn, Matthew | 9/5/2024 | 1.1 | Review and update diligence items for distribution agent #5 |
| Gibbs, Connor | 9/5/2024 | 0.3 | Call with C. Gibbs and S. Witherspoon (A&M) to discuss claimant level model |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***September 1, 2024 through September 30, 2024***

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/5/2024 | 0.5 | Call with G. Walia, J. Zatz, D. Lewandowski, and S. Witherspoon (A&M) re: discussion on next steps for the distribution claims register |
| Mohammed, Azmat | 9/5/2024 | 0.7 | Call with O. Weinberger (Sygnia), L. Chamma, Q. Zhang, A.Mohammed (A&M) to discuss KYB data cleansing and formatting |
| Mohammed, Azmat | 9/5/2024 | 0.4 | Review materials and diligence responses by distribution agent Pear |
| Ramanathan, Kumanan | 9/5/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss distribution agent diligence process |
| Ramanathan, Kumanan | 9/5/2024 | 0.4 | Call with distribution agent representative to discuss contract negotiations |
| Ramanathan, Kumanan | 9/5/2024 | 0.2 | Call with distribution agent re: agent proposal |
| Ramanathan, Kumanan | 9/5/2024 | 0.4 | Call with R. Perubhatla (FTX) to discuss distribution related updates |
| Walia, Gaurav | 9/5/2024 | 0.5 | Call with G. Walia, J. Zatz, D. Lewandowski, and S. Witherspoon (A&M) re: discussion on next steps for the distribution claims register |
| Walia, Gaurav | 9/5/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, G. Walia (A&M) to discuss distribution agent diligence process |
| Witherspoon, Samuel | 9/5/2024 | 1.5 | Analyze AWS distribution model output in comparison to Excel parallel calculation model |
| Witherspoon, Samuel | 9/5/2024 | 0.5 | Call with G. Walia, J. Zatz, D. Lewandowski, and S. Witherspoon (A&M) re: discussion on next steps for the distribution claims register |
| Witherspoon, Samuel | 9/5/2024 | 0.3 | Call with C. Gibbs and S. Witherspoon (A&M) to discuss claimant level model |
| Witherspoon, Samuel | 9/5/2024 | 2.3 | Model by claimant allocation of distribution amounts for the Dotcom claims pool |
| Witherspoon, Samuel | 9/5/2024 | 1.8 | Update by claimant allocation to reflect catch-up payments to customer claimants related to reserve expungement |
| Witherspoon, Samuel | 9/5/2024 | 1.7 | Compare distribution amounts to top 10 allowed Dotcom claimants between distribution round one through ten |
| Witherspoon, Samuel | 9/5/2024 | 2.0 | Create preliminary schedule of estimated tax reserves on post-petition interest |
| Zatz, Jonathan | 9/5/2024 | 2.6 | Database scripting related to request to update calculation for distribution base using ballot flags |
| Zatz, Jonathan | 9/5/2024 | 0.5 | Call with G. Walia, J. Zatz, D. Lewandowski, and S. Witherspoon (A&M) re: discussion on next steps for the distribution claims register |
| Zatz, Jonathan | 9/5/2024 | 2.4 | Database scripting related to request to begin building logic for distribution register table |
| Zhang, Qi | 9/5/2024 | 0.7 | Call with O. Weinberger (Sygnia), L. Chamma, Q. Zhang, A.Mohammed (A&M) to discuss KYB data cleansing and formatting |
| Flynn, Matthew | 9/6/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) and Distribution Agent #5 to discuss commercial terms |
| Flynn, Matthew | 9/6/2024 | 0.7 | Review and respond to outreach customer tax and distribution questions |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/6/2024 | 0.7 | Update distribution agent workstream status presentation for management |
| Flynn, Matthew | 9/6/2024 | 1.1 | Update distribution cost model for management presentation |
| Johnson, Robert | 9/6/2024 | 0.5 | Call with O. Weinberger (Sygnia), A. Mohammed, D. Wilson, R. Johnson and K. Pestano (A&M) to discuss the mapping of balances for customer accounts |
| Mohammed, Azmat | 9/6/2024 | 0.7 | Review and respond to various institutional and secondary holder inquiries related to pre-distribution requirements |
| Mohammed, Azmat | 9/6/2024 | 0.5 | Call with O. Weinberger (Sygnia), A. Mohammed, D. Wilson, R. Johnson and K. Pestano (A&M) to discuss the mapping of balances for customer accounts |
| Mohammed, Azmat | 9/6/2024 | 1.8 | Supervise engineering efforts related to distributions, such as reviewing NFT backlog and user stories associated with Step 8 (distributions) |
| Pestano, Kyle | 9/6/2024 | 0.5 | Call with O. Weinberger (Sygnia), A. Mohammed, D. Wilson, R. Johnson and K. Pestano (A&M) to discuss the mapping of balances for customer accounts |
| Pestano, Kyle | 9/6/2024 | 0.2 | Draft an email to parties on the call earlier that are from the data team and Sygnia/working on the portal in order to have them investigate discrepancies |
| Pestano, Kyle | 9/6/2024 | 0.4 | Compile listing of the kyc applications on sumsub that have differences between the various sources/databases |
| Pestano, Kyle | 9/6/2024 | 1.6 | Summarize the balances for kyc applicants on the sumsub portal by lining up the estimation motion pricing for each of the various sources/data bases for our call |
| Ramanathan, Kumanan | 9/6/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) and Distribution Agent #5 to discuss commercial terms |
| Wilson, David | 9/6/2024 | 0.5 | Call with O. Weinberger (Sygnia), A. Mohammed, D. Wilson, R. Johnson and K. Pestano (A&M) to discuss the mapping of balances for customer accounts |
| Witherspoon, Samuel | 9/6/2024 | 0.9 | Finalize initial distribution summary sources and uses schedule with latest allowed claim estimates |
| Brantley, Chase | 9/9/2024 | 0.7 | Call with C. Brantley, G. Walia, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution allocation to claims in AWS |
| Flynn, Matthew | 9/9/2024 | 2.1 | Create DSA considerations board presentation |
| Flynn, Matthew | 9/9/2024 | 1.1 | Analyze and update distribution agent cost model |
| Gibbs, Connor | 9/9/2024 | 0.5 | Call with G. Walia, S. Witherspoon, C. Gibbs (A&M) re: to discuss distribution allocation test scenarios in AWS |
| Gibbs, Connor | 9/9/2024 | 0.7 | Call with C. Brantley, G. Walia, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution allocation to claims in AWS |
| Gibbs, Connor | 9/9/2024 | 1.6 | Debug script to simulate a claims register for distributions testing |
| Gibbs, Connor | 9/9/2024 | 3.0 | Develop Python script to simulate a claims register through four rounds to facilitate testing the distributions process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 9/9/2024 | 2.1 | Database scripting to summarize the entitlements in the simulated claims register |
| Gibbs, Connor | 9/9/2024 | 3.1 | Update claims register simulation to introduce claimant eligibility constraints |
| Gibbs, Connor | 9/9/2024 | 0.7 | Call with S. Witherspoon and C. Gibbs (A&M) re: discussion on distribution claims allocation to AWS |
| Gibbs, Connor | 9/9/2024 | 1.0 | Call with S. Witherspoon and C. Gibbs (A&M) re: building distribution allocation logic in AWS |
| Konig, Louis | 9/9/2024 | 2.6 | Database scripting related to claimant-level model development |
| Konig, Louis | 9/9/2024 | 2.2 | Quality control and review of script output related to claimant-level model development |
| Konig, Louis | 9/9/2024 | 2.1 | Presentation and summary of output related to claimant-level model development |
| Mohammed, Azmat | 9/9/2024 | 1.2 | Supervise engineering efforts related to distributions such as NFT data table schema reviews and distribution agent backlog grooming |
| Mohammed, Azmat | 9/9/2024 | 0.7 | Review institutional inboxes and respond to users supporting their pre-distribution requirements |
| Ramanathan, Kumanan | 9/9/2024 | 0.3 | Prepare update items for J. Ray (FTX) involving distribution agent matters |
| Ramanathan, Kumanan | 9/9/2024 | 0.9 | Review of distribution agent presentation materials for board and provide comments |
| Walia, Gaurav | 9/9/2024 | 0.7 | Review the updated distribution claims register and provide feedback |
| Walia, Gaurav | 9/9/2024 | 0.7 | Call with C. Brantley, G. Walia, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution allocation to claims in AWS |
| Walia, Gaurav | 9/9/2024 | 0.5 | Call with G. Walia, S. Witherspoon, C. Gibbs (A&M) re: to discuss distribution allocation test scenarios in AWS |
| Walia, Gaurav | 9/9/2024 | 2.2 | Review the distribution allocation test scenarios and provide feedback |
| Witherspoon, Samuel | 9/9/2024 | 1.2 | Update distribution model to compare detailed by claimant bridge to summary output |
| Witherspoon, Samuel | 9/9/2024 | 0.5 | Call with G. Walia, S. Witherspoon, C. Gibbs (A&M) re: to discuss distribution allocation test scenarios in AWS |
| Witherspoon, Samuel | 9/9/2024 | 1.9 | Model changes in by claimant catch-up payment logic for Dotcom non-convenience claimants |
| Witherspoon, Samuel | 9/9/2024 | 0.7 | Call with C. Brantley, G. Walia, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution allocation to claims in AWS |
| Witherspoon, Samuel | 9/9/2024 | 1.1 | Create scenarios of decreases in disputed claims reserve and the impact on distribution to allowed claimants |
| Witherspoon, Samuel | 9/9/2024 | 1.0 | Call with S. Witherspoon and C. Gibbs (A&M) re: building distribution allocation logic in AWS |
| Witherspoon, Samuel | 9/9/2024 | 0.7 | Analyze impact of distribution recovery percentage of claims that are included in the Bahamas process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 9/9/2024 | 0.7 | Call with S. Witherspoon and C. Gibbs (A&M) re: discussion on distribution claims allocation to AWS |
| Zatz, Jonathan | 9/9/2024 | 1.6 | Re-execute database script to produce distribution claims register with dummy values for Pay/Hold |
| Zatz, Jonathan | 9/9/2024 | 0.7 | Call with C. Brantley, G. Walia, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution allocation to claims in AWS |
| Zatz, Jonathan | 9/9/2024 | 1.4 | Re-execute database script to produce distribution claims register with unique ID field |
| Brantley, Chase | 9/10/2024 | 0.4 | Call with C. Brantley, P. Kwan, D. Lewandowski, S. Witherspoon, and M. Tresser (A&M) re: update team on workstream developments |
| Chambers, Henry | 9/10/2024 | 1.8 | Research into other crypto exchange policies and regulations regarding requirement for KYC refresh |
| Chambers, Henry | 9/10/2024 | 0.4 | Correspondence with A&M team regarding requirement to perform a KYC refresh |
| Chamma, Leandro | 9/10/2024 | 0.4 | Call with A. Mohammed, J. Sielinski, L. Chamma, C. Gibbs, S. Jauregui (A&M) to discuss distribution team coordination updates |
| Flynn, Matthew | 9/10/2024 | 0.4 | Call with L. Konig, K. Ramanathan, G. Walia, J. Zatz, M. Flynn (A&M) to discuss distribution workstream progress |
| Gibbs, Connor | 9/10/2024 | 1.8 | Database scripting to integrate simulated claims register into distribution waterfall |
| Gibbs, Connor | 9/10/2024 | 0.3 | Call with C. Gibbs and S. Witherspoon (A&M) re: to discuss next steps on distribution integration process to AWS |
| Gibbs, Connor | 9/10/2024 | 1.1 | Begin developing claimant allocation logic for request 1620 |
| Gibbs, Connor | 9/10/2024 | 0.9 | Run distribution waterfall on simulated claims register |
| Gibbs, Connor | 9/10/2024 | 0.9 | Call with L. Konig, C. Gibbs, S. Witherspoon (A&M) re: collaborate on distribution allocation logic in AWS |
| Gibbs, Connor | 9/10/2024 | 2.1 | Create distribution waterfall output report for request 1620 |
| Gibbs, Connor | 9/10/2024 | 0.4 | Call with A. Mohammed, J. Sielinski, L. Chamma, C. Gibbs, S. Jauregui (A&M) to discuss distribution team coordination updates |
| Jauregui, Stefon | 9/10/2024 | 0.7 | Refresh key workstreams schedule, note deliverables from past week and update timing based on internal feedback |
| Jauregui, Stefon | 9/10/2024 | 1.4 | Begin folding in updates to distribution confirmation timeline presentation ahead of upcoming call, note workstream leads to reach out to and next steps |
| Jauregui, Stefon | 9/10/2024 | 1.8 | Revise individual workstream overview slides within Distribution confirmation timeline deck, fold in comments received from workstream leads |
| Jauregui, Stefon | 9/10/2024 | 0.8 | Update key deliverables excel summary schedule based on feedback received from workstream leads, fold in revised completion timing and potential next steps |
| Jauregui, Stefon | 9/10/2024 | 0.4 | Call with A. Mohammed, J. Sielinski, L. Chamma, C. Gibbs, S. Jauregui (A&M) to discuss distribution team coordination updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 9/10/2024 | 0.6 | Update distributions workstreams timeline ahead of 9/10 call, fold in latest timing for September 2024 key dates / deliverables |
| Konig, Louis | 9/10/2024 | 1.3 | Presentation and summary of output related to distributions class-level logic development |
| Konig, Louis | 9/10/2024 | 2.3 | Quality control and review of script output related to distributions class-level logic development |
| Konig, Louis | 9/10/2024 | 2.3 | Database scripting related to distributions class-level logic development |
| Konig, Louis | 9/10/2024 | 0.9 | Call with L. Konig, C. Gibbs, S. Witherspoon (A&M) re: collaborate on distribution allocation logic in AWS |
| Konig, Louis | 9/10/2024 | 0.4 | Call with L. Konig, K. Ramanathan, G. Walia, J. Zatz, M. Flynn (A&M) to discuss distribution workstream progress |
| Kwan, Peter | 9/10/2024 | 0.4 | Call with C. Brantley, P. Kwan, D. Lewandowski, S. Witherspoon, and M. Tresser (A&M) re: update team on workstream developments |
| Mohammed, Azmat | 9/10/2024 | 0.4 | Call with A. Mohammed, J. Sielinski, L. Chamma, C. Gibbs, S. Jauregui to discuss distribution team coordination updates |
| Mohammed, Azmat | 9/10/2024 | 1.2 | Support efforts to conduct distributions related email outreach for institutional customers and grooming Distribution Agent and NFTs related backlogs |
| Pestano, Kyle | 9/10/2024 | 1.8 | Investigate the difference in pricing for the high balance discrepancies for select kyc applicants by summarizing by ticker and account level balances in order to advise/provide reasoning on how to resolve the differences |
| Ramanathan, Kumanan | 9/10/2024 | 0.4 | Call with L. Konig, K. Ramanathan, G. Walia, J. Zatz, M. Flynn (A&M) to discuss distribution workstream progress |
| Tresser, Miles | 9/10/2024 | 0.4 | Call with C. Brantley, P. Kwan, D. Lewandowski, S. Witherspoon, and M. Tresser (A&M) re: update team on workstream developments |
| Walia, Gaurav | 9/10/2024 | 1.6 | Review the updated distribution model integration with AWS and provide feedback |
| Walia, Gaurav | 9/10/2024 | 0.4 | Call with L. Konig, K. Ramanathan, G. Walia, J. Zatz, M. Flynn (A&M) to discuss distribution workstream progress |
| Witherspoon, Samuel | 9/10/2024 | 0.3 | Call with C. Gibbs and S. Witherspoon (A&M) re: to discuss next steps on distribution integration process to AWS |
| Witherspoon, Samuel | 9/10/2024 | 0.7 | Summarize changes in catch-up payment logic related to ineligible claim status |
| Witherspoon, Samuel | 9/10/2024 | 0.7 | Update distribution inputs to toggle between various reserve scenarios |
| Witherspoon, Samuel | 9/10/2024 | 0.9 | Call with L. Konig, C. Gibbs, S. Witherspoon (A&M) re: collaborate on distribution allocation logic in AWS |
| Witherspoon, Samuel | 9/10/2024 | 1.4 | Adjust by claimant allocation distribution model with comments from A&M data team |
| Witherspoon, Samuel | 9/10/2024 | 1.6 | Model allocation of CFTC supplemental remission fund to reserves versus allowed claimants |
| Zatz, Jonathan | 9/10/2024 | 0.4 | Call with L. Konig, K. Ramanathan, G. Walia, J. Zatz, M. Flynn (A&M) to discuss distribution workstream progress |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 9/10/2024 | 0.5 | Call with G. Walia, J. Sielinski, J. Zatz, L. Konig (A&M) re: discussion on claims integration to AWS |
| Flynn, Matthew | 9/11/2024 | 0.4 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M) to discuss distributions support dashboards |
| Flynn, Matthew | 9/11/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss distribution requirement communication and timeline |
| Flynn, Matthew | 9/11/2024 | 2.1 | Review and summarize DSA proposed changes for board presentation |
| Flynn, Matthew | 9/11/2024 | 0.7 | Call with M. Flynn. K. Ramanathan (A&M) to discuss distribution service agreement presentation |
| Gibbs, Connor | 9/11/2024 | 0.3 | Call with L. Konig, C. Gibbs, S. Witherspoon (A&M) re: catchup calculation for claimant allocation |
| Gibbs, Connor | 9/11/2024 | 1.6 | Update database query and template for entitlements summary report re: request 1620 |
| Gibbs, Connor | 9/11/2024 | 1.8 | Add documentation to the module used to simulate the claims register for distributions testing |
| Gibbs, Connor | 9/11/2024 | 0.9 | Call with G. Walia, L. Konig, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution claims register issues |
| Gibbs, Connor | 9/11/2024 | 0.8 | Call with L. Konig and C. Gibbs (A&M) re: catchup calculation for claimant allocation |
| Gibbs, Connor | 9/11/2024 | 2.9 | Develop module to create and simulate the claims register for distributions testing |
| Konig, Louis | 9/11/2024 | 0.9 | Call with G. Walia, L. Konig, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution claims register issues |
| Konig, Louis | 9/11/2024 | 0.8 | Call with L. Konig and C. Gibbs (A&M) re: catchup calculation for claimant allocation |
| Konig, Louis | 9/11/2024 | 0.3 | Call with L. Konig, C. Gibbs, S. Witherspoon (A&M) re: catchup calculation for claimant allocation |
| Mohammed, Azmat | 9/11/2024 | 0.4 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M) to discuss distributions support dashboards |
| Mohammed, Azmat | 9/11/2024 | 0.4 | Review and groom user stories and backlog for distribution agent integration |
| Mohammed, Azmat | 9/11/2024 | 0.4 | Call with D. Longan, M. O'Rourke (MetaLab), A.Mohammed (A&M) to discuss upcoming efforts and developing timelines |
| Mohammed, Azmat | 9/11/2024 | 0.5 | Call with D. Longan and others (MetaLab), D. Chiu (FTX), A.Mohammed (A&M) to discuss status of the distributions related content for the customer portal |
| Pestano, Kyle | 9/11/2024 | 0.6 | Discuss the results of kyc applicant balance updates with members of the data teams such as the FTX engineers and fts data team members |
| Pestano, Kyle | 9/11/2024 | 0.9 | Analyze the balance updates provided by the FTX data engineers in order to reconcile differences between the various databases |
| Ramanathan, Kumanan | 9/11/2024 | 0.7 | Call with M. Flynn. K. Ramanathan (A&M) to discuss distribution service agreement presentation |
| Ramanathan, Kumanan | 9/11/2024 | 0.4 | Call with M. Flynn, A. Mohammed, K. Ramanathan (A&M) to discuss distributions support dashboards |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/11/2024 | 2.2 | Prepare documentation detailing the user balance recalculation process |
| Walia, Gaurav | 9/11/2024 | 0.9 | Call with G. Walia, L. Konig, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution claims register issues |
| Walia, Gaurav | 9/11/2024 | 1.1 | Provide an updated response to the Examiner regarding the US shortfall |
| Walia, Gaurav | 9/11/2024 | 0.4 | Call with G. Walia and S. Witherspoon (A&M) re: to discuss distribution modeling and next steps in the process |
| Walia, Gaurav | 9/11/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss distribution requirement communication and timeline |
| Walia, Gaurav | 9/11/2024 | 1.4 | Review the AWS distribution model and provide feedback |
| Walia, Gaurav | 9/11/2024 | 0.9 | Review the full distribution claims register |
| Witherspoon, Samuel | 9/11/2024 | 0.3 | Call with L. Konig, C. Gibbs, S. Witherspoon (A&M) re: catchup calculation for claimant allocation |
| Witherspoon, Samuel | 9/11/2024 | 0.9 | Call with G. Walia, L. Konig, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution claims register issues |
| Witherspoon, Samuel | 9/11/2024 | 1.3 | Analyze distribution claims register for logic on unreconciled filed claims at the effective date |
| Witherspoon, Samuel | 9/11/2024 | 0.4 | Analyze distribution claims register for logic on reconciled scheduled claims |
| Witherspoon, Samuel | 9/11/2024 | 0.4 | Call with G. Walia and S. Witherspoon (A&M) re: to discuss distribution modeling and next steps in the process |
| Witherspoon, Samuel | 9/11/2024 | 1.2 | Update distribution model with adjustments on distribution allocation in round 10 |
| Zatz, Jonathan | 9/11/2024 | 0.9 | Call with G. Walia, L. Konig, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution claims register issues |
| Brantley, Chase | 9/12/2024 | 0.4 | Call C. Brantley, L. Konig, G. Walia, C. Gibbs, S. Witherspoon (A&M) re: discussion on status of distribution allocation model in AWS |
| Gibbs, Connor | 9/12/2024 | 2.3 | Update the claimant level allocation logic to include non-convenience class allocations |
| Gibbs, Connor | 9/12/2024 | 2.2 | Conduct quality control review of query used for claimant level allocations |
| Gibbs, Connor | 9/12/2024 | 1.6 | Review the catchup payment logic in the claimant level allocation query |
| Gibbs, Connor | 9/12/2024 | 1.0 | Call with C. Gibbs, L. Konig, and S. Witherspoon (A&M) re: ineligible reserve calculation for claimant level allocation |
| Gibbs, Connor | 9/12/2024 | 0.4 | Call C. Brantley, L. Konig, G. Walia, C. Gibbs, S. Witherspoon (A&M) re: discussion on status of distribution allocation model in AWS |
| Gibbs, Connor | 9/12/2024 | 0.3 | Call with C. Gibbs and S. Witherspoon (A&M) re: ineligible reserve calculation for claimant level allocation |
| Konig, Louis | 9/12/2024 | 0.4 | Call C. Brantley, L. Konig, G. Walia, C. Gibbs, S. Witherspoon (A&M) re: discussion on status of distribution allocation model in AWS |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 9/12/2024 | 1.0 | Call with C. Gibbs, L. Konig, and S. Witherspoon (A&M) re: ineligible reserve calculation for claimant level allocation |
| Mohammed, Azmat | 9/12/2024 | 1.2 | Review institutional outreach inboxes and respond accordingly to tax and kyc related inquiries |
| Mohammed, Azmat | 9/12/2024 | 1.6 | Oversee distributions related engineering efforts such as reviewing distribution agent step engineering recommendations and updating the NFT data tables content |
| Walia, Gaurav | 9/12/2024 | 0.4 | Call C. Brantley, L. Konig, G. Walia, C. Gibbs, S. Witherspoon (A&M) re: discussion on status of distribution allocation model in AWS |
| Walia, Gaurav | 9/12/2024 | 1.3 | Develop distribution timeline and requirements for the initial distribution |
| Walia, Gaurav | 9/12/2024 | 1.4 | Review the updated distributions confirmation timeline and provide feedback |
| Walia, Gaurav | 9/12/2024 | 2.7 | Prepare an update to the customer property rights support decks |
| Witherspoon, Samuel | 9/12/2024 | 0.4 | Call C. Brantley, L. Konig, G. Walia, C. Gibbs, S. Witherspoon (A&M) re: discussion on status of distribution allocation model in AWS |
| Witherspoon, Samuel | 9/12/2024 | 1.6 | Create detailed outline of process to provide inputs to the AWS distribution model |
| Witherspoon, Samuel | 9/12/2024 | 1.5 | Analyze impact of ineligible claim recovery when a individual claimant becomes eligible |
| Witherspoon, Samuel | 9/12/2024 | 1.1 | Update inputs to AWS distribution calculation model to split post-petition accrued interest for unreconciled claims |
| Witherspoon, Samuel | 9/12/2024 | 1.0 | Call with C. Gibbs, L. Konig, and S. Witherspoon (A&M) re: ineligible reserve calculation for claimant level allocation |
| Witherspoon, Samuel | 9/12/2024 | 0.9 | Update AWS calculation model logic to reflect estimated tax withholding percentages by individual claimant |
| Witherspoon, Samuel | 9/12/2024 | 1.6 | Model distribution amounts through round 10 based on latest non-customer unliquidated reserve estimates |
| Witherspoon, Samuel | 9/12/2024 | 0.3 | Call with C. Gibbs and S. Witherspoon (A&M) re: ineligible reserve calculation for claimant level allocation |
| Baker, Kevin | 9/13/2024 | 1.0 | Call with C. Gibbs, L. Konig, K. Baker, and J. Chan (A&M) re: distribution models and process flow |
| Chan, Jon | 9/13/2024 | 1.0 | Call with C. Gibbs, L. Konig, K. Baker, and J. Chan (A&M) re: distribution models and process flow |
| Flynn, Matthew | 9/13/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss next steps on DSA liability terms |
| Flynn, Matthew | 9/13/2024 | 0.5 | Research claims repo requirements for distribution process |
| Flynn, Matthew | 9/13/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) and distribution agent #3 to discuss DSA terms |
| Flynn, Matthew | 9/13/2024 | 1.2 | Update distribution agent #1 DSA summary presentation for management |
| Gibbs, Connor | 9/13/2024 | 1.8 | Outline a process flow for the distributions process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 9/13/2024 | 1.0 | Call with C. Gibbs, L. Konig, K. Baker, and J. Chan (A&M) re: distribution models and process flow |
| Gibbs, Connor | 9/13/2024 | 1.1 | Draft the claims entitlements summary report for second distributions stress test |
| Gibbs, Connor | 9/13/2024 | 2.1 | Simulate the claims register through four rounds under new constraints for second distributions stress test re: request 1620 |
| Gibbs, Connor | 9/13/2024 | 1.2 | Conduct quality control review of AWS reference tables for second distributions stress test |
| Konig, Louis | 9/13/2024 | 1.0 | Call with C. Gibbs, L. Konig, K. Baker, and J. Chan (A&M) re: distribution models and process flow |
| Konig, Louis | 9/13/2024 | 0.5 | Call with L. Konig, D. Lewandowski, C. Gibbs, S. Witherspoon (A&M) re: discuss open items related to claim distribution flags |
| Kwan, Peter | 9/13/2024 | 0.4 | Call with D. Longan, J.McKimm, T. Mendes (MetaLab), P. Kwan, A.Mohammed (A&M) to discuss data needs related to NFT returns |
| Mohammed, Azmat | 9/13/2024 | 0.4 | Review and respond to institutional and secondary holder inquiries related to tax and KYC matters |
| Mohammed, Azmat | 9/13/2024 | 0.7 | Review distribution agent and NFT returns updated user stories and backlog for next development sprint |
| Mohammed, Azmat | 9/13/2024 | 0.4 | Call with D. Longan, J.McKimm, T. Mendes (MetaLab), P. Kwan, A.Mohammed (A&M) to discuss data needs related to NFT returns |
| Pestano, Kyle | 9/13/2024 | 0.4 | Call with D. Wilson and K. Pestano (A&M) to discuss the updated mapping of kyc applicant balances for retail customers |
| Pestano, Kyle | 9/13/2024 | 1.5 | Analyze the mapping of customer accounts that was updated by the FTX engineers in order to see the reconciliation of balances for kyc applicant accounts |
| Ramanathan, Kumanan | 9/13/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss next steps on DSA liability terms |
| Ramanathan, Kumanan | 9/13/2024 | 2.1 | Review of distribution agent schedule including relevant agreements and provide comments |
| Ramanathan, Kumanan | 9/13/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) and distribution agent #3 to discuss DSA terms |
| Wilson, David | 9/13/2024 | 0.4 | Call with D. Wilson and K. Pestano (A&M) to discuss the updated mapping of kyc applicant balances for retail customers |
| Witherspoon, Samuel | 9/13/2024 | 2.4 | Model distribution to US claims pool to reflect remaining payment of principal claims from the general pool |
| Flynn, Matthew | 9/15/2024 | 0.8 | Update distributions timeline and confirmation timeline deliverables for management |
| Brantley, Chase | 9/16/2024 | 0.5 | Call with C. Brantley, G. Walia, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on AWS distribution model |
| Flynn, Matthew | 9/16/2024 | 1.7 | Research distribution agent diligence documents and responses |
| Flynn, Matthew | 9/16/2024 | 1.3 | Create distribution timeline and communication outreach presentation |
| Flynn, Matthew | 9/16/2024 | 1.2 | Draft follow-up diligence requests for distribution agents |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/16/2024 | 0.6 | Research and correspond on institutional customer inquires |
| Flynn, Matthew | 9/16/2024 | 0.4 | Summarize distribution agent cash diligence table |
| Flynn, Matthew | 9/16/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent presentation edits |
| Flynn, Matthew | 9/16/2024 | 1.8 | Update distribution agent #1 key legal considerations presentation for S&C |
| Gibbs, Connor | 9/16/2024 | 0.8 | Conduct quality control review of distribution waterfall model output |
| Gibbs, Connor | 9/16/2024 | 1.8 | Create distribution waterfall output report for second distributions stress test re: request 1620 |
| Gibbs, Connor | 9/16/2024 | 1.9 | Modify logic used to create claimant level allocation report |
| Gibbs, Connor | 9/16/2024 | 0.5 | Call with C. Brantley, G. Walia, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on AWS distribution model |
| Gibbs, Connor | 9/16/2024 | 2.3 | Database scripting to create draft of a distributions summary for traded claims |
| Gibbs, Connor | 9/16/2024 | 1.4 | Run the distribution waterfall for second distributions stress test |
| Jauregui, Stefon | 9/16/2024 | 0.9 | Review latest distribution confirmation timeline presentation and note items to update ahead of upcoming call |
| Jauregui, Stefon | 9/16/2024 | 1.2 | Refresh key deliverables summary schedule based on feedback received from various workstream leads, fold in revised completion timing |
| Jauregui, Stefon | 9/16/2024 | 0.9 | Adjust key workstreams schedule, make note of deliverables from prior week and adjust timing based on internal feedback |
| Jauregui, Stefon | 9/16/2024 | 1.3 | Update individual workstream overview slides within Distribution confirmation timeline deck, fold in comments received from workstream leads |
| Jauregui, Stefon | 9/16/2024 | 1.1 | Refresh distributions workstreams timeline ahead of upcoming call, fold in latest timing for September 2024 key dates / deliverables |
| Konig, Louis | 9/16/2024 | 2.3 | Quality control and review of script output related to customer risk rating alert/test dashboard creation |
| Konig, Louis | 9/16/2024 | 1.9 | Quality control and review of script output related to claimant-level model ineligible reserve reconciliation test |
| Konig, Louis | 9/16/2024 | 1.8 | Quality control and review of script output related to claimant-level model class and round integration |
| Lucas, Emmet | 9/16/2024 | 0.5 | Call with C. Brantley, G. Walia, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on AWS distribution model |
| Lucas, Emmet | 9/16/2024 | 0.2 | Call with E. Lucas, G. Walia (A&M) to discuss claims traded population impacts on AWS distribution process |
| Mosley, Ed | 9/16/2024 | 0.7 | Review of distribution mechanics and potential options |
| Ramanathan, Kumanan | 9/16/2024 | 0.1 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent presentation edits |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/16/2024 | 1.2 | Review of updated distribution agent comparison schedule and provide comments |
| Ramanathan, Kumanan | 9/16/2024 | 1.1 | Review of most recent distribution agent agreement |
| Walia, Gaurav | 9/16/2024 | 2.1 | Review the missing accounts file from the tax portal and provide feedback |
| Walia, Gaurav | 9/16/2024 | 1.6 | Review the updated distribution model and provide feedback |
| Walia, Gaurav | 9/16/2024 | 0.5 | Call with C. Brantley, G. Walia, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on AWS distribution model |
| Walia, Gaurav | 9/16/2024 | 0.2 | Call with E. Lucas, G. Walia (A&M) to discuss claims traded population impacts on AWS distribution process |
| Walia, Gaurav | 9/16/2024 | 0.6 | Call with G. Walia and S. Witherspoon (A&M) re: to discuss distribution deliverables and next steps |
| Walia, Gaurav | 9/16/2024 | 1.2 | Provide an updated distributions estimate claims file to the Tax team |
| Walia, Gaurav | 9/16/2024 | 0.5 | Call with G. Walia, E. Lucas, S. Witherspoon (A&M) to discuss updates regarding traded claims distributions |
| Witherspoon, Samuel | 9/16/2024 | 0.5 | Call with C. Brantley, G. Walia, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on AWS distribution model |
| Witherspoon, Samuel | 9/16/2024 | 0.9 | Update distribution model tracker for timing updates on the initial distribution |
| Witherspoon, Samuel | 9/16/2024 | 0.6 | Call with G. Walia and S. Witherspoon (A&M) re: to discuss distribution deliverables and next steps |
| Witherspoon, Samuel | 9/16/2024 | 1.8 | Create draft schedule of allocations to claims buyers with multiple owners of a single claim |
| Witherspoon, Samuel | 9/16/2024 | 0.5 | Call with L. Konig, C. Gibbs, and M. Tresser (A&M) re: developments in traded claims distributions |
| Witherspoon, Samuel | 9/16/2024 | 0.5 | Call with G. Walia, E. Lucas, S. Witherspoon (A&M) to discuss updates regarding traded claims distributions |
| Witherspoon, Samuel | 9/16/2024 | 0.8 | Update distribution model for estimates at downside scenario of customer claims reserves for the US pool |
| Witherspoon, Samuel | 9/16/2024 | 1.8 | Update distribution model for estimates at downside scenario of customer claims reserves for the Dotcom pool |
| Baker, Kevin | 9/17/2024 | 0.6 | Call with K. Baker and K. Pestano (A&M) to discuss scheduled vs. estimation motion pricing of kyc applicant account balances for S&C reporting |
| Brantley, Chase | 9/17/2024 | 0.6 | Correspond with team re: initial distribution summary for the Company |
| Brantley, Chase | 9/17/2024 | 0.4 | Call with A. Mohammed, P. Kwan, M. Tresser, C. Brantley, C. Gibbs (A&M) re: workstream updates for distribution processes |
| Coverick, Steve | 9/17/2024 | 0.5 | Call with M. Flynn, E. Mosley, S. Coverick, K. Ramanathan (A&M), E. Simpson (S&C) and J. Ray (FTX) to discuss key distribution service agreement terms |
| Coverick, Steve | 9/17/2024 | 0.3 | Call with K. Ramanathan, S. Coverick (A&M) to distribution quality control |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/17/2024 | 0.5 | Update distribution agent deliverable timeline presentation for integration plan |
| Flynn, Matthew | 9/17/2024 | 1.3 | Update distribution service agreement key terms presentation based on comments received from management |
| Flynn, Matthew | 9/17/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) and E. Simpson (S&C) to discuss distribution agent #1 service agreement key terms |
| Flynn, Matthew | 9/17/2024 | 0.5 | Call with M. Flynn, E. Mosley, S. Coverick, K. Ramanathan (A&M), E. Simpson (S&C) and J. Ray (FTX) to discuss key distribution service agreement terms |
| Flynn, Matthew | 9/17/2024 | 0.4 | Call with K. Ramanathan, D. Lewandowski, S. Jauregui, M. Flynn, S. Witherspoon (A&M) re: distribution workstream developments |
| Gibbs, Connor | 9/17/2024 | 0.9 | Update the distribution waterfall reallocation logic for comments received |
| Gibbs, Connor | 9/17/2024 | 3.1 | Rerun distribution stress tests one and two with recent reallocation logic change |
| Gibbs, Connor | 9/17/2024 | 0.4 | Call with A. Mohammed, P. Kwan, M. Tresser, C. Brantley, C. Gibbs (A&M) re: workstream updates for distribution processes |
| Gibbs, Connor | 9/17/2024 | 2.9 | Update the distribution waterfall reallocation logic for request 1620 |
| Jauregui, Stefon | 9/17/2024 | 0.4 | Call with K. Ramanathan, D. Lewandowski, S. Jauregui, M. Flynn, S. Witherspoon (A&M) re: addressing distribution workstream developments |
| Konig, Louis | 9/17/2024 | 0.4 | Call with G. Walia, L. Konig, J. Zatz, E. Lucas (A&M) to discuss process updates for the distribution team |
| Konig, Louis | 9/17/2024 | 1.3 | Database scripting related to claimant-level dashboard development |
| Konig, Louis | 9/17/2024 | 1.4 | Database scripting related to customer risk rating transaction data set creation |
| Konig, Louis | 9/17/2024 | 1.7 | Database scripting related to claimant-level model class and round integration |
| Kwan, Peter | 9/17/2024 | 0.4 | Call with A. Mohammed, P. Kwan, M. Tresser, C. Brantley, C. Gibbs (A&M) re: workstream updates for distribution processes |
| Lewandowski, Douglas | 9/17/2024 | 0.4 | Call with K. Ramanathan, D. Lewandowski, S. Jauregui, M. Flynn, S. Witherspoon (A&M) re: addressing distribution workstream developments |
| Lewandowski, Douglas | 9/17/2024 | 0.8 | Prepare summary of distribution related stats from former cases for distribution discussion |
| Lucas, Emmet | 9/17/2024 | 0.4 | Call with G. Walia, L. Konig, J. Zatz, E. Lucas (A&M) to discuss process updates for the distribution team |
| Mohammed, Azmat | 9/17/2024 | 0.4 | Call with A. Mohammed, P. Kwan, M. Tresser, C. Brantley, C. Gibbs (A&M) re: workstream updates for distribution processes |
| Mohammed, Azmat | 9/17/2024 | 0.6 | Call with D. Longan and others (MetaLab) and A.Mohammed (A&M) to discuss status of distributions related work efforts and engineering |
| Mohammed, Azmat | 9/17/2024 | 0.6 | Oversee engineering efforts related to distributions such as grooming NFT backlog, determining requirements, and providing underlying data for NFT steps |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 9/17/2024 | 0.5 | Call with M. Flynn, E. Mosley, S. Coverick, K. Ramanathan (A&M), E. Simpson (S&C) and J. Ray (FTX) to discuss key distribution service agreement terms |
| Pestano, Kyle | 9/17/2024 | 0.6 | Call with K. Baker and K. Pestano (A&M) to discuss scheduled vs. estimation motion pricing of kyc applicant account balances for S&C reporting |
| Pestano, Kyle | 9/17/2024 | 0.5 | Call with D. Wilson and K. Pestano (A&M) to discuss reconciling differences for the kyc applicant balances for retail customers |
| Pestano, Kyle | 9/17/2024 | 1.6 | Analyze the pricing differences for retail and institutional kyc applicants between the various sources for S&C reporting purposes |
| Ramanathan, Kumanan | 9/17/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) and E. Simpson (S&C) to discuss distribution agent #1 service agreement key terms |
| Ramanathan, Kumanan | 9/17/2024 | 0.3 | Call with S. Coverick, K. Ramanathan (A&M) to discuss distribution quality control |
| Ramanathan, Kumanan | 9/17/2024 | 0.5 | Call with M. Flynn, E. Mosley, S. Coverick, K. Ramanathan (A&M), E. Simpson (S&C) and J. Ray (FTX) to discuss key distribution service agreement terms |
| Ramanathan, Kumanan | 9/17/2024 | 0.4 | Call with K. Ramanathan, D. Lewandowski, S. Jauregui, M. Flynn, S. Witherspoon (A&M) re: addressing distribution workstream developments |
| Sagen, Daniel | 9/17/2024 | 0.5 | Call with G. Walia, D. Sagen, S. Witherspoon (A&M) re: to quality control process regarding the distribution model |
| Tresser, Miles | 9/17/2024 | 0.4 | Call with A. Mohammed, P. Kwan, M. Tresser, C. Brantley, C. Gibbs (A&M) re: workstream updates for distribution processes |
| Walia, Gaurav | 9/17/2024 | 0.7 | Prepare the updated distribution estimates for the tax team |
| Walia, Gaurav | 9/17/2024 | 2.4 | Review the initial distribution estimation and provide feedback |
| Walia, Gaurav | 9/17/2024 | 0.4 | Call with G. Walia, L. Konig, J. Zatz, E. Lucas (A&M) to discuss process updates for the distribution team |
| Walia, Gaurav | 9/17/2024 | 1.3 | Review the updated distribution team confirmation timeline and prepare updates |
| Walia, Gaurav | 9/17/2024 | 0.5 | Call with G. Walia, D. Sagen, S. Witherspoon (A&M) re: to quality control process regarding the distribution model |
| Wilson, David | 9/17/2024 | 0.5 | Call with D. Wilson and K. Pestano (A&M) to discuss reconciling differences for the kyc applicant balances for retail customers |
| Witherspoon, Samuel | 9/17/2024 | 1.0 | Analyze distribution model for changes in initial distribution percentages using latest unliquidated reserves |
| Witherspoon, Samuel | 9/17/2024 | 0.4 | Call with K. Ramanathan, D. Lewandowski, S. Jauregui, M. Flynn, S. Witherspoon (A&M) re: analyzing distribution workstream developments |
| Witherspoon, Samuel | 9/17/2024 | 0.5 | Call with G. Walia and S. Witherspoon (A&M) re: to discuss next steps on the excel distribution model |
| Witherspoon, Samuel | 9/17/2024 | 0.5 | Call with G. Walia, D. Sagen, S. Witherspoon (A&M) re: to quality control process regarding the distribution model |
| Zatz, Jonathan | 9/17/2024 | 0.4 | Call with G. Walia, L. Konig, J. Zatz, E. Lucas (A&M) to discuss process updates for the distribution team |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 9/18/2024 | 0.7 | Call with J. Henness, K. Baker, D. Wilson and K. Pestano (A&M) to discuss estimation pricing and the mapping of FTX customer account balances |
| Blanks, David | 9/18/2024 | 0.9 | Review FTX preferred settlement agreement in the context of initial distribution analysis and required reserves |
| Blanks, David | 9/18/2024 | 1.4 | Review initial distribution estimate detail and assumptions |
| Blanks, David | 9/18/2024 | 0.3 | Call with S. Witherspoon and D. Blanks (A&M) to discuss initial distribution output |
| Blanks, David | 9/18/2024 | 0.7 | Review updated initial distribution model details |
| Brantley, Chase | 9/18/2024 | 0.4 | Respond to questions from team re: initial distribution summary for the Company |
| Flynn, Matthew | 9/18/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution by jurisdiction analysis |
| Flynn, Matthew | 9/18/2024 | 0.4 | Review updated key DSA terms presentation for S&C edits |
| Flynn, Matthew | 9/18/2024 | 0.4 | Call with M. Flynn and distribution agent #2 to discuss service agreement terms |
| Gibbs, Connor | 9/18/2024 | 0.6 | Call with C. Gibbs, L. Konig, and S. Krautheim (A&M) to review distribution waterfall logic |
| Gibbs, Connor | 9/18/2024 | 0.9 | Call with L. Konig, G. Walia, S. Witherspoon, C. Gibbs (A&M) re: to discuss waterfall calculation logic in AWS |
| Gibbs, Connor | 9/18/2024 | 1.0 | Call with L. Konig, G. Walia, S. Witherspoon, C. Gibbs (A&M) re: discussion on distribution process between AWS and Excel calculation models |
| Gibbs, Connor | 9/18/2024 | 1.9 | Debug distribution waterfall to map details to claimant level allocation |
| Gibbs, Connor | 9/18/2024 | 2.4 | Investigate issue regarding mapping from distribution waterfall to claimant allocation |
| Heath, Peyton | 9/18/2024 | 0.4 | Review draft initial distribution summary schedule |
| Henness, Jonathan | 9/18/2024 | 0.7 | Call with J. Henness, K. Baker, D. Wilson and K. Pestano (A&M) to discuss estimation pricing and the mapping of FTX customer account balances |
| Konig, Louis | 9/18/2024 | 1.0 | Call with L. Konig, G. Walia, S. Witherspoon, C. Gibbs (A&M) re: discussion on distribution process between AWS and Excel calculation models |
| Konig, Louis | 9/18/2024 | 0.9 | Call with L. Konig, G. Walia, S. Witherspoon, C. Gibbs (A&M) re: to discuss waterfall calculation logic in AWS |
| Konig, Louis | 9/18/2024 | 0.6 | Call with C. Gibbs, L. Konig, and S. Krautheim (A&M) to review distribution waterfall logic |
| Krautheim, Sean | 9/18/2024 | 0.6 | Call with C. Gibbs, L. Konig, and S. Krautheim (A&M) to review distribution waterfall logic |
| Mohammed, Azmat | 9/18/2024 | 0.8 | Build low-code application to support tax withholding messages and customer support |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 9/18/2024 | 3.1 | Supervise engineering efforts related to distributions such as updating the portal related completing NFT routing designs, reviewing backlog for distributions agent tickets, and reviewing copy suggestions from MetaLab |
| Mohammed, Azmat | 9/18/2024 | 0.5 | Call with D. Chiu, N. Molina, P. Lee, N. Shay (FTX), and A.Mohammed (A&M) discussing efforts along customer portal, research, and translations functions |
| Mohammed, Azmat | 9/18/2024 | 2.1 | Review and respond to multiple institutional and claims buyer inquiries related to pre-distribution requirements of KYC and Tax |
| Pestano, Kyle | 9/18/2024 | 1.3 | Summarize FTX claimant information for select legal entities in order to analyze/reconcile populations between various datasets |
| Pestano, Kyle | 9/18/2024 | 0.7 | Call with J. Henness, K. Baker, D. Wilson and K. Pestano (A&M) to discuss estimation pricing and the mapping of FTX customer account balances |
| Ramanathan, Kumanan | 9/18/2024 | 0.4 | Review of updated distribution service agreement schedule and distribute comments |
| Ramanathan, Kumanan | 9/18/2024 | 0.2 | Call with K. Ramanathan, G. Walia, D. Sagen, S. Witherspoon (A&M) re: discussion on distribution process materials |
| Ramanathan, Kumanan | 9/18/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution by jurisdiction analysis |
| Ramanathan, Kumanan | 9/18/2024 | 0.3 | Call with specific distribution agent to discuss open items |
| Sagen, Daniel | 9/18/2024 | 0.2 | Call with K. Ramanathan, G. Walia, D. Sagen, S. Witherspoon (A&M) re: discussion on distribution process materials |
| Trent, Hudson | 9/18/2024 | 2.1 | Assist in preparing initial distribution waterfall analysis |
| Walia, Gaurav | 9/18/2024 | 1.2 | Outline the customer support requirements for the distribution process |
| Walia, Gaurav | 9/18/2024 | 1.0 | Call with L. Konig, G. Walia, S. Witherspoon, C. Gibbs (A&M) re: discussion on distribution process between AWS and Excel calculation models |
| Walia, Gaurav | 9/18/2024 | 0.9 | Call with L. Konig, G. Walia, S. Witherspoon, C. Gibbs (A&M) re: to discuss waterfall calculation logic in AWS |
| Walia, Gaurav | 9/18/2024 | 0.2 | Call with K. Ramanathan, G. Walia, D. Sagen, S. Witherspoon (A&M) re: discussion on distribution process materials |
| Wilson, David | 9/18/2024 | 0.7 | Call with J. Henness, K. Baker, D. Wilson and K. Pestano (A&M) to discuss estimation pricing and the mapping of FTX customer account balances |
| Witherspoon, Samuel | 9/18/2024 | 0.2 | Call with K. Ramanathan, G. Walia, D. Sagen, S. Witherspoon (A&M) re: discussion on distribution process materials |
| Witherspoon, Samuel | 9/18/2024 | 1.6 | Update initial distribution summary with commentary and formatting edits from internal A&M team |
| Witherspoon, Samuel | 9/18/2024 | 1.3 | Model estimated distribution rounds one through ten based on latest allowed claims reserves |
| Witherspoon, Samuel | 9/18/2024 | 0.6 | Prepare commentary on reserve figures and distribution estimates for the initial distribution |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 9/18/2024 | 0.9 | Call with L. Konig, G. Walia, S. Witherspoon, C. Gibbs (A&M) re: to discuss waterfall calculation logic in AWS |
| Witherspoon, Samuel | 9/18/2024 | 1.0 | Call with L. Konig, G. Walia, S. Witherspoon, C. Gibbs (A&M) re: discussion on distribution process between AWS and Excel calculation models |
| Witherspoon, Samuel | 9/18/2024 | 1.9 | Create initial distribution summary based on latest reserve estimates for cash planning purposes |
| Zatz, Jonathan | 9/18/2024 | 2.9 | Database scripting related to request to append non-customer data to distribution register |
| Blanks, David | 9/19/2024 | 0.4 | Call with C. Brantley, G. Walia and D. Blanks (A&M) to discuss summary of distribution planning analysis |
| Blanks, David | 9/19/2024 | 0.4 | Call with G. Walia and D. Blanks (A&M) to discuss updated distribution planning analysis |
| Blanks, David | 9/19/2024 | 0.6 | Review updated initial distribution analysis |
| Brantley, Chase | 9/19/2024 | 0.4 | Call with C. Brantley, G. Walia and D. Blanks (A&M) to discuss summary of distribution planning analysis |
| Chamma, Leandro | 9/19/2024 | 0.3 | Call with L. Chamma and A.Mohammed (A&M) to discuss BitGo KYC status and institutional tracking efforts |
| Coverick, Steve | 9/19/2024 | 0.5 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M) to discuss distribution record date |
| Coverick, Steve | 9/19/2024 | 0.8 | Discuss distribution planning with E. Mosley, S. Coverick (A&M) |
| Esposito, Rob | 9/19/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, G. Walia (A&M) re: distribution claims register and claims eligible for payment |
| Esposito, Rob | 9/19/2024 | 0.7 | Discussion with R. Esposito, D. Lewandowski, and L. Francis (A&M) re: Integration of non-customer claims data to distribution model |
| Francis, Luke | 9/19/2024 | 0.7 | Discussion with R. Esposito, D. Lewandowski, and L. Francis (A&M) re: Integration of non-customer claims data to distribution model |
| Gibbs, Connor | 9/19/2024 | 2.9 | Update the distribution waterfall logic to facilitate the claimant level allocation calculation |
| Gibbs, Connor | 9/19/2024 | 1.1 | Update the claimant level allocation logic with recent logic changes |
| Gibbs, Connor | 9/19/2024 | 0.7 | Discussion with J. Zatz, C. Gibbs, and P. Avdellas (A&M) re: Updates to logic for customer claims reporting |
| Gibbs, Connor | 9/19/2024 | 2.3 | Conduct quality control check to reconcile distribution waterfall output with the asset waterfall |
| Gibbs, Connor | 9/19/2024 | 0.4 | Call with C. Gibbs and J. Zatz (A&M) to discuss the distribution waterfall and claimant allocation |
| Henness, Jonathan | 9/19/2024 | 0.4 | Call with G. Walia, J. Henness, S. Jauregui and M. Tresser (A&M) to discuss token petition balances for ticker level balance analysis |
| Jauregui, Stefon | 9/19/2024 | 0.4 | Call with G. Walia, J. Henness, S. Jauregui and M. Tresser (A&M) to discuss token petition balances for ticker level balance analysis |
| Konig, Louis | 9/19/2024 | 1.9 | Database scripting related to claimant-level model distribution base integration |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 9/19/2024 | 2.6 | Quality control and review of script output related to customer risk rating customer dashboard creation |
| Lewandowski, Douglas | 9/19/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, G. Walia (A&M) re: distribution claims register and claims eligible for payment |
| Lewandowski, Douglas | 9/19/2024 | 0.7 | Discussion with R. Esposito, D. Lewandowski, and L. Francis (A&M) re: Integration of non-customer claims data to distribution model |
| Lucas, Emmet | 9/19/2024 | 0.9 | Prepare reconciliation of new institutional KYC verified claims to excluded population for email outreach |
| Lucas, Emmet | 9/19/2024 | 1.3 | Prepare supplementary slide in record date presentation highlighting advantages, disadvantages of cut-off timeline for transferred claims |
| Lucas, Emmet | 9/19/2024 | 0.2 | Call with E. Lucas, A. Mohammed (A&M) to discuss institutional claimant population and filters for outreach |
| Lucas, Emmet | 9/19/2024 | 0.2 | Call with E. Lucas and A. Mohammed (A&M) to discuss tracking secondary claims holders activities |
| Lucas, Emmet | 9/19/2024 | 1.4 | Prepare record date timeline slide for illustrative presentation on lead time required to notice customers |
| Mohammed, Azmat | 9/19/2024 | 0.3 | Call with L. Chamma and A.Mohammed (A&M) to discuss BitGo KYC status and institutional tracking efforts |
| Mohammed, Azmat | 9/19/2024 | 0.2 | Call with E. Lucas, A.Mohammed (A&M) to discuss institutional claimant population and filters for outreach |
| Mohammed, Azmat | 9/19/2024 | 0.2 | Call with E. Lucas and A.Mohammed (A&M) to discuss tracking secondary claims holders activities |
| Mosley, Ed | 9/19/2024 | 0.8 | Discuss distribution planning with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 9/19/2024 | 0.5 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M) to discuss distribution record date |
| Pestano, Kyle | 9/19/2024 | 0.9 | Reconcile the estimation motion balances received by restructuring to the data teams source key mapping to see where there is differences |
| Pestano, Kyle | 9/19/2024 | 0.4 | Review correspondence regarding JOL population in order to contact proper individuals to complete S&C metric updates |
| Pestano, Kyle | 9/19/2024 | 0.3 | Discuss the mapping of customer codes and main account id's with kyc ops team members for all claimants so the process is more streamlined |
| Ramanathan, Kumanan | 9/19/2024 | 0.5 | Call with S. Coverick, K. Ramanathan, E. Mosley (A&M) to discuss distribution record date |
| Ramanathan, Kumanan | 9/19/2024 | 0.4 | Call with R. Perubhatla (FTX) to discuss distribution related matters |
| Sagen, Daniel | 9/19/2024 | 0.8 | Review distribution model output schedules and mechanics, document questions for discussion |
| Sagen, Daniel | 9/19/2024 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss FTX distribution support materials |
| Tresser, Miles | 9/19/2024 | 0.4 | Call with G. Walia, J. Henness, S. Jauregui and M. Tresser (A&M) to discuss token petition balances for ticker level balance analysis |
| Walia, Gaurav | 9/19/2024 | 2.2 | Review the updated distribution analysis and provide feedback |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

---

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/19/2024 | 0.4 | Call with G. Walia and D. Blanks (A&M) to discuss updated distribution planning analysis |
| Walia, Gaurav | 9/19/2024 | 0.4 | Call with C. Brantley, G. Walia and D. Blanks (A&M) to discuss summary of distribution planning analysis |
| Walia, Gaurav | 9/19/2024 | 0.4 | Call with G. Walia, J. Henness, S. Jauregui and M. Tresser (A&M) to discuss token petition balances for ticker level balance analysis |
| Walia, Gaurav | 9/19/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, G. Walia (A&M) re: distribution claims register and claims eligible for payment |
| Walia, Gaurav | 9/19/2024 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss FTX distribution support materials |
| Walia, Gaurav | 9/19/2024 | 0.9 | Update the distribution analysis based on the latest feedback |
| Zatz, Jonathan | 9/19/2024 | 0.4 | Call with C. Gibbs and J. Zatz (A&M) to discuss the distribution waterfall and claimant allocation |
| Zatz, Jonathan | 9/19/2024 | 0.7 | Discussion with J. Zatz, C. Gibbs, and P. Avdellas (A&M) re: Updates to logic for customer claims reporting |
| Blanks, David | 9/20/2024 | 2.3 | Review and edit initial distribution presentation |
| Brantley, Chase | 9/20/2024 | 0.4 | Call with C. Brantley, G. Walia, P. Heath, S. Witherspoon (A&M) re: discussion on initial distribution estimates |
| Brantley, Chase | 9/20/2024 | 0.7 | Finalize and share draft of initial distribution summary with team |
| Brantley, Chase | 9/20/2024 | 0.6 | Provide comments to team on latest draft of initial distribution summary |
| Brantley, Chase | 9/20/2024 | 1.5 | Discuss and share comments with team re: updates to initial distribution summary |
| Esposito, Rob | 9/20/2024 | 0.6 | Discuss distribution record date timeline with R Esposito and D Lewandowski (A&M) |
| Esposito, Rob | 9/20/2024 | 0.3 | Review of draft distribution timeline to prepare for discussion |
| Gibbs, Connor | 9/20/2024 | 1.4 | Simulate the claims register under a new set of constraints for request 1620 |
| Gibbs, Connor | 9/20/2024 | 0.7 | Create the claims entitlements report for distributions stress test three |
| Gibbs, Connor | 9/20/2024 | 0.3 | Call with C. Gibbs, L. Konig, and G. Walia (A&M) to discuss distribution modeling quality control checks |
| Gibbs, Connor | 9/20/2024 | 0.7 | Call with C. Gibbs, S. Witherspoon, L. Konig, and G. Walia (A&M) to discuss distribution modeling quality control checks |
| Heath, Peyton | 9/20/2024 | 0.4 | Call with C. Brantley, G. Walia, P. Heath, S. Witherspoon (A&M) re: discussion on initial distribution estimates |
| Heath, Peyton | 9/20/2024 | 2.6 | Update initial distribution remaining cash schedule |
| Heath, Peyton | 9/20/2024 | 0.6 | Review initial distribution summary schedule for comments from C. Brantley (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 9/20/2024 | 1.6 | Quality control and review of script output related to customer risk rating test creation |
| Konig, Louis | 9/20/2024 | 0.7 | Call with C. Gibbs, S. Witherspoon, L. Konig, and G. Walia (A&M) to discuss distribution modeling quality control checks |
| Konig, Louis | 9/20/2024 | 2.7 | Presentation and summary of output related to claimant-level model ineligible reserve reconciliation test |
| Konig, Louis | 9/20/2024 | 1.7 | Presentation and summary of output related to customer risk rating test creation |
| Konig, Louis | 9/20/2024 | 0.3 | Call with C. Gibbs, L. Konig, and G. Walia (A&M) to discuss distribution modeling quality control checks |
| Krautheim, Sean | 9/20/2024 | 3.1 | Perform quality control checks on distributions waterfall model |
| Lewandowski, Douglas | 9/20/2024 | 0.6 | Discuss distribution record date timeline with R Esposito and D Lewandowski (A&M) |
| Lucas, Emmet | 9/20/2024 | 0.9 | Update record date timeline slide in considerations presentation for internal comments |
| Lucas, Emmet | 9/20/2024 | 0.8 | Call with E. Lucas, K. Ramanathan, S. Coverick, C. Brantley (A&M) to review distribution record date presentation materials |
| Mohammed, Azmat | 9/20/2024 | 1.7 | Oversee engineering efforts for plan distribution including grooming step 8 (distribution agent) backlog, reviewing remaining efforts associated with NFT returns, and ensuring Step 7 integration is intact and functional |
| Mohammed, Azmat | 9/20/2024 | 0.4 | Call with D. Sagen, G. Walia, A.Mohammed (A&M) to discuss articles and content for distributions related actions and inquiries |
| Mohammed, Azmat | 9/20/2024 | 1.8 | Provide oversight and supervision on distribution features such as NFT returns logic, tax form solution integration and testing, and distribution agent pattern design |
| Mohammed, Azmat | 9/20/2024 | 0.2 | Call with A. Mohammed and K. Pestano (A&M) to discuss the reporting of JOL metrics for FTX claimants |
| Mosley, Ed | 9/20/2024 | 1.1 | Review of and prepare comments to draft of record date amendment analysis |
| Pestano, Kyle | 9/20/2024 | 1.8 | Analyze the JOL metrics files received by restructuring/claims teams in order to identify which FTX claimants are opting into each of processes |
| Ramanathan, Kumanan | 9/20/2024 | 2.2 | Review of distribution record day presentation materials and provide comments |
| Sagen, Daniel | 9/20/2024 | 0.4 | Call with D. Sagen, G. Walia, A.Mohammed (A&M) to discuss articles and content for distributions related actions and inquiries |
| Sagen, Daniel | 9/20/2024 | 0.2 | Call with D. Sagen, G. Walia (A&M) to discuss user guide support for claim distribution process |
| Walia, Gaurav | 9/20/2024 | 0.2 | Call with D. Sagen, G. Walia (A&M) to discuss user guide support for claim distribution process |
| Walia, Gaurav | 9/20/2024 | 0.4 | Call with C. Brantley, G. Walia, P. Heath, S. Witherspoon (A&M) re: discussion on initial distribution estimates |
| Walia, Gaurav | 9/20/2024 | 1.1 | Prepare an outline of the checks and balances distribution process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/20/2024 | 0.7 | Call with C. Gibbs, S. Witherspoon, L. Konig, and G. Walia (A&M) to discuss distribution modeling quality control checks |
| Walia, Gaurav | 9/20/2024 | 0.4 | Call with D. Sagen, G. Walia, A.Mohammed (A&M) to discuss articles and content for distributions related actions and inquiries |
| Walia, Gaurav | 9/20/2024 | 0.3 | Call with C. Gibbs, L. Konig, and G. Walia (A&M) to discuss distribution modeling quality control checks |
| Witherspoon, Samuel | 9/20/2024 | 0.7 | Call with C. Gibbs, S. Witherspoon, L. Konig, and G. Walia (A&M) to discuss distribution modeling quality control checks |
| Witherspoon, Samuel | 9/20/2024 | 0.4 | Call with C. Brantley, G. Walia, P. Heath, S. Witherspoon (A&M) re: discussion on initial distribution estimates |
| Witherspoon, Samuel | 9/20/2024 | 1.4 | Update allocation of distribution to non-convenience post-petition interest to include the disputed claims reserve |
| Witherspoon, Samuel | 9/20/2024 | 1.9 | Create process outline of quality checks and review steps in the distribution model workstream |
| Zatz, Jonathan | 9/20/2024 | 0.9 | Update database script to append non-customer claims to distribution register |
| Zatz, Jonathan | 9/20/2024 | 1.4 | Database scripting related to request to flag revoked elections as part of claims logic |
| Coverick, Steve | 9/21/2024 | 1.8 | Discussion with J.Ray (FTX) and A&M (E.Mosley, S.Coverick) regarding distribution process |
| Mosley, Ed | 9/21/2024 | 1.8 | Discussion with J.Ray (FTX) and A&M (E.Mosley, S.Coverick) regarding distribution process |
| Flynn, Matthew | 9/22/2024 | 0.8 | Review financial institution distribution agent diligence presentation |
| Pestano, Kyle | 9/22/2024 | 0.4 | Summarize the JOL main account id's for individual retail KYC applicants and send off to internal teams in order to satisfy their request |
| Ramanathan, Kumanan | 9/22/2024 | 0.6 | Review of distribution agent banking slides and provide comments |
| Blanks, David | 9/23/2024 | 1.1 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley (A&M) re: to discuss initial distribution estimates by creditor class |
| Blanks, David | 9/23/2024 | 0.9 | Review and edit draft of initial distribution analysis |
| Brantley, Chase | 9/23/2024 | 1.1 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley (A&M) re: to discuss initial distribution estimates by creditor class |
| Brantley, Chase | 9/23/2024 | 0.4 | Review updated initial distribution summary incorporating comments from team |
| Chamma, Leandro | 9/23/2024 | 0.6 | Call between L. Chamma and A.Mohammed (A&M) to discuss KYC operations service levels and expectations |
| Coverick, Steve | 9/23/2024 | 1.1 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley (A&M) re: to discuss initial distribution estimates by creditor class |
| Flynn, Matthew | 9/23/2024 | 0.7 | Update distribution agent DSA status for S&C |
| Flynn, Matthew | 9/23/2024 | 0.6 | Review SLA analysis for CS and KYC development |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 9/23/2024 | 1.9 | Draft ten rounds of a claims register under a new set of constraints for request 1620 |
| Gibbs, Connor | 9/23/2024 | 1.4 | Review mapping used to automate quality control check of the distribution waterfall output |
| Gibbs, Connor | 9/23/2024 | 0.3 | Call with C. Gibbs and S. Witherspoon (A&M) to discuss outstanding items related to distributions modeling |
| Heath, Peyton | 9/23/2024 | 1.1 | Call with G. Walia, P. Heath, H. Trent, S. Witherspoon (A&M) re: discussion on impact of reserves on initial distribution estimates |
| Krautheim, Sean | 9/23/2024 | 1.7 | Develop method for validating contents of distributions waterfall excel sheet against database values |
| Mohammed, Azmat | 9/23/2024 | 2.1 | Document response times and service levels across customer facing operations including tax, kyc, and customer service |
| Mohammed, Azmat | 9/23/2024 | 0.6 | Call between L. Chamma and A.Mohammed (A&M) to discuss KYC operations service levels and expectations |
| Mosley, Ed | 9/23/2024 | 1.8 | Review of potential strategy to reduce risk within distribution process |
| Mosley, Ed | 9/23/2024 | 2.3 | Review of and prepare comments to draft of analysis regarding cash projections and impact of potential distributions on treasury strategy for management |
| Mosley, Ed | 9/23/2024 | 1.1 | Call with E. Mosley, S. Coverick, D. Blanks, C. Brantley (A&M) re: to discuss initial distribution estimates by creditor class |
| Pestano, Kyle | 9/23/2024 | 0.6 | Provide thoughtful points/discussion regarding the embargoed/restricted countries and jurisdictions with kyc ops team members in order to analyze the updated kyc applicants data from sumsub |
| Pestano, Kyle | 9/23/2024 | 1.8 | Investigate the technical architecture of the kyc workflow process by reviewing changes to country and jurisdiction tags and documents uploaded into their portal |
| Pestano, Kyle | 9/23/2024 | 0.9 | Call with C. Alviarez (Sumsub) and K. Pestano (A&M) to discuss the high risk jurisdictions and nationality tag differences |
| Pestano, Kyle | 9/23/2024 | 2.3 | Investigate the tags applied as high risk jurisdiction and nationality restrictions to select kyc applicant populations in order to analyze for S&C |
| Pestano, Kyle | 9/23/2024 | 0.8 | Review information provided by the sumsub data/compliance/analytics teams in order to get updated information for analyses for S&C |
| Pestano, Kyle | 9/23/2024 | 0.4 | Discuss with the data team the balances needing to be updated for the recent sumsub kyc applicant population in order to update S&C, apply kyc review changes and assist restructuring |
| Pestano, Kyle | 9/23/2024 | 0.6 | Answer questions/issues regarding JOL Main Account ID's before and after compiling listing of main account id's for institutions for an internal update request |
| Ramanathan, Kumanan | 9/23/2024 | 1.1 | Review of distribution agent comparison materials |
| Ramanathan, Kumanan | 9/23/2024 | 0.2 | Review of secondary claim holder inquiries and provide guidance to team |
| Trent, Hudson | 9/23/2024 | 1.1 | Call with G. Walia, P. Health, H. Trent, S. Witherspoon (A&M) re: discussion on impact of reserves on initial distribution estimates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/23/2024 | 1.1 | Call with G. Walia, P. Heath, H. Trent, S. Witherspoon (A&M) re: discussion on impact of reserves on initial distribution estimates |
| Walia, Gaurav | 9/23/2024 | 2.2 | Review the latest initial distribution estimates analysis and provide feedback |
| Witherspoon, Samuel | 9/23/2024 | 0.3 | Call with C. Gibbs and S. Witherspoon (A&M) to discuss outstanding items related to distributions modeling |
| Witherspoon, Samuel | 9/23/2024 | 1.0 | Model ineligible claim cash reserve release in subsequent distribution rounds |
| Witherspoon, Samuel | 9/23/2024 | 1.3 | Update initial distribution summary to breakout cash reserves by bank account |
| Witherspoon, Samuel | 9/23/2024 | 1.8 | Update distribution model inputs map to update AWS calculation model |
| Witherspoon, Samuel | 9/23/2024 | 1.1 | Call with G. Walia, P. Heath, H. Trent, S. Witherspoon (A&M) re: discussion on impact of reserves on initial distribution estimates |
| Witherspoon, Samuel | 9/23/2024 | 1.1 | Update distribution model high-level sources and uses to tie to by claimant allocation model |
| Witherspoon, Samuel | 9/23/2024 | 1.3 | Create by claimant bridge regarding sources of distribution when disputed claims reserve is expunged |
| Baker, Kevin | 9/24/2024 | 1.3 | Call with D. Wilson, K. Baker and K. Pestano (A&M) to discuss de minimis and schedule filters to calculating sumsub balances |
| Flynn, Matthew | 9/24/2024 | 0.7 | Review diligence responses from distribution agent #2 |
| Flynn, Matthew | 9/24/2024 | 0.8 | Research fiat distribution platforms and vendors |
| Flynn, Matthew | 9/24/2024 | 2.4 | Create distribution timeline presentation for management |
| Flynn, Matthew | 9/24/2024 | 0.6 | Review diligence responses from distribution agent #1 |
| Gibbs, Connor | 9/24/2024 | 0.2 | Call with C. Gibbs and L. Konig (A&M) to discuss quality control processes for the distribution waterfall |
| Gibbs, Connor | 9/24/2024 | 1.6 | Create the distribution entitlements summary report for request 1620 |
| Gibbs, Connor | 9/24/2024 | 0.7 | Call with C. Gibbs, L. Konig, and S. Krautheim (A&M) to discuss quality control processes for the distribution waterfall |
| Gibbs, Connor | 9/24/2024 | 2.4 | Update the constraints used to generate claims register through ten rounds |
| Gibbs, Connor | 9/24/2024 | 0.6 | Call with C. Gibbs and S. Witherspoon (A&M) to review claimant allocation catchup logic |
| Gibbs, Connor | 9/24/2024 | 1.1 | Continue review of mapping used to automate quality control check of the distribution waterfall output |
| Heath, Peyton | 9/24/2024 | 0.3 | Call with P. Heath, S. Witherspoon (A&M) re: to discuss initial distribution scenario analysis |
| Jauregui, Stefon | 9/24/2024 | 1.2 | Refresh individual workstream slides within Distribution confirmation timeline deck, adjust timeline graphics based on feedback received from workstream leads |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 9/24/2024 | 0.8 | Revise distributions timeline ahead of upcoming call, add in latest timing for September 2024 key dates and deliverables |
| Jauregui, Stefon | 9/24/2024 | 0.7 | Update key workstreams overview schedule, make note of deliverables from prior week and adjust timing based on feedback |
| Jauregui, Stefon | 9/24/2024 | 0.7 | Step through latest distribution confirmation timeline presentation and begin updating ahead of upcoming 9/24 call |
| Konig, Louis | 9/24/2024 | 2.3 | Presentation and summary of output related to claimant-level model distribution base integration |
| Konig, Louis | 9/24/2024 | 0.2 | Call with C. Gibbs, L. Konig, and S. Krautheim (A&M) to discuss quality control processes for the distribution waterfall |
| Konig, Louis | 9/24/2024 | 0.7 | Call with C. Gibbs, L. Konig, and S. Krautheim (A&M) to review distribution waterfall logic |
| Krautheim, Sean | 9/24/2024 | 0.2 | Call with C. Gibbs, L. Konig, and S. Krautheim (A&M) to discuss quality control processes for the distribution waterfall |
| Krautheim, Sean | 9/24/2024 | 0.7 | Review the validation effort for the overall FTX access platform document and spreadsheet for changes |
| Mohammed, Azmat | 9/24/2024 | 1.2 | Respond to secondary holders and institutional creditors to inquiries related to KYC and Tax questions and requests |
| Mohammed, Azmat | 9/24/2024 | 1.3 | Coordinate responses to service level times and expected service levels in the future for the estate across all creditor facing functions |
| Mohammed, Azmat | 9/24/2024 | 1.6 | Oversee engineering efforts related to customer portal related to supporting NFT returns and blocking access to opted-out users, including gathering requirements and grooming backlog |
| Mosley, Ed | 9/24/2024 | 1.7 | Review of KYC cutoff process analysis for management and comments from management re: same |
| Pestano, Kyle | 9/24/2024 | 1.3 | Call with D. Wilson, K. Baker and K. Pestano (A&M) to discuss de minimis and schedule filters to calculating sumsub balances |
| Pestano, Kyle | 9/24/2024 | 1.9 | Apply tags to an extracted data set of retail kyc applicants based on high risk jurisdictions and embargo listed countries and nationalities in order to send S&C summarizes metrics |
| Pestano, Kyle | 9/24/2024 | 0.6 | Discuss the mapping of source keys and balances to be updated with members of the FTX and A&M data teams in order to provide updates to restructuring and S&C |
| Ramanathan, Kumanan | 9/24/2024 | 0.4 | Review of indemnification and liability language and agreement |
| Sagen, Daniel | 9/24/2024 | 0.8 | Prepare initial draft of distribution process FAQs to be reviewed with team |
| Walia, Gaurav | 9/24/2024 | 0.2 | Call with G. Walia, S. Jauregui, and M. Tresser (A&M) re: stablecoin analysis for Customer Property Rights Deck |
| Wilson, David | 9/24/2024 | 1.3 | Call with D. Wilson, K. Baker and K. Pestano (A&M) to discuss de minimis and schedule filters to calculating sumsub balances |
| Witherspoon, Samuel | 9/24/2024 | 2.1 | Create detailed variance check summary between AWS distribution model outputs and Excel outputs |
| Witherspoon, Samuel | 9/24/2024 | 2.4 | Update by claimant allocation model for Dotcom customer entitlements with latest AWS placeholder claim estimates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 9/24/2024 | 1.8 | Update by claimant allocation model for US customer entitlements with latest AWS placeholder claim estimates |
| Witherspoon, Samuel | 9/24/2024 | 1.1 | Update initial distribution summary for potential upside to asset estimates |
| Witherspoon, Samuel | 9/24/2024 | 0.7 | Model catch-up payments to previously reserved claimants based on KYC and other eligibility criteria |
| Witherspoon, Samuel | 9/24/2024 | 0.6 | Call with C. Gibbs and S. Witherspoon (A&M) to review claimant allocation catchup logic |
| Witherspoon, Samuel | 9/24/2024 | 0.3 | Call with P. Heath, S. Witherspoon (A&M) re: to discuss initial distribution scenario analysis |
| Zatz, Jonathan | 9/24/2024 | 1.4 | Database scripting to test code that updates distribution base based on certain election values |
| Coverick, Steve | 9/25/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, S. Coverick, E. Mosley (A&M), E. Simpson and others (S&C) and J. Ray (FTX) to discuss distribution process and timeline |
| Flynn, Matthew | 9/25/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution timeline presentation |
| Flynn, Matthew | 9/25/2024 | 0.3 | Correspond with distribution agent #4 on DSA commercials |
| Flynn, Matthew | 9/25/2024 | 0.3 | Correspond with distribution agent #2 on DSA and jurisdiction updates |
| Flynn, Matthew | 9/25/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) and distribution agent #1 to discuss updated commercial terms |
| Flynn, Matthew | 9/25/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, S. Coverick, E. Mosley (A&M), E. Simpson and others (S&C) and J. Ray (FTX) to discuss distribution process and timeline |
| Flynn, Matthew | 9/25/2024 | 0.6 | Review updated KYB processing statistics for SLA |
| Flynn, Matthew | 9/25/2024 | 0.6 | Update distribution confirmation timeline presentation |
| Flynn, Matthew | 9/25/2024 | 1.9 | Update distribution timeline for management based on comments received |
| Flynn, Matthew | 9/25/2024 | 1.7 | Prepare distribution agent status presentation for management |
| Gibbs, Connor | 9/25/2024 | 0.7 | Call with L. Konig and C. Gibbs (A&M) re: claimant level allocation logic |
| Gibbs, Connor | 9/25/2024 | 1.0 | Call with L. Konig and C. Gibbs (A&M) to review the claimant allocation logic |
| Gibbs, Connor | 9/25/2024 | 1.6 | Conduct quality control review of recent logic changes to the claimant allocation query |
| Gibbs, Connor | 9/25/2024 | 0.3 | Call with C. Gibbs and R. Johnson (A&M) to discuss environment requirements for risk rating models |
| Jauregui, Stefon | 9/25/2024 | 0.7 | Update key deliverables summary schedule based on feedback received from workstream leads, fold in revised completion timing for next distribution call |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***September 1, 2024 through September 30, 2024***

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 9/25/2024 | 0.3 | Call with C. Gibbs and R. Johnson (A&M) to discuss environment requirements for risk rating models |
| Konig, Louis | 9/25/2024 | 2.1 | Database scripting related to claimant-level model reconciled vs. unreconciled breakdown |
| Konig, Louis | 9/25/2024 | 2.3 | Database scripting related to claimant-level model ineligible reserve reconciliation test |
| Konig, Louis | 9/25/2024 | 0.7 | Call with L. Konig and C. Gibbs (A&M) re: claimant level allocation logic |
| Konig, Louis | 9/25/2024 | 1.0 | Call with L. Konig and C. Gibbs (A&M) to review the claimant allocation logic |
| Konig, Louis | 9/25/2024 | 2.7 | Quality control and review of script output related to claimant-level model tax withholding integration |
| Krautheim, Sean | 9/25/2024 | 2.4 | Verify contents of distributions waterfall sheet against database contents |
| Mohammed, Azmat | 9/25/2024 | 1.9 | Support efforts in responding to tax and kyc matters for institutional and secondary holder creditors involving coordination between customer service, tax team, and data teams |
| Mohammed, Azmat | 9/25/2024 | 0.6 | Call with I. Weinberger and O. Weinberger (Sygnia) to discuss email protocols and improving email scaling solution |
| Mohammed, Azmat | 9/25/2024 | 2.6 | Supervise engineering efforts related to distributions such as reviewing the NFT returns functionality user stories, integration with tax portal, and working on more robust email system |
| Mohammed, Azmat | 9/25/2024 | 0.6 | Call with I. Weinberger (Sygnia) J. McKimm and others (MetaLab), D. Chiu (FTX) and A.Mohammed (A&M) to discuss status of customer portal and efforts related to plan distribution |
| Mohammed, Azmat | 9/25/2024 | 0.8 | Collate and document service level times for all creditor facing functions |
| Mosley, Ed | 9/25/2024 | 0.4 | Review of and provide comments to draft of distribution timeline and analysis for management and board |
| Mosley, Ed | 9/25/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, S. Coverick, E. Mosley (A&M), E. Simpson and others (S&C) and J. Ray (FTX) to discuss distribution process and timeline |
| Mosley, Ed | 9/25/2024 | 1.3 | Review of and prepare comments to updated draft of analysis regarding cash projections and impact of potential distributions on treasury strategy for management |
| Mosley, Ed | 9/25/2024 | 0.5 | Discuss distribution considerations with K.Ramanathan (A&M) |
| Pestano, Kyle | 9/25/2024 | 1.6 | Investigate the mapping of kyc applicant accounts for the updated balances to assist the data team in updating estimation motion pricing for select applicants |
| Pestano, Kyle | 9/25/2024 | 0.7 | Discuss the status of the balances and kyc status update requests with members of the data and FTX engineering teams in order to finalize analyses for S&C |
| Ramanathan, Kumanan | 9/25/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, S. Coverick, E. Mosley (A&M), E. Simpson and others (S&C) and J. Ray (FTX) to discuss distribution process and timeline |
| Ramanathan, Kumanan | 9/25/2024 | 0.7 | Review of distribution agent 2-page summary and provide comments on changes |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/25/2024 | 0.5 | Discuss distribution considerations with K.Ramanathan (A&M) |
| Ramanathan, Kumanan | 9/25/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution timeline presentation |
| Ramanathan, Kumanan | 9/25/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) and distribution agent #1 to discuss updated commercial terms |
| Ramanathan, Kumanan | 9/25/2024 | 0.2 | Call with distribution agent personnel re: commercials |
| Sagen, Daniel | 9/25/2024 | 1.2 | Create presentation template for distributions checks and controls overview |
| Sagen, Daniel | 9/25/2024 | 0.3 | Call with D. Sagen and S. Witherspoon (A&M) to discuss outline for distributions checks and controls presentation |
| Witherspoon, Samuel | 9/25/2024 | 2.1 | Create preliminary outline of distribution process and quality checks |
| Witherspoon, Samuel | 9/25/2024 | 1.6 | Update claims reserves to include additional contingency related to unliquidated claims estimates |
| Witherspoon, Samuel | 9/25/2024 | 1.2 | Compare output of AWS high-level distribution model in round ten versus the excel model output |
| Witherspoon, Samuel | 9/25/2024 | 0.3 | Call with D. Sagen and S. Witherspoon (A&M) to discuss outline for distributions checks and controls presentation |
| Witherspoon, Samuel | 9/25/2024 | 1.1 | Review previous distribution model design materials to update for latest thinking |
| Witherspoon, Samuel | 9/25/2024 | 1.5 | Update by claimant allocation logic to account for tax withholding percentages across multiple jurisdictions |
| Flynn, Matthew | 9/26/2024 | 0.8 | Call between M. Flynn and A.Mohammed (A&M) to discuss updates related to distribution agents and discussion around distribution timeline requirements |
| Flynn, Matthew | 9/26/2024 | 1.6 | Create SLA dashboard for distribution reporting |
| Gibbs, Connor | 9/26/2024 | 1.9 | Review updates regarding automation of the distribution waterfall output quality control checks |
| Gibbs, Connor | 9/26/2024 | 0.8 | Conduct quality control review of new claimant allocation logic through first four distribution stress tests |
| Gibbs, Connor | 9/26/2024 | 2.8 | Simulate the claims register through ten rounds with added constraints by round for request 1620 |
| Gibbs, Connor | 9/26/2024 | 0.7 | Generate the distributions entitlements summary for the simulated claims register |
| Gibbs, Connor | 9/26/2024 | 0.4 | Call with G. Walia, L. Konig, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution claims register issues |
| Konig, Louis | 9/26/2024 | 0.4 | Call with G. Walia, L. Konig, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution claims register issues |
| Konig, Louis | 9/26/2024 | 1.7 | Presentation and summary of output related to claimant-level model class and round integration |
| Konig, Louis | 9/26/2024 | 0.8 | Call with L. Konig, P. Kwan, G. Walia, J. Henness (A&M) re: on-chain transfers and ledge balance activity |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 9/26/2024 | 1.9 | Develop next steps of distributions quality control to map model tags to database tags |
| Mohammed, Azmat | 9/26/2024 | 0.8 | Call between M. Flynn and A.Mohammed (A&M) to discuss updates related to distribution agents and discussion around distribution timeline requirements |
| Mohammed, Azmat | 9/26/2024 | 0.5 | Call with M. O'Rourke (MetaLab) and A.Mohammed (A&M) to discuss updates from MetaLab related to distributions efforts and planning for future development |
| Mohammed, Azmat | 9/26/2024 | 2.6 | Oversee engineering efforts related to plan distribution, such as tax forms solutions integration and updating integration logic and resolving bugs, gathering requirements for routing NFTs, and grooming distribution agent backlog |
| Pestano, Kyle | 9/26/2024 | 1.6 | Investigate the discrepancies between the updated balance files received by the data and portal teams to finalize the estimation motion pricing with de minimis updates |
| Pestano, Kyle | 9/26/2024 | 0.3 | Discuss the de minimis threshold of estimation motion pricing with members of the data team in order to understand pricing updates |
| Pestano, Kyle | 9/26/2024 | 0.3 | Find examples of tricky main account id and applicant id combos with different legal entities to discuss with data team members |
| Pestano, Kyle | 9/26/2024 | 0.4 | Call with D. Wilson and K. Pestano (A&M) to resolve the legal entity differences between Sumsub mapping of balances and all claimants summary |
| Pestano, Kyle | 9/26/2024 | 1.4 | Analyze the balance updates between the various mapping files in order to verify the scheduled estimation motion pricing and deminimis thresholds |
| Pestano, Kyle | 9/26/2024 | 0.6 | Analyze the updated data files received in order to streamline balance updates needed to be made by the FTX engineers in order to summarize data more concisely |
| Walia, Gaurav | 9/26/2024 | 0.4 | Call with G. Walia, L. Konig, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution claims register issues |
| Wilson, David | 9/26/2024 | 0.4 | Call with D. Wilson and K. Pestano (A&M) to resolve the legal entity differences between Sumsub mapping of balances and all claimants summary |
| Witherspoon, Samuel | 9/26/2024 | 1.5 | Create preliminary summaries of estimated distribution amounts to send to various distribution agents |
| Witherspoon, Samuel | 9/26/2024 | 1.1 | Prepare flowchart of quality control and check steps in the distribution model process |
| Witherspoon, Samuel | 9/26/2024 | 2.0 | Update distribution model to allocate post-petition interest to individual disputed claims |
| Witherspoon, Samuel | 9/26/2024 | 0.4 | Call with G. Walia, L. Konig, C. Gibbs, S. Witherspoon (A&M) re: discussion on distribution claims register issues |
| Witherspoon, Samuel | 9/26/2024 | 1.2 | Update distribution quality check presentation for draft flowchart of external review process |
| Witherspoon, Samuel | 9/26/2024 | 0.9 | Create summary of estimated counts of claimants receiving an initial distribution |
| Witherspoon, Samuel | 9/26/2024 | 1.0 | Create preliminary outline of distribution allocation to multiple owners of a single claim |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/27/2024 | 0.6 | Call with E. Lucas, K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss tracking of inbound information received from holders |
| Flynn, Matthew | 9/27/2024 | 0.5 | Update customer service and distribution SLA summary presentation |
| Flynn, Matthew | 9/27/2024 | 0.7 | Call With M. Flynn and M. Tresser (A&M) to discuss claims processing flow presentation |
| Flynn, Matthew | 9/27/2024 | 1.0 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent #3 DSA markup |
| Flynn, Matthew | 9/27/2024 | 1.1 | Review and update distribution agent #3 DSA for S&C |
| Flynn, Matthew | 9/27/2024 | 1.7 | Create FTX distribution process responsibility presentation for management |
| Flynn, Matthew | 9/27/2024 | 1.1 | Update distribution agent #3 DSA agreement for S&C comments |
| Flynn, Matthew | 9/27/2024 | 0.6 | Review and summarize case comparable distribution process vendors and customer concerns |
| Gibbs, Connor | 9/27/2024 | 1.2 | Call with G. Walia, L. Konig, C. Gibbs, S. Witherspoon (A&M) re: dry run of the distribution modeling process |
| Gibbs, Connor | 9/27/2024 | 1.3 | Document code used for distributions modeling for request 1620 |
| Gibbs, Connor | 9/27/2024 | 2.7 | Prepare for the fifth distributions stress test regarding request 1620 |
| Gibbs, Connor | 9/27/2024 | 0.9 | Generate report illustrating entitlements for non-convenience members in simulated claims register |
| Gibbs, Connor | 9/27/2024 | 0.5 | Call with C. Gibbs and S. Witherspoon (A&M) re: discussion on distribution register review and testing |
| Konig, Louis | 9/27/2024 | 1.2 | Call with G. Walia, L. Konig, C. Gibbs, S. Witherspoon (A&M) re: dry run of the distribution modeling process |
| Lucas, Emmet | 9/27/2024 | 1.4 | Prepare supported reconciliation schedule for claims buyer to validate docketed notice of transfers, claims held to verify list provided |
| Lucas, Emmet | 9/27/2024 | 0.6 | Call with E. Lucas, K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss tracking of inbound information received from holders |
| Lucas, Emmet | 9/27/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, A. Mohammed (A&M) to discuss tracking of inbound information received from holders |
| Mohammed, Azmat | 9/27/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, A. Mohammed (A&M) to discuss tracking of inbound information received from holders |
| Mohammed, Azmat | 9/27/2024 | 0.6 | Call with E. Lucas, K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss tracking of inbound information received from holders |
| Mohammed, Azmat | 9/27/2024 | 2.3 | Update service level documentation and contents for the distributions support tracker |
| Mohammed, Azmat | 9/27/2024 | 1.7 | Coordinate development efforts related to distributions such updating access logic for JOL opted users, reviewing requirements for NFT returns, and resolving bugs with tax solution integration |
| Pestano, Kyle | 9/27/2024 | 0.6 | Apply updated balances to the summarized retail kyc population in order to summarize a few different ways for S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 9/27/2024 | 1.8 | Summarize the retail kyc applicant population by high risk/embargoed countries and nationalities in order to provide insight to S&C regarding relevant jurisdictions for distribution |
| Ramanathan, Kumanan | 9/27/2024 | 0.6 | Call with E. Lucas, K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss tracking of inbound information received from holders |
| Ramanathan, Kumanan | 9/27/2024 | 1.0 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent #3 DSA markup |
| Ramanathan, Kumanan | 9/27/2024 | 0.7 | Prepare updates to J. Ray (FTX) re: JOL matters, tax implications and other distribution items |
| Ramanathan, Kumanan | 9/27/2024 | 0.6 | Review of distribution agent diligence process and provide feedback |
| Ramanathan, Kumanan | 9/27/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, A. Mohammed (A&M) to discuss tracking of inbound information received from holders |
| Sagen, Daniel | 9/27/2024 | 0.5 | Call with D. Sagen and S. Witherspoon (A&M) re: discussion on distribution checks and processes materials |
| Tresser, Miles | 9/27/2024 | 1.7 | Create claims processing flow presentation |
| Tresser, Miles | 9/27/2024 | 0.9 | Update claims processing flow graphics to include detail of internal personnel deal responsibilities |
| Tresser, Miles | 9/27/2024 | 0.7 | Call With M. Flynn and M. Tresser (A&M) to discuss claims processing flow presentation |
| Walia, Gaurav | 9/27/2024 | 1.2 | Call with G. Walia, L. Konig, C. Gibbs, S. Witherspoon (A&M) re: dry run of the distribution modeling process |
| Witherspoon, Samuel | 9/27/2024 | 1.6 | Update distribution model for latest estimates of allowed US claims in the first and subsequent distribution rounds |
| Witherspoon, Samuel | 9/27/2024 | 0.5 | Call with C. Gibbs and S. Witherspoon (A&M) re: discussion on distribution register review and testing |
| Witherspoon, Samuel | 9/27/2024 | 1.1 | Update distribution model bridges to reflect impact of decreases in unliquidated reserves to allowed claimant recoveries |
| Witherspoon, Samuel | 9/27/2024 | 0.5 | Call with D. Sagen and S. Witherspoon (A&M) re: discussion on distribution checks and processes materials |
| Witherspoon, Samuel | 9/27/2024 | 1.2 | Call with G. Walia, L. Konig, C. Gibbs, S. Witherspoon (A&M) re: dry run of the distribution modeling process |
| Ramanathan, Kumanan | 9/28/2024 | 2.2 | Review of updated planned confirmation memo and reply and provide comments |
| Witherspoon, Samuel | 9/28/2024 | 1.6 | Update distribution model for potential increases to disputed claims reserves after the initial distribution |
| Kwan, Peter | 9/29/2024 | 1.6 | Revise script to perform sweep address timing analysis in support of customer property analysis |
| Lewandowski, Douglas | 9/29/2024 | 0.4 | Correspond with team re: process for holding payments for specific customers in relation to the distribution model |
| Pestano, Kyle | 9/29/2024 | 1.9 | Investigate the mapping issues identified during summarization of country and nationalities by tracing back to the source on Sumsub and reviewing documentation |
| Chamma, Leandro | 9/30/2024 | 0.5 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC services and creditor response times expectations |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_September 1, 2024 through September 30, 2024_**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/30/2024 | 2.2 | Create distributions walkthrough presentation for management meeting |
| Flynn, Matthew | 9/30/2024 | 1.1 | Update distribution responsibility matrix presentation based on comments received |
| Flynn, Matthew | 9/30/2024 | 0.9 | Review distribution agent #2 DSA edits and comments for S&C |
| Flynn, Matthew | 9/30/2024 | 0.8 | Review distribution agent #3 DSA markup for management |
| Flynn, Matthew | 9/30/2024 | 0.6 | Call with M. Flynn and M. Tresser (A&M) to discuss presentation for post confirmation distribution meeting |
| Flynn, Matthew | 9/30/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distributions walkthrough presentation materials |
| Gibbs, Connor | 9/30/2024 | 1.2 | Review desired dashboards for claimant level distributions |
| Gibbs, Connor | 9/30/2024 | 1.4 | Create template for each database extract in the distributions process flow |
| Gibbs, Connor | 9/30/2024 | 0.3 | Call with C. Gibbs, S. Witherspoon, and L. Konig (A&M) to review outstanding items regarding distributions modeling |
| Jauregui, Stefon | 9/30/2024 | 0.7 | Refresh key workstreams overview schedule, note deliverables from prior week and adjust timing of upcoming deliverables for current week |
| Jauregui, Stefon | 9/30/2024 | 1.6 | Update individual workstream slides within Distribution confirmation timeline deck, adjust timeline graphics based on comments / notes received from workstream leads |
| Jauregui, Stefon | 9/30/2024 | 1.1 | Update distributions timeline ahead of upcoming call on 10/1, revise slide for October 2024 key dates and deliverables |
| Jauregui, Stefon | 9/30/2024 | 1.1 | Review latest distribution confirmation timeline presentation and begin to fold in updates ahead of upcoming call on 10/1 |
| Konig, Louis | 9/30/2024 | 0.3 | Call with C. Gibbs, S. Witherspoon, and L. Konig (A&M) to review outstanding items regarding distributions modeling |
| Konig, Louis | 9/30/2024 | 1.8 | Presentation and summary of output related to customer risk rating alert creation |
| Konig, Louis | 9/30/2024 | 2.2 | Database scripting related to customer risk rating alert creation |
| Konig, Louis | 9/30/2024 | 2.3 | Quality control and review of script output related to customer risk rating alert creation |
| Mohammed, Azmat | 9/30/2024 | 0.5 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC services and creditor response times expectations |
| Mohammed, Azmat | 9/30/2024 | 0.9 | Review responses and provide updates to creditor facing operational response times |
| Mohammed, Azmat | 9/30/2024 | 0.9 | Call with R. Navarro, P. Laurie (FTX) A.Mohammed (A&M) to discuss customer support service levels and expectations of spikes |
| Mohammed, Azmat | 9/30/2024 | 1.1 | Supervise engineering efforts related to distributions, such as reviewing NFT returns functionality, tax solution integration issues and reviewing tax solution's interface designs, and grooming distribution agent backlog |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 9/30/2024 | 0.7 | Review population of JOL participants provided internally in order to discuss with kyc ops team members |
| Pestano, Kyle | 9/30/2024 | 1.8 | Analyze the country and nationality data points for the retail kyc sumsub population in order to summarize for S&C by kyc status and high risk/embargo tags |
| Pestano, Kyle | 9/30/2024 | 0.6 | Instigate the Quoine-liquid scheduled estimation motion pricing de minimis pricing for retail kyc applicants for an internal request |
| Pestano, Kyle | 9/30/2024 | 0.6 | Summarize the results of the mapping exercise of JOL main account id's into a google sheet in order for Integreon to adjust/exclude from their review |
| Ramanathan, Kumanan | 9/30/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distributions walkthrough presentation materials |
| Tresser, Miles | 9/30/2024 | 1.3 | Recreate distribution timeline visuals for workstream update presentation |
| Tresser, Miles | 9/30/2024 | 0.6 | Call with M. Flynn and M. Tresser (A&M) to discuss presentation for post confirmation distribution meeting |
| Tresser, Miles | 9/30/2024 | 1.3 | Update distribution workstream team progress presentation materials |
| Witherspoon, Samuel | 9/30/2024 | 1.3 | Update distribution model to create additional check summaries with the AWS distribution model |
| Witherspoon, Samuel | 9/30/2024 | 0.3 | Call with C. Gibbs, S. Witherspoon, and L. Konig (A&M) to review outstanding items regarding distributions modeling |

| Subtotal | | 690.7 | |
|---|---|---|---|

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/2/2024 | 0.4 | Review diligence details including files prior to processing for approval |
| Duncan, Ryan | 9/3/2024 | 0.3 | Prepare summary of open diligence items for inclusion in report to case leads |
| Duncan, Ryan | 9/3/2024 | 0.2 | Update diligence tracking models to include latest status changes from WE 8/30 |
| Paolinetti, Sergio | 9/3/2024 | 0.9 | Check open sources for recent news from soon-to-launch pre-ico token in dispute |
| Stockmeyer, Cullen | 9/3/2024 | 0.2 | Update internal AHC diligence tracker based on latest provided documents related to claims |
| Stockmeyer, Cullen | 9/3/2024 | 0.3 | Prepare document related to claims for share with AHC |
| Stockmeyer, Cullen | 9/3/2024 | 0.3 | Prepare document related to claims for share with UCC |
| Stockmeyer, Cullen | 9/3/2024 | 0.2 | Update internal UCC diligence tracker based on latest provided documents related to claims |
| Duncan, Ryan | 9/4/2024 | 0.3 | Prepare summary of open items for reporting to case leads re: UCC / AHC requests and themes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 9/4/2024 | 0.2 | Update diligence tracking models with latest status changes to open responses |
| Ernst, Reagan | 9/4/2024 | 1.2 | Conduct diligence on Alameda equity position that is going through potential acquisition per the investee |
| Titus, Adam | 9/4/2024 | 0.4 | Draft email for J. Ray [FTX] for diligence request approval details |
| Duncan, Ryan | 9/5/2024 | 0.4 | Update diligence tracking models for late status changes 9/4 |
| Duncan, Ryan | 9/5/2024 | 0.4 | Prepare correspondence with legal counsel re: diligence response requiring approval to share |
| Paolinetti, Sergio | 9/5/2024 | 0.4 | Update data repository with latest fund statement information on hedge fund entity's position |
| Stockmeyer, Cullen | 9/5/2024 | 0.2 | Prepare document related to proposed sale for share with AHC |
| Stockmeyer, Cullen | 9/5/2024 | 0.2 | Prepare document related to proposed sale for share with UCC |
| Stockmeyer, Cullen | 9/5/2024 | 0.2 | Prepare document related to token sales for share with AHC |
| Stockmeyer, Cullen | 9/5/2024 | 0.2 | Prepare document related to token sales for share with UCC |
| Stockmeyer, Cullen | 9/5/2024 | 0.4 | Update internal diligence request tracker based on latest requests for AHC |
| Stockmeyer, Cullen | 9/5/2024 | 0.7 | Draft correspondence with J. Ray (FTX) regarding diligence request related to proposed sale |
| Stockmeyer, Cullen | 9/5/2024 | 0.6 | Correspondence with A. Kranzley (S&C) regarding diligence request related to proposed sale |
| Stockmeyer, Cullen | 9/5/2024 | 0.4 | Update internal diligence request tracker based on latest requests for UCC |
| Titus, Adam | 9/5/2024 | 0.4 | Draft email to J. Ray [FTX] for diligence approval details |
| Cherry, Nicholas | 9/6/2024 | 1.3 | Prepare due diligence outreach materials for an Alameda loan position in an online betting company |
| Cherry, Nicholas | 9/6/2024 | 1.5 | Prepare due diligence outreach materials for an Alameda loan position in an international crypto fintech company |
| Duncan, Ryan | 9/6/2024 | 0.4 | Prepare weekly summary of open diligence items for update to workstream leads on status |
| Duncan, Ryan | 9/6/2024 | 0.3 | Update diligence tracking models to include updated statuses for open items |
| Stockmeyer, Cullen | 9/6/2024 | 0.5 | Update diligence tracker for AHC based on latest provided documents |
| Stockmeyer, Cullen | 9/6/2024 | 0.3 | Prepare to notify creditor advisors regarding recently provided documents |
| Stockmeyer, Cullen | 9/6/2024 | 0.4 | Prepare documents related to crypto wallet balances for share with AHC |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/6/2024 | 0.6 | Draft correspondence with J. Ray (FTX) regarding request for transfers of proof of interest claims |
| Stockmeyer, Cullen | 9/6/2024 | 0.4 | Review report prepared by R. Duncan (A&M) regarding diligence process summary update |
| Stockmeyer, Cullen | 9/6/2024 | 0.5 | Update diligence tracker for UCC based on latest provided documents |
| Stockmeyer, Cullen | 9/6/2024 | 0.4 | Prepare documents related to crypto wallet balances for share with UCC |
| Cherry, Nicholas | 9/9/2024 | 1.1 | Prepare memorandum outlining a range of potential recoveries for an Alameda loan investment |
| Cherry, Nicholas | 9/9/2024 | 1.4 | Review of customer claim attached to an outstanding past due loan to strategize on potential remedies |
| Duncan, Ryan | 9/9/2024 | 0.2 | Make updates to internal diligence models to add statuses and verbal responses for open items |
| Sielinski, Jeff | 9/9/2024 | 0.7 | Coordinate response for diligence questions received with J. Sielinski [A&M] related to memo for posting |
| Stockmeyer, Cullen | 9/9/2024 | 0.2 | Review summary of diligence requests prepared by R. Duncan (A&M) |
| Titus, Adam | 9/9/2024 | 0.4 | Review diligence request for processing for approval with J. ray |
| Titus, Adam | 9/9/2024 | 0.5 | Draft email to J. Ray [FTX] related to diligence related question responses |
| Titus, Adam | 9/9/2024 | 0.6 | Draft overview email including review of motion underlying document request for approval by J. Ray [FTX] |
| Titus, Adam | 9/9/2024 | 0.7 | Coordinate response for diligence questions received with J. Sielinski [A&M] related to memo for posting |
| Cherry, Nicholas | 9/10/2024 | 1.8 | Prepare due diligence request list for investment counterparty related to a potential settlement |
| Cherry, Nicholas | 9/10/2024 | 0.7 | Prepare schedule of Alameda investments with attached claims |
| Cherry, Nicholas | 9/10/2024 | 0.9 | Review of confidentiality agreement proposed by an Alameda investment counterparty |
| Cherry, Nicholas | 9/10/2024 | 1.2 | Document M&A status for an Alameda loan investment to understand implications to recoveries |
| Cherry, Nicholas | 9/10/2024 | 1.3 | Conduct analysis of loan terms and conversion rights related to Alameda loan investment |
| Duncan, Ryan | 9/10/2024 | 0.2 | Revise correspondence with legal counsel re: diligence approval to share response |
| Duncan, Ryan | 9/10/2024 | 0.4 | Update diligence tracking models with requests newly received from UCC / AHC |
| Duncan, Ryan | 9/10/2024 | 0.2 | Amend request listing to include additional verbal responses to UCC / AHC inquiries |
| Duncan, Ryan | 9/10/2024 | 0.7 | Draft correspondence with legal counsel re: diligence approval to share for third party request |

*Exhibit D*

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/10/2024 | 0.2 | Prepare document related to token wallet balance monthly reporting for share with UCC |
| Stockmeyer, Cullen | 9/10/2024 | 0.2 | Update internal AHC diligence tracker based on latest provided docs |
| Stockmeyer, Cullen | 9/10/2024 | 0.2 | Prepare document related to token wallet balance monthly reporting for share with AHC |
| Stockmeyer, Cullen | 9/10/2024 | 0.2 | Prepare claims related report for share with the UCC |
| Stockmeyer, Cullen | 9/10/2024 | 0.2 | Prepare claims related report for share with the AHC |
| Stockmeyer, Cullen | 9/10/2024 | 0.2 | Update internal UCC diligence tracker based on latest provided docs |
| Ernst, Reagan | 9/11/2024 | 0.5 | Compile listing of outstanding venture loan investments to receive legal entity name change documents |
| Ernst, Reagan | 9/11/2024 | 0.7 | Call with S. Paolinetti, R. Ernst (A&M) to review venture investments listing to perform diligence outreach process |
| Ernst, Reagan | 9/11/2024 | 1.8 | Compile listing of outstanding venture token investments to receive legal entity name change documents |
| Ernst, Reagan | 9/11/2024 | 0.6 | Compile listing of outstanding venture fund investments to receive legal entity name change documents |
| Paolinetti, Sergio | 9/11/2024 | 0.6 | Search on Relativity for loan agreements related to token receipts associated with investment in dispute |
| Paolinetti, Sergio | 9/11/2024 | 0.7 | Call with S. Paolinetti, R. Ernst (A&M) to review venture investments listing to perform diligence outreach process |
| Paolinetti, Sergio | 9/12/2024 | 0.3 | Transfer to data repository latest information on fund statements for certain venture investments |
| Stockmeyer, Cullen | 9/12/2024 | 0.6 | Review report prepared by R. Duncan (A&M) regarding diligence request recent progress |
| Titus, Adam | 9/12/2024 | 0.9 | Review due diligence details for documentation posting prior to requesting approval of J. Ray [FTX] |
| Cherry, Nicholas | 9/13/2024 | 0.9 | Prepare due diligence questions related to certain Alameda loan positions to be reviewed by Debtor counsel |
| Paolinetti, Sergio | 9/13/2024 | 0.6 | Review hedge fund entity's token venture agreements vesting schedule |
| Paolinetti, Sergio | 9/13/2024 | 0.7 | Prepare hedge fund entity's investment master export tabs for reporting purposes |
| Stockmeyer, Cullen | 9/13/2024 | 0.4 | Prepare documents related to plan recovery for share with JOL |
| Duncan, Ryan | 9/17/2024 | 0.2 | Update diligence models to include revised statuses and new items |
| Duncan, Ryan | 9/17/2024 | 0.2 | Prepare summary of outstanding diligence items for report to workstream leads re: ongoing efforts |
| Paolinetti, Sergio | 9/17/2024 | 0.6 | Search in open sources for recent news on venture pre-ico tokens |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 9/18/2024 | 0.2 | Prepare document related to vendor payments for share with AHC |
| Stockmeyer, Cullen | 9/18/2024 | 0.2 | Prepare document related to vendor payments for share with UCC |
| Stockmeyer, Cullen | 9/18/2024 | 0.2 | Update internal diligence tracker for AHC based on latest request statuses |
| Stockmeyer, Cullen | 9/18/2024 | 0.2 | Update internal diligence tracker for UCC based on latest request statuses |
| Stockmeyer, Cullen | 9/18/2024 | 0.4 | Strategize update related to diligence process for creditor advisors |
| Stockmeyer, Cullen | 9/18/2024 | 0.6 | Update document detailing diligence process status for management prepared by R. Duncan (A&M) |
| Cherry, Nicholas | 9/19/2024 | 2.1 | Conduct due diligence on token address involved in co-management of asset pool with an investment counterparty |
| Cherry, Nicholas | 9/19/2024 | 0.9 | Investigate the relationship with the counterpart, confirming their role in managing the asset pool |
| Duncan, Ryan | 9/19/2024 | 0.3 | Make additional updates to diligence trackers regarding delayed outstanding item statuses |
| Duncan, Ryan | 9/19/2024 | 0.2 | Update diligence trackers with new requests from UCC / AHC / other third parties |
| Stockmeyer, Cullen | 9/19/2024 | 0.3 | Review diligence requests provided regarding recently shared documents related to negotiations |
| Duncan, Ryan | 9/20/2024 | 0.2 | Update diligence tracking models with new status updates |
| Duncan, Ryan | 9/20/2024 | 0.3 | Prepare correspondence with legal counsel re: diligence response items approval to distribute |
| Stockmeyer, Cullen | 9/20/2024 | 1.3 | Compare documents related to latest thinking regarding claims distributions for creditor diligence |
| Stockmeyer, Cullen | 9/20/2024 | 0.4 | Prepare document related to debtor token wallet balances for share with UCC |
| Stockmeyer, Cullen | 9/20/2024 | 0.4 | Prepare document related to debtor token wallet balances for share with AHC |
| Stockmeyer, Cullen | 9/20/2024 | 0.3 | Updated internal diligence tracker for latest provided documents for UCC |
| Stockmeyer, Cullen | 9/20/2024 | 0.3 | Updated internal diligence tracker for latest provided documents for AHC |
| Stockmeyer, Cullen | 9/20/2024 | 0.3 | Prepare to notify committees regarding summary of documents recently provided |
| Stockmeyer, Cullen | 9/20/2024 | 1.6 | Review documents related to customer claims for alignment to amended plan |
| Titus, Adam | 9/20/2024 | 0.6 | Review diligence items prior to requesting approval for posting |
| Stockmeyer, Cullen | 9/22/2024 | 0.9 | Prepare documents related to token auction process for share with restricted auction approval members |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 9/23/2024 | 0.2 | Update diligence tracking models to include new requests re: recovery and monetization |
| Duncan, Ryan | 9/23/2024 | 0.2 | Update diligence tracking models with internal status changes re: distribution classification |
| Ernst, Reagan | 9/23/2024 | 0.9 | Include recent news and devise due diligence questionnaire listing for equity investee interested in raising capital through new SAFE offering |
| Paolinetti, Sergio | 9/23/2024 | 0.3 | Update box repository with latest files on warrant exercise for certain token investment |
| Stockmeyer, Cullen | 9/24/2024 | 0.5 | Update venture diligence internal tracker related to additional requests received for AHC |
| Stockmeyer, Cullen | 9/24/2024 | 0.4 | Update venture diligence internal tracker related to additional requests received for UCC |
| Stockmeyer, Cullen | 9/24/2024 | 0.7 | Review diligence request related to customer claims to confirm response |
| Duncan, Ryan | 9/25/2024 | 0.2 | Update diligence tracking models for WE 9/20 late requests from committees |
| Duncan, Ryan | 9/25/2024 | 0.3 | Prepare diligence summary of open items for team leads update meeting re: recent requests |
| Paolinetti, Sergio | 9/25/2024 | 1.3 | Update investment master tracker with token balances as of 8/31 for diligence purposes |
| Stockmeyer, Cullen | 9/25/2024 | 0.4 | Review document related to diligence requests outstanding prepared by R. Duncan (A&M) |
| Duncan, Ryan | 9/26/2024 | 0.6 | Draft diligence slides for confirmation timeline presentation re: outstanding and recent request themes |
| Stockmeyer, Cullen | 9/27/2024 | 0.7 | Update internal AHC diligence requests log based on recent additional diligence items progress |
| Stockmeyer, Cullen | 9/27/2024 | 0.3 | Prepare document related to certain property recovery bridge for AHC |
| Stockmeyer, Cullen | 9/27/2024 | 0.3 | Prepare document related to certain property recovery bridge for UCC |
| Stockmeyer, Cullen | 9/27/2024 | 0.6 | Update internal UCC diligence requests log based on recent additional diligence items progress |
| Duncan, Ryan | 9/30/2024 | 0.4 | Prepare correspondence with legal counsel re: diligence items to be shared for approval to distribute |
| Duncan, Ryan | 9/30/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence open items as of 9/30 |
| Glustein, Steven | 9/30/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence open items as of 9/30 |
| Glustein, Steven | 9/30/2024 | 0.6 | Review venture related files regarding UCC requests |
| Stockmeyer, Cullen | 9/30/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence open items as of 9/30 |
| Stockmeyer, Cullen | 9/30/2024 | 1.6 | Correspondence with C. Jensen (S&C) re: diligence requests from creditor advisors |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/30/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss diligence open items as of 9/30 |
| Titus, Adam | 9/30/2024 | 0.7 | Review diligence request process prior to seeking approval of documents |
| **Subtotal** | | **64.9** | |

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lei, Katie | 9/3/2024 | 0.9 | Review CEO compensation analysis for go-forward purposes |
| Simoneaux, Nicole | 9/9/2024 | 0.7 | Update rationalization file for developers and specialized headcount needed for distributions |
| Simoneaux, Nicole | 9/9/2024 | 0.6 | Discuss latest thinking headcount rationalization with K. Schultea (FTX) for go-forward needs |
| Arnett, Chris | 9/11/2024 | 0.3 | Review and comment on employee and contractor roster and potential roll off schedule |
| Arnett, Chris | 9/12/2024 | 0.3 | Call with C. Arnett and N. Simoneaux (A&M) re: DevOps and Engineering headcount rationalization and next steps |
| Arnett, Chris | 9/12/2024 | 0.2 | Review and comment on revised employee / contractor roll off schedule |
| Simoneaux, Nicole | 9/12/2024 | 2.1 | Prepare headcount rationalization template and support for A&M and FTX collaboration on go-forward needs for Budget 23 forecast |
| Simoneaux, Nicole | 9/12/2024 | 0.3 | Call with C. Arnett and N. Simoneaux (A&M) re: DevOps and Engineering headcount rationalization and next steps |
| Simoneaux, Nicole | 9/14/2024 | 0.4 | Respond to headcount sponsorship inquiries from A. Mohammed (A&M) re: specialized contractors and developers |
| Simoneaux, Nicole | 9/19/2024 | 0.4 | Review and prepare approval request for K. Schultea (FTX) re: Quoine Pte Links payroll processing |
| Lei, Katie | 9/26/2024 | 1.4 | Review 2023 CRO analysis for compliance matters |
| Arnett, Chris | 9/27/2024 | 0.7 | Research pre-petition 507a4 cap calculations as applied to FTX EU |
| Arnett, Chris | 9/29/2024 | 0.3 | Review and comment on revised employee roster for inclusion in confirmation reference materials |
| Trent, Hudson | 9/29/2024 | 0.8 | Assist in preparation of summary of remaining Debtor employees and contractors |
| Lei, Katie | 9/30/2024 | 1.6 | Review 2023 KEIP and KERP analysis for compliance matters |
| **Subtotal** | | **11.0** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 9/10/2024 | 0.4 | Review and provide comments on 7th interim fee application |
| Grussing, Bernice | 9/13/2024 | 0.9 | Pull and review August expense raw data for language, category, update for caps |
| Grussing, Bernice | 9/25/2024 | 1.6 | Prepare exhibits for August application v6 data set and send to team for review |
| Grussing, Bernice | 9/25/2024 | 0.5 | Update exhbits for August with v7 data and send to team for review |
| Grussing, Bernice | 9/27/2024 | 1.2 | Prepare updated August Exhibits with changes from team v8, and send to team for review |
| **Subtotal** | | **4.6** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 9/2/2024 | 1.8 | Roll forward of venture investment monthly operating report workbook |
| Titus, Adam | 9/2/2024 | 0.9 | Update hedge fund entity tracker for latest details on token investments including pre-ICO token launches |
| Titus, Adam | 9/2/2024 | 1.2 | Draft overview of recent ICO including valuation details based on trading for pricing |
| Titus, Adam | 9/2/2024 | 1.4 | Review latest details of investment tracker for findings related to weekly update process |
| Cherry, Nicholas | 9/3/2024 | 1.2 | Conduct due diligence on the status of a loan to equity conversion for an Alameda loan position |
| Cherry, Nicholas | 9/3/2024 | 1.1 | Review of loan appraisal report for an Alameda owned loan position |
| Cherry, Nicholas | 9/3/2024 | 1.3 | Research claims process for a bankruptcy court of Zurich liquidation |
| Cherry, Nicholas | 9/3/2024 | 1.6 | Prepare background summary and situational update for a loan investment in an online betting company |
| Cherry, Nicholas | 9/3/2024 | 1.9 | Research and draft notes regarding an announced reverse merger transaction related to an Alameda investment position |
| Cherry, Nicholas | 9/3/2024 | 2.3 | Review of LedgerPrime assets including timing to resolve for recovery planning purposes |
| Clayton, Lance | 9/3/2024 | 2.2 | Review legal entity diligence to update investment master model |
| Glustein, Steven | 9/3/2024 | 0.7 | Review claims reconciliation relating to market maker loan claims |
| Glustein, Steven | 9/3/2024 | 0.7 | Provided comments on summary of pre-ico token investments relating to venture token investments |
| Glustein, Steven | 9/3/2024 | 1.1 | Review venture book recovery model relating to equity venture investments |
| Glustein, Steven | 9/3/2024 | 0.7 | Review venture book recovery model relating to fund venture investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/3/2024 | 0.3 | Correspondence with H. Nachmias (Sygnia) regarding third party exchange assets |
| Glustein, Steven | 9/3/2024 | 0.8 | Review token receivable analysis relating to August 31 Coin Report |
| Glustein, Steven | 9/3/2024 | 1.1 | Review summary of pre-ico token investments relating to venture token investments |
| Glustein, Steven | 9/3/2024 | 0.4 | Review K-1 schedule regarding fund asset relating to venture book |
| Glustein, Steven | 9/3/2024 | 0.4 | Review venture book recovery model relating to loan venture investments |
| Glustein, Steven | 9/3/2024 | 0.4 | Provide comments on token receivable analysis relating to August 31 Coin Report |
| Mennie, James | 9/3/2024 | 1.2 | Compare changes in venture fund NAVs to changes in underlying crypto pricing |
| Mennie, James | 9/3/2024 | 0.7 | Correspondence with N. Cherry (A&M) re: liquidation of venture loan |
| Mennie, James | 9/3/2024 | 0.9 | Email to J. Croke (S&C) re: recovery on venture loan and equity investment |
| Titus, Adam | 9/3/2024 | 1.4 | Update details from diligence request from equity investment to evaluate proposal |
| Titus, Adam | 9/3/2024 | 1.2 | Update overview materials of loan investment based on review of loan documents including details provided by J. Mennie [A&M] |
| Titus, Adam | 9/3/2024 | 0.9 | Review prior details of coin report for critical changes between drafts between quantity and pricing |
| Titus, Adam | 9/3/2024 | 1.6 | Build overview presentation of equity investment for putting together recommendation on proposal |
| Cherry, Nicholas | 9/4/2024 | 1.4 | Prepare financial recovery analysis based on loan agreement mechanics, detailing conversion triggers and anticipated recoveries |
| Cherry, Nicholas | 9/4/2024 | 1.9 | Review and prepare a summary of the structuring of FTX's ownership in a company acquired with off-the-book transactions |
| Cherry, Nicholas | 9/4/2024 | 2.4 | Review claims for recovery of assets under Sections 542 and 548 of the Bankruptcy Code in connection with off-the-book transactions |
| Cherry, Nicholas | 9/4/2024 | 2.1 | Analyze and confirm allegations related to the acquisition and control of a portfolio company funded with off-the-book transactions |
| Cherry, Nicholas | 9/4/2024 | 1.8 | Review of draft complaint regarding alleged fraudulent transfers and claims |
| Glustein, Steven | 9/4/2024 | 0.7 | Provide comments on summary of claims regarding market maker loans associated with venture token investments |
| Glustein, Steven | 9/4/2024 | 1.0 | Correspondence with H. Nachmias (Sygnia) and J. Croke (S&C) regarding recent updates relating to select third party exchange asset |
| Glustein, Steven | 9/4/2024 | 0.8 | Review summary of claims regarding market maker loans associated with venture token investments |
| Glustein, Steven | 9/4/2024 | 1.8 | Review token vesting schedule relating to token venture investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/4/2024 | 1.9 | Review Relativity regarding loans payable relating to select third party exchange asset |
| Glustein, Steven | 9/4/2024 | 0.6 | Provide comments on select vesting schedule relating to recently launched token investment |
| Titus, Adam | 9/4/2024 | 1.2 | Draft overview of hedge fund entity investment details for post ICO token launch including exercise recommendation |
| Titus, Adam | 9/4/2024 | 0.8 | Review claiming instructions of token position to ensure process steps are followed for claiming |
| Titus, Adam | 9/4/2024 | 1.3 | Draft overview request to J. Ray [FTX] for token position details for execution to claim tokens |
| Titus, Adam | 9/4/2024 | 0.9 | Review claiming of loan balance details from platform provided by S. Glustein [A&M] |
| Titus, Adam | 9/4/2024 | 1.0 | Review financial details for plan update from L. Clayton [A&M] related to equity recovery estimates |
| Titus, Adam | 9/4/2024 | 0.7 | Review draft complaint to prepare for call on loan recovery investment |
| Titus, Adam | 9/4/2024 | 0.6 | Review locked token response from token issuer related to position that should be unlocked including rational prior to distribution of position including recent performance |
| Titus, Adam | 9/4/2024 | 1.1 | Review draft overview of loan position provided by S. Glustein [A&M] on loan position including details on repayment |
| Cherry, Nicholas | 9/5/2024 | 1.3 | Review and draft analysis of the alleged fraudulent transactions related to an investment counterparty and its affiliates |
| Cherry, Nicholas | 9/5/2024 | 1.1 | Prepare background summary on the financial outlook for an Alameda owned position for recovery planning purposes |
| Cherry, Nicholas | 9/5/2024 | 1.2 | Review and analyze loan and subscription agreements between Alameda Ventures Ltd., and an investment counterparty |
| Cherry, Nicholas | 9/5/2024 | 1.1 | Ownership assessment for shares held by a non-debtor company using estate funds |
| Clayton, Lance | 9/5/2024 | 2.1 | Review funding discrepancies and prepare schedule re: venture investments |
| Clayton, Lance | 9/5/2024 | 2.3 | Review certain venture investment re: capital call inquiry |
| Glustein, Steven | 9/5/2024 | 0.8 | Prepare summary of closed venture investments relating to venture sale process |
| Glustein, Steven | 9/5/2024 | 1.6 | Review investment master schedule regarding recently closed venture investments |
| Titus, Adam | 9/5/2024 | 0.7 | Review latest draft of confirmation timeline materials circulated by S. Glustein [A&M] |
| Titus, Adam | 9/5/2024 | 1.3 | Draft process steps overview for considerations of critical efforts for monetization items |
| Titus, Adam | 9/5/2024 | 0.8 | Review latest draft of confirmation timeline materials for weekly update from S. Glustein [A&M] |
| Titus, Adam | 9/5/2024 | 1.1 | Update latest draft of confirmation timeline materials for weekly update |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/5/2024 | 0.3 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and investee to discuss equity buyback proposal |
| Titus, Adam | 9/5/2024 | 2.2 | Update latest token investment tracker for details regarding weekly updates including unlocking updates |
| Titus, Adam | 9/5/2024 | 0.6 | Respond to request from S. Glustein [A&M] on process for claiming tokens owed |
| Cherry, Nicholas | 9/6/2024 | 1.4 | Review of conversion mechanics for a convertible debt investment owned by Alameda |
| Clayton, Lance | 9/6/2024 | 3.1 | Review relativity re: venture investment asset tracing |
| Ernst, Reagan | 9/6/2024 | 2.6 | Conduct performance analysis on Alameda equity position with outstanding offer for tearsheet presentation |
| Ernst, Reagan | 9/6/2024 | 1.7 | Provide commentary on account summary provided by equity investee relating to past fund performance in slide deck |
| Glustein, Steven | 9/6/2024 | 0.6 | Call with A. Titus and S. Glustein [A&M] to discuss token warrant processing |
| Titus, Adam | 9/6/2024 | 0.8 | Draft overview email to J. Ray [FTX] to process claiming of token warrant details including warrant instructions for execution |
| Titus, Adam | 9/6/2024 | 1.2 | Update overview of token warrant details to sent to J. Ray [FTX] overview of transaction |
| Titus, Adam | 9/6/2024 | 1.1 | Review overview of token claim instructions including protocol overview provided by S. Glustein [A&M] |
| Titus, Adam | 9/6/2024 | 1.0 | Review draft of recovery monetization recovery game plan from N. Cherry [A&M] |
| Titus, Adam | 9/6/2024 | 0.9 | Confirm unlocking schedule based on contact details to receive tokens |
| Titus, Adam | 9/6/2024 | 0.8 | Review latest MOR details for venture portfolio |
| Titus, Adam | 9/6/2024 | 1.3 | Draft updated workstream deliverables based on requirements from certain portfolio positions |
| Titus, Adam | 9/6/2024 | 0.6 | Call with A. Titus and S. Glustein [A&M] to discuss token warrant processing |
| Titus, Adam | 9/6/2024 | 0.4 | Review wire details from token investment for processing of exercise option |
| Titus, Adam | 9/6/2024 | 1.3 | Review hedge fund update details provided by S. Glustein [A&M] |
| Titus, Adam | 9/6/2024 | 0.8 | Review overview of token warrant details to process for approval of J. Ray [FTX] |
| Ernst, Reagan | 9/8/2024 | 0.7 | Conduct research re: public price tracking and currency conversion rates for foreign public equity investments in the venture book |
| Glustein, Steven | 9/8/2024 | 0.7 | Provide comments on schedule of publicly traded equity investments relating to venture workstream |
| Glustein, Steven | 9/8/2024 | 1.4 | Review schedule of publicly traded equity investments relating to venture workstream |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 9/9/2024 | 3.1 | Prepare tear-sheet on select venture investment situation |
| Ernst, Reagan | 9/9/2024 | 0.6 | Call with J. Scott, R. Ernst (A&M) to review financial analysis slide of equity offer tearsheet |
| Ernst, Reagan | 9/9/2024 | 1.2 | Develop graphs displaying financial performance and health of Alameda equity position based on annual financials for tearsheet re: bid on position |
| Ernst, Reagan | 9/9/2024 | 1.4 | Conduct financial analysis on tpv to revenue ratio of equity investment in order to evaluate bid proposal |
| Glustein, Steven | 9/9/2024 | 0.3 | Correspondence with E. Tu (PWP) regarding offer received relating to venture sale process |
| Glustein, Steven | 9/9/2024 | 0.7 | Review fund investment summary provided by fund administrator relating to select fund venture investments |
| Glustein, Steven | 9/9/2024 | 0.8 | Call with S. Glustein and A. Titus [A&M] to discuss processing of loan investment |
| Glustein, Steven | 9/9/2024 | 0.8 | Provide comments on updated settlement proposal summary relating to select venture token investment |
| Glustein, Steven | 9/9/2024 | 1.9 | Review updated settlement proposal summary relating to select venture token investment |
| Scott, Jack | 9/9/2024 | 2.4 | Review tearsheet for active equity investment |
| Scott, Jack | 9/9/2024 | 2.2 | Update and review deck for open equity position |
| Scott, Jack | 9/9/2024 | 0.6 | Call with J. Scott, R. Ernst (A&M) re: to review financial analysis slide of equity offer tearsheet |
| Titus, Adam | 9/9/2024 | 0.8 | Call with S. Glustein and A. Titus [A&M] to discuss processing of loan investment |
| Titus, Adam | 9/9/2024 | 0.8 | Update confirmation timeline materials for latest weekly details on venture portfolio draft received by S. Glustein [A&M] |
| Titus, Adam | 9/9/2024 | 1.1 | Review updated plan recovery analysis from L. Clayton [A&M] reflecting comments received |
| Titus, Adam | 9/9/2024 | 1.2 | Review latest draft of confirmation timeline materials for weekly details on venture portfolio draft received by S. Glustein [A&M] |
| Titus, Adam | 9/9/2024 | 1.1 | Review process steps for loan details from S. Glustein [A&M |
| Cherry, Nicholas | 9/10/2024 | 2.7 | Review and refine investment tear sheets for the Alameda loan book |
| Clayton, Lance | 9/10/2024 | 3.1 | Continue review of venture investment funding diligence |
| Ernst, Reagan | 9/10/2024 | 0.4 | Call with J. Scott, R. Ernst (A&M) re: create tearsheet for current venture investment |
| Glustein, Steven | 9/10/2024 | 0.6 | Review token receivable bridge analysis relating to upcoming coin report |
| Glustein, Steven | 9/10/2024 | 0.4 | Provide comments on token receivable bridge analysis relating to upcoming coin report |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/10/2024 | 1.9 | Provide comments on wind-down analysis regarding LedgerPrime relating to separate subs |
| Glustein, Steven | 9/10/2024 | 2.3 | Review wind-down analysis regarding LedgerPrime relating to separate subs |
| Mennie, James | 9/10/2024 | 0.9 | Email correspondence with J. Croke (S&C) re: status of loan investment |
| Scott, Jack | 9/10/2024 | 0.4 | Call with J. Scott, R. Ernst (A&M) re: create tearsheet for current venture investment |
| Scott, Jack | 9/10/2024 | 1.7 | Update tearsheet for current venture investment |
| Scott, Jack | 9/10/2024 | 2.3 | Update tear sheet for open equity position |
| Titus, Adam | 9/10/2024 | 0.3 | Review modifications to token warrant exercise details including amount for confirmation of token quantities sent by issuer |
| Titus, Adam | 9/10/2024 | 2.8 | Review responses to questions to committee from H. Trent [A&M] to confirm responses |
| Titus, Adam | 9/10/2024 | 0.4 | Review request from K. Ramanathan [A&M] on material preparation to determine response |
| Titus, Adam | 9/10/2024 | 1.3 | Review investment claim  mapping list provided by N. Cherry [A&M] for potential issues related to tokens owed |
| Titus, Adam | 9/10/2024 | 1.4 | Review hedge fund entity updates to recovery analysis including winddown budget costs |
| Titus, Adam | 9/10/2024 | 0.4 | Update overview of token investment for recent details provided by issuer |
| Titus, Adam | 9/10/2024 | 0.9 | Provide comments to S. Glustein [A&M] on updates to venture related processes |
| Trent, Hudson | 9/10/2024 | 0.9 | Review responses to questions to committee from H. Trent [A&M] to confirm responses |
| Cherry, Nicholas | 9/11/2024 | 1.6 | Review of change of control clause in an asset sale agreement related to a tax related diligence request |
| Cherry, Nicholas | 9/11/2024 | 2.3 | Review of recent news for Alameda equity investment positions |
| Clayton, Lance | 9/11/2024 | 2.9 | Relativity research re: venture investment equity broker transfers |
| Clayton, Lance | 9/11/2024 | 2.9 | Prepare situation overview on share tracing re: venture asset |
| Clayton, Lance | 9/11/2024 | 3.1 | Review relativity re: potentially funded venture investment |
| Glustein, Steven | 9/11/2024 | 0.6 | Review fund investment statement relating to select venture fund investment |
| Glustein, Steven | 9/11/2024 | 1.1 | Conduct research on select venture investment regarding S&C request relating to venture and market maker relationship |
| Mennie, James | 9/11/2024 | 1.4 | Call with J. Mennie and A Titus [A&M] to discuss update deliverables of venture workstream |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 9/11/2024 | 0.9 | Prepare binder of fund NAV updates for hedge fund entity's venture positions |
| Scott, Jack | 9/11/2024 | 2.3 | Review term sheet and update deliverables for current equity holding |
| Titus, Adam | 9/11/2024 | 0.4 | Draft update of crypto details from market related to recent ICO for token tracker |
| Titus, Adam | 9/11/2024 | 1.3 | Review overview of share transfer details including transaction details provided by agent |
| Titus, Adam | 9/11/2024 | 1.4 | Call with J. Mennie and A Titus [A&M] to discuss update deliverables of venture workstream |
| Cherry, Nicholas | 9/12/2024 | 1.3 | Roll-forward illustrative cash bridge from 8/2 to 8/31 |
| Cherry, Nicholas | 9/12/2024 | 1.4 | Review and prepare summary of token receivables valued secured by venture team for asset monetization progress tracking |
| Cherry, Nicholas | 9/12/2024 | 1.6 | Prepare report on restructuring and operating costs for an illustrative cash bridge |
| Cherry, Nicholas | 9/12/2024 | 1.7 | Analyze non-venture cash proceeds including from crypto and brokerage for illustrative cash bridge |
| Cherry, Nicholas | 9/12/2024 | 1.8 | Review and verify cash contributions from the sale of certain venture investments |
| Cherry, Nicholas | 9/12/2024 | 1.3 | Finalize cash contribution reporting exhibit for venture reporting exercise |
| Clayton, Lance | 9/12/2024 | 2.1 | Updates to investment master tracker reconciliations |
| Clayton, Lance | 9/12/2024 | 2.9 | Additional diligence on select venture investment share broker movement |
| Ernst, Reagan | 9/12/2024 | 0.6 | Input cap table ownership percentages from Alameda equity investee into investment master |
| Glustein, Steven | 9/12/2024 | 2.6 | Review Coinbase quantity variance analysis relating to token venture investments |
| Glustein, Steven | 9/12/2024 | 0.3 | Review investor statement summary regarding NAV updates relating to fund venture investment |
| Glustein, Steven | 9/12/2024 | 1.2 | Provide comments on Coinbase quantity variance analysis relating to token venture investments |
| Mennie, James | 9/12/2024 | 0.8 | Call with J. Mennie and A. Titus [A&M] to discuss details of share transfer |
| Titus, Adam | 9/12/2024 | 0.8 | Call with J. Mennie and A. Titus [A&M] to discuss details of share transfer |
| Titus, Adam | 9/12/2024 | 1.2 | Review draft overview of offer from portfolio company for processing to BOD from J. Mennie |
| Titus, Adam | 9/12/2024 | 0.5 | Confirm document status of request from M. Cilia [FTX] on capital call processing |
| Titus, Adam | 9/12/2024 | 0.9 | Review latest draft of confirmation timeline materials provided by S. Glustein [A&M] |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/12/2024 | 1.1 | Update workstream deliverables for weekly next steps for venture workstream for deal team leadership |
| Titus, Adam | 9/12/2024 | 0.9 | Review transaction agreement for share transfer to determine next steps on location of shares |
| Titus, Adam | 9/12/2024 | 1.3 | Draft response to R. Hoskins [E&Y] related to change of control of investment including purchase price allocation of venture sale |
| Cherry, Nicholas | 9/13/2024 | 0.8 | Bifurcate token proceeds to customer and venture categories for monetization progress tracking |
| Clayton, Lance | 9/13/2024 | 2.9 | Updates to venture investment master based on found diligence |
| Glustein, Steven | 9/13/2024 | 0.8 | Call with A Titus and S. Glustein [A&M] to discuss question list for ventures process meeting |
| Glustein, Steven | 9/13/2024 | 0.2 | Provide comments on summary of token investments with corresponding claims |
| Glustein, Steven | 9/13/2024 | 1.7 | Review filed claims schedule relating to venture token investments |
| Glustein, Steven | 9/13/2024 | 1.3 | Review investment master tracker regarding recent activity relating to closed investments |
| Glustein, Steven | 9/13/2024 | 0.4 | Provide comments on investment master tracker regarding recent activity relating to closed investments |
| Glustein, Steven | 9/13/2024 | 0.6 | Review summary of token investments with corresponding claims |
| Titus, Adam | 9/13/2024 | 1.4 | Draft questions of key categories for potential topics of coverage during interviews on venture workstream |
| Titus, Adam | 9/13/2024 | 0.9 | Provide comments to S. Glustein [A&M] related to token model clean up changes relative to vesting mechanics |
| Titus, Adam | 9/13/2024 | 0.4 | Review claiming instructions of token position to provide process steps for claiming |
| Titus, Adam | 9/13/2024 | 1.3 | Update prior proposal offer in preparation for token price changes including timing of vesting for impact |
| Titus, Adam | 9/13/2024 | 0.8 | Call with A Titus and S. Glustein [A&M] to discuss question list for ventures process meeting |
| Titus, Adam | 9/13/2024 | 0.5 | Review draft share notice to be sent to transfer agent to locate shares |
| Titus, Adam | 9/13/2024 | 0.6 | Confirm funding requirements of claiming token quantities via change to election for cash election |
| Titus, Adam | 9/13/2024 | 1.1 | Update confirmation timeline materials prior to final distribution of weekly update |
| Titus, Adam | 9/13/2024 | 1.3 | Review updated token model for recent changes relative to venture token investment portfolio |
| Titus, Adam | 9/13/2024 | 0.7 | Draft process steps for attempt to claim past due token position to S. Glustein [A&M] |
| Glustein, Steven | 9/14/2024 | 0.4 | Provide comments on token investment summary model regarding vesting schedule relating to unvested tokens |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/14/2024 | 0.8 | Review token investment summary model regarding vesting schedule relating to unvested tokens |
| Cherry, Nicholas | 9/16/2024 | 0.9 | Analyze changes to recovery estimates as of 8/31 based on recent analysis |
| Cherry, Nicholas | 9/16/2024 | 1.4 | Roll forward pro forma equity recovery analysis from 7/19 to 8/31 |
| Clayton, Lance | 9/16/2024 | 3.1 | Prepare tear-sheet on select venture investment situation |
| Clayton, Lance | 9/16/2024 | 2.2 | Prepare updates to venture investment ongoing trackers re: diligence outreach |
| Coverick, Steve | 9/16/2024 | 0.3 | Call with K. Ramanathan, S. Coverick (A&M) to discuss solvency analysis |
| Glustein, Steven | 9/16/2024 | 1.4 | Review token investment model regarding past due token balances |
| Glustein, Steven | 9/16/2024 | 0.7 | Provide comments on token receivable bridge regarding upcoming coin report |
| Glustein, Steven | 9/16/2024 | 1.8 | Review returns analysis regarding venture token sales |
| Glustein, Steven | 9/16/2024 | 1.3 | Review token receivable bridge regarding upcoming coin report |
| Glustein, Steven | 9/16/2024 | 1.1 | Provide comments on returns analysis regarding venture token sales |
| Glustein, Steven | 9/16/2024 | 0.4 | Correspondence with token issuers regarding past due token balances |
| Mennie, James | 9/16/2024 | 1.6 | Review updates to recovery upside analysis prepared by N. Cherry (A&M) |
| Paolinetti, Sergio | 9/16/2024 | 0.8 | Estimate percentage of proceeds from fund's partial redemptions |
| Paolinetti, Sergio | 9/16/2024 | 1.1 | Draft a summary overview of situation regarding potential open fund investment with partial redemption |
| Paolinetti, Sergio | 9/16/2024 | 0.6 | Review fund statements and distribution agreements for hedge fund entity's positions |
| Titus, Adam | 9/16/2024 | 1.2 | Draft summary overview of equity investment proposal including details of original investment |
| Titus, Adam | 9/16/2024 | 1.1 | Review loan documents related to venture investment to determine potential alternatives related to loan callability |
| Titus, Adam | 9/16/2024 | 0.7 | Process wire for hedge fund entity token claiming payment within the investment tracker |
| Titus, Adam | 9/16/2024 | 1.4 | Draft memo note overview on merger agreement related to potential transaction including implications on pro forma ownership |
| Titus, Adam | 9/16/2024 | 1.3 | Review request by portfolio company including execution documentation for approval of merger agreement |
| Clayton, Lance | 9/17/2024 | 2.9 | Prepare updates to venture investment master model based on venture teams diligence |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2024 through September 30, 2024***

## Financial Analysis

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ernst, Reagan | 9/17/2024 | 0.6 | Review cap table from equity investee and adjust investment master to reflect recent share split |
| Glustein, Steven | 9/17/2024 | 1.7 | Review token model regarding recent token collection receipts |
| Glustein, Steven | 9/17/2024 | 1.2 | Prepare summary of venture investments by type relating to venture book assets remaining |
| Glustein, Steven | 9/17/2024 | 0.7 | Review returns analysis regarding venture token sales detail |
| Glustein, Steven | 9/17/2024 | 0.6 | Provide comments on token model regarding recent token collection receipts |
| Glustein, Steven | 9/17/2024 | 0.4 | Provide comments on returns analysis regarding venture token sales detail |
| Glustein, Steven | 9/17/2024 | 0.7 | Review tax reports regarding fund venture investments |
| Titus, Adam | 9/17/2024 | 1.6 | Build timeline of events for prior venture investment including settlement details |
| Titus, Adam | 9/17/2024 | 0.9 | Update token investment tracker for latest vesting details |
| Titus, Adam | 9/17/2024 | 1.1 | Review overview of past due token amounts for recent collection efforts |
| Cherry, Nicholas | 9/18/2024 | 1.6 | Update pro forma fund adjustments as of 8/31 for plan monetization tracking |
| Cherry, Nicholas | 9/18/2024 | 1.8 | Update pro forma equity adjustments as of 8/31 for plan monetization tracking |
| Cherry, Nicholas | 9/18/2024 | 1.2 | Update pro forma loan adjustments as of 8/31 for plan monetization tracking |
| Clayton, Lance | 9/18/2024 | 2.6 | Prepare schedule of proposed updates for review of team re: agreement structure |
| Clayton, Lance | 9/18/2024 | 2.8 | Review venture tracker and prepare comments for team |
| Glustein, Steven | 9/18/2024 | 1.8 | Review binder prepared for deposition regarding venture investment relating to avoidance actions |
| Glustein, Steven | 9/18/2024 | 1.4 | Review investment timeline regarding venture book asset relating to upcoming deposition |
| Glustein, Steven | 9/18/2024 | 1.1 | Review binder prepared for deposition regarding claims relating to avoidance actions |
| Glustein, Steven | 9/18/2024 | 0.6 | Provide comments on investment timeline regarding venture book asset relating to upcoming deposition |
| Paolinetti, Sergio | 9/18/2024 | 2.1 | Update valuation on global settlement proposals for binder preparation |
| Titus, Adam | 9/18/2024 | 0.7 | Update settlement counter for draft of counter proposal |
| Titus, Adam | 9/18/2024 | 0.8 | Update latest draft of confirmation timeline materials for venture related updates |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 9/18/2024 | 1.3 | Preview prior settlement statements to confirm prior offers before discussion |
| Titus, Adam | 9/18/2024 | 1.4 | Review token receivable for changes between plan including past due collection tie out |
| Cherry, Nicholas | 9/19/2024 | 0.6 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst, J. Scott (A&M) re: update tear sheet methodology for active ventures holdings and create deliverable timeline |
| Clayton, Lance | 9/19/2024 | 0.6 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst, J. Scott (A&M) re: update tear sheet methodology for active ventures holdings and create deliverable timeline |
| Ernst, Reagan | 9/19/2024 | 0.6 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst, J. Scott (A&M) re: update tear sheet methodology for active ventures holdings and create deliverable timeline |
| Ernst, Reagan | 9/19/2024 | 1.2 | Review tearsheet template for equity positions and make adjustments based on comments from J. Mennie (A&M) |
| Ernst, Reagan | 9/19/2024 | 1.6 | Review tearsheet template for token positions and revise token vesting schedule |
| Ernst, Reagan | 9/19/2024 | 2.6 | Collaborate with R. Ernst, J. Scott (A&M) re: analyze recent financing events related to active venture investments |
| Glustein, Steven | 9/19/2024 | 0.6 | Provide comments on token proposal analysis regarding comparison to plan amounts |
| Glustein, Steven | 9/19/2024 | 1.3 | Review token proposal analysis regarding comparison to plan amounts |
| Glustein, Steven | 9/19/2024 | 0.8 | Review vesting schedule regarding select token investment relating to monthly unlocking schedule |
| Glustein, Steven | 9/19/2024 | 0.8 | Provide comments on updated proposal summary regarding select token investment |
| Glustein, Steven | 9/19/2024 | 0.7 | Review updated token receivable bridge relating to upcoming coin report |
| Glustein, Steven | 9/19/2024 | 0.2 | Provide comments on updated token receivable bridge relating to upcoming coin report |
| Glustein, Steven | 9/19/2024 | 1.9 | Review updated proposal summary regarding select token investment |
| Mennie, James | 9/19/2024 | 0.6 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst, J. Scott (A&M) re: update tear sheet methodology for active ventures holdings and create deliverable timeline |
| Mennie, James | 9/19/2024 | 1.4 | Investigate difference in funded value of equity investments to prior update file |
| Mennie, James | 9/19/2024 | 0.6 | Call with J. Mennie, S. Paolinetti (A&M) to review valuation methodology for settlement proposals |
| Mennie, James | 9/19/2024 | 1.2 | Review recent financing events of venture equity investments |
| Mennie, James | 9/19/2024 | 0.8 | Call to discuss plan objection with J. Mennie [A&M] including next steps on processing analysis |
| Paolinetti, Sergio | 9/19/2024 | 0.6 | Call with J. Mennie, S. Paolinetti (A&M) to review valuation methodology for settlement proposals |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 9/19/2024 | 1.4 | Call to discuss preference analysis for updating pricing and providing comments between A. Titus and S. Paolinetti [A&M] |
| Scott, Jack | 9/19/2024 | 0.6 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst, J. Scott (A&M) re: update tear sheet methodology for active ventures holdings and create deliverable timeline |
| Scott, Jack | 9/19/2024 | 2.6 | Collaborate with R. Ernst, J. Scott (A&M) re: analyze recent financing events related to active venture investments |
| Titus, Adam | 9/19/2024 | 1.3 | Update latest counter proposal for latest turn |
| Titus, Adam | 9/19/2024 | 1.4 | Call to discuss preference analysis for updating pricing and providing comments between A. Titus and S. Paolinetti [A&M] |
| Titus, Adam | 9/19/2024 | 0.9 | Update discount analysis for settlement negotiations of token arrangement |
| Titus, Adam | 9/19/2024 | 0.6 | Review better worse analysis of updated token counter from S. Paolinetti [A&M] compared to proposal |
| Titus, Adam | 9/19/2024 | 0.8 | Call to discuss plan objection with J. Mennie [A&M] including next steps on processing analysis |
| Bolduc, Jojo | 9/20/2024 | 0.6 | Collaborate with R. Ernst, S. Paolinetti, J. Scott, J. Bolduc (A&M) re: update tear sheet mapping conventions to investment master |
| Cherry, Nicholas | 9/20/2024 | 0.4 | Call with N. Cherry, R. Ernst, L. Clayton, J. Scott (A&M) re: review tearsheet templating process for active venture investments |
| Cherry, Nicholas | 9/20/2024 | 1.6 | Update asset monetization tracking file with unsold token positions including potential for future recovery |
| Cherry, Nicholas | 9/20/2024 | 1.4 | Conduct variance analysis between 5/5 Plan Recovery Estimate and actual proceeds received |
| Clayton, Lance | 9/20/2024 | 0.4 | Call with N. Cherry, R. Ernst, L. Clayton, J. Scott (A&M) re: review tearsheet templating process for active venture investments |
| Clayton, Lance | 9/20/2024 | 1.8 | Call with L. Clayton, R. Ernst (A&M) re: mapping approach for tearsheet investment information for equity positions |
| Clayton, Lance | 9/20/2024 | 3.1 | Prepare updates to venture investment diligence overview model |
| Clayton, Lance | 9/20/2024 | 2.4 | Continued updates to venture investment diligence model |
| Ernst, Reagan | 9/20/2024 | 0.4 | Call with N. Cherry, R. Ernst, L. Clayton, J. Scott (A&M) re: review tearsheet templating process for active venture investments |
| Ernst, Reagan | 9/20/2024 | 1.8 | Call with L. Clayton, R. Ernst (A&M) re: mapping approach for tearsheet investment information for equity positions |
| Ernst, Reagan | 9/20/2024 | 1.4 | Reconcile unique ID funded amount to consolidated ID for tearsheet mapping exercise |
| Ernst, Reagan | 9/20/2024 | 0.6 | Collaborate with R. Ernst, S. Paolinetti, J. Scott, J. Bolduc (A&M) re: update tearsheet mapping conventions to investment master |
| Glustein, Steven | 9/20/2024 | 1.4 | Review confirmation timeline slides regarding plan updates relating to Alameda |
| Glustein, Steven | 9/20/2024 | 0.2 | Review plan confirmation timeline slides regarding t-minus forecast relating to venture workstream |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/20/2024 | 0.3 | Review plan confirmation timeline slides regarding sale Alameda investment closing and dissolution updates |
| Glustein, Steven | 9/20/2024 | 0.4 | Call with J. Croke (S&C), A. Titus and S. Glustein (A&M) to vesting assumptions relating to select token investment |
| Glustein, Steven | 9/20/2024 | 0.4 | Provide comments on token milestone analysis relating to select token investment |
| Glustein, Steven | 9/20/2024 | 0.7 | Review plan confirmation timeline slides regarding LedgerPrime updates |
| Glustein, Steven | 9/20/2024 | 0.8 | Call with A. Titus and S. Glustein (A&M) to discuss vesting assumptions relating to select token investment |
| Glustein, Steven | 9/20/2024 | 0.8 | Review token milestone analysis relating to select token investment |
| Glustein, Steven | 9/20/2024 | 1.2 | Review plan confirmation timeline slides regarding active sale process relating to Alameda equity investments |
| Paolinetti, Sergio | 9/20/2024 | 0.6 | Collaborate with R. Ernst, S. Paolinetti, J. Scott, J. Bolduc (A&M) re: update tearsheet mapping conventions to investment master |
| Scott, Jack | 9/20/2024 | 0.6 | Collaborate with R. Ernst, S. Paolinetti, J. Scott, J. Bolduc (A&M) re: update tearsheet mapping conventions to investment master |
| Scott, Jack | 9/20/2024 | 0.4 | Call with N. Cherry, R. Ernst, L. Clayton, J. Scott (A&M) re: review tearsheet templating process for active venture investments |
| Titus, Adam | 9/20/2024 | 0.8 | Call with A. Titus and S. Glustein (A&M) to discuss vesting assumptions relating to select token investment |
| Titus, Adam | 9/20/2024 | 0.4 | Call with J. Croke (S&C), A. Titus and S. Glustein (A&M) to vesting assumptions relating to select token investment |
| Titus, Adam | 9/20/2024 | 0.8 | Update milestone analysis of potential offsets to claim token receivable for counter analysis |
| Titus, Adam | 9/20/2024 | 0.9 | Update latest token investment tracker for details regarding weekly updates including unlocking updates |
| Titus, Adam | 9/20/2024 | 0.9 | Provide comments to S. Paolinetti [A&M] regarding financial impacts of token value comparison of counters |
| Glustein, Steven | 9/21/2024 | 1.2 | Prepare weekend update regarding outstanding items relating to venture workstream |
| Glustein, Steven | 9/21/2024 | 0.4 | Prepare weekend update regarding recent accomplishments relating to venture workstream |
| Glustein, Steven | 9/22/2024 | 1.4 | Review investment master tracker regarding recently identified investments relating to contract assumption and rejection analysis |
| Glustein, Steven | 9/22/2024 | 1.6 | Provide comments on contract listing relating to assumption rejection analysis |
| Glustein, Steven | 9/22/2024 | 0.7 | Compile recently identified contracts relating to assumption and rejection analysis |
| Canale, Alex | 9/23/2024 | 0.4 | Review transfer list to determine if venture investment from question list from A. Canale [A&M] |
| Cherry, Nicholas | 9/23/2024 | 1.6 | Prepare reconciliation of funded value for equity investments from the petition date through 8/31 for asset monetization progress tracking |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

---

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 9/23/2024 | 1.2 | Call with L. Clayton, R. Ernst (A&M) re: venture recovery figures to be included in tearsheet |
| Clayton, Lance | 9/23/2024 | 3.1 | Continued updates to venture investment tear-sheet model |
| Ernst, Reagan | 9/23/2024 | 0.4 | Call with R. Ernst, J. Scott (A&M) review tearsheet for open venture position |
| Ernst, Reagan | 9/23/2024 | 1.4 | Update investment master to include token warrant positions and update the various position by type tabs to reconcile |
| Ernst, Reagan | 9/23/2024 | 1.2 | Call with L. Clayton, R. Ernst (A&M) re: venture recovery figures to be included in tearsheet |
| Ernst, Reagan | 9/23/2024 | 1.2 | Call with R. Ernst, J. Scott (A&M) re: logo mapping exercise for equity position tearsheets |
| Scott, Jack | 9/23/2024 | 2.6 | Create tearsheets for active venture equity holdings |
| Scott, Jack | 9/23/2024 | 2.4 | Create updated tearsheets for active equity holdings |
| Scott, Jack | 9/23/2024 | 1.9 | Update venture tearsheets with most recent financing information |
| Scott, Jack | 9/23/2024 | 0.4 | Call with R. Ernst, J. Scott (A&M) review tearsheet for open venture position |
| Scott, Jack | 9/23/2024 | 1.2 | Call with R. Ernst, J. Scott (A&M) re: logo mapping exercise for equity position tearsheets |
| Titus, Adam | 9/23/2024 | 0.4 | Review transfer list to determine if venture investment from question list from A. Canale [A&M] |
| Titus, Adam | 9/23/2024 | 1.3 | Compare prior contract list with latest list for changes to contracts |
| Cherry, Nicholas | 9/24/2024 | 0.3 | Call with N. Cherry, R. Ernst, J. Scott (A&M) re: review tearsheet for active equity position |
| Cherry, Nicholas | 9/24/2024 | 1.3 | Prepare pro forma funded value bridge for token assets for receivable positions from the petition date |
| Cherry, Nicholas | 9/24/2024 | 0.4 | Prepare reconciliation of funded value for loan investments from the petition date through 8/31 for asset monetization progress tracking |
| Cherry, Nicholas | 9/24/2024 | 1.0 | Update token receivables sales and monetization tracking detail as of 8/31 |
| Cherry, Nicholas | 9/24/2024 | 1.2 | Prepare reconciliation of funded value for fund investments from the petition date through 8/31 for asset monetization progress tracking |
| Cherry, Nicholas | 9/24/2024 | 1.3 | Validate equity adjustments from sales, settlements, and dissolutions, ensuring proper allocation |
| Cherry, Nicholas | 9/24/2024 | 1.9 | Prepare report on the remaining projected recovery for future asset sales using estimates as of 8/31 |
| Cherry, Nicholas | 9/24/2024 | 2.2 | Prepare reconciliation of funded value for token investments from the petition date through 8/31 for asset monetization progress tracking |
| Cherry, Nicholas | 9/24/2024 | 1.2 | Prepare exhibit detailing venture-related sales and collections activity through 8/31 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 9/24/2024 | 3.1 | Prepare schedule of monetization based on request from A. Titus |
| Clayton, Lance | 9/24/2024 | 2.9 | Prepare updates to venture investment tear-sheet model based on comments from N. Cherry (A&M) |
| Clayton, Lance | 9/24/2024 | 0.6 | Collaborate with R. Ernst, L. Clayton, J. Scott (A&M) re: update mapping conventions for tearsheet creation process |
| Clayton, Lance | 9/24/2024 | 0.3 | Call with N. Cherry, R. Ernst, L. Clayton, J. Scott (A&M) re: review tearsheet templating process for active investments |
| Ernst, Reagan | 9/24/2024 | 0.6 | Collaborate with R. Ernst, L. Clayton, J. Scott (A&M) re: update mapping conventions for tearsheet creation process |
| Ernst, Reagan | 9/24/2024 | 1.6 | Collaborate with R. Ernst, L. Clayton, J. Scott (A&M) re: reconcile year to date and total sales for equity, brokerage, and fund positions |
| Ernst, Reagan | 9/24/2024 | 0.3 | Call with N. Cherry, R. Ernst, L. Clayton, J. Scott (A&M) re: review tearsheet templating process for active investments |
| Ernst, Reagan | 9/24/2024 | 0.4 | Collaborate with R. Ernst, J. Scott (A&M) re: review updated tearsheet for active equity position |
| Ernst, Reagan | 9/24/2024 | 0.3 | Call with N. Cherry, R. Ernst, J. Scott (A&M) re: review tearsheet for active equity position |
| Johnston, David | 9/24/2024 | 0.7 | Review reconciliation of FTX Europe AG MOR filing to local books and records |
| Scott, Jack | 9/24/2024 | 1.7 | Update equity position tearsheets with recent financing information |
| Scott, Jack | 9/24/2024 | 1.6 | Collaborate with R. Ernst, L. Clayton, J. Scott (A&M) re: reconcile year to date and total sales for equity, brokerage, and fund positions |
| Scott, Jack | 9/24/2024 | 0.6 | Collaborate with R. Ernst, L. Clayton, J. Scott (A&M) re: update mapping conventions for tearsheet creation process |
| Scott, Jack | 9/24/2024 | 0.4 | Collaborate with R. Ernst, J. Scott (A&M) re: review updated tearsheet for active equity position |
| Scott, Jack | 9/24/2024 | 0.3 | Call with N. Cherry, R. Ernst, L. Clayton, J. Scott (A&M) re: review tearsheet templating process for active investments |
| Scott, Jack | 9/24/2024 | 0.3 | Call with N. Cherry, R. Ernst, J. Scott (A&M) re: review tearsheet for active equity position |
| Scott, Jack | 9/24/2024 | 2.2 | Update tearsheets for active investments with recent financing news |
| Titus, Adam | 9/24/2024 | 0.6 | Review venture investment position claim on potential return of capital to determine processing including next steps |
| Titus, Adam | 9/24/2024 | 0.9 | Review execution documents for request from venture position to determine next steps on processing |
| Cherry, Nicholas | 9/25/2024 | 1.3 | Update asset monetization itemized detail exhibit to reflect activity through 8/31 |
| Cherry, Nicholas | 9/25/2024 | 1.2 | Update plan upside opportunities estimate |
| Clayton, Lance | 9/25/2024 | 3.1 | Prepare updates to venture investment master diligence reporting |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 9/25/2024 | 0.3 | Call with N. Cherry, R. Ernst, L. Clayton (A&M) re: updates on tearsheet process for equity investees |
| Clayton, Lance | 9/25/2024 | 0.5 | Call with L. Clayton, J. Mennie, R. Ernst (A&M) re: tearsheet process updates and next steps |
| Clayton, Lance | 9/25/2024 | 0.7 | Correspond with R. Ernst (A&M) re: updates to equity position tearsheets |
| Clayton, Lance | 9/25/2024 | 2.6 | Review comments on venture tear-sheet model and prepare updates |
| Ernst, Reagan | 9/25/2024 | 0.8 | Revise tearsheet mapping for positions with multiple types and legal entities |
| Ernst, Reagan | 9/25/2024 | 0.3 | Call with N. Cherry, R. Ernst, L. Clayton (A&M) re: updates on tearsheet process for equity investees |
| Ernst, Reagan | 9/25/2024 | 0.5 | Call with L. Clayton, J. Mennie, R. Ernst (A&M) re: tearsheet process updates and next steps |
| Ernst, Reagan | 9/25/2024 | 0.7 | Correspond with L. Clayton (A&M) re: updates to equity position tearsheets |
| Glustein, Steven | 9/25/2024 | 1.2 | Call with A Titus, J Mennie and S. Glustein [A&M] to discuss next steps in processing venture workstream deliverables |
| Glustein, Steven | 9/25/2024 | 0.9 | Call with A. Titus and S. Glustein (A&M) to discuss settlement analysis relating to third party exchange assets |
| Mennie, James | 9/25/2024 | 1.2 | Call with A Titus, J Mennie and S. Glustein [A&M] to discuss next steps in processing venture workstream deliverables |
| Titus, Adam | 9/25/2024 | 1.3 | Review latest hedge fund entity update presentation to determine process steps for claiming recent past due token amounts |
| Titus, Adam | 9/25/2024 | 1.3 | Review overview of equity position with token warrant for potential funding round including prior investments made |
| Titus, Adam | 9/25/2024 | 0.6 | Draft process steps for deliverable presentation on equity position funding request |
| Titus, Adam | 9/25/2024 | 0.9 | Call with A. Titus and S. Glustein (A&M) to discuss settlement analysis relating to third party exchange assets |
| Titus, Adam | 9/25/2024 | 0.8 | Review token rights agreement of new venture investment including ensuring details consistent to update investment token tracker |
| Titus, Adam | 9/25/2024 | 0.6 | Provide comments to S. Glustein [A&M] on settlement counter proposal to token issuer |
| Titus, Adam | 9/25/2024 | 1.2 | Call with A Titus, J Mennie and S. Glustein [A&M] to discuss next steps in processing venture workstream deliverables |
| Cherry, Nicholas | 9/26/2024 | 1.1 | Review of token receivables monetization materials prepared by C. Stockmeyer (A&M) |
| Cherry, Nicholas | 9/26/2024 | 2.4 | Prepare status updates for venture investments with material projected recoveries |
| Cherry, Nicholas | 9/26/2024 | 1.8 | Prepare token receivables past due matrix |
| Clayton, Lance | 9/26/2024 | 0.5 | Call with L. Clayton, J. Mennie, R. Ernst (A&M) re: tearsheet process updates and next steps |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 9/26/2024 | 1.2 | Prepare updates to support schedule based on comments from J. Mennie (A&M) |
| Clayton, Lance | 9/26/2024 | 1.8 | Prepare updates to support schedule based on comments from S. Glustein (A&M) |
| Clayton, Lance | 9/26/2024 | 1.1 | Call with L. Clayton, R. Ernst (A&M) to finalize equity tearsheet mapping for recent news and additional background |
| Clayton, Lance | 9/26/2024 | 3.1 | Prepare confirmation support re: venture investment count |
| Ernst, Reagan | 9/26/2024 | 1.1 | Call with L. Clayton, R. Ernst (A&M) to finalize equity tearsheet mapping for recent news and additional background |
| Ernst, Reagan | 9/26/2024 | 0.7 | Formalize mapping of equity investment tearsheets for recent news activity and background information |
| Glustein, Steven | 9/26/2024 | 1.6 | Draft summary of investment details regarding select equity investment relating to venture book |
| Glustein, Steven | 9/26/2024 | 0.9 | Provide comments on token receivable plan upside analysis relating to pre and post effective period |
| Glustein, Steven | 9/26/2024 | 0.4 | Call with A Titus and S. Glustein [A&M] to discuss latest details for venture workstream deliverables |
| Glustein, Steven | 9/26/2024 | 1.8 | Review token receivable plan upside analysis relating to pre and post effective period |
| Glustein, Steven | 9/26/2024 | 0.4 | Correspondence with token issuers regarding past due tokens |
| Glustein, Steven | 9/26/2024 | 0.7 | Review token model for upcoming token vesting schedule |
| Mennie, James | 9/26/2024 | 1.8 | Review venture investment count summary bridge prepared by L. Clayton (A&M) |
| Mennie, James | 9/26/2024 | 0.5 | Call with L. Clayton, J. Mennie, R. Ernst (A&M) re: tearsheet process updates and next steps |
| Titus, Adam | 9/26/2024 | 1.3 | Compare elements of counter offer to previous offer to include valuation offsets to confirm variances |
| Titus, Adam | 9/26/2024 | 1.4 | Draft updated analysis of token position for consideration of recovery estimates related to past due tokens |
| Titus, Adam | 9/26/2024 | 0.4 | Call with A Titus and S. Glustein [A&M] to discuss latest details for venture workstream deliverables |
| Titus, Adam | 9/26/2024 | 0.9 | Review detailed request for access changes for folders related to diligence lock up |
| Cherry, Nicholas | 9/27/2024 | 1.8 | Quality control review of token contract database |
| Cherry, Nicholas | 9/27/2024 | 1.6 | Review token vesting schedules for past due token receivables |
| Clayton, Lance | 9/27/2024 | 2.9 | Continue venture investment schedule of funding reconciliations |
| Clayton, Lance | 9/27/2024 | 2.2 | Review and respond inbound communications from venture portfolio investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 9/27/2024 | 3.1 | Prepare schedule of proposed updates for review of team re: funding reconciliations |
| Ernst, Reagan | 9/27/2024 | 1.6 | Continue to map in recent news and background information from equity investees to display in equity position tearsheets |
| Ernst, Reagan | 9/27/2024 | 2.8 | Optimize news tracker mapping for equity tearsheet presentation and review various articles for relevant news on investments |
| Glustein, Steven | 9/27/2024 | 0.5 | Provide comments on past due token summary regarding timing of outstanding tokens |
| Glustein, Steven | 9/27/2024 | 0.6 | Review updated plan confirmation timeline slides regarding LedgerPrime updates |
| Glustein, Steven | 9/27/2024 | 1.1 | Review plan update confirmation timeline slides regarding active sale process relating to Alameda equity investments |
| Glustein, Steven | 9/27/2024 | 1.2 | Review past due token summary regarding timing of outstanding tokens |
| Glustein, Steven | 9/27/2024 | 1.7 | Review updated confirmation timeline slides regarding plan updates relating to Alameda |
| Glustein, Steven | 9/27/2024 | 0.4 | Review updated plan confirmation timeline slides regarding sale Alameda investment closing and dissolution updates |
| Glustein, Steven | 9/27/2024 | 0.4 | Review updated plan confirmation timeline slides regarding t-minus forecast relating to venture workstream |
| Titus, Adam | 9/27/2024 | 1.1 | Review settlement update of exchange details for access to tokens |
| Titus, Adam | 9/27/2024 | 1.2 | Update stock transfer details based on feedback received from E. Tu [PWP] from contact details including summary of shares |
| Titus, Adam | 9/27/2024 | 1.3 | Update latest draft of confirmation timeline materials for weekly changes to venture workstream |
| Titus, Adam | 9/27/2024 | 0.7 | Review final cash flow budget based on revised comments from R. Ernst [A&M] |
| Titus, Adam | 9/27/2024 | 0.9 | Provide comments to J. Mennie [A&M] settlement update of exchange details |
| Titus, Adam | 9/27/2024 | 0.8 | Review finalized settlement materials from J. Mennie [A&M] from comments sent |
| Titus, Adam | 9/27/2024 | 0.6 | Review declaration in support of plan details for financial estimates given |
| Titus, Adam | 9/27/2024 | 0.4 | Build summary schedule related to claims of settlement overview |
| Titus, Adam | 9/27/2024 | 0.4 | Review updated fund partner update related to position update |
| Titus, Adam | 9/27/2024 | 0.4 | Check accuracy of details on entities within declaration |
| Titus, Adam | 9/27/2024 | 1.4 | Draft updates to token tracker model based on latest timing of collection estimates from weekly updates |
| Titus, Adam | 9/27/2024 | 0.7 | Update investment tracker for latest weekly details on venture investments |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/27/2024 | 0.5 | Call with A. Titus, J. Mennie, H. Trent, S. Paolinetti (A&M) re: settlement agreement deck for claims dispute |
| Titus, Adam | 9/28/2024 | 1.2 | Review declaration in support of plan details to provide comments |
| Titus, Adam | 9/28/2024 | 0.8 | Review proposed plan confirmation order to determine if any edits or modifications needed |
| Titus, Adam | 9/28/2024 | 1.3 | Provide edits to declaration in support of plan for latest version received |
| Glustein, Steven | 9/29/2024 | 0.8 | Review cash flow forecast regarding venture investment activities |
| Glustein, Steven | 9/29/2024 | 0.6 | Provide comments on cash flow forecast regarding venture investment activities |
| Titus, Adam | 9/29/2024 | 1.3 | Review changes to declaration in support of plan details to provide final comments |
| Titus, Adam | 9/29/2024 | 1.1 | Review updates to financial details within declaration to ensure latest financials are confirmed |
| Cherry, Nicholas | 9/30/2024 | 1.2 | Investigate and confirm account error related to locked token positions |
| Cherry, Nicholas | 9/30/2024 | 1.5 | Review locked tokens across multiple Solana wallets to resolve frozen positions tied to market making loans |
| Cherry, Nicholas | 9/30/2024 | 2.1 | Confirm token lock status for certain stablecoin contracts for asset monetization purposes |
| Cherry, Nicholas | 9/30/2024 | 1.9 | Review and confirm the status of locked tokens, verifying communication with the foundation and tracing tokens transferred to cold wallet |
| Cherry, Nicholas | 9/30/2024 | 1.8 | Review of outstanding unvested token receivables for asset monetization planning purposes |
| Clayton, Lance | 9/30/2024 | 2.6 | Prepare overview for team re: potential funding of venture contract |
| Clayton, Lance | 9/30/2024 | 2.1 | Finalize venture investment contract funding reconciliation |
| Ernst, Reagan | 9/30/2024 | 2.2 | Finalize recent news mapping for equity tearsheet inclusion |
| Glustein, Steven | 9/30/2024 | 0.3 | Review investor update letter relating to select fund venture investment |
| Glustein, Steven | 9/30/2024 | 0.7 | Review token model regarding locked token balances relating to venture token investments |
| Titus, Adam | 9/30/2024 | 0.3 | Draft analysis of token investment value for related changes to token issuer vesting details |
| Titus, Adam | 9/30/2024 | 0.9 | Review latest counter proposal against prior plan details |
| Titus, Adam | 9/30/2024 | 0.6 | Update latest pricing details of counter proposal include updated vesting timing |
| Titus, Adam | 9/30/2024 | 0.4 | Review assumption of contracts based on new contracts found |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***September 1, 2024 through September 30, 2024***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **486.7** | |

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 9/2/2024 | 0.2 | Call with S. Lowe and N. Karnik (A&M) to discuss status of data deletion requests received on the privacy mailboxes |
| Karnik, Noorita | 9/2/2024 | 0.6 | Review of the privacy mailboxes for new and ongoing data subject requests |
| Karnik, Noorita | 9/2/2024 | 1.2 | Progress the ongoing requests, sending closing emails and update the data deletion log |
| Lowe, Sam | 9/2/2024 | 0.2 | Call with S. Lowe and N. Karnik (A&M) to discuss status of data deletion requests received on the privacy mailboxes |
| Braatelien, Troy | 9/3/2024 | 0.4 | Draft additional updates to solvency analysis memo introduction |
| Braatelien, Troy | 9/3/2024 | 0.2 | Call to discuss status of solvency analysis financial statements with C. Broskay, M. Jones, K. Zabcik, and T. Braatelien (A&M) |
| Broskay, Cole | 9/3/2024 | 0.2 | Call to discuss status of solvency analysis financial statements with C. Broskay, M. Jones, K. Zabcik, and T. Braatelien (A&M) |
| Hainline, Drew | 9/3/2024 | 0.6 | Review workplan and next steps for adjusted petition date balances to support solvency analysis |
| Hainline, Drew | 9/3/2024 | 0.9 | Review adjustments to draft consolidated petition date financials to support solvency analysis |
| Jones, Mackenzie | 9/3/2024 | 0.2 | Call to discuss status of solvency analysis financial statements with C. Broskay, M. Jones, K. Zabcik, and T. Braatelien (A&M) |
| Lowe, Sam | 9/3/2024 | 1.2 | Review responses to communications received to privacy mailboxes |
| Zabcik, Kathryn | 9/3/2024 | 0.2 | Call to discuss status of solvency analysis financial statements with C. Broskay, M. Jones, K. Zabcik, and T. Braatelien (A&M) |
| Grosvenor, Robert | 9/4/2024 | 0.3 | Call with S. Lowe and R. Grosvenor (A&M) to discuss status of requests received to the privacy mailboxes |
| Hainline, Drew | 9/4/2024 | 0.6 | Call to discuss remapping financial statement line items for solvency financials with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 9/4/2024 | 1.2 | Review updated consolidated petition date financials and FSLI mapping to support solvency analysis |
| Lowe, Sam | 9/4/2024 | 0.3 | Call with S. Lowe and R. Grosvenor (A&M) to discuss status of requests received to the privacy mailboxes |
| Lowe, Sam | 9/4/2024 | 1.6 | Review requests received to privacy mailboxes and update tracker |
| Ramanathan, Kumanan | 9/4/2024 | 0.4 | Review of government agency FTX data request and provide feedback on response |
| Ramanathan, Kumanan | 9/4/2024 | 0.9 | Review of database requests for specific accounts and review of responses |
| Flynn, Matthew | 9/5/2024 | 0.5 | Call with R. Grosvenor, M. Flynn, S. Lowe (A&M), and R. Perubhatla (FTX) to discuss open data subject requests and data sharing matters |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grosvenor, Robert | 9/5/2024 | 0.5 | Call with R. Grosvenor, M. Flynn, S. Lowe (A&M), and R. Perubhatla (FTX) to discuss open data subject requests and data sharing matters |
| Hainline, Drew | 9/5/2024 | 0.8 | Continue review of updated consolidated petition date financials and FSLI mapping to support solvency analysis |
| Lowe, Sam | 9/5/2024 | 1.8 | Review requests and draft responses to communications received to privacy mailboxes and update reporting |
| Lowe, Sam | 9/5/2024 | 0.5 | Call with R. Grosvenor, M. Flynn, S. Lowe (A&M), and R. Perubhatla (FTX) to discuss open data subject requests and data sharing matters |
| Lowe, Sam | 9/6/2024 | 0.6 | Review requests received to privacy mailboxes and update tracker |
| Grosvenor, Robert | 9/8/2024 | 0.6 | Response to data compliance questions relating to third party data query matter |
| Flynn, Matthew | 9/9/2024 | 0.6 | Review customer privacy inquiry and response for S&C |
| Gordon, Robert | 9/9/2024 | 0.8 | Teleconference with R. Gordon, K. Kearney(A&M) over wallet investigation request |
| Karnik, Noorita | 9/9/2024 | 0.3 | Review of the privacy mailboxes for new data subject requests and send acknowledgement emails |
| Karnik, Noorita | 9/9/2024 | 0.2 | Call with S. Lowe and N. Karnik (A&M) to discuss ongoing data deletion requests received on the privacy mailboxes |
| Kearney, Kevin | 9/9/2024 | 0.8 | Teleconference with R. Gordon, K. Kearney(A&M) over wallet investigation request |
| Lowe, Sam | 9/9/2024 | 2.2 | Review and edit privacy documentation for tax section of claims portal |
| Lowe, Sam | 9/9/2024 | 0.2 | Call with S. Lowe and N. Karnik (A&M) to discuss ongoing data deletion requests received on the privacy mailboxes |
| Grosvenor, Robert | 9/10/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, R. Grosvenor (A&M), E. Simpson and others (S&C), L. Groth and others (PwC), T. Hickman and others (W&C) to discuss data privacy matters |
| Karnik, Noorita | 9/10/2024 | 1.0 | Progress ongoing DSRs and update the DSR Tracker with relevant updates |
| Lowe, Sam | 9/10/2024 | 3.2 | Coordinate updates to privacy documentation for tax section of claims portal |
| Braatelien, Troy | 9/11/2024 | 1.1 | Reconcile WRS and Dotcom updated balances for solvency analysis |
| Braatelien, Troy | 9/11/2024 | 0.7 | Update silo balances with initial summary values within solvency analysis report |
| Grosvenor, Robert | 9/11/2024 | 0.2 | Call with R. Grosvenor and S. Lowe (A&M) to discuss responses to requests received to the privacy mailboxes |
| Hainline, Drew | 9/11/2024 | 0.6 | Respond to open questions on adjusted petition date balances to support solvency analysis |
| Lowe, Sam | 9/11/2024 | 1.2 | Review responses to requests received to claims portal privacy mailboxes |
| Lowe, Sam | 9/11/2024 | 0.2 | Call with R. Grosvenor and S. Lowe (A&M) to discuss responses to requests received to the privacy mailboxes |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/11/2024 | 0.6 | Review of CFTC subpoena and correspond with counsel re: activity |
| Braatelien, Troy | 9/12/2024 | 0.4 | Update FTX Group combined petition date balance sheet within solvency analysis memo |
| Braatelien, Troy | 9/12/2024 | 0.4 | Update solvency memo documentation regarding recognition policy for accounts receivable |
| Braatelien, Troy | 9/12/2024 | 0.6 | Update solvency memo documentation regarding recognition policy for other current liabilities |
| Grosvenor, Robert | 9/12/2024 | 0.4 | Call with R. Grosvenor, S.Lowe, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss ongoing data subject requests and updates to the privacy notice |
| Karnik, Noorita | 9/12/2024 | 0.6 | Prepare DSR dashboard and discussion points for weekly meeting with Raj |
| Karnik, Noorita | 9/12/2024 | 0.4 | Call with R. Grosvenor, S.Lowe, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss ongoing data subject requests and updates to the privacy notice |
| Lowe, Sam | 9/12/2024 | 0.4 | Call with R. Grosvenor, S.Lowe, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss ongoing data subject requests and updates to the privacy notice |
| Braatelien, Troy | 9/13/2024 | 1.6 | Update prepaid expense component documentation for WRS and Dotcom silo balances |
| Braatelien, Troy | 9/13/2024 | 0.7 | Update noncurrent assets component documentation for WRS and Dotcom silo balances |
| Braatelien, Troy | 9/13/2024 | 1.1 | Update additional recognition policies for significant balances within WRS/Dotcom silos |
| Braatelien, Troy | 9/13/2024 | 1.1 | Update PPE component documentation for WRS and Dotcom silo balances |
| Flynn, Matthew | 9/13/2024 | 0.4 | Review data sharing agreement for claims reconciliation information for S&C |
| Flynn, Matthew | 9/13/2024 | 0.4 | Review data sharing agreement for legacy KYC information for S&C |
| Flynn, Matthew | 9/13/2024 | 0.6 | Review data sharing agreement for post-petition retail KYC data for S&C |
| Hainline, Drew | 9/13/2024 | 0.9 | Review support files for adjusted consolidated views of petition date financials to support solvency analysis |
| Hainline, Drew | 9/13/2024 | 0.6 | Review open items for expert report on petition date financials to confirm next steps for solvency analysis |
| Karnik, Noorita | 9/13/2024 | 1.0 | Prepare email drafts for information request to be reviewed by S&C |
| Lowe, Sam | 9/13/2024 | 1.2 | Review privacy considerations for JOLs data sharing agreements |
| Lowe, Sam | 9/13/2024 | 0.7 | Review requests received to claims portal privacy mailboxes |
| Lowe, Sam | 9/15/2024 | 0.5 | Review and respond to claims portal privacy mailboxes access requests |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/17/2024 | 0.5 | Call with M. Flynn, S. Lowe (A&M) to discuss JOL data sharing agreement |
| Lowe, Sam | 9/17/2024 | 2.4 | Review requests and draft responses to communications received to privacy mailboxes and update reporting |
| Lowe, Sam | 9/17/2024 | 0.5 | Call with M. Flynn, S. Lowe (A&M) to discuss JOL data sharing agreement |
| Lowe, Sam | 9/18/2024 | 2.2 | Prepare communications on privacy considerations for JOLs data sharing matters |
| Lowe, Sam | 9/18/2024 | 2.6 | Review privacy considerations for JOLs data sharing matters |
| Lowe, Sam | 9/18/2024 | 1.2 | Review and respond to requests received to claims portal privacy mailboxes |
| Braatelien, Troy | 9/19/2024 | 2.9 | Update solvency analysis balance sheet structure to align with AP schedule |
| Grosvenor, Robert | 9/19/2024 | 0.2 | Call with R. Grosvenor, S.Lowe, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss new data subject requests |
| Lowe, Sam | 9/19/2024 | 0.2 | Call with R. Grosvenor, S.Lowe, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss new data subject requests |
| Grosvenor, Robert | 9/20/2024 | 0.3 | Call with S. Lowe, R. Grosvenor (A&M) and C. Jones, A. Courroy (S&C) to discuss JOLs data sharing matters |
| Grosvenor, Robert | 9/20/2024 | 0.5 | Call with R. Grosvenor, K. Dusendschon, S.Lowe (A&M) to discuss Japan data sharing matters |
| Grosvenor, Robert | 9/20/2024 | 0.4 | Review JOLs data sharing privacy complications and solutions |
| Lowe, Sam | 9/20/2024 | 1.8 | Review JOLs data sharing agreements and related privacy considerations |
| Lowe, Sam | 9/20/2024 | 0.3 | Call with S. Lowe, R. Grosvenor (A&M) and C. Jones, A. Courroy (S&C) to discuss JOLs data sharing matters |
| Lowe, Sam | 9/20/2024 | 0.5 | Call with R. Grosvenor, K. Dusendschon, S.Lowe (A&M) to discuss Japan data sharing matters |
| Braatelien, Troy | 9/23/2024 | 2.9 | Draft updates to Alameda silo solvency balance sheets for coin categorization updates |
| Braatelien, Troy | 9/23/2024 | 1.3 | Draft updates to Venture silo solvency balance sheets to align with AP schedule |
| Grosvenor, Robert | 9/23/2024 | 0.3 | Call with R. Grosvenor and N. Karnik (A&M) to discuss new requests on the privacy mailboxes |
| Karnik, Noorita | 9/24/2024 | 0.7 | Update the internal data subject requests tracker with verification details on ongoing requests and add the new requests |
| Karnik, Noorita | 9/24/2024 | 0.3 | Call with R. Grosvenor and N. Karnik (A&M) to discuss new requests on the privacy mailboxes |
| Braatelien, Troy | 9/25/2024 | 0.3 | Finalize combined balance sheet values for Alameda and Ventures silo within solvency balance sheet |
| Karnik, Noorita | 9/25/2024 | 1.3 | Send acknowledgement email for new requests received, verify details with FTX Customer Support and update the internal tracker with details received |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 9/25/2024 | 0.2 | Update the data deletion log for account deactivation |
| Flynn, Matthew | 9/26/2024 | 0.4 | Call with R. Grosvenor, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss ongoing data subject requests and data distributions agreements |
| Grosvenor, Robert | 9/26/2024 | 0.4 | Call with R. Grosvenor, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss ongoing data subject requests and data distribution agreements |
| Karnik, Noorita | 9/26/2024 | 0.6 | Prepare status update dashboard for the weekly update meeting with Raj |
| Karnik, Noorita | 9/26/2024 | 0.4 | Call with R. Grosvenor, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss ongoing data subject requests and data distributions agreements |
| Grosvenor, Robert | 9/29/2024 | 0.4 | Call with S. Lowe and N. Karnik (A&M) to discuss new data privacy requests received and status of data sharing agreements |
| Karnik, Noorita | 9/30/2024 | 0.3 | Call with S. Lowe and N. Karnik (A&M) to discuss new data privacy requests received and status of data sharing agreements |
| Karnik, Noorita | 9/30/2024 | 0.7 | Respond to data subject requests by sending acknowledgment email and send verification detail request to FTX Customer Support |
| Lowe, Sam | 9/30/2024 | 0.3 | Call with S. Lowe and N. Karnik (A&M) to discuss new data privacy requests received and status of data sharing agreements |

| **Subtotal** | | **72.4** | |
|---|---|---|---|

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 9/1/2024 | 1.3 | Forecast opex for Bahamas Propco recoveries based on commentary from P. Hickman (PWC) |
| Simoneaux, Nicole | 9/1/2024 | 2.1 | Refresh plan recovery analysis assumptions for Bahamas PropCo recovery model |
| Mosley, Ed | 9/2/2024 | 0.8 | Review of and prepare comments to draft of proposed asset sale of certain PropCo property |
| Simoneaux, Nicole | 9/2/2024 | 2.6 | Review Bahamas property offer proposition for net proceeds assumptions and current offer value |
| Simoneaux, Nicole | 9/2/2024 | 0.3 | Perform needed assumption diligence on Bahamas Properties and Government Seized asset recoveries prior to plan analysis refresh as of 6/30 |
| Trent, Hudson | 9/2/2024 | 1.7 | Prepare analysis of pending Bahamas property sale for advisor review |
| Walia, Gaurav | 9/2/2024 | 0.7 | Review the updated JOL ballot result analysis |
| Esposito, Rob | 9/3/2024 | 0.5 | Call with R. Esposito, H. LeDonne, D. Lewandowski, J. Sielinski, G. Walia (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Flynn, Matthew | 9/3/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), S. Underwood and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/3/2024 | 1.2 | Review and summarize distribution process under GSA |
| LeDonne, Haley | 9/3/2024 | 0.5 | Call with R. Esposito, H. LeDonne, D. Lewandowski, J. Sielinski, G. Walia (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Lewandowski, Douglas | 9/3/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski (A&M), L. Groth and others (PWC) re: updated JOL customer claims file |
| Lewandowski, Douglas | 9/3/2024 | 0.5 | Call with R. Esposito, H. LeDonne, D. Lewandowski, J. Sielinski, G. Walia (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Mohammed, Azmat | 9/3/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), S. Underwood and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Motroni, Ava | 9/3/2024 | 0.9 | Call with N. Simoneaux and A. Motroni (A&M) re: Reconciling information on Bahamas property Charles |
| Motroni, Ava | 9/3/2024 | 0.8 | Collaboration with N. Simoneaux and A. Motroni (A&M) on bridge for analysis of Plan estimates for Bahamas property Charles Unit 5A |
| Motroni, Ava | 9/3/2024 | 2.1 | Analyze differences between Charles 5A actual sale and predicted sale in Plan to assess accuracy of Plan estimates |
| Motroni, Ava | 9/3/2024 | 2.1 | Research PropCo to become familiar with the properties for property analysis and detailing |
| Motroni, Ava | 9/3/2024 | 2.6 | Research Albany Charles Unit 5A purchase and approved sale for comparison to original Plan metrics |
| Motroni, Ava | 9/3/2024 | 0.5 | Call with H. Trent, N. Simoneaux, A. Motroni (A&M) re: Intro to PropCo models for Bahamas property sales |
| Sielinski, Jeff | 9/3/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski (A&M), L. Groth and others (PWC) re: updated JOL customer claims file |
| Sielinski, Jeff | 9/3/2024 | 0.5 | Call with R. Esposito, H. LeDonne, D. Lewandowski, J. Sielinski, G. Walia (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Simoneaux, Nicole | 9/3/2024 | 0.9 | Call with N. Simoneaux and A. Motroni (A&M) re: Reconciling information on Bahamas property Charles |
| Simoneaux, Nicole | 9/3/2024 | 0.5 | Call with H. Trent, N. Simoneaux, A. Motroni (A&M) re: Intro to PropCo models for Bahamas property sales |
| Simoneaux, Nicole | 9/3/2024 | 0.8 | Collaboration with N. Simoneaux and A. Motroni (A&M) on bridge for analysis of Plan estimates for Bahamas property Charles Unit 5A |
| Simoneaux, Nicole | 9/3/2024 | 1.1 | Input marina slip deposit recoveries net of opex and additional fees for Bahamas PropCo analysis |
| Simoneaux, Nicole | 9/3/2024 | 0.6 | Analyze outstanding repair and maintenance opex for Charles Unit 5A pending offer status |
| Tong, Crystal | 9/3/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), S. Underwood and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Trent, Hudson | 9/3/2024 | 0.4 | Prepare summary analysis of tax impact of sale of certain Bahamas property |
| Trent, Hudson | 9/3/2024 | 2.2 | Prepare analysis of Governmental claim asserted against FDM |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 9/3/2024 | 0.5 | Call with H. Trent, N. Simoneaux, A. Motroni (A&M) re: Intro to PropCo models for Bahamas property sales |
| Walia, Gaurav | 9/3/2024 | 0.5 | Call with R. Esposito, H. LeDonne, D. Lewandowski, J. Sielinski, G. Walia (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Zhang, Qi | 9/3/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), S. Underwood and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Flynn, Matthew | 9/4/2024 | 1.0 | Call with M. Flynn, K. Ramanathan (A&M), E. Simpson and others (S&C), B. Bakemeyer and others (W&C) to discuss distribution agent process and data sharing agreements |
| Flynn, Matthew | 9/4/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M), E. Simpson and others (S&C) to discuss JOL distribution agent process |
| Motroni, Ava | 9/4/2024 | 1.2 | Input information from emails about appraisal values for certain Bahamas properties into master document |
| Motroni, Ava | 9/4/2024 | 1.6 | Research GSA agreements to analyze which properties fall under this agreement in the Bahamas for the master document |
| Motroni, Ava | 9/4/2024 | 1.3 | Build a bridge for sale proceeds for Albany Building 10, Unit 5A (Charles) to assess Plan estimates |
| Motroni, Ava | 9/4/2024 | 1.3 | Revise the sales proceeds bridge to incorporate new fee and tax percentages information for the Albany Charles Unit 5A |
| Motroni, Ava | 9/4/2024 | 0.4 | Call with H. Trent, N. Simoneaux, A. Motroni (A&M) to discuss bridge for sale proceeds for Albany Unit 5A (Charles) sale |
| Motroni, Ava | 9/4/2024 | 0.9 | Record information from FTX Property Holdings for creation of master document for all Bahamas properties |
| Motroni, Ava | 9/4/2024 | 1.3 | Research tax and fee terms for the expected sale of Unit 5A in the Albany complex (Charles) property in the Bahamas |
| Ramanathan, Kumanan | 9/4/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M), E. Simpson and others (S&C) to discuss JOL distribution agent process |
| Ramanathan, Kumanan | 9/4/2024 | 1.0 | Call with M. Flynn, K. Ramanathan (A&M), E. Simpson and others (S&C), B. Bakemeyer and others (W&C) to discuss distribution agent process and data sharing agreements |
| Ramanathan, Kumanan | 9/4/2024 | 0.9 | Review SCB inspection analysis and provide comments |
| Simoneaux, Nicole | 9/4/2024 | 2.2 | Update Bahamas Propco assumptions for components of the total purchase price (e.g., property purchase price, commissions, VAT) based on analysis provided by K. Kearney (A&M) |
| Simoneaux, Nicole | 9/4/2024 | 0.4 | Call with H. Trent, N. Simoneaux, A. Motroni (A&M) to discuss bridge for sale proceeds for Albany Unit 5A (Charles) sale |
| Simoneaux, Nicole | 9/4/2024 | 1.9 | Discuss Bahamas Property net offer received and bridge to 5/5 plan recovery estimate with H. Trent and N. Simoneaux (A&M) |
| Trent, Hudson | 9/4/2024 | 0.4 | Call with H. Trent, N. Simoneaux, A. Motroni (A&M) to discuss bridge for sale proceeds for Albany Unit 5A (Charles) sale |
| Trent, Hudson | 9/4/2024 | 1.9 | Review bridge to 5/5 plan recovery estimate relating to Bahamas Property net offer received |
| Trent, Hudson | 9/4/2024 | 1.9 | Discuss Bahamas Property net offer received and bridge to 5/5 plan recovery estimate with H. Trent and N. Simoneaux (A&M) |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***September 1, 2024 through September 30, 2024***

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 9/5/2024 | 0.2 | Discussion with P. Avdellas, D. Lewandowski, and R. Esposito (A&M) re: JOL follow up discussion |
| Avdellas, Peter | 9/5/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, P. Avdellas (A&M) J. Yeung and others (PWC) re: Claims that opted into Bahamas process and filed Proof of Debt |
| Brantley, Chase | 9/5/2024 | 0.6 | Discuss FDM scenario analysis with C. Brantley and H. Trent (A&M) |
| Esposito, Rob | 9/5/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, P. Avdellas (A&M) J. Yeung and others (PWC) re: Claims that opted into Bahamas process and filed Proof of Debt |
| Esposito, Rob | 9/5/2024 | 0.2 | Discussion with P. Avdellas, D. Lewandowski, and R. Esposito (A&M) re: JOL follow up discussion |
| Flynn, Matthew | 9/5/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss JOL data sharing process |
| Jauregui, Stefon | 9/5/2024 | 0.5 | Discussion with G. Walia, R. Johnson, S. Jauregui (A&M), L. Groth and others (PWC) re: Claim transfers in Bahamas process |
| Johnson, Robert | 9/5/2024 | 0.5 | Discussion with G. Walia, R. Johnson, S. Jauregui (A&M), L. Groth and others (PWC) re: Claim transfers in Bahamas process |
| Lewandowski, Douglas | 9/5/2024 | 0.2 | Discussion with P. Avdellas, D. Lewandowski, and R. Esposito (A&M) re: JOL follow up discussion |
| Lewandowski, Douglas | 9/5/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, P. Avdellas (A&M) J. Yeung and others (PWC) re: Claims that opted into Bahamas process and filed Proof of Debt |
| Mosley, Ed | 9/5/2024 | 1.2 | Review of and prepare comments to draft of analysis of proposed property sale from PropCo |
| Motroni, Ava | 9/5/2024 | 1.2 | Consolidate master and gross net proceeds in the PropCo's file to organize all Bahamas properties |
| Motroni, Ava | 9/5/2024 | 2.1 | Pull data from expense documents for the master data on the Bahamas properties |
| Motroni, Ava | 9/5/2024 | 0.7 | Call with N. Simoneaux and A. Motroni (A&M) re: updated bridge analysis for Albany Unit 5A Charles |
| Motroni, Ava | 9/5/2024 | 0.8 | Reorganize Master Data tab to updated Gross to Net Proceeds tab for Albany Unit 5A (Charles) bridge |
| Motroni, Ava | 9/5/2024 | 0.9 | Update Master Data tab for FTX property holdings excel to compile FTX and buyer responsibilities for expenses |
| Ramanathan, Kumanan | 9/5/2024 | 0.7 | Call with K. Ramanathan, G. Walia, S. Witherspoon (A&M) and L. Groth, J. Gunter (PWC) re: discussion on distribution data coordination with the JOLs |
| Ramanathan, Kumanan | 9/5/2024 | 0.4 | Review of tax withholding functionality launch for FTX digital markets and provide comments |
| Sielinski, Jeff | 9/5/2024 | 0.5 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, P. Avdellas (A&M) J. Yeung and others (PWC) re: Claims that opted into Bahamas process and filed Proof of Debt |
| Simoneaux, Nicole | 9/5/2024 | 0.7 | Call with N. Simoneaux and A. Motroni (A&M) re: updated bridge analysis for Albany Unit 5A Charles |
| Simoneaux, Nicole | 9/5/2024 | 0.7 | Incorporate updates on Charles 5A sale acceptance based on notes and feedback from J. Ray (FTX) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 9/5/2024 | 1.4 | Review FDM real estate disposal recommendation provided by B. Zonenshayn (S&C) |
| Simoneaux, Nicole | 9/5/2024 | 1.7 | Continue to review FDM real estate disposal recommendation provided by B. Zonenshayn (S&C) |
| Simoneaux, Nicole | 9/5/2024 | 1.8 | Analyze ordered Global Settlement Agreement for additional context and obligations under sale / transfer of Bahamas properties |
| Simoneaux, Nicole | 9/5/2024 | 0.4 | Cite VAT and applicable tax language for property sales in the Bahamas pursuant to Ordered sale motion |
| Simoneaux, Nicole | 9/5/2024 | 2.1 | Analyze ordered Global Settlement Agreement for assumption, assignment, and rejection considerations for plan recovery assumptions |
| Trent, Hudson | 9/5/2024 | 0.6 | Discuss FDM scenario analysis with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 9/5/2024 | 0.6 | Prepare development plan for Bahamas PropCo forecast |
| Trent, Hudson | 9/5/2024 | 1.1 | Prepare summary of history of outreach to banks holding restricted FDM cash |
| Trent, Hudson | 9/5/2024 | 2.3 | Prepare updated Bahamas PropCo opex forecast based on latest thinking |
| Walia, Gaurav | 9/5/2024 | 0.5 | Call with M. Flynn, G. Walia (A&M) to discuss JOL data sharing process |
| Walia, Gaurav | 9/5/2024 | 1.7 | Review the FDM waterfall in precreation for a call with the JOLs |
| Walia, Gaurav | 9/5/2024 | 0.7 | Call with K. Ramanathan, G. Walia, S. Witherspoon (A&M) and L. Groth, J. Gunter (PWC) re: discussion on distribution data coordination with the JOLs |
| Walia, Gaurav | 9/5/2024 | 0.5 | Discussion with G. Walia, R. Johnson, S. Jauregui (A&M), L. Groth and others (PWC) re: Claim transfers in Bahamas process |
| Witherspoon, Samuel | 9/5/2024 | 0.7 | Call with K. Ramanathan, G. Walia, S. Witherspoon (A&M) and L. Groth, J. Gunter (PWC) re: discussion on distribution data coordination with the JOLs |
| Mosley, Ed | 9/6/2024 | 1.2 | Review of SCB claims analysis in context of JOL settlement |
| Trent, Hudson | 9/6/2024 | 0.8 | Discuss FDM waterfall with G. Walia and H. Trent (A&M) |
| Trent, Hudson | 9/6/2024 | 1.9 | Prepare materials summarizing updated FDM GSA waterfall analysis |
| Trent, Hudson | 9/6/2024 | 0.3 | Discuss FDM waterfall with K. Ramanathan and H. Trent (A&M) |
| Trent, Hudson | 9/6/2024 | 2.7 | Prepare revised waterfall analysis based on amended FDM GSA |
| Walia, Gaurav | 9/6/2024 | 0.8 | Discuss FDM waterfall with G. Walia and H. Trent (A&M) |
| Mosley, Ed | 9/9/2024 | 1.2 | Review of and prepare comments to updated draft of recovery scenario on customer claims in the event of hypothetical additional claims for Bahamas entities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 9/9/2024 | 1.3 | Map the recovery assumptions drivers with each applicable property in all three scenarios |
| Motroni, Ava | 9/9/2024 | 0.9 | Establish PropCo drivers for recovery assumptions with a low, medium, and high case scenario |
| Simoneaux, Nicole | 9/9/2024 | 1.8 | Investigate VAT and transfer tax assumptions compared to purchase history of Albany Bahamas properties |
| Simoneaux, Nicole | 9/9/2024 | 1.4 | Analyze updated Propco recovery inputs based on notice for Charles 5A sale pursuant to offer received |
| Simoneaux, Nicole | 9/9/2024 | 2.7 | Update Marina Slip sale recovery assumptions based on consideration, tax inputs, and membership resignation implications as provided by H. Trent (A&M) |
| Trent, Hudson | 9/9/2024 | 2.7 | Update Marina Slip sale recovery assumptions based on consideration, tax inputs, and membership resignation implications as provided by H. Trent (A&M) |
| Brantley, Chase | 9/10/2024 | 0.6 | FDM status discussion with J. Gunter and others (PWC), B. Simms and others (LP), A. Kranzley and others (S&C), C. Brantley, G. Walia, and H. Trent (A&M) |
| Esposito, Rob | 9/10/2024 | 0.3 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, W. Gaurav (A&M), R. Laurie and others (FTX), L. Groth and others (PWC) re: JOL election and data reconciliation |
| Esposito, Rob | 9/10/2024 | 0.6 | Discuss JOL workstream updates with J. Ray (FTX), B. Bakemeyer and others (FTX), P. Greaves and others (JOLs), J. Bromley and others (S&C), E. Mosley, K. Ramanathan, D. Johnston, J. Sielinski, and R. Esposito (A&M) |
| Flynn, Matthew | 9/10/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, R. Grosvenor (A&M), E. Simpson and others (S&C), L. Groth and others (PwC), T. Hickman and others (W&C) to discuss data privacy matters |
| Johnston, David | 9/10/2024 | 0.6 | Discuss JOL workstream updates with J. Ray (FTX), B. Bakemeyer and others (FTX), P. Greaves and others (JOLs), J. Bromley and others (S&C), E. Mosley, K. Ramanathan, D. Johnston, J. Sielinski, and R. Esposito (A&M) |
| Lewandowski, Douglas | 9/10/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, W. Gaurav (A&M), R. Laurie and others (FTX), L. Groth and others (PWC) re: JOL election and data reconciliation |
| Mohammed, Azmat | 9/10/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, A. Mohammed, W. Gaurav (A&M), R. Laurie and others (FTX), L. Groth and others (PWC) re: JOL election and data reconciliation |
| Mosley, Ed | 9/10/2024 | 0.6 | Discuss JOL workstream updates with J. Ray (FTX), B. Bakemeyer and others (FTX), P. Greaves and others (JOLs), J. Bromley and others (S&C), E. Mosley, K. Ramanathan, D. Johnston, J. Sielinski, and R. Esposito (A&M) |
| Motroni, Ava | 9/10/2024 | 2.1 | Research Goldwynn properties for floor plans and photos for PropCo model |
| Motroni, Ava | 9/10/2024 | 1.6 | Research One Cable Beach properties for the units FTX owns for further purchase details and preparation for future sale |
| Motroni, Ava | 9/10/2024 | 0.9 | Pull photos for Bahamas properties for toggle on PropCo model showing purchase and selling information |
| Motroni, Ava | 9/10/2024 | 1.1 | Research Albany properties for master PropCo model for FTX's Bahamas properties |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/10/2024 | 0.6 | Prepare updates on legacy KYC data request from Bahamas SCB and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 9/10/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, R. Grosvenor (A&M), E. Simpson and others (S&C), L. Groth and others (PwC), T. Hickman and others (W&C) to discuss data privacy matters |
| Ramanathan, Kumanan | 9/10/2024 | 0.6 | Discuss JOL workstream updates with J. Ray (FTX), B. Bakemeyer and others (FTX), P. Greaves and others (JOLs), J. Bromley and others (S&C), E. Mosley, K. Ramanathan, D. Johnston, J. Sielinski, and R. Esposito (A&M) |
| Sielinski, Jeff | 9/10/2024 | 0.6 | Discuss JOL workstream updates with J. Ray (FTX), B. Bakemeyer and others (FTX), P. Greaves and others (JOLs), J. Bromley and others (S&C), E. Mosley, K. Ramanathan, D. Johnston, J. Sielinski, and R. Esposito (A&M) |
| Simoneaux, Nicole | 9/10/2024 | 0.8 | Reconcile Bahamas PropCo opex forecast variance to 5/5 plan recovery analysis for additional considerations |
| Trent, Hudson | 9/10/2024 | 0.6 | FDM status discussion with J. Gunter and others (PWC), B. Simms and others (LP), A. Kranzley and others (S&C), C. Brantley, G. Walia, and H. Trent (A&M) |
| Trent, Hudson | 9/10/2024 | 0.9 | Prepare summary of escrow account utilization with FDM GSA |
| Walia, Gaurav | 9/10/2024 | 0.6 | FDM status discussion with J. Gunter and others (PWC), B. Simms and others (LP), A. Kranzley and others (S&C), C. Brantley, G. Walia, and H. Trent (A&M) |
| Wiltgen, Charles | 9/10/2024 | 1.9 | Continue to review global settlement agreement documents to create GSA summary |
| Wiltgen, Charles | 9/10/2024 | 1.4 | Update GSA summary after reviewing additional global settlement documents |
| Wiltgen, Charles | 9/10/2024 | 1.4 | Review global settlement agreement documents to create GSA summary |
| Lewandowski, Douglas | 9/11/2024 | 0.7 | Prepare summary of Bahamas process revocations for discussion with PWC |
| Mosley, Ed | 9/11/2024 | 0.9 | Review of GSA and interplay of escrow for proceeds of potential asset sale |
| Motroni, Ava | 9/11/2024 | 0.6 | Call with N. Simoneaux and A. Motroni (A&M) to discuss PropCo master bridge for pulling all property sale information |
| Motroni, Ava | 9/11/2024 | 1.2 | Research Charles 5A list date for PropCo model updates |
| Motroni, Ava | 9/11/2024 | 0.9 | Research FTX properties we have less data on to add more information for the master data toggle |
| Simoneaux, Nicole | 9/11/2024 | 0.4 | Refresh legal costs and miscellaneous repair costs for Charles 5A sale per commentary from P. Hickman (PWC) |
| Simoneaux, Nicole | 9/11/2024 | 0.6 | Call with N. Simoneaux and A. Motroni (A&M) to discuss PropCo master bridge for pulling all property sale information |
| Trent, Hudson | 9/11/2024 | 0.9 | Coordinate PropCo property sale noticing process |
| Trent, Hudson | 9/11/2024 | 1.1 | Update FDM waterfall analysis following feedback from advisors |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 9/12/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, P. Avdellas (A&M), L. Groth and others (PWC) re: Revoking Bahamas election |
| Esposito, Rob | 9/12/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, P. Avdellas (A&M), L. Groth and others (PWC) re: Revoking Bahamas election |
| Jauregui, Stefon | 9/12/2024 | 0.4 | Discussion with G. Walia, S. Jauregui, H. Trent (A&M), J. Yeung and others (A&M) re: KYC status for claimants that elected Bahamas |
| Lewandowski, Douglas | 9/12/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, P. Avdellas (A&M), L. Groth and others (PWC) re: Revoking Bahamas election |
| Mosley, Ed | 9/12/2024 | 0.4 | Review of JOL request for recovery analysis and impact on current process |
| Ramanathan, Kumanan | 9/12/2024 | 0.6 | Call with L. Groth (PWC) to discuss tax functionality on customer portal |
| Sielinski, Jeff | 9/12/2024 | 0.4 | Discussion with J. Sielinski, R. Esposito, D. Lewandowski, P. Avdellas (A&M), L. Groth and others (PWC) re: Revoking Bahamas election |
| Simoneaux, Nicole | 9/12/2024 | 0.8 | Discuss PropCo model status with N. Simoneaux & H. Trent (A&M) |
| Trent, Hudson | 9/12/2024 | 0.4 | Discussion with G. Walia, S. Jauregui, H. Trent (A&M), J. Yeung and others (A&M) re: KYC status for claimants that elected Bahamas |
| Trent, Hudson | 9/12/2024 | 1.4 | Prepare analysis of excluded customers for reference for FDM Bahamas opt-ins |
| Trent, Hudson | 9/12/2024 | 0.8 | Discuss PropCo model status with N. Simoneaux & H. Trent (A&M) |
| Walia, Gaurav | 9/12/2024 | 0.4 | Discussion with G. Walia, S. Jauregui, H. Trent (A&M), J. Yeung and others (A&M) re: KYC status for claimants that elected Bahamas |
| Lewandowski, Douglas | 9/16/2024 | 0.2 | Discussion with D. Lewandowski, H. Trent, C. Wiltgen, and P. Avdellas (A&M) re: Analysis of excluded customer in Bahamas process |
| Lewandowski, Douglas | 9/16/2024 | 0.3 | Prepare summary of discrepancies of JOL to CH 11 customer data for discussion with PWC |
| Ramanathan, Kumanan | 9/16/2024 | 0.6 | Review of upcoming considerations for FTX digital markets tax compliance lodge and coordinate with tax technology team re: next steps |
| Trent, Hudson | 9/16/2024 | 0.2 | Discussion with D. Lewandowski, H. Trent, C. Wiltgen, and P. Avdellas (A&M) re: Analysis of excluded customer in Bahamas process |
| Wiltgen, Charles | 9/16/2024 | 0.2 | Discussion with D. Lewandowski, H. Trent, C. Wiltgen, and P. Avdellas (A&M) re: Analysis of excluded customer in Bahamas process |
| Chamma, Leandro | 9/17/2024 | 0.5 | Call with W. Gaurav, D. Lewandowski, M. Flynn, Q. Zhang, L. Chamma (A&M) to discuss JOL data sharing |
| Esposito, Rob | 9/17/2024 | 0.6 | Discussion with K. Ramanathan, H. LeDonne, R. Esposito, G. Walia (A&M), C. Conboy and others (PWC) re: tax solicitation between the two cases and open JOL/Ch 11 items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/17/2024 | 0.7 | Review JOL opt-in customer detail for KYC sharing |
| Flynn, Matthew | 9/17/2024 | 0.5 | Call with W. Gaurav, D. Lewandowski, M. Flynn, Q. Zhang, L. Chamma (A&M) to discuss JOL data sharing |
| Flynn, Matthew | 9/17/2024 | 0.6 | Discussion with D. Lewandowski, M. Flynn, A. Mohammed (A&M), L. Groth and others (PWC) re: JOL and Ch 11 coordination on BH claimants |
| LeDonne, Haley | 9/17/2024 | 0.6 | Discussion with K. Ramanathan, H. LeDonne, R. Esposito, G. Walia (A&M), C. Conboy and others (PWC) re: tax solicitation between the two cases and open JOL/Ch 11 items |
| Lewandowski, Douglas | 9/17/2024 | 0.8 | Review ticker detail for customer claim with discrepancy between Ch 11 and JOL balances |
| Lewandowski, Douglas | 9/17/2024 | 0.6 | Discussion with D. Lewandowski, M. Flynn, A. Mohammed (A&M), L. Groth and others (PWC) re: JOL and Ch 11 coordination on BH claimants |
| Mohammed, Azmat | 9/17/2024 | 0.6 | Discussion with D. Lewandowski, M. Flynn, A. Mohammed (A&M), L. Groth and others (PWC) re: JOL and Ch 11 coordination on BH claimants |
| Ramanathan, Kumanan | 9/17/2024 | 0.6 | Discussion with K. Ramanathan, H. LeDonne, R. Esposito, G. Walia (A&M), C. Conboy and others (PWC) re: tax solicitation between the two cases and open JOL/Ch 11 items |
| Ramanathan, Kumanan | 9/17/2024 | 0.3 | Review of situation re: PWC and FDM tax functionality in JOL process and provide comments |
| Simoneaux, Nicole | 9/17/2024 | 0.2 | Draft outstanding Bahamas Propco considerations for review by P. Hickman (PWC) |
| Walia, Gaurav | 9/17/2024 | 0.5 | Call with W. Gaurav, D. Lewandowski, M. Flynn, Q. Zhang, L. Chamma (A&M) to discuss JOL data sharing |
| Walia, Gaurav | 9/17/2024 | 0.6 | Discussion with K. Ramanathan, H. LeDonne, R. Esposito, G. Walia (A&M), C. Conboy and others (PWC) re: tax solicitation between the two cases and open JOL/Ch 11 items |
| Zhang, Qi | 9/17/2024 | 0.5 | Call with W. Gaurav, D. Lewandowski, M. Flynn, Q. Zhang, L. Chamma (A&M) to discuss JOL data sharing |
| Esposito, Rob | 9/18/2024 | 0.2 | Review the draft FDM communications to provide comments |
| Flynn, Matthew | 9/18/2024 | 0.8 | Review post-petition KYC data sharing agreement mark-up for S&C |
| Flynn, Matthew | 9/18/2024 | 0.6 | Review customer service scripts for FTX DM |
| Lewandowski, Douglas | 9/18/2024 | 1.2 | Review PWC scripts and customer macros for Bahamas customers where the issue relates to the Ch 11 estates |
| Ramanathan, Kumanan | 9/18/2024 | 0.7 | Review of communications draft from JOLs for Bahamas creditors and provide comments |
| Walia, Gaurav | 9/18/2024 | 1.1 | Review the latest version of the FDM distribution waterfall |
| Flynn, Matthew | 9/19/2024 | 0.5 | Review updated JOL voting communications for S&C |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/19/2024 | 0.8 | Call with M. Flynn, K. Ramanathan (A&M), E. Simpson and others (S&C), B. Bakemeyer and others (W&C) to discuss KYC data sharing agreement |
| Lewandowski, Douglas | 9/19/2024 | 0.4 | Discussion with R. Esposito, D. Lewandowski, P. Avdellas (A&M), J. Yeung and others (PWC) re: Impact of transferred claims in Bahamas process |
| Ramanathan, Kumanan | 9/19/2024 | 0.8 | Call with M. Flynn, K. Ramanathan (A&M), E. Simpson and others (S&C), B. Bakemeyer and others (W&C) to discuss KYC data sharing agreement |
| Trent, Hudson | 9/19/2024 | 0.4 | Discussion with G, Walia, S. Jauregui, H. Trent (A&M), L. Groth and others (PWC) re: Verification of revoking Bahamas election |
| Chamma, Leandro | 9/20/2024 | 0.7 | Review retail KYC provisions of data sharing agreement involving FTX, Sumsub and the JOLs |
| Flynn, Matthew | 9/20/2024 | 0.6 | Review S&C markup of retail KYC data sharing agreement |
| Mohammed, Azmat | 9/20/2024 | 0.4 | Review data sharing agreements and terms between JOL and Debtors for KYC, Tax, and distribution purposes |
| Ramanathan, Kumanan | 9/21/2024 | 0.2 | Review of JOL opt-in population schedule |
| Arnett, Chris | 9/23/2024 | 0.2 | Correspondence with K. Dennison (A&M) re: real property tax assessment at JOL-related properties |
| Blanks, David | 9/23/2024 | 0.5 | Discuss JOL updates with J. Ray and others (FTX), P. Greaves and others (JOLs), E. Simpson and others (S&C), B. Bakemeyer and others (W&C), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and D. Blanks (A&M) |
| Flynn, Matthew | 9/23/2024 | 0.2 | Review JOL scripts for customer FAQs |
| Lewandowski, Douglas | 9/23/2024 | 0.2 | Review and provide comments on the proposed agenda for the JOL discussion with PWC |
| Simoneaux, Nicole | 9/23/2024 | 0.7 | Bridge prior 5/5 PropCo opex forecast to 8/31 latest thinking and provide commentary |
| Simoneaux, Nicole | 9/23/2024 | 0.9 | Update Bahamas Propco opex forecast based on updated timing assumptions and allocable cost comparisons |
| Simoneaux, Nicole | 9/23/2024 | 0.8 | Continue to refine Bahamas Propco opex forecast based on updated timing assumptions and allocable cost comparisons |
| Arnett, Chris | 9/24/2024 | 0.6 | Review and comment on property tax assessments received from T. Pinder (Maynard) |
| Blanks, David | 9/24/2024 | 0.5 | Discuss JOL updates with J. Ray and others (FTX), P. Greaves and others (JOLs), E. Simpson and others (S&C), B. Bakemeyer and others (W&C), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and D. Blanks (A&M) |
| Coverick, Steve | 9/24/2024 | 0.5 | Discuss JOL updates with J. Ray and others (FTX), P. Greaves and others (JOLs), E. Simpson and others (S&C), B. Bakemeyer and others (W&C), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and D. Blanks (A&M) |
| Esposito, Rob | 9/24/2024 | 0.5 | FDM status discussion with L. Groth and others (PWC), B. Pfeiffer and others (W&C), S. Rolle and others (LennoxPatton), C. Jensen and others (S&C), R. Esposito and H. Trent (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 9/24/2024 | 0.5 | Discuss JOL updates with J. Ray and others (FTX), P. Greaves and others (JOLs), E. Simpson and others (S&C), B. Bakemeyer and others (W&C), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and D. Blanks (A&M) |
| Mosley, Ed | 9/24/2024 | 0.5 | Discuss JOL updates with J. Ray and others (FTX), P. Greaves and others (JOLs), E. Simpson and others (S&C), B. Bakemeyer and others (W&C), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and D. Blanks (A&M) |
| Motroni, Ava | 9/24/2024 | 0.5 | Call with H. Trent, N. Simoneaux, A. Motroni (A&M) and P. Hickman (PWC) to discuss updates to sales for Albany and other Bahamas properties |
| Motroni, Ava | 9/24/2024 | 0.6 | Review new offers for Bahamas properties in preparation for inputting into PropCo model |
| Ramanathan, Kumanan | 9/24/2024 | 0.5 | Discuss JOL updates with J. Ray and others (FTX), P. Greaves and others (JOLs), E. Simpson and others (S&C), B. Bakemeyer and others (W&C), E. Mosley, S. Coverick, D. Johnston, K. Ramanathan, and D. Blanks (A&M) |
| Simoneaux, Nicole | 9/24/2024 | 1.9 | Incorporate latest PropCo cost and timing assumptions provided by P. Hickman (PWC) into Bahamas Property residual value model |
| Simoneaux, Nicole | 9/24/2024 | 0.5 | Call with H. Trent, N. Simoneaux, A. Motroni (A&M) and P. Hickman (PWC) to discuss updates to sales for Albany and other Bahamas properties |
| Trent, Hudson | 9/24/2024 | 0.5 | FDM status discussion with L. Groth and others (PWC), B. Pfeiffer and others (W&C), S. Rolle and others (LennoxPatton), C. Jensen and others (S&C), R. Esposito and H. Trent (A&M) |
| Trent, Hudson | 9/24/2024 | 0.5 | Call with H. Trent, N. Simoneaux, A. Motroni (A&M) and P. Hickman (PWC) to discuss updates to sales for Albany and other Bahamas properties |
| Ramanathan, Kumanan | 9/25/2024 | 0.6 | Review of draft communication script from JOL and provide comments |
| Esposito, Rob | 9/26/2024 | 0.2 | Call with K. Ramanathan, R. Esposito, D. Lewandowski, H. LeDonne (A&M), S. Underwood and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Esposito, Rob | 9/26/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito (A&M), L. Groth and J. Yeung (PWC) re: population of Bahamas claims |
| Flynn, Matthew | 9/26/2024 | 0.2 | Call with A. Mohammed, M. Flynn, C. Tong (A&M), C. Conboy and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| LeDonne, Haley | 9/26/2024 | 0.2 | Call with K. Ramanathan, R. Esposito, D. Lewandowski, H. LeDonne (A&M), S. Underwood and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Lewandowski, Douglas | 9/26/2024 | 0.2 | Call with K. Ramanathan, R. Esposito, D. Lewandowski, H. LeDonne (A&M), S. Underwood and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Lewandowski, Douglas | 9/26/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito (A&M), L. Groth and J. Yeung (PWC) re: population of Bahamas claims |
| Lewandowski, Douglas | 9/26/2024 | 0.7 | Prepare language for FTX Customer claims portal for customer who elected Bahamas treatment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 9/26/2024 | 1.2 | Review revised Bahamas election file to identify discrepancies/changes |
| Mohammed, Azmat | 9/26/2024 | 0.2 | Call with A. Mohammed, M. Flynn, C. Tong (A&M), C. Conboy and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Ramanathan, Kumanan | 9/26/2024 | 0.2 | Call with K. Ramanathan, R. Esposito, D. Lewandowski, H. LeDonne (A&M), S. Underwood and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Ramanathan, Kumanan | 9/26/2024 | 0.9 | Coordinate and review process on turning off JOL opt in user access to FTX portal |
| Tong, Crystal | 9/26/2024 | 0.2 | Call with A. Mohammed, M. Flynn, C. Tong (A&M), C. Conboy and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Arnett, Chris | 9/27/2024 | 0.3 | Review and comment on revised JOL real property tax analysis |
| Ramanathan, Kumanan | 9/27/2024 | 0.2 | Review of specific creditor inquiry re: JOL process and correspond with JOL team |
| Trent, Hudson | 9/27/2024 | 0.8 | Call with G. Walia, H. Trent, S. Witherspoon (A&M) re: discussion on JOL distribution waterfall |
| Trent, Hudson | 9/27/2024 | 2.1 | Prepare updates to FDM distribution waterfall following advisor feedback |
| Walia, Gaurav | 9/27/2024 | 0.8 | Call with G. Walia, H. Trent, S. Witherspoon (A&M) re: discussion on JOL distribution waterfall |
| Witherspoon, Samuel | 9/27/2024 | 0.8 | Call with G. Walia, H. Trent, S. Witherspoon (A&M) re: discussion on JOL distribution waterfall |
| Teo, Benjamin | 9/30/2024 | 0.5 | Call with Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host KYC working group session |
| Tong, Crystal | 9/30/2024 | 0.5 | Call with Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host KYC working group session |
| Trent, Hudson | 9/30/2024 | 2.1 | Prepare scenario analysis related to Bahamas opt-ins for advisor reference |
| Zhang, Qi | 9/30/2024 | 0.5 | Call with Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host KYC working group session |

| **Subtotal** | | **181.7** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 9/2/2024 | 1.2 | Create a summary of the recovery impact for stablecoin & fiat holders in the Plan versus chapter 7 scenario |
| Slay, David | 9/3/2024 | 2.6 | Prepare trailing disbursement file for liquidation inputs |
| Coverick, Steve | 9/5/2024 | 0.7 | Review and provide comments on FDM liquidation analysis |
| Blanks, David | 9/10/2024 | 1.9 | Review updated 8/30 ventures portfolio discounts in the liquidation scenario |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 9/10/2024 | 2.4 | Review updated 8/30 digital asset discount values in the liquidation scenario relative to liquidation analysis filed |
| Heath, Peyton | 9/16/2024 | 1.8 | Collaborate with P. Heath and T. Ribman (A&M) to review liquidation inputs as of 8/31 |
| Ribman, Tucker | 9/16/2024 | 0.6 | Reconcile the Binance seized assets chapter 7 discounts in the digital assets database |
| Ribman, Tucker | 9/16/2024 | 0.6 | Update the digital assets in the Plan model to reflect a liquidation scenario with assumptions provided by analysis group |
| Ribman, Tucker | 9/16/2024 | 1.8 | Collaborate with P. Heath and T. Ribman (A&M) to review liquidation inputs as of 8/31 |
| Heath, Peyton | 9/17/2024 | 0.4 | Call with P. Heath, B. Tenney, T. Ribman, G. Sirek and M . Jogerst (A&M) re: updating liquidation recovery deck |
| Jogerst, Max | 9/17/2024 | 2.8 | Collaborate with B. Tenney, T. Ribman, M. Jogerst, & G. Sirek (A&M) re: update liquidation waterfalls as of 8/30 refresh |
| Jogerst, Max | 9/17/2024 | 1.2 | Call with B. Tenney, T. Ribman, M. Jogerst, & G. Sirek (A&M) re: updates to Plan liquidation presentation as of 8/31 refresh |
| Jogerst, Max | 9/17/2024 | 0.2 | Update liquidation recovery versus plan analysis |
| Jogerst, Max | 9/17/2024 | 0.4 | Call with P. Heath, B. Tenney, T. Ribman, G. Sirek and M . Jogerst (A&M) re: updating liquidation recovery deck |
| Ribman, Tucker | 9/17/2024 | 0.4 | Call with P. Heath, B. Tenney, T. Ribman, G. Sirek and M . Jogerst (A&M) re: updating liquidation recovery deck |
| Ribman, Tucker | 9/17/2024 | 1.2 | Call with B. Tenney, T. Ribman, M. Jogerst, & G. Sirek (A&M) re: updates to Plan liquidation presentation as of 8/31 refresh |
| Ribman, Tucker | 9/17/2024 | 1.9 | Collaborate with B. Tenney and T. Ribman (A&M) re: update Liquidation analysis summary presentation |
| Ribman, Tucker | 9/17/2024 | 1.2 | Reconcile the executive summary of the liquidation presentation to reflect 8/31 inputs |
| Ribman, Tucker | 9/17/2024 | 2.8 | Collaborate with B. Tenney, T. Ribman, M. Jogerst, & G. Sirek (A&M) re: update liquidation waterfalls as of 8/30 refresh |
| Sirek, Gabriel | 9/17/2024 | 2.8 | Collaborate with B. Tenney, T. Ribman, M. Jogerst, & G. Sirek (A&M) re: update liquidation waterfalls as of 8/30 refresh |
| Sirek, Gabriel | 9/17/2024 | 1.2 | Call with B. Tenney, T. Ribman, M. Jogerst, & G. Sirek (A&M) re: updates to Plan liquidation presentation as of 8/31 refresh |
| Sirek, Gabriel | 9/17/2024 | 0.4 | Call with P. Heath, B. Tenney, T. Ribman, G. Sirek and M . Jogerst (A&M) re: updating liquidation recovery deck |
| Tenney, Bridger | 9/17/2024 | 0.4 | Call with P. Heath, B. Tenney, T. Ribman, G. Sirek and M . Jogerst (A&M) re: updating liquidation recovery deck |
| Tenney, Bridger | 9/17/2024 | 1.2 | Call with B. Tenney, T. Ribman, M. Jogerst, & G. Sirek (A&M) re: updates to Plan liquidation presentation as of 8/31 refresh |
| Tenney, Bridger | 9/17/2024 | 0.7 | Prepare liquidation write-up comparison to Plan exhibit for use in summary presentation |
| Tenney, Bridger | 9/17/2024 | 2.8 | Collaborate with B. Tenney, T. Ribman, M. Jogerst, & G. Sirek (A&M) re: update liquidation waterfalls as of 8/30 refresh |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 9/17/2024 | 1.9 | Collaborate with B. Tenney and T. Ribman (A&M) re: update Liquidation analysis summary presentation |
| Tenney, Bridger | 9/17/2024 | 0.9 | Review liquidation analysis summary presentation updates and illustrative graphics |
| Tenney, Bridger | 9/17/2024 | 1.0 | Refresh liquidation analysis summary presentation for 8/31 assumptions and figures |
| Tenney, Bridger | 9/17/2024 | 1.1 | Update comparison to Plan exhibit for revised figures |
| Tenney, Bridger | 9/17/2024 | 0.8 | Prepare liquidation analysis asset recovery exhibit |
| Blanks, David | 9/18/2024 | 2.2 | Review Liquidation Analysis waterfall and executive summary with D. Blanks, P. Heath, and B. Tenney (A&M) |
| Heath, Peyton | 9/18/2024 | 2.2 | Review Liquidation Analysis waterfall and executive summary with D. Blanks, P. Heath, and B. Tenney (A&M) |
| Heath, Peyton | 9/18/2024 | 1.3 | Meeting with P. Heath and M. Jogerst (A&M) to discuss updating liquidation analysis deck |
| Jogerst, Max | 9/18/2024 | 0.9 | Review Liquidated Recovery deck slides tables |
| Jogerst, Max | 9/18/2024 | 1.1 | Update Gross liquidation proceeds support in liquidation deck |
| Jogerst, Max | 9/18/2024 | 1.2 | Create Chapter 11 conversion to Chapter 7 master reference source |
| Jogerst, Max | 9/18/2024 | 0.9 | Refresh Claim Recovery slide in liquidation recovery deck |
| Jogerst, Max | 9/18/2024 | 1.2 | Prepare new liquidation recovery analysis waterfalls |
| Jogerst, Max | 9/18/2024 | 0.8 | Update Cumulative Claim Recoveries analysis for August liquidation case |
| Jogerst, Max | 9/18/2024 | 0.8 | Construct cumulative claims recovery slide for liquidation analysis updated deck |
| Jogerst, Max | 9/18/2024 | 1.3 | Meeting with B. Tenney, T. Ribman, G. Sirek and M. Jogerst (A&M) to review liquidation analysis presentation |
| Jogerst, Max | 9/18/2024 | 1.3 | Meeting with P. Heath and M. Jogerst (A&M) to discuss updating liquidation analysis deck |
| Jogerst, Max | 9/18/2024 | 1.4 | Upgrade liquidation recovery presentation tables with new data |
| Ribman, Tucker | 9/18/2024 | 1.3 | Meeting with B. Tenney, T. Ribman, G. Sirek and M. Jogerst (A&M) to review liquidation analysis presentation |
| Ribman, Tucker | 9/18/2024 | 0.3 | Update the Plan to Liquidation tokens receivable table in the liquidation presentation |
| Sirek, Gabriel | 9/18/2024 | 1.3 | Meeting with B. Tenney, T. Ribman, G. Sirek and M. Jogerst (A&M) to review liquidation analysis presentation |
| Tenney, Bridger | 9/18/2024 | 2.2 | Review Liquidation Analysis waterfall and executive summary with D. Blanks, P. Heath, and B. Tenney (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 9/18/2024 | 1.3 | Meeting with B. Tenney, T. Ribman, G. Sirek and M. Jogerst (A&M) to review liquidation analysis presentation |
| Blanks, David | 9/19/2024 | 1.5 | Collaborate with D. Blanks and B. Tenney (A&M) re: financial projections exhibit in comparison to liquidation analysis |
| Heath, Peyton | 9/19/2024 | 0.3 | Review best interests test summary slides in connection with confirmation preparation |
| Jogerst, Max | 9/19/2024 | 0.7 | Refresh Bahamas information in liquidation deck |
| Jogerst, Max | 9/19/2024 | 0.8 | Update assumptions in appendix of liquidation presentation |
| Jogerst, Max | 9/19/2024 | 0.4 | Adjust government seized data in liquidation deck |
| Jogerst, Max | 9/19/2024 | 0.9 | Refresh entity structure in liquidation recovery presentation |
| Jogerst, Max | 9/19/2024 | 1.2 | Create new slides for claims support in liquidation deck |
| Jogerst, Max | 9/19/2024 | 1.1 | Update Token assumptions in liquidation analysis deck |
| Tenney, Bridger | 9/19/2024 | 1.5 | Collaborate with D. Blanks and B. Tenney (A&M) re: financial projections exhibit in comparison to liquidation analysis |
| Blanks, David | 9/20/2024 | 1.4 | Prepare confirmation binder liquidation exhibit and variance overlay with D. Blanks and B. Tenney (A&M) |
| Heath, Peyton | 9/20/2024 | 2.2 | Collaborate on liquidation analysis refresh with P. Heath and H. Trent (A&M) |
| Tenney, Bridger | 9/20/2024 | 1.4 | Prepare confirmation binder liquidation exhibit and variance overlay with D. Blanks and B. Tenney (A&M) |
| Trent, Hudson | 9/20/2024 | 2.2 | Collaborate on liquidation analysis refresh with P. Heath and H. Trent (A&M) |
| Blanks, David | 9/23/2024 | 1.2 | Collaborate with D. Blanks and T. Ribman (A&M) to review the Plan versus liquidation digital asset assumptions |
| Heath, Peyton | 9/23/2024 | 1.9 | Review revised liquidation analysis materials |
| Ribman, Tucker | 9/23/2024 | 0.9 | Reconcile the claim recoveries summary in the Best Interest Test Presentation |
| Ribman, Tucker | 9/23/2024 | 0.8 | Reconcile the executive summary recovery comparison in the best interest test presentation |
| Ribman, Tucker | 9/23/2024 | 2.1 | Collaborate with T. Ribman & G. Sirek (A&M) re: updates to tokens receivables in Liquidation Presentation |
| Ribman, Tucker | 9/23/2024 | 2.7 | Collaborate with B. Tenney and T. Ribman (A&M) to update the asset section in the Best Interest Test presentation with 8/31 inputs |
| Ribman, Tucker | 9/23/2024 | 0.6 | Revise the Government Seized Asset comparison table in the liquidation analysis presentation |
| Ribman, Tucker | 9/23/2024 | 1.2 | Collaborate with D. Blanks and T. Ribman (A&M) to review the Plan versus liquidation digital asset assumptions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sirek, Gabriel | 9/23/2024 | 2.1 | Collaborate with T. Ribman & G. Sirek (A&M) re: updates to tokens receivables in Liquidation Presentation |
| Tenney, Bridger | 9/23/2024 | 2.7 | Collaborate with B. Tenney and T. Ribman (A&M) to update the asset section in the Best Interest Test presentation with 8/31 inputs |
| Tenney, Bridger | 9/27/2024 | 0.8 | Provide detailed commentary on Liquidation assumptions for defense of declaration arguments |
| Tenney, Bridger | 9/28/2024 | 0.9 | Prepare detailed summary of liquidation recoveries by creditor group |
| Tenney, Bridger | 9/28/2024 | 1.1 | Provide liquidation methodology for use in confirmation declaration binder |
| **Subtotal** | | **98.9** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/2/2024 | 2.7 | Prepare an initial tracing summary deck on both FTX.COM and FTX.US |
| Chan, Jon | 9/3/2024 | 2.4 | Investigate activity for government subpoena from counsel |
| Jauregui, Stefon | 9/3/2024 | 0.9 | Call with S. Jauregui and I. Radwanski (A&M) to review change address analysis, discuss assumptions used and walk through additional data needs |
| Jauregui, Stefon | 9/3/2024 | 0.3 | Call with S. Jauregui, G. Walia (A&M) to discuss latest iteration of change address analysis |
| Jauregui, Stefon | 9/3/2024 | 1.9 | Build out BTC change address overview model, include latest set of US change address analyses |
| Jauregui, Stefon | 9/3/2024 | 1.3 | Review second set of US change address analyses prepared by internal team, note follow-up questions and potential further data needs |
| Jauregui, Stefon | 9/3/2024 | 0.6 | Review key user BTC deposit activity, note dates of largest transactions and corresponding amounts |
| Jauregui, Stefon | 9/3/2024 | 0.7 | Call with S. Jauregui, M. Tresser (A&M) to update data for change address analysis |
| Jauregui, Stefon | 9/3/2024 | 0.9 | Call with S. Jauregui, M. Tresser (A&M) to review latest draft of change address analysis |
| Tresser, Miles | 9/3/2024 | 0.7 | Call with S. Jauregui, M. Tresser (A&M) to update data for change address analysis |
| Tresser, Miles | 9/3/2024 | 1.4 | Aggregate Bitcoin transaction details from initial deposit addresses |
| Tresser, Miles | 9/3/2024 | 1.2 | Reconcile initial deposit information with customer details for BTC for change address analysis |
| Tresser, Miles | 9/3/2024 | 1.6 | Compile initial deposit information for BTC for transfer details tracker |
| Tresser, Miles | 9/3/2024 | 1.4 | Update change address analysis to include sweep account information |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tresser, Miles | 9/3/2024 | 0.9 | Call with S. Jauregui, M. Tresser (A&M) to review latest draft of change address analysis |
| Walia, Gaurav | 9/3/2024 | 2.5 | Update the illustrative tracing analysis deck for the latest thinking |
| Walia, Gaurav | 9/3/2024 | 0.3 | Call with S. Jauregui, G. Walia (A&M) to discuss latest iteration of change address analysis |
| Walia, Gaurav | 9/3/2024 | 0.9 | Call with S. Clarke, I. Foote (S&C) to discuss customer property rights issues |
| Chan, Jon | 9/4/2024 | 2.3 | Investigate activity related to government subpoena for counsel involving names and pii information |
| Jauregui, Stefon | 9/4/2024 | 1.2 | Review summary schedule within BTC change address overview model, note potential updates to incorporate and provide feedback to M. Tresser (A&M) |
| Jauregui, Stefon | 9/4/2024 | 0.3 | Call with G. Walia, I. Radwanski, S. Jauregui, Q. Lowdermilk, and M. Tresser (A&M) to discuss tracing of initial deposit address information and corresponding deliverables |
| Jauregui, Stefon | 9/4/2024 | 1.4 | Adjust US exchange reference 1 support schedule, include scheduled petition time balances and percentage of total, for the purpose of inclusion within BTC change address overview model |
| Jauregui, Stefon | 9/4/2024 | 1.7 | Adjust latest set of US change address analyses within BTC change address overview model, incorporate initial deposit amounts by user |
| Jauregui, Stefon | 9/4/2024 | 1.9 | Prepare US exchange reference 3 schedule within BTC change address overview model, include depositor information and initial depositor quantity |
| Jauregui, Stefon | 9/4/2024 | 0.9 | Call with S. Jauregui and M. Tresser (A&M) to discuss data updates to Change Address analysis materials |
| Jauregui, Stefon | 9/4/2024 | 0.2 | Call with S. Jauregui and I. Radwanski (A&M) to discuss additional deliverables related to deposit tracing request |
| Jauregui, Stefon | 9/4/2024 | 1.2 | Prepare transaction hash summary schedule based on discussions with internal team, include transferor and transferee detail |
| Jauregui, Stefon | 9/4/2024 | 0.4 | Call with G. Walia and S. Jauregui (A&M) re: additional deposit tracing requests, potential deliverables and overall timing expectations |
| Jauregui, Stefon | 9/4/2024 | 2.3 | Begin building out US exchange reference 1 support schedule within BTC change address overview model, include information on all initial depositors and corresponding balances |
| Jauregui, Stefon | 9/4/2024 | 0.9 | Update transaction hash summary schedule, incorporate from address and corresponding quantity |
| Tresser, Miles | 9/4/2024 | 1.9 | Assemble transaction numbers and customer data for withdrawal analysis |
| Tresser, Miles | 9/4/2024 | 1.8 | Analyze sweep account data for change address analysis deliverable |
| Tresser, Miles | 9/4/2024 | 0.6 | Analyze wallets with multiple depositors for change address analysis deliverables |
| Tresser, Miles | 9/4/2024 | 0.9 | Call with S. Jauregui and M. Tresser (A&M) to discuss data updates to Change Address analysis materials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tresser, Miles | 9/4/2024 | 0.9 | Revise change address analysis to include updated BTC scheduled balances |
| Tresser, Miles | 9/4/2024 | 1.2 | Compile from and to addresses for cryptocurrency withdrawal analysis |
| Tresser, Miles | 9/4/2024 | 1.3 | Update transaction hash and transaction address data for change address analysis summary |
| Tresser, Miles | 9/4/2024 | 1.4 | Compare sweep wallet address information with withdrawal records for withdrawal analysis |
| Tresser, Miles | 9/4/2024 | 0.3 | Call with G. Walia, I. Radwanski, S. Jauregui, Q. Lowdermilk, and M. Tresser (A&M) to discuss tracing of initial deposit address information and corresponding deliverables |
| Walia, Gaurav | 9/4/2024 | 0.3 | Call with G. Walia, I. Radwanski, S. Jauregui, Q. Lowdermilk, and M. Tresser (A&M) to discuss tracing of initial deposit address information and corresponding deliverables |
| Walia, Gaurav | 9/4/2024 | 1.4 | Review the BTC mechanisms on the exchange and provide feedback |
| Walia, Gaurav | 9/4/2024 | 1.3 | Review the web archive for any public statements made about stablecoins on the exchange |
| Walia, Gaurav | 9/4/2024 | 0.9 | Prepare a summary of a handful of deposit addresses on the exchange |
| Walia, Gaurav | 9/4/2024 | 0.4 | Call with O. Weinberger (Sygnia) to discuss exchange BTC sweep function |
| Walia, Gaurav | 9/4/2024 | 0.4 | Call with G. Walia and S. Jauregui (A&M) re: additional deposit tracing requests, potential deliverables and overall timing expectations |
| Walia, Gaurav | 9/4/2024 | 1.7 | Prepare a summary of all BTC wallet mechanisms on the exchange |
| Jauregui, Stefon | 9/5/2024 | 1.1 | Put together scheduled balances support schedule, include user information and exchange schedule BTC balances |
| Jauregui, Stefon | 9/5/2024 | 0.2 | Review latest changes to BTC change address overview model, note assumptions used and potential support to include |
| Jauregui, Stefon | 9/5/2024 | 1.3 | Adjust .COM exchange reference 8 support schedule, include scheduled petition time balances and percentage of total, for the purpose of inclusion within BTC change address overview model |
| Jauregui, Stefon | 9/5/2024 | 2.3 | Begin building out .COM exchange reference 8 support schedule within BTC change address overview model, include information on all initial depositors and corresponding balances |
| Jauregui, Stefon | 9/5/2024 | 0.6 | Prepare tracing deliverable summary, circulate with internal team with additional requests |
| Jauregui, Stefon | 9/5/2024 | 0.6 | Call with S. Jauregui and M. Tresser (A&M) to address revisions of Change Address analysis |
| Jauregui, Stefon | 9/5/2024 | 1.2 | Update US exchange reference 3 support schedule, include scheduled petition time balances, for the purpose of inclusion within BTC change address overview model |
| Tresser, Miles | 9/5/2024 | 1.8 | Update change address analysis with deposit wallet addresses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tresser, Miles | 9/5/2024 | 2.1 | Adjust change address analysis overview to include updated customer deposit wallet address information |
| Tresser, Miles | 9/5/2024 | 1.9 | Match petition time BTC balances with customer data for change address analysis materials |
| Tresser, Miles | 9/5/2024 | 1.2 | Revise change address analysis to include detail on sweep accounts for US deposits |
| Tresser, Miles | 9/5/2024 | 0.6 | Call with S. Jauregui and M. Tresser (A&M) to address revisions of Change Address analysis |
| Walia, Gaurav | 9/5/2024 | 1.9 | Review the on-chain withdrawal activity for a specific exchange account |
| Walia, Gaurav | 9/5/2024 | 2.3 | Review the updated change address analysis and provide feedback |
| Walia, Gaurav | 9/5/2024 | 0.9 | Review the address balances analysis by wallet type |
| Jauregui, Stefon | 9/6/2024 | 0.8 | Review second set of .COM change address analyses prepared by internal team, note follow-up questions and potential further data needs |
| Jauregui, Stefon | 9/6/2024 | 0.6 | Adjust wallets & users support schedule within BTC change address overview analysis |
| Jauregui, Stefon | 9/6/2024 | 0.3 | Call with S. Jauregui and M. Tresser (A&M) to discuss addition of new deposit addresses to change address analysis materials |
| Jauregui, Stefon | 9/6/2024 | 0.7 | Fold in additional updates to BTC change address overview analysis, circulate feedback to M. Tresser (A&M) on potential updates |
| Jauregui, Stefon | 9/6/2024 | 1.3 | Build out reference 15 .COM support schedule, incorporate initial deposit amount and corresponding user information, for the purpose of inclusion within BTC change address overview model |
| Jauregui, Stefon | 9/6/2024 | 1.2 | Prepare reference 13 .COM support schedule within BTC change address overview model, include information on all initial depositors and corresponding deposit amounts |
| Jauregui, Stefon | 9/6/2024 | 1.4 | Draft reference 14 .COM support schedule, include depositor information and petition time BTC balances |
| Tresser, Miles | 9/6/2024 | 0.3 | Call with S. Jauregui and M. Tresser (A&M) to discuss addition of new deposit addresses to change address analysis materials |
| Ramanathan, Kumanan | 9/7/2024 | 1.1 | Review of specific customer analysis for upcoming filing |
| Jauregui, Stefon | 9/9/2024 | 1.8 | Update summary schedule within BTC change address overview model, bring in ending BTC balances per tracing support tabs, note potential questions to address going forward |
| Jauregui, Stefon | 9/9/2024 | 0.8 | Revise reference 15 .COM support schedule, incorporate revised user information, for the purpose of inclusion within BTC change address overview model |
| Jauregui, Stefon | 9/9/2024 | 0.4 | Call with S. Jauregui and M. Tresser (A&M) re: deliverables for wallet address analysis materials |
| Jauregui, Stefon | 9/9/2024 | 0.9 | Adjust reference 14 .COM support schedule based on internal discussions, include updated user information |
| Jauregui, Stefon | 9/9/2024 | 1.7 | Adjust summary schedule within BTC change address overview model, include breakout of reference 15 users |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 9/9/2024 | 0.8 | Call with S. Jauregui and M. Tresser (A&M) to discuss analysis updates for deposit address evaluation |
| Jauregui, Stefon | 9/9/2024 | 0.7 | Review updates made to BTC change address overview model, circulate feedback to M. Tresser (A&M) and note next steps |
| Tresser, Miles | 9/9/2024 | 1.9 | Update sweep account deposit information for Change address analysis summary |
| Tresser, Miles | 9/9/2024 | 2.6 | Update change address analysis materials to include additional transaction reference data |
| Tresser, Miles | 9/9/2024 | 1.6 | Analyze individual deposit references for change address analysis summary |
| Tresser, Miles | 9/9/2024 | 0.4 | Call with S. Jauregui and M. Tresser (A&M) re: deliverables for wallet address analysis materials |
| Tresser, Miles | 9/9/2024 | 0.8 | Call with S. Jauregui and M. Tresser (A&M) to discuss analysis updates for deposit address evaluation |
| Walia, Gaurav | 9/9/2024 | 2.9 | Update the customer property rights support analysis for the latest thinking |
| Jauregui, Stefon | 9/10/2024 | 0.6 | Review latest set of change address deposit analysis materials, note source data questions to discuss with internal team members |
| Jauregui, Stefon | 9/10/2024 | 1.3 | Update lead summary schedule within BTC change address overview model based on internal discussions, include additional user information |
| Jauregui, Stefon | 9/10/2024 | 0.6 | Call With S. Jauregui and M. Tresser (A&M) to discuss data refresh for change address deposit analysis materials |
| Tresser, Miles | 9/10/2024 | 1.4 | Update visuals for fiat and crypto withdrawal and deposit by ticker analysis |
| Tresser, Miles | 9/10/2024 | 0.6 | Call With S. Jauregui and M. Tresser (A&M) to discuss data refresh for change address deposit analysis materials |
| Tresser, Miles | 9/10/2024 | 1.7 | Create data verification checks based on customer wallet support information for address analysis |
| Tresser, Miles | 9/10/2024 | 1.8 | Analyze petition time wallet balance data for multiple address analyses |
| Tresser, Miles | 9/10/2024 | 2.4 | Update additional wallets and user information in the change address analysis |
| Walia, Gaurav | 9/10/2024 | 2.2 | Review the change address support analysis and provide feedback |
| Walia, Gaurav | 9/10/2024 | 1.4 | Update the customer property rights support analysis to incorporate the change addresses |
| Chan, Jon | 9/11/2024 | 2.2 | Investigate activity related to transactions for a specific entity for subpoena request from counsel |
| Jauregui, Stefon | 9/11/2024 | 1.1 | Draft revised .COM deposit address summary schedule for BTC, for the purpose of inclusion within BTC change address overview model |
| Jauregui, Stefon | 9/11/2024 | 1.6 | Prepare .COM bitcoin deposit address summary schedule, for the purpose of inclusion within BTC change address overview model |
| Jauregui, Stefon | 9/11/2024 | 0.9 | Update US exchange deposit address summary schedule for BTC, fold in additional addresses per internal discussions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Litigation

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jauregui, Stefon | 9/11/2024 | 1.7 | Prepare first draft of US exchange deposit address summary schedule for BTC, for the purpose of inclusion within BTC change address overview materials |
| Jauregui, Stefon | 9/11/2024 | 0.9 | Revise wallets & users summary schedule within BTC change address overview model, incorporate additional information received from internal team |
| Ramanathan, Kumanan | 9/11/2024 | 0.9 | Review of updated preferred entity analysis and provide comments |
| Walia, Gaurav | 9/11/2024 | 0.9 | Review the updated tracing analysis and provide feedback |
| Jauregui, Stefon | 9/12/2024 | 0.8 | Refresh .COM exchange deposit address summary schedule for BTC based on latest information received from internal data team |
| Jauregui, Stefon | 9/12/2024 | 1.4 | Adjust main summary schedule within BTC change address overview model, incorporate revised deposit address information and flow changes through various support schedules |
| Jauregui, Stefon | 9/12/2024 | 0.7 | Adjust various .COM reference support schedules, fold in newly received user information and corresponding deposit amounts, for the purpose of inclusion within BTC change address overview materials |
| Jauregui, Stefon | 9/12/2024 | 0.6 | Refresh US exchange deposit address summary schedule, incorporate latest information received from internal data team |
| Ramanathan, Kumanan | 9/12/2024 | 0.9 | Review of customer property rights materials and provide comments |
| Walia, Gaurav | 9/12/2024 | 1.9 | Prepare several responses to a declaration to be filed |
| Jauregui, Stefon | 9/16/2024 | 1.3 | Update US exchange deposit address summary schedule for BTC, for the purpose of inclusion within BTC change address overview materials |
| Jauregui, Stefon | 9/16/2024 | 1.4 | Refresh .COM deposit address summary schedule within BTC change address overview model |
| Walia, Gaurav | 9/16/2024 | 1.9 | Update the latest customer property deck with additional exchange mechanics based on latest thinking |
| Ramanathan, Kumanan | 9/17/2024 | 0.4 | Review of REN protocol expert witness inquiries and provide feedback to counsel |
| Walia, Gaurav | 9/17/2024 | 2.9 | Prepare additional support materials for the customer property rights support materials |
| Walia, Gaurav | 9/18/2024 | 0.2 | Call with G. Walia and S. Jauregui (A&M) to discuss customer property rights support binder, index of documents and corresponding materials |
| Jauregui, Stefon | 9/19/2024 | 1.6 | Put together commingled bank account overview for US exchange, for the purpose of inclusion within customer property rights support presentation |
| Jauregui, Stefon | 9/19/2024 | 0.9 | Update commingled bank account summaries based on internal feedback and for the purpose of inclusion within customer property rights support presentation |
| Jauregui, Stefon | 9/19/2024 | 2.3 | Begin revising BTC tracing analysis, build out revised summary schedule with both .COM and US exchanges, per discussions with internal team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 9/19/2024 | 1.4 | Prepare commingled bank account summary for .COM exchange, for the purpose of inclusion within customer property rights support presentation |
| Ramanathan, Kumanan | 9/19/2024 | 0.1 | Call with B. Zonenshayn (S&C) to discuss Celsius litigation matter |
| Tresser, Miles | 9/19/2024 | 0.6 | Refresh wallet and petition balance analysis to include deposit, change address, and sweep wallet information |
| Tresser, Miles | 9/19/2024 | 2.3 | Update token list by entity summary to include crypto quantity and value from customer entitlement data |
| Tresser, Miles | 9/19/2024 | 1.3 | Update highest value token analysis with mapping to determine asset type and pricing protocol |
| Ramanathan, Kumanan | 9/20/2024 | 1.1 | Review of most recent deposition prep binder for preference exposure and provide comments |
| Tresser, Miles | 9/20/2024 | 0.6 | Update layout of top balance by jurisdiction summary |
| Tresser, Miles | 9/20/2024 | 1.9 | Update largest exchange balance analysis for updated current pricing data |
| Tresser, Miles | 9/20/2024 | 1.6 | Create variance report for exchange activity analysis |
| Tresser, Miles | 9/20/2024 | 1.4 | Reconcile top 20 value by token analysis to reflect Alameda lender settlement adjustment |
| Tresser, Miles | 9/20/2024 | 0.9 | Update top balance by jurisdiction summary to include non cryptocurrency asset information |
| Tresser, Miles | 9/20/2024 | 2.1 | Update token list by entity analysis with quantity and petition time estimation motion pricing data |
| Tresser, Miles | 9/20/2024 | 0.7 | Update exchange activity analysis with deposit and withdrawal data for crypto assets |
| Tresser, Miles | 9/20/2024 | 0.8 | Update exchange activity analysis with transfer and trading information by entity |
| Walia, Gaurav | 9/20/2024 | 2.7 | Prepare feedback to several customer property rights support questions |
| Ramanathan, Kumanan | 9/21/2024 | 0.3 | Review of tear sheets for upcoming deposition |
| Tresser, Miles | 9/21/2024 | 1.3 | Create summary detailing plan objections and arguments for customer property rights presentation |
| Tresser, Miles | 9/21/2024 | 1.6 | Refresh exchange activity analysis to include crypto asset trade count information |
| Tresser, Miles | 9/21/2024 | 1.4 | Update exchange activity count by token analysis to include total deposits |
| Tresser, Miles | 9/21/2024 | 1.6 | Update token list by entity analysis based on updated pricing figures |
| Walia, Gaurav | 9/21/2024 | 2.8 | Prepare an updated analysis of historical exchange trades |
| Tresser, Miles | 9/22/2024 | 1.6 | Generate graphics showing sweep wallet balance totals over time for roll forward analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tresser, Miles | 9/22/2024 | 2.2 | Create sweep wallet balance roll forward analysis for crypto assets |
| Tresser, Miles | 9/22/2024 | 1.2 | Update monthly sweep wallet balance analysis to include stablecoin assets |
| Tresser, Miles | 9/22/2024 | 2.1 | Update monthly sweep wallet balance analysis for stablecoin assets |
| Tresser, Miles | 9/22/2024 | 0.9 | Cross reference sweep wallet balance totals with AWS data for roll forward analysis |
| Chan, Jon | 9/23/2024 | 2.9 | Investigate activity for counsel for a subpoena related to specific individuals |
| Chan, Jon | 9/24/2024 | 2.7 | Investigate additional activity for counsel for subpoena regarding one individual |
| Chan, Jon | 9/24/2024 | 2.6 | Investigate activity for counsel for a subpoena related to specific individuals and pii information |
| Jauregui, Stefon | 9/24/2024 | 0.2 | Call with G. Walia, S. Jauregui, and M. Tresser (A&M) re: stablecoin analysis for Customer Property Rights Deck |
| Tresser, Miles | 9/24/2024 | 1.4 | Create reference links for declaration plan confirmation binder to external crypto sweeping information |
| Tresser, Miles | 9/24/2024 | 1.3 | Examine objection and argument summary materials relating to customer property rights |
| Tresser, Miles | 9/24/2024 | 0.9 | Update sources explaining crypto commingling for plan confirmation support materials |
| Tresser, Miles | 9/24/2024 | 0.2 | Call with G. Walia, S. Jauregui, and M. Tresser (A&M) re: stablecoin analysis for Customer Property Rights Deck |
| Tresser, Miles | 9/24/2024 | 1.2 | Update references regarding deposits and withdrawals of cryptocurrency/fiat for plan confirmation support materials |
| Tresser, Miles | 9/24/2024 | 0.9 | Update customer property rights deck with updated stablecoin analysis materials |
| Jauregui, Stefon | 9/25/2024 | 0.6 | Call with S. Jauregui and M. Tresser (A&M) to discuss distribution workstream update procedures |
| Tresser, Miles | 9/25/2024 | 1.9 | Edit sweep address balance by month analysis to include breakout by entity and individual sweep address |
| Tresser, Miles | 9/25/2024 | 0.8 | Compile refreshed internal process reporting for distribution workstream updates |
| Tresser, Miles | 9/25/2024 | 0.6 | Call with S. Jauregui and M. Tresser (A&M) to discuss distribution workstream update procedures |
| Walia, Gaurav | 9/25/2024 | 1.4 | Review the sweep address analysis and provide feedback |
| Chan, Jon | 9/26/2024 | 2.6 | Investigate activity related to several accounts for subpoena request from counsel |
| Sagen, Daniel | 9/26/2024 | 0.6 | Correspondence with J. Mennie (A&M) regarding support for proposed avoidance action settlement |
| Tresser, Miles | 9/26/2024 | 0.7 | Update top 100 account balance by token analysis with variance analysis section |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tresser, Miles | 9/26/2024 | 0.8 | Revise top 20 user balance analysis with asset and entitlement detail |
| Tresser, Miles | 9/26/2024 | 1.4 | Edit top balance by jurisdiction analysis layout and update with asset and entitlement detail |
| Tresser, Miles | 9/26/2024 | 1.2 | Add scheduled balances to top accounts with funds in deposit address analysis |
| Walia, Gaurav | 9/26/2024 | 0.9 | Update the customer property rights support binder |
| Walia, Gaurav | 9/26/2024 | 1.4 | Update the customer property rights support materials |
| Chan, Jon | 9/27/2024 | 2.9 | Investigate activity related to accounts involving trading activity over a period of time for internal request |
| Chan, Jon | 9/27/2024 | 2.8 | Investigate activity related to several individuals and entities for subpoena request from counsel |
| Ramanathan, Kumanan | 9/27/2024 | 0.2 | Review of litigation matter re: tracing of assets and correspond with counsel |
| Tresser, Miles | 9/27/2024 | 0.6 | Revise formatting of the Bitcoin tracing analysis documentation |
| Tresser, Miles | 9/29/2024 | 1.2 | Cross reference scheduled balances and petition time balances for users across scheduled balance by coin and accounts with deposit address analysis |
| Tresser, Miles | 9/29/2024 | 1.1 | Update BTC tracing analysis summary include scheduled balance figures |
| **Subtotal** | | **216.9** | |

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 9/6/2024 | 0.9 | Review of potential for declaration regarding Celsius trust |
| Mosley, Ed | 9/9/2024 | 0.9 | Review of and prepare comments to draft of declaration in support of Sealing motion |
| Mosley, Ed | 9/9/2024 | 0.2 | Discussion with K.Ramanathan (A&M) regarding declaration in support of sealing motion |
| Mosley, Ed | 9/9/2024 | 0.2 | Discussion with B.Glueckstein (S&C) regarding declaration in support of sealing motion |
| Ramanathan, Kumanan | 9/9/2024 | 0.2 | Discussion with K.Ramanathan (A&M) regarding declaration in support of sealing motion |
| Ramanathan, Kumanan | 9/9/2024 | 1.2 | Review of Celsius filed materials relating to sealing declaration |
| Ramanathan, Kumanan | 9/9/2024 | 0.2 | Call with B. Zonenshayn (S&C) to discuss changes to declaration for customer name redaction |
| Chambers, Henry | 9/10/2024 | 0.2 | Perform preparation regarding supplemental disclosure declaration |
| Mosley, Ed | 9/10/2024 | 0.3 | Review of and prepare comments to updated draft of declaration in support of Sealing motion |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 9/10/2024 | 0.2 | Discussion with S.Jensen (A&M) regarding supplemental disclosure declaration |
| Mosley, Ed | 9/10/2024 | 0.2 | Discussion with K.Ramanathan (A&M) regarding updates to declaration in support of sealing motion |
| Mosley, Ed | 9/10/2024 | 0.2 | Discussion with H.Chambers (A&M) regarding supplemental disclosure declaration |
| Ramanathan, Kumanan | 9/10/2024 | 0.2 | Discussion with E. Mosley, K.Ramanathan (A&M) regarding updates to declaration in support of sealing motion |
| Ramanathan, Kumanan | 9/10/2024 | 1.6 | Review of declaration, statement, supporting materials, and provide comments |
| Mosley, Ed | 9/11/2024 | 0.2 | Discussion with K.Ramanathan (A&M) regarding supplemental declaration |
| Ramanathan, Kumanan | 9/11/2024 | 0.2 | Discussion with E. Mosley, K.Ramanathan (A&M) regarding supplemental declaration |
| Paolinetti, Sergio | 9/18/2024 | 0.7 | Review previous mediation statement and filed complaints for binder preparation |
| Paolinetti, Sergio | 9/18/2024 | 2.4 | Create summary of investments in dispute and timeline overview |
| Paolinetti, Sergio | 9/18/2024 | 0.8 | Analyze settlement proposals related to venture investments in dispute |
| Paolinetti, Sergio | 9/18/2024 | 1.2 | Review cancellation and share transfer agreements for upcoming court hearing |
| Paolinetti, Sergio | 9/18/2024 | 1.9 | Estimate net preference exposure for certain parties linked to upcoming court hearing |
| Walia, Gaurav | 9/18/2024 | 2.9 | Prepare an outline of the objections support materials |
| Walia, Gaurav | 9/18/2024 | 1.9 | Review the preference calculation for a specific customer and provide feedback |
| Walia, Gaurav | 9/19/2024 | 2.4 | Review the draft support binder and provide feedback |
| Walia, Gaurav | 9/19/2024 | 1.4 | Review the current pricing analysis and provide feedback |
| Walia, Gaurav | 9/19/2024 | 0.8 | Prepare an updated wallet type analysis |
| Walia, Gaurav | 9/19/2024 | 0.7 | Discuss deposition preparation with C. Brantley, G. Walia, and H. Trent (A&M) |
| Brantley, Chase | 9/20/2024 | 0.7 | Discuss deposition preparation with S. Coverick, K. Ramanathan, A. Titus, and C. Brantley (A&M) |
| Heath, Peyton | 9/20/2024 | 0.7 | Deposition preparation discussion with P. Heath, G. Walia, and H. Trent (A&M) |
| Paolinetti, Sergio | 9/20/2024 | 0.2 | Meeting with H. Trent, S. Paolinetti (A&M) re: flowchart of transactions with investment in dispute |
| Paolinetti, Sergio | 9/20/2024 | 1.2 | Create slide to summarize transactions timeline for settlement proposal binder |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***September 1, 2024 through September 30, 2024***

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/20/2024 | 0.7 | Discuss deposition preparation with S. Coverick, K. Ramanathan, A. Titus, and C. Brantley (A&M) |
| Titus, Adam | 9/20/2024 | 0.7 | Discuss deposition preparation with S. Coverick, K. Ramanathan, A. Titus, and C. Brantley (A&M) |
| Trent, Hudson | 9/20/2024 | 0.7 | Deposition preparation discussion with P. Heath, G. Walia, and H. Trent (A&M) |
| Walia, Gaurav | 9/20/2024 | 2.8 | Review the draft deposition support binder and provide feedback |
| Walia, Gaurav | 9/20/2024 | 0.7 | Deposition preparation discussion with P. Heath, G. Walia, and H. Trent (A&M) |
| Walia, Gaurav | 9/21/2024 | 1.9 | Review the updated deposition support binder and provide feedback |
| Walia, Gaurav | 9/22/2024 | 2.8 | Review the full deposition support binder and provide feedback |
| Heath, Peyton | 9/23/2024 | 1.4 | Discuss updates to deposition preparation materials with H. Trent and P. Heath (A&M) |
| Heath, Peyton | 9/23/2024 | 1.8 | Review updated materials in connection with deposition preparation and provide feedback regarding same |
| Heath, Peyton | 9/23/2024 | 1.3 | Review comparable cases analysis in connection with deposition preparation |
| Johnston, David | 9/23/2024 | 2.6 | Review court filings in relation to certain wind down entity assets and related objections |
| Trent, Hudson | 9/23/2024 | 1.4 | Discuss updates to deposition preparation materials with H. Trent and P. Heath (A&M) |
| Sagen, Daniel | 9/24/2024 | 0.2 | Call with D. Sagen, S. Jauregui, and M. Tresser (A&M) re: declaration plan confirmation support materials |
| Sagen, Daniel | 9/24/2024 | 1.6 | Research various data sources and prepare summary materials within declaration support binder |
| Sagen, Daniel | 9/24/2024 | 1.4 | Update support materials within customer property rights section of declaration support binder |
| Sagen, Daniel | 9/24/2024 | 1.4 | Update summary and detailed support materials within declaration support binder |
| Sagen, Daniel | 9/24/2024 | 1.2 | Review draft Plan confirmation declaration, annotate fir review with team for purposes of creating support schedules |
| Sagen, Daniel | 9/24/2024 | 0.6 | Prepare digital asset assumption process statements for purposes of declaration support materials |
| Sagen, Daniel | 9/24/2024 | 0.2 | Call with G. Walia and D. Sagen (A&M) to discuss preparation of Mosley Declaration support binder |
| Walia, Gaurav | 9/24/2024 | 1.4 | Prepare several support slides regarding stablecoins regarding customer property rights |
| Walia, Gaurav | 9/24/2024 | 1.7 | Prepare supporting schedules for the Mosely Declaration |
| Walia, Gaurav | 9/24/2024 | 2.8 | Review the Mosley Declaration and provide feedback |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 9/25/2024 | 0.7 | Call with E. Mosley, K. Ramanathan, L. Ryan, D. Johnston, and C. Arnett (A&M) to discuss latest draft of declaration in support of confirmation of the second joint chapter 11 plan of reorganization |
| Blanks, David | 9/25/2024 | 1.4 | Discuss deposition prep analysis related to relevant claims with S. Coverick, C. Brantley, D. Blanks, G. Walia, and H. Trent (A&M) |
| Blanks, David | 9/25/2024 | 2.9 | Deposition preparation discussion with S. Coverick, C. Brantley, D. Blanks, P. Heath and H. Trent (A&M) |
| Brantley, Chase | 9/25/2024 | 2.4 | Prepare outline of questions and open items for deposition walkthrough with S. Coverick |
| Brantley, Chase | 9/25/2024 | 2.9 | Deposition preparation discussion with S. Coverick, C. Brantley, D. Blanks, P. Heath and H. Trent (A&M) |
| Brantley, Chase | 9/25/2024 | 1.4 | Discuss deposition prep analysis related to relevant claims with S. Coverick, C. Brantley, D. Blanks, G. Walia, and H. Trent (A&M) |
| Brantley, Chase | 9/25/2024 | 0.5 | Discuss deposition prep related to Plan objection with K. Ramanathan, C. Brantley, G. Walia, and H. Trent (A&M) |
| Heath, Peyton | 9/25/2024 | 2.9 | Deposition preparation discussion with S. Coverick, C. Brantley, D. Blanks, P. Heath and H. Trent (A&M) |
| Ramanathan, Kumanan | 9/25/2024 | 0.6 | Call with R. Gordon, D. Hainline, K. Ramanathan, D. Sagen (A&M) to discuss comments on declaration in support of confirmation of the second joint chapter 11 plan of reorganization |
| Ramanathan, Kumanan | 9/25/2024 | 0.5 | Discuss deposition prep related to Plan objection with K. Ramanathan, C. Brantley, G. Walia, and H. Trent (A&M) |
| Ramanathan, Kumanan | 9/25/2024 | 0.7 | Call with E. Mosley, K. Ramanathan, L. Ryan, D. Johnston, and C. Arnett (A&M) to discuss latest draft of declaration in support of confirmation of the second joint chapter 11 plan of reorganization |
| Ryan, Laureen | 9/25/2024 | 0.7 | Call with E. Mosley, K. Ramanathan, L. Ryan, D. Johnston, and C. Arnett (A&M) to discuss latest draft of declaration in support of confirmation of the second joint chapter 11 plan of reorganization |
| Sagen, Daniel | 9/25/2024 | 1.4 | Update crypto overview schedules within declaration support binder |
| Sagen, Daniel | 9/25/2024 | 1.4 | Research and provide feedback to questions flagged within draft Mosley declaration |
| Sagen, Daniel | 9/25/2024 | 1.3 | Prepare additional support schedules for crypto overview and customer property rights sections of declaration |
| Sagen, Daniel | 9/25/2024 | 0.9 | Review updated draft of declaration and compare against support binder to confirm alignment |
| Sagen, Daniel | 9/25/2024 | 0.9 | Call with D. Sagen and S. Jauregui (A&M) to walk through current draft of declaration in support of confirmation of the second joint chapter 11 plan of reorganization |
| Sagen, Daniel | 9/25/2024 | 0.7 | Prepare and distribute question list with accounting team for open support items pertaining to fiat transfers |
| Sagen, Daniel | 9/25/2024 | 0.6 | Call with R. Gordon, D. Hainline, K. Ramanathan, D. Sagen (A&M) to discuss comments on declaration in support of confirmation of the second joint chapter 11 plan of reorganization |
| Sagen, Daniel | 9/25/2024 | 0.6 | Call with G. Walia, D. Sagen, S. Jauregui, A. Selwood, and M. Tresser (A&M) to discuss preliminary updates to plan confirmation declaration support materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 9/25/2024 | 0.5 | Call with G. Walia, D. Sagen, S. Jauregui, A. Selwood, and M. Tresser (A&M) re: reference additions for confirmation declaration support binder |
| Sagen, Daniel | 9/25/2024 | 0.4 | Correspondence with M. Mirando and K. Reid (A&M) regarding FTX terms of service support for declaration binder |
| Selwood, Alexa | 9/25/2024 | 0.9 | Research digital asset information sources for Plan Confirmation Binder |
| Selwood, Alexa | 9/25/2024 | 2.1 | Research resources on digital assets terminology to support Mosley declaration |
| Trent, Hudson | 9/25/2024 | 2.9 | Deposition preparation discussion with S. Coverick, C. Brantley, D. Blanks, P. Heath and H. Trent (A&M) |
| Trent, Hudson | 9/25/2024 | 0.5 | Discuss deposition prep related to Plan objection with K. Ramanathan, C. Brantley, G. Walia, and H. Trent (A&M) |
| Tresser, Miles | 9/25/2024 | 2.4 | Update confirmation declaration support with additional general and customer property rights related support citations |
| Walia, Gaurav | 9/25/2024 | 0.5 | Discuss deposition prep related to Plan objection with K. Ramanathan, C. Brantley, G. Walia, and H. Trent (A&M) |
| Walia, Gaurav | 9/25/2024 | 1.4 | Discuss deposition prep analysis related to relevant claims with S. Coverick, C. Brantley, D. Blanks, G. Walia, and H. Trent (A&M) |
| Walia, Gaurav | 9/25/2024 | 1.7 | Prepare template of several statements requiring support in the declarations |
| Walia, Gaurav | 9/25/2024 | 1.9 | Review the updated declaration support materials and provide feedback |
| Walia, Gaurav | 9/25/2024 | 2.6 | Review the next iteration of the Mosley declaration and provide feedback |
| Blanks, David | 9/26/2024 | 1.0 | Mosley Confirmation declaration review with B. Zonenshayn and others (S&C), D. Blanks, C. Brantley, G. Walia, and H. Trent (A&M) |
| Blanks, David | 9/26/2024 | 1.7 | Confirmation Declaration review with B. Glueckstein and others (S&C), S. Coverick, D. Blanks, C. Brantley, and K. Ramanathan (A&M) |
| Blanks, David | 9/26/2024 | 0.4 | Mosley Confirmation declaration review with B. Zonenshayn and others (S&C), L. Ryan, D. Blanks, C. Brantley, G. Walia, and H. Trent (A&M) |
| Brantley, Chase | 9/26/2024 | 1.0 | Mosley Confirmation declaration review with B. Zonenshayn and others (S&C), D. Blanks, C. Brantley, G. Walia, and H. Trent (A&M) |
| Brantley, Chase | 9/26/2024 | 1.7 | Confirmation Declaration review with B. Glueckstein and others (S&C), S. Coverick, D. Blanks, C. Brantley, and K. Ramanathan (A&M) |
| Brantley, Chase | 9/26/2024 | 0.4 | Mosley Confirmation declaration review with B. Zonenshayn and others (S&C), L. Ryan, D. Blanks, C. Brantley, G. Walia, and H. Trent (A&M) |
| Gordon, Robert | 9/26/2024 | 0.1 | Call with L. Ryan, R. Gordon (A&M) to discuss Confirmation declaration draft |
| Jauregui, Stefon | 9/26/2024 | 0.2 | Call with D. Sagen and S. Jauregui (A&M) to discuss additional updates to plan confirmation declaration support materials |
| Jauregui, Stefon | 9/26/2024 | 0.4 | Call with D. Sagen, D, Hainline, and S. Jauregui, (A&M) to discuss outstanding support items for confirmation declaration |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 9/26/2024 | 2.2 | Draft support schedule for Transfers and Trades of Fiat Currency based on exhibit in Mosley declaration, include corresponding slides from customer property rights support presentation and corresponding analyses |
| Jauregui, Stefon | 9/26/2024 | 2.4 | Prepare Transfers and Trades of Cryptocurrency support schedule for corresponding exhibit in Mosley declaration, include support from previously prepared analyses |
| Jauregui, Stefon | 9/26/2024 | 0.4 | Call with K. Ramanathan, S. Jauregui, and M. Tresser (A&M) to discuss edits to plan confirmation declaration materials |
| Jauregui, Stefon | 9/26/2024 | 1.8 | Put together support schedule for Commingling of Fiat Currency based on exhibit in Mosley declaration, include corresponding slides from customer property rights support presentation and corresponding analyses |
| Jauregui, Stefon | 9/26/2024 | 1.9 | Prepare Deposits and Withdrawals of Fiat Currency support schedule for corresponding property exhibit in Mosley declaration, include support from previously prepared analyses and presentations |
| Jauregui, Stefon | 9/26/2024 | 1.7 | Put together Stablecoin support schedule for corresponding exhibit in Mosley declaration, include support from previously prepared analyses |
| Jauregui, Stefon | 9/26/2024 | 0.8 | Call with S. Jauregui and M. Tresser (A&M) re: edits to updated customer property rights support binder |
| Jauregui, Stefon | 9/26/2024 | 0.6 | Call with S. Jauregui and M. Tresser (A&M) to discuss revisions to plan confirmation declaration support |
| Jauregui, Stefon | 9/26/2024 | 0.2 | Call with G. Walia and S. Jauregui (A&M) to review updates made to confirmation declaration support binder |
| Kearney, Kevin | 9/26/2024 | 0.4 | Call with K. Kearney, A. Selwood, and M. Tresser (A&M) to discuss confirmation declaration reference support materials |
| Mosley, Ed | 9/26/2024 | 2.9 | Review of customer property objections from adversarial proceeding for impact on declaration in support of confirmation |
| Mosley, Ed | 9/26/2024 | 1.0 | Discuss edits to Mosley Confirmation declaration with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, C. Arnett, R. Gordon, and K. Ramanathan (A&M) |
| Mosley, Ed | 9/26/2024 | 1.1 | Review of and prepare comments to 9/26 updated draft of Coverick declaration in support of plan |
| Mosley, Ed | 9/26/2024 | 1.9 | Review of and prepare comments to 9/26 updated draft of Mosley declaration regarding tracing and substantive consolidation in support of plan |
| Paolinetti, Sergio | 9/26/2024 | 0.8 | Review certain pre-petition token purchases for global settlement proposals |
| Paolinetti, Sergio | 9/26/2024 | 0.7 | Analyze vesting schedule connected to pre-petition token purchases in auctions |
| Ramanathan, Kumanan | 9/26/2024 | 0.6 | Correspondence with K. Ramanathan, G. Walia and D. Sagen (A&M) to discuss changes to declaration in support of Plan confirmation |
| Ramanathan, Kumanan | 9/26/2024 | 1.0 | Discuss edits to Mosley Confirmation declaration with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, C. Arnett, R. Gordon, and K. Ramanathan (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/26/2024 | 1.7 | Confirmation Declaration review with B. Glueckstein and others (S&C), S. Coverick, D. Blanks, C. Brantley, and K. Ramanathan (A&M) |
| Ryan, Laureen | 9/26/2024 | 0.1 | Call with L. Ryan, R. Gordon (A&M) to discuss Confirmation declaration draft |
| Ryan, Laureen | 9/26/2024 | 0.4 | Mosley Confirmation declaration review with B. Zonenshayn and others (S&C), L. Ryan, D. Blanks, C. Brantley, G. Walia, and H. Trent (A&M) |
| Sagen, Daniel | 9/26/2024 | 0.2 | Call with H. Trent, C. Stockmeyer, D. Sagen, A. Selwood (A&M), to review token settlement summary |
| Sagen, Daniel | 9/26/2024 | 0.2 | Call with D. Sagen, S. Jauregui, M. Tresser, A. Selwood (A&M) to review confirmation declaration support binder exhibits |
| Sagen, Daniel | 9/26/2024 | 0.9 | Review revised draft of declaration provided by S&C, identify updates to incorporate in support binder |
| Sagen, Daniel | 9/26/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M), to discuss 3PE account settlement analysis and balance reconciliation |
| Sagen, Daniel | 9/26/2024 | 0.2 | Call with D. Sagen and S. Jauregui (A&M) to discuss additional updates to plan confirmation declaration support materials |
| Sagen, Daniel | 9/26/2024 | 2.3 | Update declaration support file to incorporate additional references and align layout throughout file |
| Sagen, Daniel | 9/26/2024 | 1.6 | Review updated declaration support binder, complete quality control checks for accuracy of references |
| Sagen, Daniel | 9/26/2024 | 1.2 | Review objections to Plan of Reorganization, draft summary of main objection points for further analysis |
| Sagen, Daniel | 9/26/2024 | 0.7 | Advise S. Jauregui and A. Selwood (A&M) regarding updates to declaration support binder |
| Sagen, Daniel | 9/26/2024 | 0.6 | Correspondence with K. Ramanathan, G. Walia and D. Sagen (A&M) to discuss changes to declaration in support of Plan confirmation |
| Sagen, Daniel | 9/26/2024 | 0.4 | Call with G. Walia, D. Sagen, A. Selwood (A&M) re: revisions to confirmation declaration support |
| Sagen, Daniel | 9/26/2024 | 0.4 | Call with D. Sagen, D, Hainline, and S. Jauregui, (A&M) to discuss outstanding support items for confirmation declaration |
| Sagen, Daniel | 9/26/2024 | 0.4 | Call with A. Selwood and D. Sagen (A&M) to review edits to Plan Confirmation declaration support binder |
| Sagen, Daniel | 9/26/2024 | 1.3 | Review comments from Sygnia re: Confirmation support declaration, incorporate feedback for discussion |
| Selwood, Alexa | 9/26/2024 | 1.4 | Complete quality control check of Confirmation support binder references |
| Selwood, Alexa | 9/26/2024 | 0.4 | Call with K. Kearney, A. Selwood, and M. Tresser (A&M) to discuss confirmation declaration reference support materials |
| Selwood, Alexa | 9/26/2024 | 0.2 | Review defined terms in Plan Confirmation Declaration |
| Selwood, Alexa | 9/26/2024 | 1.9 | Analyze Declaration references in Plan Confirmation materials |
| Selwood, Alexa | 9/26/2024 | 1.3 | Analyze Terms of Service agreements for Mosley Declaration exhibits |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 9/26/2024 | 1.3 | Analyze changes in Plan Confirmation Declaration drafts provided |
| Selwood, Alexa | 9/26/2024 | 2.1 | Prepare Plan Confirmation Declaration support binder digital asset analysis |
| Selwood, Alexa | 9/26/2024 | 0.4 | Call with G. Walia, D. Sagen, A. Selwood (A&M) re: revisions to of confirmation declaration support |
| Selwood, Alexa | 9/26/2024 | 0.4 | Call with A. Selwood and D. Sagen (A&M) to review edits to Plan Confirmation declaration support binder |
| Selwood, Alexa | 9/26/2024 | 0.2 | Call with D. Sagen, S. Jauregui, M. Tresser, A. Selwood (A&M) to review confirmation declaration support binder exhibits |
| Stockmeyer, Cullen | 9/26/2024 | 0.2 | Call with H. Trent, C. Stockmeyer, D. Sagen, A. Selwood (A&M), to review token settlement summary |
| Trent, Hudson | 9/26/2024 | 1.0 | Mosley Confirmation declaration review with B. Zonenshayn and others (S&C), D. Blanks, C. Brantley, G. Walia, and H. Trent (A&M) |
| Trent, Hudson | 9/26/2024 | 0.2 | Call with H. Trent, C. Stockmeyer, D. Sagen, A. Selwood (A&M), to review token settlement summary |
| Trent, Hudson | 9/26/2024 | 0.4 | Mosley Confirmation declaration review with B. Zonenshayn and others (S&C), L. Ryan, D. Blanks, C. Brantley, G. Walia, and H. Trent (A&M) |
| Tresser, Miles | 9/26/2024 | 0.4 | Call with K. Kearney, A. Selwood, and M. Tresser (A&M) to discuss confirmation declaration reference support materials |
| Tresser, Miles | 9/26/2024 | 0.8 | Call with S. Jauregui and M. Tresser (A&M) re: edits to updated customer property rights support binder |
| Tresser, Miles | 9/26/2024 | 0.2 | Call with D. Sagen, S. Jauregui, M. Tresser, A. Selwood (A&M) to review confirmation declaration support binder exhibits |
| Tresser, Miles | 9/26/2024 | 0.4 | Call with K. Ramanathan, S. Jauregui, and M. Tresser (A&M) to discuss edits to plan confirmation declaration materials |
| Tresser, Miles | 9/26/2024 | 1.9 | Update support and relink table of contents for refreshed confirmation binder contents |
| Walia, Gaurav | 9/26/2024 | 0.6 | Correspondence with K. Ramanathan, G. Walia and D. Sagen (A&M) to discuss changes to declaration in support of Plan confirmation |
| Walia, Gaurav | 9/26/2024 | 0.2 | Call with G. Walia and S. Jauregui (A&M) to review updates made to confirmation declaration support binder |
| Walia, Gaurav | 9/26/2024 | 0.9 | Review the retail customer's objection to the plan |
| Walia, Gaurav | 9/26/2024 | 1.0 | Mosley Confirmation declaration review with B. Zonenshayn and others (S&C), L. Ryan, D. Blanks, C. Brantley, G. Walia, and H. Trent (A&M) |
| Walia, Gaurav | 9/26/2024 | 1.1 | Review Sygnia' s edits to the declaration and provide feedback |
| Walia, Gaurav | 9/26/2024 | 1.2 | Prepare a summary of the excluded party list process |
| Walia, Gaurav | 9/26/2024 | 1.7 | Discuss edits to Confirmation Declaration with B. Zonenshayn and others (S&C), G. Walia and H. Trent (A&M) |
| Walia, Gaurav | 9/26/2024 | 0.9 | Prepare an initial draft of questions for the Mosley declaration |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/26/2024 | 1.2 | Prepare a summary of the support and declaration materials for plan confirmation |
| Walia, Gaurav | 9/26/2024 | 0.4 | Call with G. Walia, D. Sagen, A. Selwood (A&M) re: revisions to of confirmation declaration support |
| Walia, Gaurav | 9/26/2024 | 0.4 | Mosley Confirmation declaration review with B. Zonenshayn and others (S&C), D. Blanks, C. Brantley, G. Walia, and H. Trent (A&M) |
| Jauregui, Stefon | 9/27/2024 | 0.3 | Call with D. Sagen and S. Jauregui (A&M) to walk through latest draft of plan confirmation declaration support materials, discuss next steps |
| Jauregui, Stefon | 9/27/2024 | 2.1 | Put together shortfall analysis based on questions received from internal group, include customer entitlements for USD and FBO account balances |
| Jauregui, Stefon | 9/27/2024 | 1.8 | Begin drafting reliance presentation materials, per discussions with internal team and for the purpose of inclusion within plan confirmation declaration binder materials |
| Jauregui, Stefon | 9/27/2024 | 1.3 | Prepare revised commingling of bank accounts materials, for the purpose of inclusion within property rights section of plan confirmation declaration binder |
| Jauregui, Stefon | 9/27/2024 | 1.3 | Build out additional fiat currency support schedule, include BTC volume activity on exchanges since inception and corresponding dollar values |
| Jauregui, Stefon | 9/27/2024 | 0.2 | Call with D. Sagen, S. Jauregui, A. Selwood, and M. Tresser (A&M) to discuss timing of edits for declaration support binder |
| Jauregui, Stefon | 9/27/2024 | 0.2 | Call with G. Walia and S. Jauregui(A&M) to discuss latest updates to declaration support binder |
| Jauregui, Stefon | 9/27/2024 | 0.7 | Call with S. Jauregui and M. Tresser (A&M) regarding revisions to plan confirmation declaration support |
| Jauregui, Stefon | 9/27/2024 | 0.7 | Review commingling of bank accounts presentation materials, note potential items to bring into plan confirmation declaration materials and questions to raise with internal team |
| Jauregui, Stefon | 9/27/2024 | 0.8 | Call with S. Jauregui and M. Tresser (A&M) to discuss organization of court filings for deposition preparation |
| Jauregui, Stefon | 9/27/2024 | 0.7 | Review latest draft of Customer Property Rights Hearing Support Binder, update table of contents and tweak overall layout, circulate revised version with internal team for review / further comments |
| Jauregui, Stefon | 9/27/2024 | 1.1 | Adjust reliance materials based on initial feedback received from internal team, include links to relevant documents and note items to include going forward |
| Mosley, Ed | 9/27/2024 | 3.1 | Review of and prepare comments to draft of the Plan Confirmation memorandum |
| Mosley, Ed | 9/27/2024 | 1.9 | Review of and provide comments to updated draft of Mosley declaration in support of confirmation |
| Mosley, Ed | 9/27/2024 | 2.8 | Review of crypto support materials for declaration in support of confirmation |
| Mosley, Ed | 9/27/2024 | 2.8 | Review of tracing support materials for declaration in support of confirmation |
| Paolinetti, Sergio | 9/27/2024 | 0.6 | Draft summary of terms from Debtors' proposed settlement for overview deck |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 9/27/2024 | 0.7 | Update illustrative preference analysis in global settlement overview tearsheet |
| Ramanathan, Kumanan | 9/27/2024 | 0.1 | Call with B. Zonenshayn (S&C) to discuss updates to declaration |
| Ramanathan, Kumanan | 9/27/2024 | 0.2 | Call with S. Clarke (S&C) to discuss updates to declaration |
| Ramanathan, Kumanan | 9/27/2024 | 0.4 | Correspondence with K. Ramanathan (A&M) regarding crypto overview materials for Plan confirmation support binder |
| Ryan, Laureen | 9/27/2024 | 0.9 | Correspond with A&M on Mosley Confirmation declaration draft and review attachments thereto |
| Sagen, Daniel | 9/27/2024 | 1.6 | Prepare updated crypto overview support materials for purposes of Plan confirmation support binder |
| Sagen, Daniel | 9/27/2024 | 1.2 | Analyze source data from accounting team to prepare draft summary table to assist with support re: fiat transfers in declaration |
| Sagen, Daniel | 9/27/2024 | 1.1 | Review updated drafts of Plan support declaration, document changes and call outs for further review |
| Sagen, Daniel | 9/27/2024 | 0.7 | Review updated declaration support binder for completeness, provide feedback for update |
| Sagen, Daniel | 9/27/2024 | 0.7 | Incorporate Plan support declaration language and reference updates into support binder |
| Sagen, Daniel | 9/27/2024 | 0.4 | Correspondence with K. Ramanathan (A&M) regarding crypto overview materials for Plan confirmation support binder |
| Sagen, Daniel | 9/27/2024 | 0.4 | Advise S. Jauregui (A&M) regarding preparation of public filings reference summary |
| Sagen, Daniel | 9/27/2024 | 0.3 | Call with D. Sagen and S. Jauregui (A&M) to walk through latest draft of plan confirmation declaration support materials, discuss next steps |
| Sagen, Daniel | 9/27/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to discuss Plan Confirmation declaration support binder exhibits |
| Sagen, Daniel | 9/27/2024 | 0.8 | Review and provide feedback regarding public filings support summary |
| Selwood, Alexa | 9/27/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to discuss Plan Confirmation declaration support binder exhibits |
| Selwood, Alexa | 9/27/2024 | 0.2 | Call with D. Sagen, S. Jauregui, A. Selwood, and M. Tresser (A&M) to discuss timing of edits for declaration support binder |
| Selwood, Alexa | 9/27/2024 | 1.3 | Compile plan of reorganization related reference documents for customer property rights support binder |
| Selwood, Alexa | 9/27/2024 | 1.1 | Compile summary of supporting filings for hearing and declaration reliance materials |
| Selwood, Alexa | 9/27/2024 | 1.8 | Prepare customer property rights support binder hard copies |
| Selwood, Alexa | 9/27/2024 | 0.7 | Update reference navigation links for customer property rights support materials |
| Tresser, Miles | 9/27/2024 | 0.7 | Call with S. Jauregui and M. Tresser (A&M) regarding revisions to plan confirmation declaration support |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tresser, Miles | 9/27/2024 | 0.8 | Call with S. Jauregui and M. Tresser (A&M) to discuss organization of court filings for deposition preparation |
| Tresser, Miles | 9/27/2024 | 0.9 | Refresh customer property rights deck to include likely confirmation question to arise and their answers |
| Tresser, Miles | 9/27/2024 | 0.2 | Call with D. Sagen, S. Jauregui, A. Selwood, M. Tresser (A&M) to discuss timing of edits for declaration support binder |
| Walia, Gaurav | 9/27/2024 | 1.8 | Review the updated Mosley declaration and provide commentary |
| Walia, Gaurav | 9/27/2024 | 1.3 | Review the updated Plan confirmation reply and provide feedback |
| Walia, Gaurav | 9/27/2024 | 0.9 | Prepare an initial list of reliance materials to support the Mosley declaration |
| Walia, Gaurav | 9/27/2024 | 1.4 | Provide updated language to the Mosley declaration |
| Walia, Gaurav | 9/27/2024 | 0.2 | Call with G. Walia and S. Jauregui (A&M) to discuss latest updates to declaration support binder |
| Walia, Gaurav | 9/27/2024 | 1.6 | Review the updated support pinder and provide feedback |
| Walia, Gaurav | 9/27/2024 | 1.7 | Review the updated Coverick declaration and provide feedback |
| Witherspoon, Samuel | 9/27/2024 | 1.4 | Prepare detailed count list of reconciled and allowed claims estimated at the effective date |
| Witherspoon, Samuel | 9/27/2024 | 1.8 | Finalize summary of claim reconciliation status of claims by count and dollar amount |
| Witherspoon, Samuel | 9/27/2024 | 2.1 | Create summary of claim reconciliation status of claims by Plan class |
| Clayton, Lance | 9/28/2024 | 0.5 | Review confirmation declaration re: confirmation support |
| Clayton, Lance | 9/28/2024 | 0.4 | Call with A. Titus, L. Clayton, S. Paolinetti (A&M) to review declaration plan confirmation support related to venture investments |
| Clayton, Lance | 9/28/2024 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton, S. Paolinetti (A&M) re: plan confirmation support in connection to venture investments |
| Glustein, Steven | 9/28/2024 | 0.3 | Provide comments on Omnibus reply to objections to confirmation relating to Plan of Reorganization |
| Glustein, Steven | 9/28/2024 | 0.6 | Provide comments on Mosely declaration relating to Plan Confirmation |
| Glustein, Steven | 9/28/2024 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton, S. Paolinetti (A&M) re: plan confirmation support in connection to venture investments |
| Glustein, Steven | 9/28/2024 | 0.6 | Provide comments on Confirmation Memorandum relating to Plan Confirmation |
| Glustein, Steven | 9/28/2024 | 0.9 | Review Omnibus reply to objections to confirmation relating to Plan of Reorganization |
| Glustein, Steven | 9/28/2024 | 0.8 | Review Confirmation Memorandum relating to Plan Confirmation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/28/2024 | 0.7 | Review Mosely declaration relating to Plan Confirmation |
| Glustein, Steven | 9/28/2024 | 0.5 | Review Coverick declaration relating to Plan Confirmation |
| Glustein, Steven | 9/28/2024 | 0.4 | Provide comments on Coverick declaration relating to Plan Confirmation |
| Jauregui, Stefon | 9/28/2024 | 0.8 | Analyze latest draft of Plan Confirmation Memorandum, make note of references to Mosley declaration and corresponding support |
| Jauregui, Stefon | 9/28/2024 | 0.2 | Call with G. Walia, S. Jauregui, and M. Tresser to discuss updates to binder containing confirmation support materials |
| Jauregui, Stefon | 9/28/2024 | 1.4 | Adjust Commingling of Fiat Currency support scheduled based on latest feedback, include additional links to source materials |
| Jauregui, Stefon | 9/28/2024 | 0.9 | Update support schedule for Transfers and Trades of Fiat Currency, based on exhibit in Mosley declaration, include additional presentation material references |
| Jauregui, Stefon | 9/28/2024 | 1.1 | Refresh Deposits and Withdrawals of Fiat Currency support schedule for corresponding property rights exhibit in Mosley declaration |
| Jauregui, Stefon | 9/28/2024 | 0.9 | Review LayerZero filings per discussions with internal group, note potential documents to include within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 9/28/2024 | 1.3 | Revise Transfers and Trades of Cryptocurrency support schedule for corresponding exhibit in Mosley declaration, include updated support and reorder documents |
| Jauregui, Stefon | 9/28/2024 | 1.1 | Review latest draft of Mosley declaration, note references to supporting materials review and items to further discuss with internal group |
| Jauregui, Stefon | 9/28/2024 | 1.2 | Update support schedule for Sweeping and Commingling of Cryptocurrency exhibit in Mosley declaration, adjust slide references and circulate with internal working group |
| Jauregui, Stefon | 9/28/2024 | 1.2 | Prepare KPIs since petition time analysis for .COM exchange, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 9/28/2024 | 1.2 | Revise draft of Stablecoin support schedule for corresponding exhibit in Mosley declaration, include updated support and reorder documents based on latest draft of declaration |
| Mosley, Ed | 9/28/2024 | 2.8 | Review of and prepare comments to updated draft of Debtors' Plan Confirmation memorandum |
| Mosley, Ed | 9/28/2024 | 1.5 | Review of and prepare comments to updated draft of Coverick declaration in support confirmation |
| Mosley, Ed | 9/28/2024 | 1.7 | Review of and prepare comments to updated draft of Mosley declaration in support of confirmation |
| Paolinetti, Sergio | 9/28/2024 | 0.4 | Call with A. Titus, L. Clayton, S. Paolinetti (A&M) to review declaration plan confirmation support related to venture investments |
| Paolinetti, Sergio | 9/28/2024 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton, S. Paolinetti (A&M) re: plan confirmation support in connection to venture investments |
| Ramanathan, Kumanan | 9/28/2024 | 0.5 | Call with K. Ramanathan, G. Walia (A&M) to discuss plan confirmation materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/28/2024 | 1.9 | Review of Mosley declaration and supporting binder |
| Ramanathan, Kumanan | 9/28/2024 | 1.4 | Review of Neuberger declaration and provide comments |
| Ryan, Laureen | 9/28/2024 | 0.6 | Correspond with A&M on Mosley Confirmation declaration draft and review attachments thereto |
| Sagen, Daniel | 9/28/2024 | 0.8 | Review drafts of additional Plan support declarations and filings to ensure correct data references throughout |
| Sagen, Daniel | 9/28/2024 | 1.4 | Update declaration support Q&A presentation for incremental crypto overview summary slides |
| Sagen, Daniel | 9/28/2024 | 0.7 | Review updated Plan support binder to ensure accuracy in mappings to revised declaration |
| Selwood, Alexa | 9/28/2024 | 0.4 | Complete quality control check of reference navigation links for customer property rights support materials and Declaration support binder |
| Selwood, Alexa | 9/28/2024 | 1.1 | Prepare hard copies of additional Plan Confirmation reference material binders for Declaration preparation |
| Selwood, Alexa | 9/28/2024 | 1.8 | Reconcile declaration updates and updated references to Plan Confirmation related court filings |
| Selwood, Alexa | 9/28/2024 | 0.3 | Review citations in filings referring to plan confirmation declaration |
| Titus, Adam | 9/28/2024 | 0.3 | Call with A. Titus, S. Glustein, L. Clayton, S. Paolinetti (A&M) re: plan confirmation support in connection to venture investments |
| Titus, Adam | 9/28/2024 | 0.4 | Call with A. Titus, L. Clayton, S. Paolinetti (A&M) to review declaration plan confirmation support related to venture investments |
| Tresser, Miles | 9/28/2024 | 1.9 | Edit defined terms designations and footnotes for confirmation declaration statements |
| Tresser, Miles | 9/28/2024 | 1.4 | Update confirmation hearing reliance materials tracker with additional internal materials and court filings |
| Tresser, Miles | 9/28/2024 | 2.2 | Reconcile reference declaration substance updates and applicable references to upcoming court filings |
| Tresser, Miles | 9/28/2024 | 1.6 | Revise external citations in filings referring to plan confirmation declaration |
| Tresser, Miles | 9/28/2024 | 1.4 | Update reference navigation links for customer property rights support materials |
| Tresser, Miles | 9/28/2024 | 1.3 | Incorporate references for interim reports and examiner reports into confirmation declaration and customer property rights support materials |
| Tresser, Miles | 9/28/2024 | 0.9 | Compile updated list and detail summary for upcoming supporting filings for hearing reliance materials |
| Tresser, Miles | 9/28/2024 | 0.2 | Call with G. Walia, S. Jauregui, and M. Tresser to discuss updates to binder containing confirmation support materials |
| Walia, Gaurav | 9/28/2024 | 2.5 | Review the plan confirmation order and provide feedback |
| Walia, Gaurav | 9/28/2024 | 2.4 | Review the Neuberger declaration and provide feedback |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/28/2024 | 2.3 | Prepare several statistics to be included in support of the declarations |
| Walia, Gaurav | 9/28/2024 | 1.4 | Review the updated Mosley declaration and provide feedback |
| Walia, Gaurav | 9/28/2024 | 1.3 | Review the objection reply and provide feedback |
| Walia, Gaurav | 9/28/2024 | 0.5 | Call with K. Ramanathan, G. Walia (A&M) to discuss plan confirmation materials |
| Walia, Gaurav | 9/28/2024 | 0.2 | Call with G. Walia, S. Jauregui, and M. Tresser to discuss updates to binder containing confirmation support materials |
| Jauregui, Stefon | 9/29/2024 | 0.7 | Review latest draft of plan confirmation declaration binder, note potential additions to support references and communicate timing to internal team members |
| Jauregui, Stefon | 9/29/2024 | 1.4 | Put together US exchange KPIs since petition time analysis based on internal discussions and for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Mosley, Ed | 9/29/2024 | 2.9 | Review of and prepare comments to draft of debtors reply to objections |
| Mosley, Ed | 9/29/2024 | 1.1 | Review of and prepare comments to draft of debtors proposed order for confirmation |
| Ramanathan, Kumanan | 9/29/2024 | 0.2 | Call with K. Ramanathan, G. Walia (A&M) to discuss plan declaration materials |
| Ramanathan, Kumanan | 9/29/2024 | 1.9 | Review of declaration materials for Neuberger, Mosley and Coverick |
| Ryan, Laureen | 9/29/2024 | 0.3 | Correspond with A&M on revised Mosley Confirmation declaration draft and review attachments thereto |
| Sagen, Daniel | 9/29/2024 | 0.4 | Review updated Plan support declaration to ensure proper data references and inclusion of edits |
| Sagen, Daniel | 9/29/2024 | 1.2 | Review examiner report to prepare materials for Q&A presentation |
| Selwood, Alexa | 9/29/2024 | 0.6 | Analyze Plan confirmation memo and reply reference materials |
| Tresser, Miles | 9/29/2024 | 0.7 | Update entitlement and asset detail for materials in customer property rights support binder |
| Tresser, Miles | 9/29/2024 | 1.2 | Create work product summary detail for customer property rights support binder |
| Walia, Gaurav | 9/29/2024 | 0.4 | Call with S. Clarke (S&C) to discuss Neuberger declaration |
| Walia, Gaurav | 9/29/2024 | 0.2 | Call with K. Ramanathan, G. Walia (A&M) to discuss plan declaration materials |
| Walia, Gaurav | 9/29/2024 | 1.1 | Review the updated plan reply memo and provide feedback |
| Walia, Gaurav | 9/29/2024 | 2.2 | Review the latest version of the Mosley declaration and provide feedback |
| Walia, Gaurav | 9/29/2024 | 2.7 | Review the latest plan confirmation support materials and provide feedback |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 9/30/2024 | 1.4 | Review updated draft of the Mosley Declaration relating to Plan Confirmation |
| Jauregui, Stefon | 9/30/2024 | 0.9 | Update .COM exchange support schedules within BTC tracing analysis, fold in additional feedback received from internal team |
| Jauregui, Stefon | 9/30/2024 | 0.7 | Step through latest draft of Customer Property Rights Hearing Support Binder, refresh table of contents and recirculate with working group |
| Jauregui, Stefon | 9/30/2024 | 0.8 | Refresh US exchange support schedules within BTC tracing analysis based on internal feedback received, note additional accounts to further diligence |
| Jauregui, Stefon | 9/30/2024 | 0.9 | Update top 100 BTC accounts analysis for US exchange, incorporate revised version into Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 9/30/2024 | 1.1 | Adjust top 100 SOL scheduled balances analysis for .COM exchange, fold revised version into Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 9/30/2024 | 1.1 | Review current turn of Plan Confirmation Memorandum, check references to Mosley declaration and corresponding support |
| Jauregui, Stefon | 9/30/2024 | 0.8 | Analyze latest version of Mosley declaration, make note of customer property rights exhibits changes |
| Mohammed, Azmat | 9/30/2024 | 0.3 | Correspondence with A. Mohammed (A&M) regarding responses to Declaration support Q&A |
| Mohammed, Azmat | 9/30/2024 | 0.6 | Document and provide technical details associated with FTX exchange code |
| Mohammed, Azmat | 9/30/2024 | 0.7 | Correspondence with D. Sagen, K. Ramanathan, A. Mohammed (A&M) regarding Plan declaration support exhibits |
| Mosley, Ed | 9/30/2024 | 2.6 | Review of updated draft version of Debtors reply brief prior to filing |
| Mosley, Ed | 9/30/2024 | 2.3 | Review of updated draft version of Debtors confirmation memorandum prior to filing |
| Mosley, Ed | 9/30/2024 | 2.4 | Review of updated draft version of Mosley declaration and prepare comments prior to filing |
| Mosley, Ed | 9/30/2024 | 1.6 | Review of updated draft version of Coverick declaration and prepare comments prior to filing |
| Mosley, Ed | 9/30/2024 | 0.4 | Meet with E. Mosley, K. Ramanathan (A&M) to discuss upcoming confirmation hearing |
| Ramanathan, Kumanan | 9/30/2024 | 0.4 | Meet with E. Mosley, K. Ramanathan (A&M) to discuss upcoming confirmation hearing |
| Ramanathan, Kumanan | 9/30/2024 | 0.7 | Correspondence with D. Sagen, K. Ramanathan, A. Mohammed (A&M) regarding Plan declaration support exhibits |
| Ramanathan, Kumanan | 9/30/2024 | 0.8 | Correspondence with D. Sagen, K. Reid, K. Ramanathan, R. Gordon (A&M) regarding Plan declaration support exhibits |
| Ryan, Laureen | 9/30/2024 | 0.3 | Correspond with A&M on updated Mosley Confirmation declaration draft and review attachments thereto |
| Sagen, Daniel | 9/30/2024 | 0.2 | Correspondence with D. Hainline (A&M) regarding responses to Declaration support Q&A |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 9/30/2024 | 0.3 | Correspondence with A. Mohammed (A&M) regarding responses to Declaration support Q&A |
| Sagen, Daniel | 9/30/2024 | 0.4 | Advise A. Selwood (A&M) regarding review of draft Plan declaration support exhibits |
| Sagen, Daniel | 9/30/2024 | 0.8 | Correspondence with D. Sagen, K. Reid, K. Ramanathan, R. Gordon (A&M) regarding Plan declaration support exhibits |
| Sagen, Daniel | 9/30/2024 | 2.4 | Review filed Declaration to update support Q&A with additional commentary |
| Sagen, Daniel | 9/30/2024 | 2.2 | Review Declaration support Q&A and prepare draft responses for further review |
| Sagen, Daniel | 9/30/2024 | 0.7 | Correspondence with D. Sagen, K. Ramanathan, A. Mohammed (A&M) regarding Plan declaration support exhibits |
| Sagen, Daniel | 9/30/2024 | 0.7 | Respond to comments from K. Ramanathan (A&M) added to Declaration support Q&A |
| Sagen, Daniel | 9/30/2024 | 1.6 | Review Examiner report to update declaration support commentary |
| Sagen, Daniel | 9/30/2024 | 1.6 | Complete quality control review of draft exhibits for Plan declaration, document feedback for update |
| Sagen, Daniel | 9/30/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to review FTX.COM Terms of Service exhibits in Plan Confirmation Declarations |
| Selwood, Alexa | 9/30/2024 | 0.4 | Create new tables of contents for Plan Confirmation Declaration support binders, and related document reference binders |
| Selwood, Alexa | 9/30/2024 | 1.2 | Prepare hard copies of additional Plan Confirmation filing binders |
| Selwood, Alexa | 9/30/2024 | 0.6 | Review paragraph references in filings referring to plan confirmation declaration |
| Selwood, Alexa | 9/30/2024 | 1.6 | Prepare soft copy of Plan Confirmation Declaration support binder |
| Selwood, Alexa | 9/30/2024 | 1.4 | Update materials in Plan Confirmation filing binders for finalized materials |
| Selwood, Alexa | 9/30/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to review FTX.COM Terms of Service exhibits in Plan Confirmation Declarations |
| Tresser, Miles | 9/30/2024 | 2.2 | Cross reference declaration language between plan confirmation declaration and support binder |
| Tresser, Miles | 9/30/2024 | 1.7 | Update and confirm declaration reference support for BTC, ETH, and SOL asset values |
| Tresser, Miles | 9/30/2024 | 1.2 | Create new tables of contents for customer property, background filing, and work product support binders |
| Tresser, Miles | 9/30/2024 | 1.1 | Revise customer property rights support binder to include declaration filing references |
| Walia, Gaurav | 9/30/2024 | 2.7 | Continue to edit script to account for output for coin metrics daily close reference pricing |
| Walia, Gaurav | 9/30/2024 | 2.1 | Edit script to account for output for coin metrics daily reference pricing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 9/30/2024 | 0.8 | Review the exhibits in the declaration and provide feedback |
| Walia, Gaurav | 9/30/2024 | 2.3 | Update the Q&A materials in support of the declarations |
| Walia, Gaurav | 9/30/2024 | 0.7 | Prepare summary support materials of key shortfall statistics |
| Walia, Gaurav | 9/30/2024 | 1.9 | Prepare a summary graphic of key claims statistics |
| Walia, Gaurav | 9/30/2024 | 1.1 | Review the updated shortfall language in the Mosley declaration and provide feedback |
| **Subtotal** | | **354.5** | |

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 9/12/2024 | 3.0 | Client travel (round trip) New York, NY to Delaware for court hearing at 50% billable time |
| Gordon, Robert | 9/19/2024 | 2.0 | Client travel to Newark from Austin for 3AC deposition at 50% billable time |
| Zhang, Qi | 9/26/2024 | 1.9 | Client travel to New York, NY from Los Angeles, CA at 50% billable time |
| Arnett, Chris | 9/30/2024 | 0.8 | Client travel to New York from Dallas for confirmation prep at 50% billable time |
| Blanks, David | 9/30/2024 | 2.5 | Client travel to New York from Dallas for confirmation prep at 50% billable time |
| **Subtotal** | | **10.2** | |

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 9/3/2024 | 1.6 | Assist in diligence request by providing voting elections for subset of scheduled claims |
| Avdellas, Peter | 9/3/2024 | 0.9 | Analyze final voting results data to identify total count and amount of claims that accepted convenience election or stipulated amount |
| Avdellas, Peter | 9/3/2024 | 0.8 | Analyze final voting results data to identify total count and amount of claims that accepted stipulated amount |
| Simoneaux, Nicole | 9/3/2024 | 1.4 | Prepare initial summary of $0 stipulated claim and convenience class elections from solicitation results |
| Avdellas, Peter | 9/4/2024 | 1.4 | Analyze customer solicitation data to identify total count and scheduled amount of claims with $0 stipulated amounts |
| Avdellas, Peter | 9/4/2024 | 1.4 | Analyze customer claims data to provide solicitation data based on subset of filed and scheduled claims to assist in diligence request |
| Lewandowski, Douglas | 9/4/2024 | 1.6 | Review master ballots against other submitted ballots to identify overlap |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 9/5/2024 | 0.3 | Correspond with S&C and A&M personnel regarding protocol for late received ballots |
| Ribman, Tucker | 9/5/2024 | 2.2 | Collaborate with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: overview of $0 stipulated claim and convenience election scenario analysis |
| Ribman, Tucker | 9/5/2024 | 2.1 | Collaborate with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: formulation of convenience class election scenario analysis |
| Simoneaux, Nicole | 9/5/2024 | 2.1 | Collaborate with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: formulation of convenience class election scenario analysis |
| Simoneaux, Nicole | 9/5/2024 | 2.9 | Formulate comprehensive scenario analysis for $0 stipulated claim election go-forward treatment based on Solicitation results |
| Tenney, Bridger | 9/5/2024 | 2.2 | Collaborate with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: overview of $0 stipulated claim and convenience election scenario analysis |
| Tenney, Bridger | 9/5/2024 | 2.1 | Collaborate with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: formulation of convenience class election scenario analysis |
| Avdellas, Peter | 9/6/2024 | 1.1 | Analyze non-customer claims data to identify all filed and scheduled claims that received solicitation packages after voting deadline |
| Avdellas, Peter | 9/6/2024 | 1.3 | Analyze final voting results data to identify defective ballot reason for claims that received solicitation package late |
| Avdellas, Peter | 9/6/2024 | 1.4 | Analyze population of claims not yet matched to a main account ID in an attempt to match to main account ID based on email address |
| Avdellas, Peter | 9/6/2024 | 1.7 | Capture total filed, scheduled, voting, and stipulated amount for claims that received solicitation package after voting deadline |
| Avdellas, Peter | 9/6/2024 | 1.3 | Identify plan class, voting amount, and stipulated amount for filed and scheduled claims that received solicitation packages after voting deadline |
| Avdellas, Peter | 9/6/2024 | 1.6 | Analyze customer claims data to identify all filed and scheduled claims that received solicitation packages after voting deadline |
| Avdellas, Peter | 9/6/2024 | 1.4 | Identify additional filed and scheduled claims for claimants that received solicitation package late based on email address |
| Simoneaux, Nicole | 9/6/2024 | 1.9 | Refresh convenience class and $0 stipulated election scenario analysis with 9/6 Kroll inputs |
| Simoneaux, Nicole | 9/6/2024 | 0.4 | Request latest $0 stipulated and convenience class elections from Kroll for utilization in scenario analysis on go-forward treatment |
| Simoneaux, Nicole | 9/6/2024 | 0.4 | Analyze time-value of money considerations for convenience class election break-even scenario |
| Avdellas, Peter | 9/9/2024 | 0.2 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Updates to late solicitation package deck |
| Avdellas, Peter | 9/9/2024 | 1.7 | Analyze population of claims that received solicitation packages late to identify total count, voting amount, and stipulated amount |
| Avdellas, Peter | 9/9/2024 | 1.6 | Prepare summary deck for claims that received solicitation package after voting deadline |
| Avdellas, Peter | 9/9/2024 | 1.4 | Analyze population of claims that received solicitation packages late to identify claims with non-voting or NFT only plan classes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 9/9/2024 | 1.2 | Analyze population of customer that accepted stipulated amount to identify total count and scheduled amount of claims that accepted $0 stipulated amount |
| Avdellas, Peter | 9/9/2024 | 0.2 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Late solicitation packages |
| Lewandowski, Douglas | 9/9/2024 | 0.2 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Late solicitation packages |
| Ramanathan, Kumanan | 9/9/2024 | 0.2 | Review of solicitation package presentation materials and provide comments |
| Sielinski, Jeff | 9/9/2024 | 0.2 | Discussion with J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re: Late solicitation packages |
| Sielinski, Jeff | 9/9/2024 | 0.2 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Updates to late solicitation package deck |
| Simoneaux, Nicole | 9/9/2024 | 0.5 | Call with D. Lewandowski and N. Simoneaux (A&M) re: PWC solicitation results diligence |
| Avdellas, Peter | 9/10/2024 | 1.4 | Identify customer claims that submitted ballot to ensure elections are reflecting in updated customer claims data |
| Avdellas, Peter | 9/10/2024 | 1.7 | Analyze solicitation records to identify voting and stipulated amounts for subset of claims to assist in diligence request |
| Simoneaux, Nicole | 9/10/2024 | 1.4 | Continue to refine $0 stipulated election scenario 3 revocation criteria based on CUD status, plan estimate reductions, objections, and other considerations |
| Simoneaux, Nicole | 9/10/2024 | 1.9 | Create comprehensive list of criteria and rationale for potentially reduced claims identified for $0 stipulated scenario 3 walkdown |
| Simoneaux, Nicole | 9/10/2024 | 3.1 | Prepare actual revocation results for $0 stipulated election scenario 3 walkdown |
| Simoneaux, Nicole | 9/10/2024 | 2.9 | Prepare actual revocation results for convenience election scenario 2 walkdown |
| Avdellas, Peter | 9/11/2024 | 1.6 | Assist in diligence request by identifying plan class, voting amount, and stipulated amount for subset of claims |
| Avdellas, Peter | 9/11/2024 | 1.3 | Identify voting amount and stipulated amount for claims that want to revoke Bahamas election |
| Avdellas, Peter | 9/11/2024 | 1.4 | Identify KYC status for claims that received solicitation packages after voting deadline |
| Ramanathan, Kumanan | 9/11/2024 | 0.6 | Review of inquiries from AHC counsel re: ballot timing and review of relevant materials |
| Simoneaux, Nicole | 9/11/2024 | 1.7 | Refine convenience class threshold analysis to identify time-value of money breakpoint of voting amount |
| Simoneaux, Nicole | 9/11/2024 | 1.6 | Update go-forward $0 stipulated and convenience election scenario analysis presentation to determine effective treatment of non-revoked elections |
| Simoneaux, Nicole | 9/11/2024 | 0.9 | Track $0 stipulated and convenience class elections to claims reconciliation analysis using account IDs |
| Simoneaux, Nicole | 9/11/2024 | 1.1 | Refine $0 stipulated election scenario analysis for go-forward treatment and estate savings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 9/11/2024 | 1.8 | Refresh solicitation election follow-up revocation elections based on $0 stipulated and convenience elections |
| Trent, Hudson | 9/11/2024 | 2.2 | Prepare updated analysis of creditors with convenience and stipulated claim elections for advisor review |
| Avdellas, Peter | 9/12/2024 | 0.6 | Discussion with L. Francis, A. Kane, and P. Avdellas (A&M) re: Claims that agreed to stipulated amount |
| Avdellas, Peter | 9/12/2024 | 1.4 | Identify claims that agreed to stipulated amount that are drafted on an objection to modify or expunge |
| Kane, Alex | 9/12/2024 | 0.6 | Discussion with L. Francis, A. Kane, and P. Avdellas (A&M) re: Claims that agreed to stipulated amount |
| Lewandowski, Douglas | 9/12/2024 | 2.1 | Review consolidated master voting files from Kroll for main account ID matching |
| Simoneaux, Nicole | 9/12/2024 | 2.9 | Continue to update go-forward $0 stipulated and convenience election scenario analysis presentation to determine effective treatment of non-revoked elections |
| Simoneaux, Nicole | 9/12/2024 | 0.4 | Refresh customer election revocation results summary as of 9/11 for H. Trent (A&M) |
| Trent, Hudson | 9/12/2024 | 0.4 | Refresh customer election revocation results summary as of 9/11 for H. Trent (A&M) |
| Avdellas, Peter | 9/13/2024 | 1.1 | Analyze customer claims population to capture total count and amount of claims that accepted stipulated amount or elected convenience class |
| Avdellas, Peter | 9/13/2024 | 1.4 | Identify plan class, voting amount, and stipulated amount for additional list of claimants that received their solicitation package after the voting deadline |
| Brantley, Chase | 9/13/2024 | 0.7 | Discuss convenience & stipulated claim election analysis with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 9/13/2024 | 1.7 | Prepare analysis around impact of convenience election recissions for advisor review |
| Trent, Hudson | 9/13/2024 | 0.7 | Discuss convenience & stipulated claim election analysis with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 9/13/2024 | 1.4 | Update convenience & stipulated claim election analysis following advisor feedback |
| Trent, Hudson | 9/14/2024 | 1.6 | Update Convenience & Stipulated Claim election analysis following additional recissions |
| Trent, Hudson | 9/15/2024 | 1.3 | Update Convenience & Stipulated claim election analysis following advisor review |
| Trent, Hudson | 9/16/2024 | 1.8 | Prepare updated version of Stipulated Claim & Convenience election analysis following recission deadline |
| Avdellas, Peter | 9/17/2024 | 1.6 | Analyze population of claimants that received solicitation package after voting deadline to identify claims with plan objections or processing withdrawals |
| Avdellas, Peter | 9/17/2024 | 1.1 | Assist in diligence request by providing stipulated amount for subset of filed and scheduled claims |
| Avdellas, Peter | 9/17/2024 | 1.4 | Identify plan class, voting amount, and stipulated amount for subset of claims that received solicitation package after voting deadline |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***September 1, 2024 through September 30, 2024***

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 9/17/2024 | 1.4 | Refresh latest thinking $0 stipulated and convenience election results as provided by H. Taatjes (Kroll) |
| Avdellas, Peter | 9/18/2024 | 1.3 | Populate main account ID for claims that elected convenience class or accepted stipulated amount |
| Avdellas, Peter | 9/18/2024 | 1.4 | Analyze final solicitation records to identify total count and amount of main account IDs that accepted a stipulated amount greater than $0 |
| Simoneaux, Nicole | 9/18/2024 | 1.7 | Prepare S&C version for legal input re: $0 stipulated and convenience election revocation scenario analysis |
| Simoneaux, Nicole | 9/18/2024 | 0.8 | Update convenience election scenario analysis for additional post-deadline votes provided by Kroll |
| Simoneaux, Nicole | 9/18/2024 | 0.8 | Update $0 stipulated scenario analysis for additional post-deadline votes provided by Kroll |
| Simoneaux, Nicole | 9/18/2024 | 0.4 | Respond to H. Taatjes (Kroll) re: past-deadline $0 stipulation revocations |
| Avdellas, Peter | 9/19/2024 | 1.7 | Identify total count and scheduled amount for claims that revoked Bahamas election |
| Lewandowski, Douglas | 9/19/2024 | 0.4 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Stipulated amounts for main account IDs matched to multiple claims |
| Avdellas, Peter | 9/24/2024 | 1.9 | Analyze complete population of voting claims to capture plan class, voting amount, and stipulated amount based on names provided to assist in diligence request |
| Simoneaux, Nicole | 9/26/2024 | 0.8 | Request notice party, ballots mailed, and other metrics from Kroll for confirmation prep binder |
| Simoneaux, Nicole | 9/26/2024 | 1.2 | Research global noticing and confirmation mailing impact of FTX Solicitation materials |
| Simoneaux, Nicole | 9/26/2024 | 1.7 | Perform global refresh for Class 12 Preferred Equity solicitation results from Kroll |
| Avdellas, Peter | 9/27/2024 | 1.3 | Compare updated voting results from Kroll to previous results to identify any variances in voting classes |
| Lewandowski, Douglas | 9/29/2024 | 1.1 | Review discrepancies from customer elections in Kroll solicitation data to identify the appropriate records to reflect in our data |
| Simoneaux, Nicole | 9/29/2024 | 0.4 | Request Kroll ballot metrics from P. Avdellas (A&M) re: confirmation binder prep |
| Avdellas, Peter | 9/30/2024 | 1.4 | Analyze final voting results to capture total count and voting amount of customer claims that voted to accept plan |
| Avdellas, Peter | 9/30/2024 | 0.9 | Analyze final solicitation data from Kroll to capture total count of unimpaired notices sent |
| **Subtotal** | | **114.5** | |

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arah, Alijah | 9/1/2024 | 3.1 | Review public filings and reports related to Aligned AI acquisition |
| Arah, Alijah | 9/1/2024 | 2.4 | Draft report summarizing all significant prior acquisitions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arah, Alijah | 9/1/2024 | 2.9 | Draft correspondence to tax team re: summary of prior acquisition activities |
| Arah, Alijah | 9/1/2024 | 2.9 | Revise overall summary of prior acquisitions to include Aligned AI acquisition details |
| Cornetta, Luke | 9/1/2024 | 0.4 | Process institutional claimant tax forms received between 8/31 and 9/1 |
| Parker, Brandon | 9/1/2024 | 0.4 | Review overall progress on tax workstreams |
| Arnett, Chris | 9/2/2024 | 0.3 | Review and comment on FTX license assessment calcs for State of Washington |
| Howe, Christopher | 9/2/2024 | 2.7 | Review overall tax workstreams for Debtor regarding tax |
| Howe, Christopher | 9/2/2024 | 2.4 | Internal call C. Howe, S. Wiseberg, and A. Ulyanenko (A&M) regarding tax workstream updates |
| Howe, Christopher | 9/2/2024 | 3.1 | Review section 351 for contributions corporations |
| Howe, Christopher | 9/2/2024 | 2.6 | Internal call C. Howe and A. Ulyanenko (A&M) regarding tax workstream updates to decision tree |
| Mohammed, Azmat | 9/2/2024 | 0.4 | Construct new workflows for handling institutional users and their experience with the tax forms generation solution |
| Parker, Brandon | 9/2/2024 | 2.2 | Review acquisition history for tax planning opportunities |
| Ulyanenko, Andrey | 9/2/2024 | 2.4 | Internal call C. Howe, S. Wiseberg, and A. Ulyanenko (A&M) regarding tax workstream updates |
| Ulyanenko, Andrey | 9/2/2024 | 2.6 | Internal call C. Howe and A. Ulyanenko (A&M) regarding tax workstream updates to decision tree |
| Walia, Gaurav | 9/2/2024 | 1.8 | Prepare a summary of historical exchange volumes to support a tax assessment |
| Wiseberg, Stan | 9/2/2024 | 2.4 | Internal call C. Howe, S. Wiseberg, and A. Ulyanenko (A&M) regarding tax workstream updates |
| Arah, Alijah | 9/3/2024 | 2.1 | Revise and update summary of prior acquisitions |
| Arah, Alijah | 9/3/2024 | 2.6 | Review internal documents related to specific acquisitions |
| Arah, Alijah | 9/3/2024 | 1.9 | Draft correspondence to tax team re: updated summary of prior acquisition activities |
| Arah, Alijah | 9/3/2024 | 3.1 | Review comments based on analysis of summary of prior acquisitions |
| Baker, Oliver | 9/3/2024 | 0.3 | Call with H. LeDonne, O. Baker, M. Roche and L. Melendez (A&M) to discuss tax portal go-live considerations |
| Baker, Oliver | 9/3/2024 | 0.1 | Call with M. Roche, T. Pryor and O. Baker (A&M) to discuss tax portal go-live considerations |
| Baldwin, Evan | 9/3/2024 | 1.6 | Review team findings for state annual reconciliation reporting thresholds |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baldwin, Evan | 9/3/2024 | 1.2 | Review team findings for state annual reconciliation key contact information and details |
| Baldwin, Evan | 9/3/2024 | 1.3 | Review team findings for state annual reconciliation form names and identifiers |
| Best, Austin | 9/3/2024 | 0.1 | Call with A. Best, L. Cornetta, and L. Melendez (A&M) to discuss tax portal production environments |
| Constantinou, Demetriou | 9/3/2024 | 1.1 | Prepare email communication to be shared with institutional claimants who submitted erroneous forms |
| Constantinou, Demetriou | 9/3/2024 | 0.3 | Call with N. McBee, L. Cornetta and D. Constantinou (A&M) to discuss tax portal updates and go-live considerations |
| Constantinou, Demetriou | 9/3/2024 | 0.4 | Prepare one-pager on status of withholding form processing |
| Constantinou, Demetriou | 9/3/2024 | 0.6 | Call with H. LeDonne, D. Constantinou, A. Mohammed, M. Flynn and L. Cornetta (A&M) to discuss pending matters for tax portal go-live date |
| Constantinou, Demetriou | 9/3/2024 | 0.9 | Call with H. LeDonne, D. Constantinou, N. McBee and A. Liguori (A&M) to discuss ongoing tax workstreams and approach on institutional withholding forms |
| Constantinou, Demetriou | 9/3/2024 | 2.8 | Discuss KYC strategy with Q. Zhang & H. Chambers (A&M) for distribution agents |
| Cornetta, Luke | 9/3/2024 | 0.3 | Call with N. McBee, L. Cornetta and D. Constantinou (A&M) to discuss tax portal updates and go-live considerations |
| Cornetta, Luke | 9/3/2024 | 0.3 | Summarize questions received in tax@ftx.com email inbox |
| Cornetta, Luke | 9/3/2024 | 0.7 | Process institutional claimant tax forms received between 9/1 and 9/3 |
| Cornetta, Luke | 9/3/2024 | 0.4 | Process claims buyers tax forms received between 9/1 and 9/3 |
| Cornetta, Luke | 9/3/2024 | 0.1 | Call with A. Best, L. Cornetta, and L. Melendez (A&M) to discuss tax portal production environments |
| Cornetta, Luke | 9/3/2024 | 0.6 | Call with H. LeDonne, D. Constantinou, A. Mohammed, M. Flynn and L. Cornetta (A&M) to discuss pending matters for tax portal go-live date |
| Flynn, Matthew | 9/3/2024 | 0.7 | Outline tax considerations for JOL distribution process |
| Flynn, Matthew | 9/3/2024 | 0.8 | Correspond with customer inquires on required tax documents |
| Flynn, Matthew | 9/3/2024 | 0.6 | Call with H. LeDonne, D. Constantinou, A. Mohammed, M. Flynn and L. Cornetta (A&M) to discuss pending matters for tax portal go-live date |
| Garcia, Carolina | 9/3/2024 | 3.1 | Review the W-9 tax validation form based on claimant submitted data |
| Howe, Christopher | 9/3/2024 | 2.9 | Research regarding distributions in a consolidated group |
| Howe, Christopher | 9/3/2024 | 2.8 | Internal call C. Howe and S. Wiseberg (A&M) on section 351 |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Howe, Christopher | 9/3/2024 | 2.9 | Internal call C. Howe and A. Ulyanenko (A&M) regarding section 351 contributions |
| Kearney, Kevin | 9/3/2024 | 0.4 | Prepare correspondence with EY regarding cost basis of select real estate purchases |
| Kearney, Kevin | 9/3/2024 | 2.6 | Review of historical cost basis for real estate purchases in connection with EY request |
| Kotarba, Chris | 9/3/2024 | 0.4 | Conclude on tax implications of Embed distribution |
| LeDonne, Haley | 9/3/2024 | 2.8 | Analyze tax processes for the initial distribution date |
| LeDonne, Haley | 9/3/2024 | 0.3 | Call with H. LeDonne, O. Baker, M. Roche and L. Melendez (A&M) to discuss tax portal go-live considerations |
| LeDonne, Haley | 9/3/2024 | 0.6 | Call with H. LeDonne, D. Constantinou, A. Mohammed, M. Flynn and L. Cornetta (A&M) to discuss pending matters for tax portal go-live date |
| LeDonne, Haley | 9/3/2024 | 0.9 | Call with H. LeDonne, D. Constantinou, N. McBee and A. Liguori (A&M) to discuss ongoing tax workstreams and approach on institutional withholding forms |
| Liguori, Albert | 9/3/2024 | 0.9 | Call with H. LeDonne, D. Constantinou, N. McBee and A. Liguori (A&M) to discuss ongoing tax workstreams and approach on institutional withholding forms |
| Marino Melendez, Laura | 9/3/2024 | 0.3 | Call with H. LeDonne, O. Baker, M. Roche and L. Melendez (A&M) to discuss tax portal go-live considerations |
| Marino Melendez, Laura | 9/3/2024 | 0.1 | Call with A. Best, L. Cornetta, and L. Melendez (A&M) to discuss tax portal production environments |
| Mays, Makenzie | 9/3/2024 | 1.8 | Review W-8BEN-E form inputs with validation tool to determine form validity |
| Mays, Makenzie | 9/3/2024 | 0.3 | Review submitted W-9 forms using validation tool to determine status |
| Mays, Makenzie | 9/3/2024 | 0.7 | Review submitted W-8BEN-E forms using validation tool to determine status |
| McBee, Nicholaus | 9/3/2024 | 0.9 | Call with H. LeDonne, D. Constantinou, N. McBee and A. Liguori (A&M) to discuss ongoing tax workstreams and approach on institutional withholding forms |
| McBee, Nicholaus | 9/3/2024 | 0.3 | Call with N. McBee, L. Cornetta and D. Constantinou (A&M) to discuss tax portal updates and go-live considerations |
| Mohammed, Azmat | 9/3/2024 | 2.9 | Supervise software development efforts associated with tax form generation step with the customer portal including tax form access logic, infrastructure and security configurations, and planning deployment |
| Mohammed, Azmat | 9/3/2024 | 0.6 | Call with H. LeDonne, D. Constantinou, A. Mohammed, M. Flynn and L. Cornetta (A&M) to discuss pending matters for tax portal go-live date |
| Parker, Brandon | 9/3/2024 | 1.1 | Review purchase agreement for FTX Japan acquisition |
| Parker, Brandon | 9/3/2024 | 2.3 | Review purchase agreements for Embed acquisition |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pryor, Trey | 9/3/2024 | 0.1 | Call with M. Roche, T. Pryor and O. Baker (A&M) to discuss tax portal go-live considerations |
| Roche, Matthew | 9/3/2024 | 0.3 | Call with H. LeDonne, O. Baker, M. Roche and L. Melendez (A&M) to discuss tax portal go-live considerations |
| Roche, Matthew | 9/3/2024 | 0.1 | Call with M. Roche, T. Pryor and O. Baker (A&M) to discuss tax portal go-live considerations |
| Ulyanenko, Andrey | 9/3/2024 | 3.1 | Research regarding section 351 contributions |
| Ulyanenko, Andrey | 9/3/2024 | 2.9 | Internal call C. Howe and A. Ulyanenko (A&M) regarding section 351 contributions |
| Ulyanenko, Andrey | 9/3/2024 | 1.9 | Read through regulations to sec 351 |
| Wiseberg, Stan | 9/3/2024 | 2.8 | Internal call C. Howe and S. Wiseberg (A&M) on section 351 |
| Zhang, Irene | 9/3/2024 | 2.9 | Review submitted W-8BEN-Es from claimants using validation tool |
| Arah, Alijah | 9/4/2024 | 2.2 | Review which prior transactions occurred from one related entity versus an unaffiliated third-party |
| Arah, Alijah | 9/4/2024 | 2.6 | Draft summary of transactions between and among affiliated entities |
| Arah, Alijah | 9/4/2024 | 3.1 | Review organizational chart and evaluate tax status of each entity |
| Arah, Alijah | 9/4/2024 | 2.7 | Draft summary of tax status of each entity |
| Arhos, Nikos | 9/4/2024 | 0.3 | Call with N. Arhos and E. Baldwin (A&M) to discuss state annual reconciliation review of findings and form research |
| Baldwin, Evan | 9/4/2024 | 0.3 | Call with N. Arhos and E. Baldwin (A&M) to discuss state annual reconciliation review of findings and form research |
| Best, Austin | 9/4/2024 | 0.5 | Call with M. Roche, T. Pryor, A. Best, L. Cornetta, and L. Melendez (A&M) to discuss withholding tax calculation process |
| Best, Austin | 9/4/2024 | 0.4 | Call with D. Longan and others (MetaLab), A. Best, L. Cornetta, H. LeDonne, A.Mohammed (A&M) to discuss tax solution launch deployment and coordination |
| Best, Austin | 9/4/2024 | 0.5 | Call with A. Best, N. McBee, and M. Flynn (A&M) and L. Groth and J. Gunter (PWC) re: tax portal processes coordination |
| Constantinou, Demetriou | 9/4/2024 | 1.6 | Prepare list of claimants who submitted erroneous tax withholding forms |
| Constantinou, Demetriou | 9/4/2024 | 0.3 | Call with H. LeDonne, A. Liguori and D. Constantinou (A&M) on tax form review timing |
| Constantinou, Demetriou | 9/4/2024 | 0.6 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss ongoing tax workstreams including communications with claimants and reviewing of submitted forms |
| Cornetta, Luke | 9/4/2024 | 0.5 | Call with M. Roche, T. Pryor, A. Best, L. Cornetta, and L. Melendez (A&M) to discuss withholding tax calculation process |
| Cornetta, Luke | 9/4/2024 | 0.3 | Review complex W-8IMY forms received |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 9/4/2024 | 0.4 | Call with D. Longan and others (MetaLab), A. Best, L. Cornetta, H. LeDonne, A.Mohammed (A&M) to discuss tax solution launch deployment and coordination |
| Cornetta, Luke | 9/4/2024 | 0.5 | Call with A. Liguori, K. Ramanathan, M. Roche, L. Cornetta, and H. LeDonne (A&M) and L. Groth and J. Gunter (PWC) re: tax form collection coordination |
| Cornetta, Luke | 9/4/2024 | 0.6 | Process claims buyers tax forms received on 9/4 |
| Cornetta, Luke | 9/4/2024 | 0.7 | Process institutional claimant tax forms received on 9/4 |
| Cornetta, Luke | 9/4/2024 | 0.4 | Perform testing of tax withholding calculation system |
| Flynn, Matthew | 9/4/2024 | 0.5 | Call with A. Best, N. McBee, and M. Flynn (A&M) and L. Groth and J. Gunter (PWC) re: tax portal processes coordination |
| Flynn, Matthew | 9/4/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss tracking of inbound tax forms from holders |
| Flynn, Matthew | 9/4/2024 | 0.1 | Call with M. Flynn, A. Selwood (A&M) to discuss tax reporting tracking |
| Garcia, Carolina | 9/4/2024 | 3.1 | Review and update W-8BEN-E validation forms per the claimant submitted documents |
| Garcia, Carolina | 9/4/2024 | 2.2 | Update the claims buyer tracker based on the tax validation form |
| Garcia, Carolina | 9/4/2024 | 1.9 | Update the statuses of the W-9 and W-8BEN-E validation form |
| Garcia, Carolina | 9/4/2024 | 0.6 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss ongoing tax workstreams including communications with claimants and reviewing of submitted forms |
| Howe, Christopher | 9/4/2024 | 0.3 | Call with A. Liguori, C. Howe, and H. LeDonne (A&M) and D. Hariton, and H. Kim (S&C) re: tax considerations for flow of funds to distribution agents |
| Howe, Christopher | 9/4/2024 | 2.6 | Internal call A. Ulyanenko and C. Howe (A&M) regarding emergence transactions |
| Howe, Christopher | 9/4/2024 | 2.9 | Internal call C. Howe and A. Ulyanenko (A&M) regarding embed distribution |
| Howe, Christopher | 9/4/2024 | 2.9 | Review overall tax workstreams for Debtor to understand next steps |
| Howe, Christopher | 9/4/2024 | 3.1 | Review proposed emergence transactions for Debtor |
| Jacobs, Kevin | 9/4/2024 | 2.6 | Review internal correspondence re emergence transactions |
| LeDonne, Haley | 9/4/2024 | 0.3 | Call with H. LeDonne, A. Liguori and D. Constantinou (A&M) on tax form review timing |
| LeDonne, Haley | 9/4/2024 | 2.4 | Draft communication surrounding tax matters related to distribution agent agreement |
| LeDonne, Haley | 9/4/2024 | 1.4 | Analyze tax form review processes to improve efficiency |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 9/4/2024 | 1.1 | Prepare comments on customer portal user guide for tax considerations |
| LeDonne, Haley | 9/4/2024 | 0.6 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss ongoing tax workstreams including communications with claimants and reviewing of submitted forms |
| LeDonne, Haley | 9/4/2024 | 0.4 | Call with D. Longan and others (MetaLab), A. Best, L. Cornetta, H. LeDonne, A.Mohammed (A&M) to discuss tax solution launch deployment and coordination |
| LeDonne, Haley | 9/4/2024 | 0.3 | Call with A. Liguori, C. Howe, and H. LeDonne (A&M) and D. Hariton, and H. Kim (S&C) re: tax considerations for flow of funds to distribution agents |
| LeDonne, Haley | 9/4/2024 | 0.5 | Call with A. Liguori, K. Ramanathan, M. Roche, L. Cornetta, and H. LeDonne (A&M) and L. Groth and J. Gunter (PWC) re: tax form collection coordination |
| Liguori, Albert | 9/4/2024 | 0.3 | Call with A. Liguori, C. Howe, and H. LeDonne (A&M) and D. Hariton, and H. Kim (S&C) re: tax considerations for flow of funds to distribution agents |
| Liguori, Albert | 9/4/2024 | 0.3 | Call with H. LeDonne, A. Liguori and D. Constantinou (A&M) on tax form review timing |
| Liguori, Albert | 9/4/2024 | 0.5 | Call with A. Liguori, K. Ramanathan, M. Roche, L. Cornetta, and H. LeDonne (A&M) and L. Groth and J. Gunter (PWC) re: tax form collection coordination |
| Lucas, Emmet | 9/4/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss tracking of inbound tax forms from holders |
| Marino Melendez, Laura | 9/4/2024 | 0.5 | Call with M. Roche, T. Pryor, A. Best, L. Cornetta, and L. Melendez (A&M) to discuss withholding tax calculation process |
| Mays, Makenzie | 9/4/2024 | 0.7 | Review submitted W-9 forms with validation tool to reflect current status |
| Mays, Makenzie | 9/4/2024 | 0.3 | Review submitted W-8BEN-E forms to update validity status |
| Mays, Makenzie | 9/4/2024 | 0.3 | Update validation tool to reflect newly submitted W-9 forms |
| Mays, Makenzie | 9/4/2024 | 2.7 | Review W-9 form inputs with validation tool to determine form validity |
| McBee, Nicholaus | 9/4/2024 | 0.6 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss ongoing tax workstreams including communications with claimants and reviewing of submitted forms |
| McBee, Nicholaus | 9/4/2024 | 0.5 | Call with A. Best, N. McBee, and M. Flynn (A&M) and L. Groth and J. Gunter (PWC) re: tax portal processes coordination |
| McBee, Nicholaus | 9/4/2024 | 3.1 | Review claimant W-8IMYs for validation purposes |
| Mohammed, Azmat | 9/4/2024 | 0.4 | Call with D. Longan and others (MetaLab), A. Best, L. Cornetta, H. LeDonne, A.Mohammed (A&M) to discuss tax solution launch deployment and coordination |
| Mohammed, Azmat | 9/4/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss tracking of inbound tax forms from holders |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2024 through September 30, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 9/4/2024 | 1.9 | Supervise engineering efforts related to tax forms solution deployment and integration with FTX customer portal with MetaLab and Tax engineering teams |
| Parker, Brandon | 9/4/2024 | 1.6 | Review updates to file regarding entity acquisitions |
| Pryor, Trey | 9/4/2024 | 0.5 | Call with M. Roche, T. Pryor, A. Best, L. Cornetta, and L. Melendez (A&M) to discuss withholding tax calculation process |
| Pryor, Trey | 9/4/2024 | 1.2 | Format UI for tax withholding calculator |
| Pryor, Trey | 9/4/2024 | 1.3 | Create new report for tax forms pending review |
| Pryor, Trey | 9/4/2024 | 2.7 | Test tax withholding calculator to simulate submissions from tax portal |
| Ramanathan, Kumanan | 9/4/2024 | 0.5 | Call with A. Liguori, K. Ramanathan, M. Roche, L. Cornetta, and H. LeDonne (A&M) and L. Groth and J. Gunter (PWC) re: tax form collection coordination |
| Ramanathan, Kumanan | 9/4/2024 | 0.5 | Call with E. Lucas, K. Ramanathan, M. Flynn, A. Mohammed (A&M) to discuss tracking of inbound tax forms from holders |
| Roche, Matthew | 9/4/2024 | 0.5 | Call with M. Roche, T. Pryor, A. Best, L. Cornetta, and L. Melendez (A&M) to discuss withholding tax calculation process |
| Roche, Matthew | 9/4/2024 | 0.5 | Call with A. Liguori, K. Ramanathan, M. Roche, L. Cornetta, and H. LeDonne (A&M) and L. Groth and J. Gunter (PWC) re: tax form collection coordination |
| Selwood, Alexa | 9/4/2024 | 0.1 | Call with M. Flynn, A. Selwood (A&M) to discuss tax reporting tracking |
| Ulyanenko, Andrey | 9/4/2024 | 2.9 | Internal call C. Howe and A. Ulyanenko (A&M) regarding embed distribution |
| Ulyanenko, Andrey | 9/4/2024 | 2.6 | Internal call A. Ulyanenko and C. Howe (A&M) regarding emergence transactions |
| Ulyanenko, Andrey | 9/4/2024 | 2.4 | Review proposed emergence transactions for debtor |
| Wiseberg, Stan | 9/4/2024 | 2.6 | Research regarding distributions in a consolidated group |
| Zhang, Irene | 9/4/2024 | 0.6 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss ongoing tax workstreams including communications with claimants and reviewing of submitted forms |
| Arah, Alijah | 9/5/2024 | 1.9 | Draft correspondence to tax team re: transactions among affiliated entities |
| Arah, Alijah | 9/5/2024 | 3.1 | Review internal documents related to corporate organization charts of the companies |
| Arah, Alijah | 9/5/2024 | 2.7 | Draft summary of when each entity was formed and what purpose each entity served |
| Baker, Oliver | 9/5/2024 | 0.1 | Call with A. Best, L. Cornetta, O. Baker, T. Pryor and L. Melendez (A&M) to discuss tax portal production deployment steps |
| Baker, Oliver | 9/5/2024 | 1.0 | Develop fix for crash on W9 tax form when clicking for additional information |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Oliver | 9/5/2024 | 0.3 | Call with M. Roche, L. Melendez, O. Baker and H. LeDonne (A&M) to discuss FTX tax portal go-live considerations |
| Best, Austin | 9/5/2024 | 0.1 | Call with A. Best, L. Cornetta, O. Baker, T. Pryor and L. Melendez (A&M) to discuss tax portal production deployment steps |
| Chen, Jamie | 9/5/2024 | 2.9 | Continue to review Form W-8BEN-E and instructions for tax software workstream |
| Chen, Jamie | 9/5/2024 | 2.9 | Review Form W-8BEN-E and instructions for tax software workstream |
| Cherry, Nicholas | 9/5/2024 | 0.9 | Review of merger status for an Alameda owned investment to confirm tax basis related to an E&Y tax diligence request |
| Constantinou, Demetriou | 9/5/2024 | 1.2 | Prepare outline of ongoing workstreams and statuses for each workstream |
| Constantinou, Demetriou | 9/5/2024 | 0.3 | Call with D. Constantinou, L. Cornetta and N.McBee (A&M) to discuss step 7 go-live considerations |
| Constantinou, Demetriou | 9/5/2024 | 0.4 | Call with D. Constantinou, L. Cornetta and M. Roche (A&M) to discuss final outstanding tax portal matters |
| Constantinou, Demetriou | 9/5/2024 | 0.4 | Call with D. Constantinou, L. Cornetta, H. LeDonne and T. Pryor (A&M) to discuss withholding tax calculation tool |
| Constantinou, Demetriou | 9/5/2024 | 2.9 | Update Institutional investor tracker based on output from tax withholding form review |
| Cornetta, Luke | 9/5/2024 | 0.6 | Call with H. LeDonne, A. Liguori, M. Roche, and L. Cornetta (A&M) to discuss tax form processing options |
| Cornetta, Luke | 9/5/2024 | 0.4 | Call with D. Constantinou, L. Cornetta and M. Roche (A&M) to discuss final outstanding tax portal matters |
| Cornetta, Luke | 9/5/2024 | 0.1 | Call with A. Best, L. Cornetta, O. Baker, T. Pryor and L. Melendez (A&M) to discuss tax portal production deployment steps |
| Cornetta, Luke | 9/5/2024 | 0.2 | Process claims buyers tax forms received on 9/5 |
| Cornetta, Luke | 9/5/2024 | 0.4 | Call with D. Constantinou, L. Cornetta, H. LeDonne and T. Pryor (A&M) to discuss withholding tax calculation tool |
| Cornetta, Luke | 9/5/2024 | 0.3 | Call with D. Constantinou, L. Cornetta and N.McBee (A&M) to discuss step 7 go-live considerations |
| Cornetta, Luke | 9/5/2024 | 0.2 | Process institutional claimant tax forms received on 9/5 |
| Cornetta, Luke | 9/5/2024 | 0.2 | Review W-8 IMY submissions for withholding statements |
| Cornetta, Luke | 9/5/2024 | 1.3 | Prepare tax withholding calculator for production deployment |
| Flynn, Matthew | 9/5/2024 | 0.4 | Call with M. Flynn, A. Mohammed, and H. LeDonne (A&M) to finalize outstanding tax portal matters |
| Flynn, Matthew | 9/5/2024 | 0.4 | Call with M. Flynn, A. Mohammed (A&M) to discuss tax customer portal edits |
| Howe, Christopher | 9/5/2024 | 2.6 | Internal call C. Howe and S. Wiseberg (A&M) regarding distributions in consolidated group for tax planning purposes |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Howe, Christopher | 9/5/2024 | 2.8 | Internal call A. Ulyanenko and C. Howe (A&M) regarding allocation of income within group for taxable year |
| Jacobs, Kevin | 9/5/2024 | 2.4 | Review internal A&M correspondence re allocation of income |
| LeDonne, Haley | 9/5/2024 | 2.8 | Analyze various viable options for tax form collection from claimants |
| LeDonne, Haley | 9/5/2024 | 0.3 | Call with M. Roche, L. Melendez, O. Baker and H. LeDonne (A&M) to discuss FTX tax portal go-live considerations |
| LeDonne, Haley | 9/5/2024 | 0.4 | Call with D. Constantinou, L. Cornetta, H. LeDonne and T. Pryor (A&M) to discuss withholding tax calculation tool |
| LeDonne, Haley | 9/5/2024 | 0.4 | Call with M. Flynn, A. Mohammed, and H. LeDonne (A&M) to finalize outstanding tax portal matters |
| LeDonne, Haley | 9/5/2024 | 0.6 | Call with A. Liguori, K. Ramanathan, M. Roche, and H. LeDonne (A&M) re: tax form collection alternatives |
| LeDonne, Haley | 9/5/2024 | 2.1 | Prepare communication regarding step 7 of the customer portal |
| LeDonne, Haley | 9/5/2024 | 0.8 | Call with H. LeDonne and A. Liguori (A&M) on tax considerations respective to effective date |
| LeDonne, Haley | 9/5/2024 | 0.6 | Call with H. LeDonne, A. Liguori, M. Roche, and L. Cornetta (A&M) to discuss tax form processing options |
| Liguori, Albert | 9/5/2024 | 0.8 | Call with H. LeDonne and A. Liguori (A&M) on tax considerations respective to effective date |
| Liguori, Albert | 9/5/2024 | 0.6 | Call with H. LeDonne, A. Liguori, M. Roche, and L. Cornetta (A&M) to discuss tax form processing options |
| Liguori, Albert | 9/5/2024 | 0.6 | Call with A. Liguori, K. Ramanathan, M. Roche, and H. LeDonne (A&M) re: tax form collection alternatives |
| Marino Melendez, Laura | 9/5/2024 | 0.1 | Call with A. Best, L. Cornetta, O. Baker, T. Pryor and L. Melendez (A&M) to discuss tax portal production deployment steps |
| Marino Melendez, Laura | 9/5/2024 | 0.3 | Call with M. Roche, L. Melendez, O. Baker and H. LeDonne (A&M) to discuss FTX tax portal go-live considerations |
| Mays, Makenzie | 9/5/2024 | 1.4 | Review submitted W-8BEN-E forms with validation tool to reflect current validity status |
| Mays, Makenzie | 9/5/2024 | 1.8 | Determine status of W-8BEN-E forms with validation tool |
| McBee, Nicholaus | 9/5/2024 | 0.3 | Call with D. Constantinou, L. Cornetta and N.McBee (A&M) to discuss step 7 go-live considerations |
| McBee, Nicholaus | 9/5/2024 | 2.9 | Review claimant W-8BEN-Es for validation purposes |
| McBee, Nicholaus | 9/5/2024 | 3.1 | Review Treas. Reg. 1471 for purposes of building FATCA validation tool |
| Mohammed, Azmat | 9/5/2024 | 0.4 | Call with M. Flynn, A. Mohammed (A&M) to discuss tax customer portal edits |
| Mohammed, Azmat | 9/5/2024 | 0.4 | Call with M. Flynn, A. Mohammed, and H. LeDonne (A&M) to finalize outstanding tax portal matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 9/5/2024 | 2.1 | Supervise engineering efforts related to integrating tax solution in preparation for tax launch, this includes confirming infrastructure configurations, scenario testing, updating Portal UIs and logic |
| Pryor, Trey | 9/5/2024 | 2.7 | Adjust logic in tax withholding calculator for flagging items for review |
| Pryor, Trey | 9/5/2024 | 0.4 | Call with D. Constantinou, L. Cornetta, H. LeDonne and T. Pryor (A&M) to discuss withholding tax calculation tool |
| Pryor, Trey | 9/5/2024 | 0.1 | Call with A. Best, L. Cornetta, O. Baker, T. Pryor and L. Melendez (A&M) to discuss tax portal production deployment steps |
| Ramanathan, Kumanan | 9/5/2024 | 0.6 | Call with A. Liguori, K. Ramanathan, M. Roche, and H. LeDonne (A&M) re: tax form collection alternatives |
| Roche, Matthew | 9/5/2024 | 0.6 | Call with H. LeDonne, A. Liguori, M. Roche, and L. Cornetta (A&M) to discuss tax form processing options |
| Roche, Matthew | 9/5/2024 | 0.6 | Call with A. Liguori, K. Ramanathan, M. Roche, and H. LeDonne (A&M) re: tax form collection alternatives |
| Roche, Matthew | 9/5/2024 | 0.4 | Call with D. Constantinou, L. Cornetta and M. Roche (A&M) to discuss final outstanding tax portal matters |
| Roche, Matthew | 9/5/2024 | 0.3 | Call with M. Roche, L. Melendez, O. Baker and H. LeDonne (A&M) to discuss FTX tax portal go-live considerations |
| Ulyanenko, Andrey | 9/5/2024 | 2.8 | Internal call A. Ulyanenko and C. Howe (A&M) regarding allocation of income within group for taxable year |
| Wiseberg, Stan | 9/5/2024 | 2.6 | Internal call C. Howe and S. Wiseberg (A&M) regarding distributions in consolidated group for tax planning purposes |
| Arah, Alijah | 9/6/2024 | 2.3 | Draft summaries of discrepancies between organizational charts over time between 2018 and 2021 |
| Arah, Alijah | 9/6/2024 | 2.8 | Draft correspondence to tax team re: analysis of each entities formation and role within the organization |
| Arah, Alijah | 9/6/2024 | 2.4 | Review internal documents related to West Realm Shires, Inc |
| Baker, Oliver | 9/6/2024 | 0.2 | Call with A. Best, N. McBee, H. LeDonne and O. Baker (A&M) to discuss withholding calculation automation status |
| Best, Austin | 9/6/2024 | 0.2 | Call with A. Best, N. McBee, H. LeDonne and O. Baker (A&M) to discuss withholding calculation automation status |
| Chen, Jamie | 9/6/2024 | 2.9 | Review Form W-9 and instructions for tax software workstream |
| Constantinou, Demetriou | 9/6/2024 | 0.2 | Call with D. Constantinou, L. Cornetta, L. Melendez, T. Pryor and M. Roche (A&M) to discuss updates related to tax portal go-live |
| Constantinou, Demetriou | 9/6/2024 | 0.6 | Call with D. Constantinou, H. LeDonne and N. McBee (A&M) to discuss Form W-8IMY information gathering and validation process |
| Cornetta, Luke | 9/6/2024 | 0.2 | Process institutional claimant tax forms received on 9/6/2024 |
| Cornetta, Luke | 9/6/2024 | 0.2 | Call with D. Constantinou, L. Cornetta, L. Melendez, T. Pryor and M. Roche (A&M) to discuss updates related to tax portal go-live |
| Cornetta, Luke | 9/6/2024 | 0.4 | Call with T. Pryor and L. Cornetta (A&M) to discuss processing claims buyers tax forms |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 9/6/2024 | 0.9 | Review and revert to investor communications with equity investees regarding PFIC status for tax request |
| LeDonne, Haley | 9/6/2024 | 0.2 | Call with A. Best, N. McBee, H. LeDonne and O. Baker (A&M) to discuss withholding calculation automation status |
| LeDonne, Haley | 9/6/2024 | 0.2 | Call with H. LeDonne and M. Mays (A&M) on tax form review for institutions |
| LeDonne, Haley | 9/6/2024 | 0.6 | Call with D. Constantinou, H. LeDonne and N. McBee (A&M) to discuss Form W-8IMY information gathering and validation process |
| Marino Melendez, Laura | 9/6/2024 | 0.2 | Call with D. Constantinou, L. Cornetta, L. Melendez, T. Pryor and M. Roche (A&M) to discuss updates related to tax portal go-live |
| Mays, Makenzie | 9/6/2024 | 0.4 | Review validation tool to ensure newly updated W-8BEN-E forms are reflected |
| Mays, Makenzie | 9/6/2024 | 0.2 | Call with H. LeDonne and M. Mays (A&M) on tax form review for institutions |
| Mays, Makenzie | 9/6/2024 | 0.6 | Review newly input W-8BEN-E forms to establish validity status |
| McBee, Nicholaus | 9/6/2024 | 0.2 | Call with A. Best, N. McBee, H. LeDonne and O. Baker (A&M) to discuss withholding calculation automation status |
| McBee, Nicholaus | 9/6/2024 | 0.6 | Call with D. Constantinou, H. LeDonne and N. McBee (A&M) to discuss Form W-8IMY information gathering and validation process |
| McBee, Nicholaus | 9/6/2024 | 2.9 | Review and analyze W-8BEN-E validation tool |
| McBee, Nicholaus | 9/6/2024 | 2.8 | Prepare validation procedures for Form W-8IMYs submitted by claimants via portal and email |
| Mohammed, Azmat | 9/6/2024 | 2.3 | Oversee engineering efforts related to the tax launch, such as oversee regression testing, promotion of code to pre-production environments, resolving bugs, and improving infrastructure loads |
| Parker, Brandon | 9/6/2024 | 0.4 | Review progress on tax workstreams regarding historical acquisitions |
| Pryor, Trey | 9/6/2024 | 0.2 | Call with D. Constantinou, L. Cornetta, L. Melendez, T. Pryor and M. Roche (A&M) to discuss updates related to tax portal go-live |
| Pryor, Trey | 9/6/2024 | 0.4 | Call with T. Pryor and L. Cornetta (A&M) to discuss processing claims buyers tax forms |
| Pryor, Trey | 9/6/2024 | 0.1 | Process claims buyers tax forms received on 9/6/2024 |
| Roche, Matthew | 9/6/2024 | 0.2 | Call with D. Constantinou, L. Cornetta, L. Melendez, T. Pryor and M. Roche (A&M) to discuss updates related to tax portal go-live |
| Zhang, Irene | 9/6/2024 | 2.8 | Continue to review submitted W-8BEN-Es from claimants using validation tool |
| Arah, Alijah | 9/7/2024 | 3.1 | Review internal documents related to Hawaii Digital Assets |
| Arah, Alijah | 9/7/2024 | 2.9 | Review internal documents related to FTX Lend Inc |
| Arah, Alijah | 9/8/2024 | 2.7 | Review Internal documents Related to Pioneer Street Inc |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arah, Alijah | 9/8/2024 | 3.1 | Review Internal documents related to West Realm Financial Services Inc |
| Arah, Alijah | 9/8/2024 | 2.3 | Review Internal documents related to FTX Marketplace, Inc |
| Arah, Alijah | 9/8/2024 | 1.4 | Review Internal documents related to Good Luck Games, LLC |
| Cornetta, Luke | 9/8/2024 | 0.3 | Process institutional claimant tax forms received on 9/7/2024 and 9/8/2024 |
| Arah, Alijah | 9/9/2024 | 2.6 | Review internal documents related to Embed Financial Technologies, Inc |
| Arah, Alijah | 9/9/2024 | 2.7 | Review Internal documents related to FTX Capital Markets LLC |
| Arah, Alijah | 9/9/2024 | 2.4 | Review Internal documents related to Ledger Holdings Inc |
| Arah, Alijah | 9/9/2024 | 1.8 | Review Internal documents related to West Realm Shires Services Inc. d/b/a FTX US |
| Arah, Alijah | 9/9/2024 | 2.9 | Review Internal documents related to Digital Custody Inc |
| Baker, Oliver | 9/9/2024 | 0.1 | Call with A. Ford, O. Baker, L. Cornetta and T. Pryor (A&M) to discuss account mappings for tax portal production deployment |
| Baker, Oliver | 9/9/2024 | 1.2 | Increase file size limit to enable certain tax form submissions |
| Baker, Oliver | 9/9/2024 | 1.2 | Call with O. Baker, A. Ford, A. Best, M. Roche (A&M) to launch and troubleshoot Tax Withholding |
| Baker, Oliver | 9/9/2024 | 0.8 | Develop performance improvements for tax portal thank-you page |
| Best, Austin | 9/9/2024 | 0.8 | Deploy application firewall changes for networking for tax portal development environment |
| Best, Austin | 9/9/2024 | 2.4 | Research networking and security measures for tax portal |
| Best, Austin | 9/9/2024 | 1.2 | Call with O. Baker, A. Ford, A. Best, M. Roche (A&M) to launch and troubleshoot Tax Withholding |
| Best, Austin | 9/9/2024 | 0.4 | Call with A. Ford, A. Best, T. Pryor, M. Roche (A&M) on Tax Withholding Launch |
| Best, Austin | 9/9/2024 | 0.9 | Test networking rules for tax portal development environment |
| Best, Austin | 9/9/2024 | 2.2 | Develop pipeline changes for database migrations for tax portal |
| Best, Austin | 9/9/2024 | 2.8 | Deploy networking for tax portal development environment |
| Chen, Jamie | 9/9/2024 | 0.7 | Continue to review Form W-9 and instructions for tax software workstream |
| Constantinou, Demetriou | 9/9/2024 | 0.3 | Call with D. Constantinou and H. LeDonne (A&M) on tax forms received for secondary holders |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 9/9/2024 | 1.3 | Process claimant data necessary for withholding calculations |
| Cornetta, Luke | 9/9/2024 | 1.4 | Meeting with L. Cornetta and T. Pryor (A&M) to deploy and troubleshoot tax withholding calculator to production |
| Cornetta, Luke | 9/9/2024 | 1.2 | Deploy tax withholding calculator to production |
| Cornetta, Luke | 9/9/2024 | 0.1 | Call with A. Ford, O. Baker, L. Cornetta and T. Pryor (A&M) to discuss account mappings for tax portal production deployment |
| Ernst, Reagan | 9/9/2024 | 1.7 | Review investor communications from EY tax request to ensure complete accuracy and reconcile within the investment master |
| Ernst, Reagan | 9/9/2024 | 0.7 | Draft email to J. Mennie (A&M) re: closed out investor communications from EY tax request |
| Flynn, Matthew | 9/9/2024 | 0.6 | Review tax correspondence for customer portal |
| Flynn, Matthew | 9/9/2024 | 0.7 | Review and respond to customer outreach on tax inquiries |
| Ford, Abigail | 9/9/2024 | 1.4 | Configure the environment variables for the production environment to prepare for the tax portal release |
| Ford, Abigail | 9/9/2024 | 2.3 | Develop process to support database migrations and test pipeline deployment changes for the tax portal |
| Ford, Abigail | 9/9/2024 | 0.1 | Call with A. Ford, O. Baker, L. Cornetta and T. Pryor (A&M) to discuss account mappings for tax portal production deployment |
| Ford, Abigail | 9/9/2024 | 1.2 | Develop pipeline changes to generate a migration script to support database migrations in AWS |
| Ford, Abigail | 9/9/2024 | 1.2 | Configure the key vault variables for the production environment to prepare for the tax portal release |
| Ford, Abigail | 9/9/2024 | 1.2 | Call with O. Baker, A. Ford, A. Best, M. Roche (A&M) to launch and troubleshoot Tax Withholding |
| Ford, Abigail | 9/9/2024 | 0.4 | Call with A. Ford, A. Best, T. Pryor, M. Roche (A&M) on Tax Withholding Launch |
| Ford, Abigail | 9/9/2024 | 2.1 | Debug issue with generating a migration script and running it with the FTX agents for the tax portal |
| Ford, Abigail | 9/9/2024 | 2.5 | Investigate a request body size limit for PDF uploads in the tax portal |
| Ford, Abigail | 9/9/2024 | 2.2 | Create and test alert rules for the tax portal |
| Howe, Christopher | 9/9/2024 | 2.8 | Internal call C. Howe and A. Ulyanenko (A&M) regarding tax workstream updates |
| Howe, Christopher | 9/9/2024 | 3.1 | Research regarding tax liabilities relevance to case |
| Howe, Christopher | 9/9/2024 | 2.1 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding tax liabilities |
| Jacobs, Kevin | 9/9/2024 | 0.5 | Conference K. Jacobs, B. Seaway, (A&M); D. Hariton and H. Kim (S&C); S. Joffee, G. Silber (PH) (both UCC) re: bi-weekly tax update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 9/9/2024 | 0.4 | Call with K. Ramanathan, A. Liguori, H. LeDonne, and M. Roche (A&M) on tax portal launch timeline |
| LeDonne, Haley | 9/9/2024 | 1.8 | Analyze tax intermediary considerations related to flow of funds to distribution agent |
| LeDonne, Haley | 9/9/2024 | 0.6 | Call with A. Liguori and H. LeDonne (A&M) to discuss tax information reporting alternatives |
| LeDonne, Haley | 9/9/2024 | 0.3 | Call with D. Constantinou and H. LeDonne (A&M) on tax forms received for secondary holders |
| LeDonne, Haley | 9/9/2024 | 0.4 | Call with H. LeDonne and A. Liguori (A&M), D. Hariton and H. Kim (S&C), and S. Poloner (EY) on tax considerations for flow of funds to distribution agents |
| Liguori, Albert | 9/9/2024 | 0.4 | Call with H. LeDonne and A. Liguori (A&M), D. Hariton and H. Kim (S&C), and S. Poloner (EY) on tax considerations for flow of funds to distribution agents |
| Liguori, Albert | 9/9/2024 | 0.4 | Call with K. Ramanathan, A. Liguori, H. LeDonne, and M. Roche (A&M) on tax portal launch timeline |
| Liguori, Albert | 9/9/2024 | 0.6 | Call with A. Liguori and H. LeDonne (A&M) to discuss tax information reporting alternatives |
| Mays, Makenzie | 9/9/2024 | 0.6 | Review submitted W-9 forms from claimants using validation tool |
| Mays, Makenzie | 9/9/2024 | 0.4 | Review validation tool for newly submitted W-8BEN-E forms from claimants |
| Mays, Makenzie | 9/9/2024 | 0.6 | Review submitted W-8BEN-E forms from claimants using validation tool |
| Mays, Makenzie | 9/9/2024 | 0.1 | Update validation tool to reflect newly submitted W-9 forms from claimants |
| McBee, Nicholaus | 9/9/2024 | 3.1 | Review form W-8 BEN-Es submitted by institutional claimants for validation purposes |
| Mennie, James | 9/9/2024 | 0.3 | Review tax packet of fund investment shared by M. Cilia (FTX) |
| Mohammed, Azmat | 9/9/2024 | 3.1 | Oversee software development activities related to the tax solutions integration with the customer portal including production deployment preparation, regression testing, and infrastructure load reviews |
| Pryor, Trey | 9/9/2024 | 0.1 | Call with A. Ford, O. Baker, L. Cornetta and T. Pryor (A&M) to discuss account mappings for tax portal production deployment |
| Pryor, Trey | 9/9/2024 | 2.1 | Edit output files to match requirements of production tax withholding processes |
| Pryor, Trey | 9/9/2024 | 2.9 | Prepare tax withholding processes for production deployment |
| Pryor, Trey | 9/9/2024 | 1.4 | Meeting with L. Cornetta and T. Pryor (A&M) to deploy and troubleshoot tax withholding calculator to production |
| Pryor, Trey | 9/9/2024 | 0.1 | Process claims buyers tax forms received from 9/6/2024 - 9/9/2024 |
| Pryor, Trey | 9/9/2024 | 0.4 | Call with A. Ford, A. Best, T. Pryor, M. Roche (A&M) on Tax Withholding Launch |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pryor, Trey | 9/9/2024 | 1.3 | Call with L. Cornetta and T. Pryor (A&M) to discuss W-8BEN monitoring |
| Ramanathan, Kumanan | 9/9/2024 | 0.4 | Call with K. Ramanathan, A. Liguori, H. LeDonne, and M. Roche (A&M) on tax portal launch timeline |
| Roche, Matthew | 9/9/2024 | 1.2 | Call with O. Baker, A. Ford, A. Best, M. Roche (A&M) to launch and troubleshoot Tax Withholding |
| Roche, Matthew | 9/9/2024 | 1.8 | Create smoke test script for tax portal production release |
| Roche, Matthew | 9/9/2024 | 1.4 | Provide technical oversight and reviews of workflows related with the institutional tracking spreadsheet updates from the database and the institutional KYC data |
| Roche, Matthew | 9/9/2024 | 0.4 | Call with K. Ramanathan, A. Liguori, H. LeDonne, and M. Roche (A&M) on tax portal launch timeline |
| Roche, Matthew | 9/9/2024 | 0.4 | Call with A. Ford, A. Best, T. Pryor, M. Roche (A&M) on Tax Withholding Launch |
| Seaway, Bill | 9/9/2024 | 0.5 | Conference K. Jacobs, B. Seaway, (A&M); D. Hariton and H. Kim (S&C); S. Joffee, G. Silber (PH) (both UCC) re: bi-weekly tax update |
| Ulyanenko, Andrey | 9/9/2024 | 2.8 | Internal call C. Howe and A. Ulyanenko (A&M) regarding tax workstream updates |
| Ulyanenko, Andrey | 9/9/2024 | 2.4 | Research regarding labilities relevant to Project 1931 investigation |
| Ulyanenko, Andrey | 9/9/2024 | 2.1 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding tax liabilities |
| Wiseberg, Stan | 9/9/2024 | 2.1 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding tax liabilities |
| Zhang, Irene | 9/9/2024 | 1.6 | Analyze submitted W-8BEN-Es from claimants to determine withholding status |
| Zhang, Irene | 9/9/2024 | 2.9 | Continue to analyze submitted W-8BEN-Es from claimants to determine withholding status |
| Zimet, Lee | 9/9/2024 | 1.1 | Draft correspondence on tax authorities regarding portfolio exceptions to FATCA withholding |
| Arah, Alijah | 9/10/2024 | 2.8 | Review Internal documents related to LedgerX LLC |
| Arah, Alijah | 9/10/2024 | 3.1 | Review Internal documents related to FTX Digital Assets LLC |
| Arah, Alijah | 9/10/2024 | 1.2 | Review Internal documents related to FTX Vault Trust Company (F/K/A South Dakota Trust Company) |
| Arah, Alijah | 9/10/2024 | 1.2 | Review Internal documents related to Embed Clearing LLC |
| Arhos, Nikos | 9/10/2024 | 0.6 | Call with N. Arhos and E. Baldwin (A&M) to discuss state annual reconciliation review of findings |
| Baker, Oliver | 9/10/2024 | 0.9 | Develop revision for postal code not populating in tax portal |
| Baker, Oliver | 9/10/2024 | 1.9 | Call with J. McKimm and others (Metalab), M. Flynn, M. Roche and O. Baker (A&M) to smoke test tax portal release |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baldwin, Evan | 9/10/2024 | 1.7 | Conduct follow-up research on state reconciliation form discrepancies across states |
| Baldwin, Evan | 9/10/2024 | 0.6 | Call with N. Arhos and E. Baldwin (A&M) to discuss state annual reconciliation review of findings |
| Best, Austin | 9/10/2024 | 0.4 | Deploy availability tests for tax portal staging environment |
| Best, Austin | 9/10/2024 | 0.6 | Deploy availability tests for tax portal production environment |
| Best, Austin | 9/10/2024 | 0.4 | Call with A. Best, A. Ford, M. Roche, and T. Pryor (A&M) to discuss final launch checklist for tax portal |
| Best, Austin | 9/10/2024 | 0.6 | Deployed scaling strategy for production resources for tax portal |
| Best, Austin | 9/10/2024 | 2.2 | Deploy networking for tax portal staging environment |
| Best, Austin | 9/10/2024 | 1.9 | Call with J. McKimm and others (Metalab), L. Cornetta, A. Best, A. Ford, H. LeDonne and A. Mohammed (A&M) to coordinate tax portal go-live |
| Best, Austin | 9/10/2024 | 1.1 | Deploy networking for tax portal production environment |
| Best, Austin | 9/10/2024 | 0.8 | Develop changes to authentication middleware to support heartbeat and availability tests for tax portal |
| Best, Austin | 9/10/2024 | 0.6 | Test networking rules for tax portal production environment |
| Best, Austin | 9/10/2024 | 0.6 | Test networking rules for tax portal staging environment |
| Brantley, Chase | 9/10/2024 | 0.2 | Call with K. Ramanathan, C. Howe, C. Brantley, and H. LeDonne (A&M), D. Hariton and others (S&C), T. Shea and others (EY), and M. Cilia and others (FTX) on tax form collection process |
| Constantinou, Demetriou | 9/10/2024 | 1.4 | Identify institutional investors with erroneous Forms |
| Constantinou, Demetriou | 9/10/2024 | 0.3 | Call with A. Ford, D. Constantinou and L. Cornetta (A&M) to discuss final go-live considerations for tax portal |
| Constantinou, Demetriou | 9/10/2024 | 1.3 | Draft email to be shared with institutional investors indicating mistakes in their forms |
| Constantinou, Demetriou | 9/10/2024 | 0.9 | Call with D. Constantinou and H. LeDonne (A&M) on status of institutional claimant tax form review process |
| Constantinou, Demetriou | 9/10/2024 | 0.6 | Call with L. Cornetta, D. Constantinou, and H. LeDonne (A&M) on Form W-8IMY review process |
| Constantinou, Demetriou | 9/10/2024 | 2.6 | Update Tax Withholding Portal tracker with form statuses |
| Cornetta, Luke | 9/10/2024 | 0.4 | Process institutional tax forms received on 9/10/2024 |
| Cornetta, Luke | 9/10/2024 | 0.3 | Call with A. Ford, D. Constantinou and L. Cornetta (A&M) to discuss final go-live considerations for tax portal |
| Cornetta, Luke | 9/10/2024 | 0.6 | Monitor initial tax data processes following tax portal release |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 9/10/2024 | 0.8 | Revise claimant data necessary for withholding calculations |
| Cornetta, Luke | 9/10/2024 | 2.1 | Update tax portal data automation processes for production release |
| Cornetta, Luke | 9/10/2024 | 0.6 | Call with L. Cornetta, D. Constantinou, and H. LeDonne (A&M) on Form W-8IMY review process |
| Cornetta, Luke | 9/10/2024 | 1.9 | Call with J. McKimm and others (Metalab), L. Cornetta, A. Best, A. Ford, H. LeDonne and A. Mohammed (A&M) to coordinate tax portal go-live |
| Ernst, Reagan | 9/10/2024 | 0.9 | Input EY tax request information into investment master such as FTX ownership percentage of equity investees |
| Flynn, Matthew | 9/10/2024 | 1.9 | Call with J. McKimm and others (Metalab), M. Flynn, M. Roche and O. Baker (A&M) to test tax portal release |
| Ford, Abigail | 9/10/2024 | 1.9 | Call with J. McKimm and others (Metalab), L. Cornetta, A. Best, A. Ford, H. LeDonne and A. Mohammed (A&M) to coordinate tax portal go-live |
| Ford, Abigail | 9/10/2024 | 0.4 | Call with A. Best, A. Ford, M. Roche, and T. Pryor (A&M) to discuss final launch checklist for tax portal |
| Ford, Abigail | 9/10/2024 | 2.3 | Database deployment testing and agent adjustments for the tax portal |
| Ford, Abigail | 9/10/2024 | 1.4 | Develop context specific connection string updates for the backend to support the tax portal deployment |
| Ford, Abigail | 9/10/2024 | 0.6 | Investigate production configuration for tax portal updates to determine if there are any missing values |
| Ford, Abigail | 9/10/2024 | 0.2 | Update the logging information for the tax portal |
| Ford, Abigail | 9/10/2024 | 0.2 | Update the user guide link in the tax portal to reference the generic link |
| Ford, Abigail | 9/10/2024 | 0.4 | Develop additional check for data checks for W-9 tax form data for institutional fact patterns |
| Ford, Abigail | 9/10/2024 | 0.3 | Call with A. Ford, D. Constantinou and L. Cornetta (A&M) to discuss final go-live considerations for tax portal |
| Ford, Abigail | 9/10/2024 | 0.3 | Update the file size settings and defaults in the tax portal |
| Howe, Christopher | 9/10/2024 | 2.9 | Review related party transaction pre-petition for tax consequences |
| Howe, Christopher | 9/10/2024 | 2.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding Alameda tax returns |
| Howe, Christopher | 9/10/2024 | 3.1 | Review Debtor historical M&A transactions pre-petition |
| Howe, Christopher | 9/10/2024 | 2.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding researchspm tax liabilities |
| Howe, Christopher | 9/10/2024 | 0.2 | Call with K. Ramanathan, C. Howe, C. Brantley, and H. LeDonne (A&M), D. Hariton and others (S&C), T. Shea and others (EY), and M. Cilia and others (FTX) on tax form collection process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Howe, Christopher | 9/10/2024 | 2.1 | Review overall tax workstreams for debtors regarding tax liabilities |
| LeDonne, Haley | 9/10/2024 | 0.6 | Call with L. Cornetta, D. Constantinou, and H. LeDonne (A&M) on Form W-8IMY review process |
| LeDonne, Haley | 9/10/2024 | 1.9 | Call with J. McKimm and others (Metalab), L. Cornetta, A. Best, A. Ford, H. LeDonne and A. Mohammed (A&M) to coordinate tax portal go-live |
| LeDonne, Haley | 9/10/2024 | 0.8 | Prepare communication surrounding tax considerations for distribution agent agreements |
| LeDonne, Haley | 9/10/2024 | 0.6 | Prepare communication surrounding notification on Step 7 tax portal launch |
| LeDonne, Haley | 9/10/2024 | 0.3 | Call with H. LeDonne, N. McBee and M. Roche (A&M) to finalize tax portal go-live considerations |
| LeDonne, Haley | 9/10/2024 | 0.2 | Call with K. Ramanathan, C. Howe, C. Brantley, and H. LeDonne (A&M), D. Hariton and others (S&C), T. Shea and others (EY), and M. Cilia and others (FTX) on tax form collection process |
| LeDonne, Haley | 9/10/2024 | 0.9 | Call with D. Constantinou and H. LeDonne (A&M) on status of institutional claimant tax form review process |
| McBee, Nicholaus | 9/10/2024 | 0.3 | Call with H. LeDonne, N. McBee and M. Roche (A&M) to finalize tax portal go-live considerations |
| McBee, Nicholaus | 9/10/2024 | 2.9 | Form validation, review forms W-8BEN for validation purposes |
| Mennie, James | 9/10/2024 | 0.8 | Review draft email by R. Ernst (A&M) re: response to tax inquiry by J. Berman (EY) |
| Mohammed, Azmat | 9/10/2024 | 2.1 | Supervise engineering efforts related to tax forms integration including production deployment, smoke testing, and integration and infrastructure monitoring |
| Mohammed, Azmat | 9/10/2024 | 1.9 | Call with J. McKimm and others (Metalab), L. Cornetta, A. Best, A. Ford, H. LeDonne and A. Mohammed (A&M) to coordinate tax portal go-live |
| Pryor, Trey | 9/10/2024 | 0.4 | Call with A. Best, A. Ford, M. Roche, and T. Pryor (A&M) to discuss final launch checklist for tax portal |
| Pryor, Trey | 9/10/2024 | 2.9 | Update tax data extraction process to align with latest updates to production |
| Pryor, Trey | 9/10/2024 | 2.2 | Regression test updated tax data processing |
| Pryor, Trey | 9/10/2024 | 1.7 | Add pre-processed account records into the tax withholding calculator |
| Ramanathan, Kumanan | 9/10/2024 | 1.1 | Review of tax presentation materials tied to withholding previously presented to management |
| Ramanathan, Kumanan | 9/10/2024 | 0.2 | Call with K. Ramanathan, C. Howe, C. Brantley, and H. LeDonne (A&M), D. Hariton and others (S&C), T. Shea and others (EY), and M. Cilia and others (FTX) on tax form collection process |
| Ramanathan, Kumanan | 9/10/2024 | 0.2 | Review of tax withholding considerations and correspond with JOL team |
| Ramanathan, Kumanan | 9/10/2024 | 0.7 | Prepare comments to communication to customers re: tax functionality and distribute |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Roche, Matthew | 9/10/2024 | 2.3 | Build telemetry and logging for the tax portal |
| Roche, Matthew | 9/10/2024 | 0.4 | Call with A. Best, A. Ford, M. Roche, and T. Pryor (A&M) to discuss final launch checklist for tax portal |
| Roche, Matthew | 9/10/2024 | 1.9 | Call with J. McKimm and others (Metalab), M. Flynn, M. Roche and O. Baker (A&M) to smoke test tax portal release |
| Roche, Matthew | 9/10/2024 | 0.3 | Call with H. LeDonne, N. McBee and M. Roche (A&M) to finalize tax portal go-live considerations |
| Steers, Jeff | 9/10/2024 | 2.1 | Locate and consolidate signed agreements for a foreign entity in response to a third party request |
| Steers, Jeff | 9/10/2024 | 2.9 | Complete relativity search to identify the nature of bank transactions for foreign entity in response to a third party request |
| Ulyanenko, Andrey | 9/10/2024 | 2.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding Alameda tax returns |
| Ulyanenko, Andrey | 9/10/2024 | 2.4 | Internal call A. Ulyanenko and S. Wiseberg regarding Alameda 2021 contribution |
| Ulyanenko, Andrey | 9/10/2024 | 2.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding researchspm tax liabilities |
| Ulyanenko, Andrey | 9/10/2024 | 2.2 | Review Alameda 2021 contribution transaction fact pattern |
| Wiseberg, Stan | 9/10/2024 | 2.4 | Internal call A. Ulyanenko and S. Wiseberg regarding Alameda 2021 contribution |
| Zhang, Irene | 9/10/2024 | 2.7 | Review withholding status determination process for Form W-8BEN-Es |
| Arah, Alijah | 9/11/2024 | 2.6 | Review Internal documents related to FTX US Trading, Inc |
| Arah, Alijah | 9/11/2024 | 1.2 | Revise draft summary of operations, transactions, and services of West Realm Shires Inc. including all subsidiaries |
| Arah, Alijah | 9/11/2024 | 0.7 | Draft correspondence to tax team re: summary of operations, transactions, and services of West Realm Shires Inc |
| Arah, Alijah | 9/11/2024 | 2.2 | Revise draft summary of West Realm Shires Inc. based on comments received from tax team |
| Arah, Alijah | 9/11/2024 | 1.4 | Review documents of formation and records related to Deck Technologies Holdings, LLC |
| Arah, Alijah | 9/11/2024 | 0.4 | Review Internal documents related to FTX US Services, Inc |
| Arah, Alijah | 9/11/2024 | 2.9 | Draft summary of operations, transactions, and services of West Realm Shires Inc. including all subsidiaries |
| Baker, Oliver | 9/11/2024 | 0.2 | Call with A. Ford, A. Best, L. Cornetta, O. Baker, and T. Pryor (A&M) to discuss post-launch tax portal monitoring |
| Baker, Oliver | 9/11/2024 | 0.3 | Improve validation of FTIN length and SSN/ITIN messages in tax portal |
| Baker, Oliver | 9/11/2024 | 0.4 | Develop revision to prevent bad data entry in tax portal |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Oliver | 9/11/2024 | 0.7 | Validate all string fields for invalid/special characters in tax portal |
| Baker, Oliver | 9/11/2024 | 2.1 | Develop logic to scroll to the first missing required field in tax portal |
| Baldwin, Evan | 9/11/2024 | 1.9 | Conduct follow-up research on state revenue contact information discrepancies |
| Baldwin, Evan | 9/11/2024 | 0.9 | Research electronic reporting threshold for annual reconciliation forms for initial group of identified states |
| Best, Austin | 9/11/2024 | 0.2 | Call with A. Ford, A. Best, L. Cornetta, O. Baker, and T. Pryor (A&M) to discuss post-launch tax portal monitoring |
| Best, Austin | 9/11/2024 | 2.1 | Review performance metrics and alert data for tax portal production environment |
| Constantinou, Demetriou | 9/11/2024 | 2.9 | Review Institutional Forms W-8BEN-E and W-9s |
| Constantinou, Demetriou | 9/11/2024 | 0.7 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss updates on withholding status determination process |
| Constantinou, Demetriou | 9/11/2024 | 1.8 | Draft email with step by step process on how to track institutional investor Forms |
| Constantinou, Demetriou | 9/11/2024 | 1.7 | Review various emails in tax@ftx.com email and categorize based on content |
| Constantinou, Demetriou | 9/11/2024 | 0.6 | Rectify date of birth information escalated by customer service team for tax form |
| Cornetta, Luke | 9/11/2024 | 0.3 | Monitor tax portal soft launch activity |
| Cornetta, Luke | 9/11/2024 | 2.2 | Review institutional tax withholding forms to flag changes |
| Cornetta, Luke | 9/11/2024 | 0.4 | Review customer service inquiries related to tax portal |
| Cornetta, Luke | 9/11/2024 | 0.4 | Meeting with L. Cornetta and T. Pryor (A&M) to discuss W-8IMY form processing and automated withholdings troubleshooting |
| Cornetta, Luke | 9/11/2024 | 0.2 | Process institutional tax forms received on 9/11/2024 |
| Cornetta, Luke | 9/11/2024 | 0.2 | Call with M. Roche and L. Cornetta (A&M) to discuss adding app insights data to tax portal dashboard |
| Cornetta, Luke | 9/11/2024 | 1.3 | Create analytic dashboards to summarize tax form submissions |
| Cornetta, Luke | 9/11/2024 | 0.2 | Call with A. Ford, A. Best, L. Cornetta, O. Baker, and T. Pryor (A&M) to discuss post-launch tax portal monitoring |
| Flynn, Matthew | 9/11/2024 | 0.6 | Review updated tax distribution model assumptions |
| Ford, Abigail | 9/11/2024 | 1.2 | Assist with application insights access and configuration to support the metrics reporting for the tax portal |
| Ford, Abigail | 9/11/2024 | 1.1 | Investigate the tax portal logs to assist with customer support inquiries |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ford, Abigail | 9/11/2024 | 1.3 | Develop form uploaded events in the tax portal and research other logging opportunities |
| Ford, Abigail | 9/11/2024 | 1.1 | Develop process to validate string fields for invalid/special characters and scrolling to the first missing required field |
| Ford, Abigail | 9/11/2024 | 0.8 | Define a production deployment checklist for the tax portal |
| Ford, Abigail | 9/11/2024 | 2.3 | Test the development environment for the tax portal |
| Ford, Abigail | 9/11/2024 | 0.2 | Call with A. Ford, A. Best, L. Cornetta, O. Baker, and T. Pryor (A&M) to discuss post-launch tax portal monitoring |
| Garcia, Carolina | 9/11/2024 | 0.7 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss updates on withholding status determination process |
| Garcia, Carolina | 9/11/2024 | 0.6 | Review W-8BEN-E processed claimant forms in outputs workpaper |
| Howe, Christopher | 9/11/2024 | 2.4 | Internal call S. Wiseberg and C. Howe (A&M) regarding historical M&A transactions |
| Howe, Christopher | 9/11/2024 | 2.4 | Review overall tax workstream on tax planning of historical acquisitions |
| Howe, Christopher | 9/11/2024 | 2.6 | Review balance sheets of historical acquisitions entities |
| Howe, Christopher | 9/11/2024 | 2.8 | Create list of historical transaction for tax planning opportunities |
| LeDonne, Haley | 9/11/2024 | 0.6 | Call with E. Lucas, C. Stockmeyer, A. Selwood (A&M) to review 8/31 token assumptions in post effective scenario based on comments received |
| LeDonne, Haley | 9/11/2024 | 0.4 | Prepare communication surrounding tax considerations for effective date timing |
| LeDonne, Haley | 9/11/2024 | 0.7 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss updates on withholding status determination process |
| LeDonne, Haley | 9/11/2024 | 2.6 | Analyze tax portal submissions for withholding considerations |
| Mays, Makenzie | 9/11/2024 | 0.8 | Review new W-8BEN-E forms from claimants to reflect validity status |
| McBee, Nicholaus | 9/11/2024 | 1.7 | Research and analyze validation requirements for FATCA and W-8IMY withholding statements |
| McBee, Nicholaus | 9/11/2024 | 1.4 | Continue to research and analyze validation requirements for FATCA and W-8IMY withholding statements |
| McBee, Nicholaus | 9/11/2024 | 0.7 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss updates on withholding status determination process |
| Mohammed, Azmat | 9/11/2024 | 1.3 | Supervise engineering activity related to the tax solution and its integration with the customer portal including new authentication logic and login processes |
| Pryor, Trey | 9/11/2024 | 0.2 | Call with A. Ford, A. Best, L. Cornetta, O. Baker, and T. Pryor (A&M) to discuss post-launch tax portal monitoring |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pryor, Trey | 9/11/2024 | 2.9 | Create a solution in W-8BEN processes to refine instances where forms are flagged for review |
| Pryor, Trey | 9/11/2024 | 2.2 | Update formula in W-9 and W8-BEN review files for tax portal submissions to match expected data types |
| Pryor, Trey | 9/11/2024 | 1.7 | Regression test W-8BEN data process |
| Pryor, Trey | 9/11/2024 | 0.4 | Meeting with L. Cornetta and T. Pryor (A&M) to discuss W-8IMY form processing and automated withholdings troubleshooting |
| Roche, Matthew | 9/11/2024 | 0.2 | Call with M. Roche and L. Cornetta (A&M) to discuss adding app insights data to tax portal dashboard |
| Roche, Matthew | 9/11/2024 | 1.7 | Finalize and publish telemetry for the tax portal |
| Ulyanenko, Andrey | 9/11/2024 | 2.7 | Review historical pre-petition acquisitions for tax planning ideas |
| Wiseberg, Stan | 9/11/2024 | 2.4 | Internal call S. Wiseberg and C. Howe (A&M) regarding historical M&A transactions |
| Zhang, Irene | 9/11/2024 | 2.7 | Review withholding status determination process for Form W-9s |
| Zhang, Irene | 9/11/2024 | 0.7 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss updates on withholding status determination process |
| Arah, Alijah | 9/12/2024 | 2.9 | Review Internal documents related to Deck Technologies Holdings, LLC |
| Arah, Alijah | 9/12/2024 | 3.1 | Review additional internal documents related to West Realm Shires Inc. and its subsidiaries |
| Arhos, Nikos | 9/12/2024 | 0.9 | Call with N. Arhos and E. Baldwin (A&M) to discuss state reconciliation form research |
| Baker, Oliver | 9/12/2024 | 0.2 | Call with A. Ford, L. Cornetta, O. Baker, and T. Pryor (A&M) to discuss tax portal support items |
| Baker, Oliver | 9/12/2024 | 0.3 | Develop revision for special character warnings appearing on optional fields in tax portal |
| Baker, Oliver | 9/12/2024 | 1.4 | Update Date of Birth on W8-BEN to editable in tax portal |
| Baker, Oliver | 9/12/2024 | 1.6 | Develop revision for auto scrolling logic breaking on checkboxes in tax portal |
| Baldwin, Evan | 9/12/2024 | 0.9 | Call with N. Arhos and E. Baldwin (A&M) to discuss state reconciliation form research |
| Baldwin, Evan | 9/12/2024 | 1.4 | Conduct follow-up research on electronic reporting threshold for annual reconciliation forms for initial group of identified states |
| Best, Austin | 9/12/2024 | 2.2 | Review alert data, availability scores, and performance metrics for tax portal production environment |
| Best, Austin | 9/12/2024 | 2.2 | Develop release pipeline for tax portal with split infrastructure pipeline |
| Best, Austin | 9/12/2024 | 1.2 | Development performance monitoring dashboard for tax portal |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 9/12/2024 | 0.3 | Call with L. Cornetta, A. Mohammed, Q. Zhang, L. Chamma (A&M) to discuss tax form data extraction issue |
| Chen, Jamie | 9/12/2024 | 0.8 | Review W-8BEN-E forms with validation tools to determine its validity |
| Constantinou, Demetriou | 9/12/2024 | 0.3 | Call with M. Flynn, M. Roche and D. Constantinou (A&M) to discuss tax portal go-live progress |
| Constantinou, Demetriou | 9/12/2024 | 0.3 | Call with A. Ford, L. Cornetta, N. McBee and D. Constantinou (A&M) to discuss post-launch portal monitoring and updates |
| Constantinou, Demetriou | 9/12/2024 | 1.8 | Update Tax FAQs for Institutional Investors |
| Cornetta, Luke | 9/12/2024 | 1.3 | Respond to customer service inquiries related to tax portal KYC data |
| Cornetta, Luke | 9/12/2024 | 0.3 | Call with L. Cornetta, A. Mohammed and A. Ford (A&M) to discuss tax portal go-live updates |
| Cornetta, Luke | 9/12/2024 | 0.3 | Call with A. Ford, L. Cornetta, N. McBee and D. Constantinou (A&M) to discuss post-launch portal monitoring and updates |
| Cornetta, Luke | 9/12/2024 | 1.2 | Analyze tax data submitted to claims portal for exceptions |
| Cornetta, Luke | 9/12/2024 | 0.2 | Call with A. Ford, L. Cornetta, O. Baker, and T. Pryor (A&M) to discuss tax portal support items |
| Cornetta, Luke | 9/12/2024 | 0.2 | Process institutional tax forms received on 9/12/2024 |
| Cornetta, Luke | 9/12/2024 | 0.3 | Call with L. Cornetta, A. Mohammed, Q. Zhang, L. Chamma (A&M) to discuss tax form data extraction issue |
| Flynn, Matthew | 9/12/2024 | 0.4 | Review tax portal privacy notice for S&C |
| Flynn, Matthew | 9/12/2024 | 0.3 | Call with M. Flynn, M. Roche and D. Constantinou (A&M) to discuss tax portal go-live progress |
| Ford, Abigail | 9/12/2024 | 2.2 | Plan for L1, L2, and L3 support for the tax portal |
| Ford, Abigail | 9/12/2024 | 0.3 | Review tax form submission messages for creditors |
| Ford, Abigail | 9/12/2024 | 0.3 | Call with L. Cornetta, A. Mohammed and A. Ford (A&M) to discuss tax portal go-live updates |
| Ford, Abigail | 9/12/2024 | 0.4 | Deploy updates to the tax portal based on initial release performance |
| Ford, Abigail | 9/12/2024 | 2.2 | Develop a function to refresh KYC data for a subject in case anything changed for them in the tax portal |
| Ford, Abigail | 9/12/2024 | 0.2 | Call with A. Ford, L. Cornetta, O. Baker, and T. Pryor (A&M) to discuss tax portal support items |
| Ford, Abigail | 9/12/2024 | 0.2 | Develop a Power BI query to support the metrics Power BI report for the tax portal |
| Ford, Abigail | 9/12/2024 | 0.3 | Call with A. Ford, L. Cornetta, N. McBee and D. Constantinou (A&M) to discuss post-launch portal monitoring and updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ford, Abigail | 9/12/2024 | 0.3 | Troubleshoot tax form processing changes |
| Howe, Christopher | 9/12/2024 | 2.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding tax collection form process |
| Howe, Christopher | 9/12/2024 | 2.2 | Internal call C. Howe, A, Ulyanenko, and S. Wiseberg (A&M) regarding tax collection forms |
| Jacobs, Kevin | 9/12/2024 | 0.6 | Research tax classification of claims post emergence |
| Jacobs, Kevin | 9/12/2024 | 0.7 | Conference K. Jacobs, B. Seaway, (A&M) re: treating post emergence claims as debt |
| Mays, Makenzie | 9/12/2024 | 0.6 | Review W-8BEN-E forms using validation tool to update status of validity |
| McBee, Nicholaus | 9/12/2024 | 1.7 | Continue to review forms W-9 submitted by institutional claimants for validation purposes |
| McBee, Nicholaus | 9/12/2024 | 1.4 | Review forms W-9 submitted by institutional claimants for validation purposes |
| McBee, Nicholaus | 9/12/2024 | 0.3 | Call with A. Ford, L. Cornetta, N. McBee and D. Constantinou (A&M) to discuss post-launch portal monitoring and updates |
| Mennie, James | 9/12/2024 | 1.4 | Review draft response for outstanding tax open item from J. Berman (EY) re: 10/31/24 tax estimates |
| Mennie, James | 9/12/2024 | 1.6 | Review strategic partnership agreements of subsidiary to prepare response to EY tax request |
| Mennie, James | 9/12/2024 | 1.9 | Email correspondence from J. Berman (EY) re: tax basis forecast |
| Mohammed, Azmat | 9/12/2024 | 1.4 | Supervise engineering efforts related to tax solution integration, such as updating controls on the Tax step, improving site responsiveness with upgrades in infrastructure, deploying bug fixes, and configuring test users |
| Mohammed, Azmat | 9/12/2024 | 0.3 | Call with L. Cornetta, A. Mohammed, Q. Zhang, L. Chamma (A&M) to discuss tax form data extraction issue |
| Mohammed, Azmat | 9/12/2024 | 0.3 | Call with L. Cornetta, A. Mohammed and A. Ford (A&M) to discuss tax portal go-live updates |
| Pryor, Trey | 9/12/2024 | 2.7 | Convert W-8IMY withholding statement PDFs into Excel for review |
| Pryor, Trey | 9/12/2024 | 0.2 | Call with A. Ford, L. Cornetta, O. Baker, and T. Pryor (A&M) to discuss tax portal support items |
| Pryor, Trey | 9/12/2024 | 1.4 | Create output files for accounts with complex W-8IMY forms for record storage after processing |
| Pryor, Trey | 9/12/2024 | 1.7 | Establish folder structures and process for complex W-8IMY form account review |
| Roche, Matthew | 9/12/2024 | 0.3 | Call with M. Flynn, M. Roche and D. Constantinou (A&M) to discuss tax portal go-live progress |
| Seaway, Bill | 9/12/2024 | 0.7 | Conference K. Jacobs, B. Seaway, (A&M) re: treating post emergences claims as debt |
| Ulyanenko, Andrey | 9/12/2024 | 2.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding tax collection form process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 9/12/2024 | 2.2 | Internal call C. Howe, A, Ulyanenko, and S. Wiseberg (A&M) regarding tax collection forms |
| Wiseberg, Stan | 9/12/2024 | 2.2 | Internal call C. Howe, A, Ulyanenko, and S. Wiseberg (A&M) regarding tax collection forms |
| Zhang, Qi | 9/12/2024 | 0.3 | Call with L. Cornetta, A. Mohammed, Q. Zhang, L. Chamma (A&M) to discuss tax form data extraction issue |
| Arah, Alijah | 9/13/2024 | 2.1 | Review additional internal documents related to Deck Technologies Holdings, LLC |
| Arah, Alijah | 9/13/2024 | 2.9 | Draft summary of Deck Technologies Holdings, LLC |
| Arah, Alijah | 9/13/2024 | 0.7 | Draft correspondence to tax team re: summary of Deck Technologies Holdings, LLC |
| Arah, Alijah | 9/13/2024 | 1.3 | Review relation of Deck Technologies Holdings, LLC and the other affiliated entities |
| Arah, Alijah | 9/13/2024 | 1.9 | Revise draft of summary of Deck Technologies Holdings, LLC based on comments |
| Baker, Oliver | 9/13/2024 | 0.2 | Call with A. Ford, A. Best, L. Cornetta, O. Baker, and T. Pryor (A&M) to discuss tax portal production support |
| Baker, Oliver | 9/13/2024 | 3.1 | Develop code to report code changes in tax portal |
| Baker, Oliver | 9/13/2024 | 3.2 | Develop improvements assist with handling on the app frontend in tax portal |
| Baldwin, Evan | 9/13/2024 | 1.3 | Conduct research on state electronic reporting requirements if no tax was withheld or remitted |
| Best, Austin | 9/13/2024 | 2.2 | Review availability charts, performance alerts, and monitoring data for tax portal production environment |
| Best, Austin | 9/13/2024 | 0.2 | Call with A. Ford, A. Best, L. Cornetta, O. Baker, and T. Pryor (A&M) to discuss tax portal production support |
| Best, Austin | 9/13/2024 | 0.4 | Review code and security scanning results for post-production code changes for tax portal |
| Chen, Jamie | 9/13/2024 | 0.6 | Continue to review W-8BEN-E forms with validation tools to determine its validity |
| Constantinou, Demetriou | 9/13/2024 | 0.3 | Call with A. Ford, D. Constantinou and L. Cornetta (A&M) to discuss W-9 tax form data review |
| Constantinou, Demetriou | 9/13/2024 | 1.9 | Draft questions to be shared with Sumsub to identify TIN KYC matching abilities |
| Cornetta, Luke | 9/13/2024 | 1.1 | Respond to customer service inquiries related to tax portal menu options |
| Cornetta, Luke | 9/13/2024 | 0.4 | Review tax form data for anomalies and additional review points |
| Cornetta, Luke | 9/13/2024 | 0.4 | Review tax portal soft launch usage |
| Cornetta, Luke | 9/13/2024 | 0.6 | Review tax withholding calculator performance and dashboarding |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***September 1, 2024 through September 30, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 9/13/2024 | 0.3 | Call with A. Ford, D. Constantinou and L. Cornetta (A&M) to discuss W-9 tax form data review |
| Cornetta, Luke | 9/13/2024 | 0.2 | Process institutional tax forms received on 9/13/2024 |
| Cornetta, Luke | 9/13/2024 | 0.2 | Call with A. Ford, A. Best, L. Cornetta, O. Baker, and T. Pryor (A&M) to discuss tax portal production support |
| Cornetta, Luke | 9/13/2024 | 0.1 | Call with L. Cornetta and T. Pryor (A&M) to discuss W-8IMY process |
| Cornetta, Luke | 9/13/2024 | 0.3 | Call with L. Cornetta and A.Mohammed (A&M) to discuss tax forms generation reporting and usage |
| Cornetta, Luke | 9/13/2024 | 0.4 | Determine tax form IMY review process |
| Flynn, Matthew | 9/13/2024 | 0.4 | Reviewed and responded to customer outreach inquiries on tax form status |
| Ford, Abigail | 9/13/2024 | 2.1 | Monitor the application insights logs to diagnose and track issues for the tax portal |
| Ford, Abigail | 9/13/2024 | 1.4 | Review country dropdowns in tax portal to ensure they match the requirements |
| Ford, Abigail | 9/13/2024 | 0.6 | Answer questions related to application insights logging and assist with the front-end integration of the tax portal |
| Ford, Abigail | 9/13/2024 | 0.3 | Create SQL accounts on the tax portal to support the Power BI development and post-processing steps |
| Ford, Abigail | 9/13/2024 | 0.3 | Call with A. Ford, D. Constantinou and L. Cornetta (A&M) to discuss W-9 tax form data review |
| Ford, Abigail | 9/13/2024 | 0.2 | Call with A. Ford, A. Best, L. Cornetta, O. Baker, and T. Pryor (A&M) to discuss tax portal production support |
| Howe, Christopher | 9/13/2024 | 3.1 | Review overall tax workstream regarding tax treatment of claims post-emergence |
| Jacobs, Kevin | 9/13/2024 | 0.6 | Research re potential implications of CAMT regulations on bankruptcy and emergence |
| Mays, Makenzie | 9/13/2024 | 0.6 | Review W-8BEN-E forms with validation tool to reflect updated validity status |
| McBee, Nicholaus | 9/13/2024 | 1.4 | Review forms W-8 IMY submitted by institutional claimants for validation purposes |
| McBee, Nicholaus | 9/13/2024 | 1.7 | Continue to review forms W-8 IMY submitted by institutional claimants for validation purposes |
| Mohammed, Azmat | 9/13/2024 | 0.3 | Call with E. Glinsky (FTX) and A.Mohammed (A&M) to discuss and complete tax related article translations |
| Mohammed, Azmat | 9/13/2024 | 0.3 | Call with L. Cornetta and A.Mohammed (A&M) to discuss tax forms generation reporting and usage |
| Mohammed, Azmat | 9/13/2024 | 0.3 | Coordinate reporting and dashboards and integration with tax solution from the FTX customer portal |
| Pryor, Trey | 9/13/2024 | 0.1 | Process claims buyers tax forms received on 9/13/2024 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pryor, Trey | 9/13/2024 | 1.1 | Update W-8BEN and W-9 tax form workflows to flag certain data for tax portal submissions |
| Pryor, Trey | 9/13/2024 | 2.7 | Establish data extraction processes for W-8IMY form processing |
| Pryor, Trey | 9/13/2024 | 0.2 | Call with A. Ford, A. Best, L. Cornetta, O. Baker, and T. Pryor (A&M) to discuss tax portal production support |
| Pryor, Trey | 9/13/2024 | 0.1 | Call with L. Cornetta and T. Pryor (A&M) to discuss W-8IMY process |
| Wiseberg, Stan | 9/13/2024 | 1.9 | Research regarding tax collection forms |
| Kotarba, Chris | 9/14/2024 | 0.2 | Review Vietnam declaration of capital gain tax |
| Arah, Alijah | 9/15/2024 | 2.2 | Review Internal documents related to Alameda Research LLC |
| Arah, Alijah | 9/15/2024 | 2.7 | Review Internal documents related to Hannam Group Inc |
| Arah, Alijah | 9/15/2024 | 1.7 | Review Internal documents related to Alameda lender |
| Arah, Alijah | 9/15/2024 | 2.9 | Review Internal documents related to Alameda Research KK |
| Cornetta, Luke | 9/15/2024 | 0.2 | Review tax portal customer support inquiries |
| Cornetta, Luke | 9/15/2024 | 0.2 | Review tax forms submitted on 9/14 and 9/15 |
| Howe, Christopher | 9/15/2024 | 2.4 | Review overall tax workstreams for upcoming week of 09/15/2024 |
| Howe, Christopher | 9/15/2024 | 3.1 | Research regarding CAMT impact on bankruptcy and emergence |
| Arah, Alijah | 9/16/2024 | 1.9 | Review Internal documents related to Alameda Research Holdings, Inc |
| Arah, Alijah | 9/16/2024 | 2.6 | Review Internal documents related to North Dimension Inc |
| Arah, Alijah | 9/16/2024 | 2.7 | Review Internal documents related to subsidiary organization of Alameda Research Holdings, Inc., specifically Goodman Investments Ltd |
| Arah, Alijah | 9/16/2024 | 2.2 | Review Internal documents related to North Wireless Dimension Inc |
| Baker, Oliver | 9/16/2024 | 0.1 | Call with L. Cornetta and O. Baker (A&M) to discuss data questions from tax form submission |
| Baker, Oliver | 9/16/2024 | 0.2 | Call with A. Ford, A. Best, O. Baker, M. Roche, and L. Melendez (A&M) to discuss post-launch tax portal monitoring |
| Baldwin, Evan | 9/16/2024 | 0.8 | Conduct research on state 1099 reporting guidelines and dates |
| Baldwin, Evan | 9/16/2024 | 1.4 | Finalize research on state electronic reporting requirements for accounts with no remittance |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baldwin, Evan | 9/16/2024 | 1.7 | Conduct follow-up research on state electronic reporting requirements if no tax was withheld or remitted |
| Best, Austin | 9/16/2024 | 0.2 | Call with A. Ford, A. Best, O. Baker, M. Roche, and L. Melendez (A&M) to discuss post-launch tax portal monitoring |
| Constantinou, Demetriou | 9/16/2024 | 0.6 | Call with D. Constantinou and H. LeDonne (A&M) on Form W-9 submission review |
| Cornetta, Luke | 9/16/2024 | 0.4 | Reconcile tax forms received with claims population |
| Cornetta, Luke | 9/16/2024 | 0.3 | Perform data validation on tax forms received |
| Cornetta, Luke | 9/16/2024 | 1.7 | Monitor tax portal performance following announcements |
| Cornetta, Luke | 9/16/2024 | 1.1 | Deploy W-8IMY tax form processes to production |
| Cornetta, Luke | 9/16/2024 | 0.1 | Call with L. Cornetta and O. Baker (A&M) to discuss data questions from tax form submission |
| Cornetta, Luke | 9/16/2024 | 0.3 | Call with L. Cornetta and H. LeDonne (A&M) on Form W-8IMY processing tool updates |
| Cornetta, Luke | 9/16/2024 | 0.2 | Review tax forms submitted on 9/16/24 |
| Cornetta, Luke | 9/16/2024 | 0.2 | Call with L. Cornetta, and T. Pryor (A&M) to discuss W-8IMY form processing updates |
| Coverick, Steve | 9/16/2024 | 0.2 | Call with E. Mosley, S. Coverick, and M. Roche (A&M) on status of tax portal submissions |
| Ernst, Reagan | 9/16/2024 | 0.5 | Call with R. Ernst, J. Scott (A&M) re: review EY tax updates for active investment |
| Ernst, Reagan | 9/16/2024 | 1.3 | Review investor communications from Ey tax reach out and provide follow ups to investees |
| Flynn, Matthew | 9/16/2024 | 0.4 | Review tax correspondence e-mail for management |
| Ford, Abigail | 9/16/2024 | 1.3 | Monitor for any azure resource spikes as the email notifications were delivered to announce the tax portal solution |
| Ford, Abigail | 9/16/2024 | 1.4 | Review next development steps to support the FTX 1099 filings |
| Ford, Abigail | 9/16/2024 | 0.9 | Develop next smoke testing steps with the QA team for the tax portal |
| Ford, Abigail | 9/16/2024 | 0.8 | Develop an update to save the user's electronic consent selection in the tax portal |
| Ford, Abigail | 9/16/2024 | 0.2 | Call with A. Ford, A. Best, O. Baker, M. Roche, and L. Melendez (A&M) to discuss post-launch tax portal monitoring |
| Ford, Abigail | 9/16/2024 | 1.6 | Call with L. Cornetta and T. Pryor (A&M) to discuss W-8BEN monitoring |
| Ford, Abigail | 9/16/2024 | 1.6 | Application insights monitoring to investigate electronic consent set to false for particular users in tax portal |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***September 1, 2024 through September 30, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Howe, Christopher | 9/16/2024 | 2.4 | Internal call S. Wiseberg, A. Ulyanenko, and C. Howe (A&M) regarding Alameda contribution |
| Howe, Christopher | 9/16/2024 | 2.8 | Prepare for internal call regarding Alameda contribution |
| Howe, Christopher | 9/16/2024 | 0.2 | Call with K. Ramanathan, C. Howe, and H. LeDonne (A&M) on tax withholding analysis |
| Howe, Christopher | 9/16/2024 | 3.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding tax withholding updates |
| Jacobs, Kevin | 9/16/2024 | 0.7 | Review latest status update on various workstreams |
| LeDonne, Haley | 9/16/2024 | 0.6 | Call with D. Constantinou and H. LeDonne (A&M) on Form W-9 submission review |
| LeDonne, Haley | 9/16/2024 | 0.3 | Call with L. Cornetta and H. LeDonne (A&M) on Form W-8IMY processing tool updates |
| LeDonne, Haley | 9/16/2024 | 1.4 | Analyze email communication on tax portal launch |
| LeDonne, Haley | 9/16/2024 | 1.7 | Prepare materials on tax workstream status |
| LeDonne, Haley | 9/16/2024 | 0.2 | Call with K. Ramanathan, C. Howe, and H. LeDonne (A&M) on tax withholding analysis |
| Marino Melendez, Laura | 9/16/2024 | 0.2 | Call with A. Ford, A. Best, O. Baker, M. Roche, and L. Melendez (A&M) to discuss post-launch tax portal monitoring |
| Mays, Makenzie | 9/16/2024 | 0.9 | Update validity status of submitted W-8BEN-E forms to reflect review |
| Mays, Makenzie | 9/16/2024 | 0.3 | Update validity status of submitted W-9 forms to reflect review |
| Mays, Makenzie | 9/16/2024 | 0.2 | Review new W-8BEN-E forms from claimants using validation tool to determine validity status |
| Mennie, James | 9/16/2024 | 0.4 | Provide comments to R. Ernst (A&M) re: response to EY for tax request |
| Mennie, James | 9/16/2024 | 0.6 | Email correspondence with M. Zhou (EY) re: updated equity listing tax request |
| Mennie, James | 9/16/2024 | 1.9 | Email correspondence with J. Berman (EY) re: settlement and share agreement as part of 10/31 tax estimate |
| Mohammed, Azmat | 9/16/2024 | 2.3 | Provide details related to tax form requirement population including updating filters and providing this list to team for email outreach |
| Mohammed, Azmat | 9/16/2024 | 2.6 | Oversee software engineering efforts related to tax solution integration, such as provisioning the right access controls and bugs with loading the tax solution |
| Mosley, Ed | 9/16/2024 | 0.2 | Call with E. Mosley, S. Coverick, and M. Roche (A&M) on status of tax portal submissions |
| Pryor, Trey | 9/16/2024 | 0.2 | Call with L. Cornetta, and T. Pryor (A&M) to discuss W-8IMY form processing updates |
| Pryor, Trey | 9/16/2024 | 0.4 | Update tax portal entries with empty TINs to pending review withholding status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pryor, Trey | 9/16/2024 | 2.9 | Separate complex W-8IMY pdf forms into individual files for tax form processing |
| Ramanathan, Kumanan | 9/16/2024 | 0.2 | Call with K. Ramanathan, C. Howe, and H. LeDonne (A&M) on tax withholding analysis |
| Roche, Matthew | 9/16/2024 | 0.2 | Call with A. Ford, A. Best, O. Baker, M. Roche, and L. Melendez (A&M) to discuss post-launch tax portal monitoring |
| Scott, Jack | 9/16/2024 | 2.6 | Update EY tax information with most recent investee data |
| Scott, Jack | 9/16/2024 | 0.5 | Call with R. Ernst, J. Scott (A&M) re: review EY tax updates for active investment |
| Titus, Adam | 9/16/2024 | 0.7 | Review question list from M. Zhuo [E&Y] related to tax questions for sale of assets within venture portfolio |
| Ulyanenko, Andrey | 9/16/2024 | 3.1 | Review historical acquisition balance sheets for tax planning opportunities |
| Ulyanenko, Andrey | 9/16/2024 | 2.4 | Internal call S. Wiseberg, A. Ulyanenko, and C. Howe (A&M) regarding Alameda contribution |
| Ulyanenko, Andrey | 9/16/2024 | 3.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding tax withholding updates |
| Wiseberg, Stan | 9/16/2024 | 2.4 | Internal call S. Wiseberg, A. Ulyanenko, and C. Howe (A&M) regarding Alameda contribution |
| Zatz, Jonathan | 9/16/2024 | 1.9 | Database scripting related to request to determine why a list of claims does not appear in recovery amounts list |
| Zatz, Jonathan | 9/16/2024 | 0.9 | Database scripting related to request to calculate recovery amounts for customers with de minimis scheduled amounts |
| Zatz, Jonathan | 9/16/2024 | 1.1 | Database scripting related to request to calculate recovery amounts for customers with scheduled amounts above convenience |
| Zatz, Jonathan | 9/16/2024 | 1.6 | Database scripting related to request to provide list of non-superseded EU claims to tax team |
| Arah, Alijah | 9/17/2024 | 3.1 | Review Internal documents related to subsidiary organization of Alameda Research Holdings, Inc., specifically Killerney Lake Investments Ltd |
| Arah, Alijah | 9/17/2024 | 1.7 | Draft summary of functions and operations of Alameda Research Holdings, Inc. operations including its three foreign subsidiaries |
| Arah, Alijah | 9/17/2024 | 2.2 | Review Internal documents related to subsidiary organization of Alameda Research Holdings, Inc., specifically Atlantis Technology Ltd |
| Arah, Alijah | 9/17/2024 | 2.9 | Revise draft summary of functions and operations of Alameda Research Holdings, Inc. operations including its three foreign subsidiaries |
| Baker, Oliver | 9/17/2024 | 2.4 | Develop revision for google-translate-induced critical failures in tax portal |
| Baker, Oliver | 9/17/2024 | 0.2 | Develop handling update to allow for testing of proper logging in tax portal |
| Baker, Oliver | 9/17/2024 | 0.4 | Call with A. Liguori, A. Ford, O. Baker, and H. LeDonne (A&M) on tax portal updates |
| Baker, Oliver | 9/17/2024 | 0.4 | Update authentication storage logic in tax portal to allow easier updating |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Oliver | 9/17/2024 | 1.1 | Develop update to prevent trapped data in tax portal |
| Baker, Oliver | 9/17/2024 | 1.2 | Add code to prevent tax portal crashes on certain browser versions |
| Baker, Oliver | 9/17/2024 | 1.2 | Develop pre-filled email for better support email reports for tax portal |
| Baker, Oliver | 9/17/2024 | 0.2 | Call with A. Ford, A. Best, and O. Baker (A&M) to discuss tax portal code change tracking |
| Baldwin, Evan | 9/17/2024 | 0.4 | Conduct follow-up research on state 1099 reporting guidelines and dates |
| Best, Austin | 9/17/2024 | 0.2 | Call with A. Ford, A. Best, and O. Baker (A&M) to discuss tax portal tracking |
| Brantley, Chase | 9/17/2024 | 0.2 | Call with K. Ramanathan, A. Liguori, C. Brantley, and H. LeDonne (A&M), D. Hariton and others (S&C), D. Bailey and others (EY), and M. Cilia and others (FTX) on withholding analysis for tax portal submissions |
| Chen, Jamie | 9/17/2024 | 2.8 | Review W-9 forms with validation tools to determine its validity |
| Chen, Jamie | 9/17/2024 | 2.9 | Continue to review W-9 forms with validation tools to determine its validity |
| Constantinou, Demetriou | 9/17/2024 | 0.4 | Call with N. McBee, L. Melendez, and D. Constantinou (A&M) on tax form processing |
| Constantinou, Demetriou | 9/17/2024 | 1.2 | Review and categorize claimant emails to tax@ftx.com |
| Constantinou, Demetriou | 9/17/2024 | 0.4 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss ITIN matching for W9 and form processing for W-8IMY |
| Cornetta, Luke | 9/17/2024 | 0.7 | Respond to tax portal customer support inquiries sent on 9/17 |
| Cornetta, Luke | 9/17/2024 | 0.3 | Review tax forms submitted on 9/17/24 |
| Coverick, Steve | 9/17/2024 | 0.2 | Call with E. Mosley, S. Coverick, M. Roche (A&M), D. Hariton and others (S&C), D. Bailey and others (EY), and M. Cilia and others (FTX) on tax considerations for the wind down trust |
| Ernst, Reagan | 9/17/2024 | 1.3 | Provide variance of EY venture tax listing from 9/17 to 7/31 to highlight any significant changes |
| Ernst, Reagan | 9/17/2024 | 0.9 | Revise investor communications tracker and provide commentary from recent correspondence with equity investees |
| Ernst, Reagan | 9/17/2024 | 0.6 | Draft email to J. Mennie (A&M) re: variances from prior EY venture tax listing to as of today listing |
| Ernst, Reagan | 9/17/2024 | 2.7 | Create updated venture listing schedule for EY tax request |
| Flynn, Matthew | 9/17/2024 | 0.4 | Respond to customer service customer tax form inquires |
| Flynn, Matthew | 9/17/2024 | 0.6 | Call with M. Roche, H. LeDonne, A. Ford, M. Flynn, A.Mohammed (A&M) to discuss tax solution matters such as email outreach, integration with customer portal |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 9/17/2024 | 0.8 | Provision access to tax form storage for institutional customers |
| Ford, Abigail | 9/17/2024 | 0.4 | Validate which browser PDF viewers that users are unable to view their certification check box in |
| Ford, Abigail | 9/17/2024 | 0.7 | Review an issue where certain users are unable to see the certification check box in specific browser renderers |
| Ford, Abigail | 9/17/2024 | 0.2 | Review logs to monitor file download validation for the tax portal |
| Ford, Abigail | 9/17/2024 | 0.8 | Test the Step 7 tax portal solution on mobile browsers |
| Ford, Abigail | 9/17/2024 | 1.2 | Develop a monitoring/alerting document to provide to other team members who are helping support monitoring in the application |
| Ford, Abigail | 9/17/2024 | 0.6 | Investigate and upgrade the node version running in the deployment pipeline for tax portal |
| Ford, Abigail | 9/17/2024 | 2.1 | Application insights monitoring to review new FileValidation coming through throughout the day |
| Ford, Abigail | 9/17/2024 | 0.4 | Call with A. Liguori, A. Ford, O. Baker, and H. LeDonne (A&M) on tax portal updates |
| Ford, Abigail | 9/17/2024 | 0.6 | Call with M. Roche, H. LeDonne, A. Ford, M. Flynn, A.Mohammed (A&M) to discuss tax solution matters such as email outreach, integration with customer portal |
| Ford, Abigail | 9/17/2024 | 2.3 | Call with A. Ford, A. Best, and O. Baker (A&M) to discuss tax portal tracking |
| Ford, Abigail | 9/17/2024 | 0.7 | Update warnings and alerts for file validations so that they only log one or the other in the tax portal |
| Garcia, Carolina | 9/17/2024 | 0.4 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss ITIN matching for W9 and form processing for W-8IMY |
| Howe, Christopher | 9/17/2024 | 2.1 | Internal call C. howe, S. Wiseberg, and A. Ulyanenko (A&M) regarding DAAG acquisition |
| Howe, Christopher | 9/17/2024 | 2.6 | Review DAAG acquisition for second acquisition / transfer |
| Howe, Christopher | 9/17/2024 | 2.4 | Review DAAG acquisition for first transaction |
| LeDonne, Haley | 9/17/2024 | 2.3 | Prepare communication on tax portal customer support topics |
| LeDonne, Haley | 9/17/2024 | 0.6 | Call with M. Roche, H. LeDonne, A. Ford, M. Flynn, A.Mohammed (A&M) to discuss tax solution matters such as email outreach, integration with customer portal |
| LeDonne, Haley | 9/17/2024 | 0.4 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss ITIN matching for W9 and form processing for W-8IMY |
| LeDonne, Haley | 9/17/2024 | 0.4 | Call with A. Liguori, A. Ford, O. Baker, and H. LeDonne (A&M) on tax portal updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 9/17/2024 | 0.2 | Call with K. Ramanathan, A. Liguori, C. Brantley, and H. LeDonne (A&M), D. Hariton and others (S&C), D. Bailey and others (EY), and M. Cilia and others (FTX) on withholding analysis for tax portal submissions |
| Liguori, Albert | 9/17/2024 | 0.2 | Call with K. Ramanathan, A. Liguori, C. Brantley, and H. LeDonne (A&M), D. Hariton and others (S&C), D. Bailey and others (EY), and M. Cilia and others (FTX) on withholding analysis for tax portal submissions |
| Liguori, Albert | 9/17/2024 | 0.4 | Call with A. Liguori, A. Ford, O. Baker, and H. LeDonne (A&M) on tax portal updates |
| Marino Melendez, Laura | 9/17/2024 | 0.2 | Call with M. Roche, L. Melendez, and T. Pryor (A&M) to discuss ongoing tax portal monitoring |
| Marino Melendez, Laura | 9/17/2024 | 0.4 | Call with N. McBee, L. Melendez, and D. Constantinou (A&M) on tax form processing |
| Mays, Makenzie | 9/17/2024 | 3.1 | Review new claimant W-8BEN-E forms to update validity status |
| Mays, Makenzie | 9/17/2024 | 0.6 | Review validation tool for W-8BEN-E forms to reflect correct validity status |
| Mays, Makenzie | 9/17/2024 | 0.2 | Review new W-9 forms from claimants using validation tool to determine validity status |
| McBee, Nicholaus | 9/17/2024 | 0.4 | Call with N. McBee, L. Melendez, and D. Constantinou (A&M) on tax form processing |
| McBee, Nicholaus | 9/17/2024 | 0.4 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss ITIN matching for W9 and form processing for W-8IMY |
| McBee, Nicholaus | 9/17/2024 | 2.9 | Review forms W-8 IMY and withholding tables submitted by institutional claimants for validation purposes |
| Mennie, James | 9/17/2024 | 1.3 | Correspondence with R. Ernst (A&M) re: responding to M. Zhou (EY) tax request |
| Mohammed, Azmat | 9/17/2024 | 0.6 | Call with M. Roche, H. LeDonne, A. Ford, M. Flynn, A.Mohammed (A&M) to discuss tax solution matters such as email outreach, integration with customer portal |
| Mosley, Ed | 9/17/2024 | 0.2 | Call with E. Mosley, S. Coverick, M. Roche (A&M), D. Hariton and others (S&C), D. Bailey and others (EY), and M. Cilia and others (FTX) on tax considerations for the wind down trust |
| Pryor, Trey | 9/17/2024 | 3.1 | Process separated W-8IMY forms through data extraction model for form review |
| Pryor, Trey | 9/17/2024 | 0.2 | Call with M. Roche, L. Melendez, and T. Pryor (A&M) to discuss ongoing tax portal monitoring |
| Ramanathan, Kumanan | 9/17/2024 | 0.2 | Call with K. Ramanathan, A. Liguori, C. Brantley, and H. LeDonne (A&M), D. Hariton and others (S&C), D. Bailey and others (EY), and M. Cilia and others (FTX) on withholding analysis for tax portal submissions |
| Ramanathan, Kumanan | 9/17/2024 | 0.2 | Correspond with specific secondary holders re: pre-distribution tax questions |
| Roche, Matthew | 9/17/2024 | 0.6 | Call with M. Roche, H. LeDonne, A. Ford, M. Flynn, A.Mohammed (A&M) to discuss tax solution matters such as email outreach, integration with customer portal |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Roche, Matthew | 9/17/2024 | 0.2 | Call with M. Roche, L. Melendez, and T. Pryor (A&M) to discuss ongoing tax portal monitoring |
| Stolyar, Alan | 9/17/2024 | 1.6 | Record K-1 #3 for outstanding K-1s related to FTX related entity |
| Stolyar, Alan | 9/17/2024 | 1.3 | Inspect K-1 #1 for outstanding K-1s related to the Alameda silo |
| Stolyar, Alan | 9/17/2024 | 1.9 | Conduct analysis on profit, loss, and capital percentages for tax request |
| Stolyar, Alan | 9/17/2024 | 1.4 | Document K-1 #2 for outstanding K-1s related to Clifton Bay Investments LLC |
| Ulyanenko, Andrey | 9/17/2024 | 2.1 | Internal call C. howe, S. Wiseberg, and A. Ulyanenko (A&M) regarding DAAG acquisition |
| Wiseberg, Stan | 9/17/2024 | 2.1 | Internal call C. howe, S. Wiseberg, and A. Ulyanenko (A&M) regarding DAAG acquisition |
| Zhang, Irene | 9/17/2024 | 0.4 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss ITIN matching for W9 and form processing for W-8IMY |
| Zhang, Irene | 9/17/2024 | 2.8 | Continue to update W-8BEN-E form statuses in withholding portal |
| Zhang, Irene | 9/17/2024 | 2.7 | Update W-8BEN-E form statuses in withholding portal tracker |
| Arah, Alijah | 9/18/2024 | 3.1 | Review Internal documents related to subsidiary organization of Alameda Research Ltd, specifically Cottonwood Technologies Ltd |
| Arah, Alijah | 9/18/2024 | 1.8 | Review Internal documents related to subsidiary organization of Alameda Research Ltd, specifically Euclid Way Ltd |
| Arah, Alijah | 9/18/2024 | 0.8 | Review Internal documents related to subsidiary organization of Alameda Research Ltd, specifically Cardinal Ventures Ltd |
| Arah, Alijah | 9/18/2024 | 2.4 | Review Internal documents related to Alameda Global Services |
| Arah, Alijah | 9/18/2024 | 2.7 | Review Internal documents related to Alameda Research Ltd |
| Baker, Oliver | 9/18/2024 | 3.2 | Develop fix for tracking messages in tax portal |
| Baker, Oliver | 9/18/2024 | 0.1 | Call with A. Ford, O. Baker, L. Melendez, and T. Pryor (A&M) to discuss tax portal maintenance items |
| Baldwin, Evan | 9/18/2024 | 1.4 | Research state statutes for combined federal and state withholding programs |
| Baldwin, Evan | 9/18/2024 | 1.1 | Finalize research on state 1099 reporting guidelines and dates |
| Chen, Jamie | 9/18/2024 | 2.7 | Review W-8BEN-E instructions to identify invalid forms |
| Chen, Jamie | 9/18/2024 | 2.6 | Continue to review W-8BEN-E instructions to identify invalid forms |
| Clayton, Lance | 9/18/2024 | 0.6 | Call with J. Mennie, L. Clayton, R. Ernst, J. Scott (A&M) re: review equity outreach process for active investments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 9/18/2024 | 0.6 | Review tax forms submitted on 9/18/24 |
| Cornetta, Luke | 9/18/2024 | 0.4 | Respond to tax portal customer support inquiries sent on 9/18 |
| Ernst, Reagan | 9/18/2024 | 0.6 | Call with J. Mennie, L. Clayton, R. Ernst, J. Scott (A&M) re: review equity outreach process for active investments |
| Ernst, Reagan | 9/18/2024 | 0.7 | Close out tax outreach status of Alameda equity position due to the completion of information requested |
| Ford, Abigail | 9/18/2024 | 0.8 | Investigate a scenario where one of the subjects in the STG environment had invalid data for the tax portal |
| Ford, Abigail | 9/18/2024 | 0.1 | Call with A. Ford, O. Baker, L. Melendez, and T. Pryor (A&M) to discuss tax portal maintenance items |
| Ford, Abigail | 9/18/2024 | 0.2 | Smoke test the tax portal solution in the production environment with the latest release |
| Ford, Abigail | 9/18/2024 | 0.4 | Test PDF generation to support issues generating in particular browsers |
| Ford, Abigail | 9/18/2024 | 2.1 | Investigate the tax portal Review power bi report data points to check for missing application insights data |
| Ford, Abigail | 9/18/2024 | 0.4 | Adjust networking rules for the tax portal |
| Ford, Abigail | 9/18/2024 | 1.2 | Review the boundary in the tax portal to determine the cause of submission for particular users |
| Ford, Abigail | 9/18/2024 | 1.1 | Update the email listed on messages in the tax portal |
| Howe, Christopher | 9/18/2024 | 2.4 | Internal call C. Howe and A. Ulyanenko (A&M) regarding DAAG acquisition |
| LeDonne, Haley | 9/18/2024 | 2.6 | Prepare communication on U.S. indicia for Form W-8BEN portal |
| LeDonne, Haley | 9/18/2024 | 0.7 | Call with H. LeDonne, N. McBee, K. Ramanathan (A&M), D. Hariton and others (S&C), S. Beck and others (Baker McKenzie) to discuss Form W-8BEN collection process |
| LeDonne, Haley | 9/18/2024 | 0.4 | Call with N. McBee and H. LeDonne (A&M) on FATCA information collection for tax portal |
| Marino Melendez, Laura | 9/18/2024 | 0.1 | Call with A. Ford, O. Baker, L. Melendez, and T. Pryor (A&M) to discuss tax portal maintenance items |
| Mays, Makenzie | 9/18/2024 | 0.2 | Update validation tool to reflect current validity status of W-9 forms |
| Mays, Makenzie | 9/18/2024 | 1.8 | Review new W-8BEN-E forms to update validity status with validation tool |
| Mays, Makenzie | 9/18/2024 | 1.9 | Update current validity status of new W-8BEN-E forms in validation tool |
| McBee, Nicholaus | 9/18/2024 | 0.7 | Call with H. LeDonne, N. McBee, K. Ramanathan (A&M), D. Hariton and others (S&C), S. Beck and others (Baker McKenzie) to discuss Form W-8BEN collection process |
| McBee, Nicholaus | 9/18/2024 | 1.8 | Review forms W-8 BEN submitted by institutional claimants for validation purposes |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McBee, Nicholaus | 9/18/2024 | 1.3 | Continue to review forms W-8 BEN submitted by institutional claimants for validation purposes |
| McBee, Nicholaus | 9/18/2024 | 0.4 | Call with N. McBee and H. LeDonne (A&M) on FATCA information collection for tax portal |
| Mennie, James | 9/18/2024 | 0.6 | Call with J. Mennie, L. Clayton, R. Ernst, J. Scott (A&M) re: review equity outreach process for active investments |
| Mohammed, Azmat | 9/18/2024 | 1.2 | Oversee software development efforts related to tax integration including bugs and issues faced by users on the Tax step and admin portal bugs showing inaccurate data to agents |
| Pryor, Trey | 9/18/2024 | 0.1 | Call with A. Ford, O. Baker, L. Melendez, and T. Pryor (A&M) to discuss tax portal maintenance items |
| Ramanathan, Kumanan | 9/18/2024 | 0.7 | Call with H. LeDonne, N. McBee, K. Ramanathan (A&M), D. Hariton and others (S&C), S. Beck and others (Baker McKenzie) to discuss Form W-8BEN collection process |
| Sagen, Daniel | 9/18/2024 | 0.3 | Correspondence with B. Mistler (EY) regarding refreshed token projected sales analysis |
| Scott, Jack | 9/18/2024 | 0.6 | Call with J. Mennie, L. Clayton, R. Ernst, J. Scott (A&M) re: review equity outreach process for active investments |
| Stolyar, Alan | 9/18/2024 | 1.2 | Search bank records to locate capital calls for tax related request |
| Stolyar, Alan | 9/18/2024 | 1.3 | Summarize agreement terms between Alameda Research Ltd and investment entities |
| Stolyar, Alan | 9/18/2024 | 1.4 | Research relativity for contribution percentages related to invested funds |
| Stolyar, Alan | 9/18/2024 | 1.9 | Document entity structure of investment entity using information found |
| Stolyar, Alan | 9/18/2024 | 1.7 | Compile investment information related to investment entity |
| Ulyanenko, Andrey | 9/18/2024 | 2.4 | Internal call C. Howe and A. Ulyanenko (A&M) regarding DAAG acquisition |
| Ulyanenko, Andrey | 9/18/2024 | 3.1 | Review entity balance sheets for Alameda group regarding historical acquisitions |
| Ulyanenko, Andrey | 9/18/2024 | 2.9 | Create workplan of reviewing historical acquisitions for tax planning opportunities |
| Wiseberg, Stan | 9/18/2024 | 2.9 | Review initial DAAG acquisition by Debtor |
| Zhang, Irene | 9/18/2024 | 2.9 | Review Form W-9s submitted by claimants using validation tool |
| Arah, Alijah | 9/19/2024 | 1.7 | Review Internal documents related to subsidiary organization of Alameda Research Ltd, specifically Cottonwood Grove Ltd |
| Arah, Alijah | 9/19/2024 | 2.7 | Review Internal documents related to subsidiary organization of Alameda Research Ltd, specifically Alameda Research Pte Ltd |
| Arah, Alijah | 9/19/2024 | 2.6 | Review Internal documents related to subsidiary organization of Alameda Research Ltd, specifically North Dimension Ltd |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arah, Alijah | 9/19/2024 | 1.4 | Review Internal documents related to subsidiary organization of Alameda Research Ltd, specifically SNG Investments Yatrim VE Danismanlik Anonim Sirketi |
| Arnett, Chris | 9/19/2024 | 0.7 | Review and reconcile JOL property tax balances for reporting against prepetition cap |
| Baker, Oliver | 9/19/2024 | 3.1 | Develop updated UI flow for "starting over" in tax portal |
| Baldwin, Evan | 9/19/2024 | 1.1 | Conduct follow-up research on state statutes for combined federal and state withholding programs |
| Chen, Jamie | 9/19/2024 | 0.4 | Call with C. Garcia, I. Zhang, J. Chen, M. Mays, and T. Pryor (A&M) to discuss W-8IMY separation and review process |
| Cornetta, Luke | 9/19/2024 | 0.7 | Respond to tax portal customer support inquiries sent on 9/19 |
| Cornetta, Luke | 9/19/2024 | 0.3 | Review tax forms submitted on 9/19/24 |
| Ford, Abigail | 9/19/2024 | 0.4 | Call with A. Liguori, A. Ford, N. McBee, L. Melendez, and H. LeDonne (A&M) on tax considerations respective to distribution timing |
| Garcia, Carolina | 9/19/2024 | 0.4 | Call with C. Garcia, I. Zhang, J. Chen, M. Mays, and T. Pryor (A&M) to discuss W-8IMY separation and review process |
| Howe, Christopher | 9/19/2024 | 2.4 | Internal call C. Howe, S. Wiseberg, and A. Ulyanenko (A&M) regarding DAAG second acquisition / transfer |
| Howe, Christopher | 9/19/2024 | 3.1 | Review overall tax workstreams of 09/19 for M&A transactions |
| Howe, Christopher | 9/19/2024 | 2.4 | Review DAAG acquisition prior to internal call |
| Howe, Christopher | 9/19/2024 | 2.1 | Review entity balance sheets post-internal call |
| LeDonne, Haley | 9/19/2024 | 0.4 | Call with M. Roche, N. McBee, K. Ramanathan, and H. LeDonne (A&M) on treaty benefit considerations for tax portal |
| LeDonne, Haley | 9/19/2024 | 2.8 | Prepare materials on treaty requirements for Form W-8BEN |
| LeDonne, Haley | 9/19/2024 | 0.4 | Call with A. Liguori, A. Ford, N. McBee, L. Melendez, and H. LeDonne (A&M) on tax considerations respective to distribution timing |
| LeDonne, Haley | 9/19/2024 | 0.4 | Call with N. McBee, K. Ramanathan, and H. LeDonne (A&M), S. Poloner (EY), and D. Hariton and others (S&C) to discuss tax portal information collection options |
| LeDonne, Haley | 9/19/2024 | 0.4 | Call with A. Liguori and H. LeDonne (A&M) on tax treaty benefits information collection |
| LeDonne, Haley | 9/19/2024 | 0.6 | Call with N. McBee and H. LeDonne (A&M) on U.S. indicia set up in tax portal |
| LeDonne, Haley | 9/19/2024 | 1.3 | Prepare materials on timing of tax form collection |
| LeDonne, Haley | 9/19/2024 | 0.3 | Call with H. LeDonne, M. Roche, A.Mohammed (A&M) to discuss status of tax integration with customer portal |
| Liguori, Albert | 9/19/2024 | 0.4 | Call with A. Liguori, A. Ford, N. McBee, L. Melendez, and H. LeDonne (A&M) on tax considerations respective to distribution timing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liguori, Albert | 9/19/2024 | 0.4 | Call with A. Liguori and H. LeDonne (A&M) on tax treaty benefits information collection |
| Marino Melendez, Laura | 9/19/2024 | 0.4 | Call with A. Liguori, A. Ford, N. McBee, L. Melendez, and H. LeDonne (A&M) on tax considerations respective to distribution timing |
| Mays, Makenzie | 9/19/2024 | 0.4 | Call with C. Garcia, I. Zhang, J. Chen, M. Mays, and T. Pryor (A&M) to discuss W-8IMY separation and review process |
| Mays, Makenzie | 9/19/2024 | 0.6 | Continue to update current validity status of new W-8BEN-E forms in validation tool |
| McBee, Nicholaus | 9/19/2024 | 0.4 | Call with A. Liguori, A. Ford, N. McBee, L. Melendez, and H. LeDonne (A&M) on tax considerations respective to distribution timing |
| McBee, Nicholaus | 9/19/2024 | 0.4 | Call with M. Roche, N. McBee, K. Ramanathan, and H. LeDonne (A&M) on treaty benefit considerations for tax portal |
| McBee, Nicholaus | 9/19/2024 | 0.4 | Call with N. McBee, K. Ramanathan, and H. LeDonne (A&M), S. Poloner (EY), and D. Hariton and others (S&C) to discuss tax portal information collection options |
| McBee, Nicholaus | 9/19/2024 | 0.6 | Call with N. McBee and H. LeDonne (A&M) on U.S. indicia set up in tax portal |
| McBee, Nicholaus | 9/19/2024 | 1.2 | Determine withholding status for Form W-8BEN-Es submitted by institutional claimants |
| McBee, Nicholaus | 9/19/2024 | 1.9 | Continue to review forms W-8 BEN-Es submitted by institutional claimants for validation purposes |
| Mohammed, Azmat | 9/19/2024 | 0.4 | Call with E. Glinsky (FTX) and A.Mohammed (A&M) to translate content for support articles related to tax content |
| Mohammed, Azmat | 9/19/2024 | 0.3 | Call with H. LeDonne, M. Roche, A.Mohammed (A&M) to discuss status of tax integration with customer portal |
| Pryor, Trey | 9/19/2024 | 0.4 | Call with C. Garcia, I. Zhang, J. Chen, M. Mays, and T. Pryor (A&M) to discuss W-8IMY separation and review process |
| Pryor, Trey | 9/19/2024 | 0.1 | Process claims buyers tax form received on 9/18/2024 |
| Ramanathan, Kumanan | 9/19/2024 | 0.4 | Call with N. McBee, K. Ramanathan, and H. LeDonne (A&M), S. Poloner (EY), and D. Hariton and others (S&C) to discuss tax portal information collection options |
| Ramanathan, Kumanan | 9/19/2024 | 0.4 | Call with M. Roche, N. McBee, K. Ramanathan, and H. LeDonne (A&M) on treaty benefit considerations for tax portal |
| Roche, Matthew | 9/19/2024 | 0.3 | Call with H. LeDonne, M. Roche, A.Mohammed (A&M) to discuss status of tax integration with customer portal |
| Roche, Matthew | 9/19/2024 | 0.4 | Call with M. Roche, N. McBee, K. Ramanathan, and H. LeDonne (A&M) on treaty benefit considerations for tax portal |
| Ulyanenko, Andrey | 9/19/2024 | 2.6 | Prepare for internal call with group regarding DAAG acquisition |
| Ulyanenko, Andrey | 9/19/2024 | 2.4 | Internal call C. Howe, S. Wiseberg, and A. Ulyanenko (A&M) regarding DAAG second acquisition / transfer |
| Wiseberg, Stan | 9/19/2024 | 2.4 | Internal call C. Howe, S. Wiseberg, and A. Ulyanenko (A&M) regarding DAAG second acquisition / transfer |
| Zhang, Irene | 9/19/2024 | 0.4 | Call with C. Garcia, I. Zhang, J. Chen, M. Mays, and T. Pryor (A&M) to discuss W-8IMY separation and review process |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Irene | 9/19/2024 | 2.6 | Review Form W-8BEN-Es submitted by claimants using validation tool |
| Arah, Alijah | 9/20/2024 | 1.7 | Review Internal documents related to subsidiary organization of Alameda Research Ltd, specifically Cedar Bay Ltd |
| Arah, Alijah | 9/20/2024 | 2.4 | Review Internal documents related to subsidiary organization of Alameda Research Ltd, specifically Blue Ridge Ltd |
| Arah, Alijah | 9/20/2024 | 2.9 | Review Internal documents related to subsidiary organization of Alameda Research Ltd, specifically Maclaurin Investments Ltd |
| Arah, Alijah | 9/20/2024 | 1.9 | Review Internal documents related to subsidiary organization of Alameda Research Ltd, specifically Alameda Research (Bahamas) Ltd |
| Arhos, Nikos | 9/20/2024 | 1.9 | Perform final review of state matrices and tax authority citations |
| Baker, Oliver | 9/20/2024 | 3.1 | Develop additional tax portal logging for non-critical messages unrelated to backend errors |
| Chen, Jamie | 9/20/2024 | 1.7 | Review and automate W-8IMY reviewing process |
| Chen, Jamie | 9/20/2024 | 2.1 | Continue to automate W-8IMY reviewing process |
| Chen, Jamie | 9/20/2024 | 2.6 | Review W-9 instructions to identify invalid forms |
| Cornetta, Luke | 9/20/2024 | 0.6 | Call with D. Constantinou and H. LeDonne (A&M) on Form W-8BEN-E follow up |
| Howe, Christopher | 9/20/2024 | 2.8 | Internal call C. Howe and S. Wiseberg (A&M) regarding tax planning on historical acquisitions |
| LeDonne, Haley | 9/20/2024 | 1.0 | Call with L. Groth (PWC), M. Roche, K. Ramanathan, H. LeDonne, A.Mohammed (A&M) to discuss tax solutions integration and solutions with JOLs |
| LeDonne, Haley | 9/20/2024 | 1.8 | Analyze FACTA considerations for W-8BEN portal |
| Mays, Makenzie | 9/20/2024 | 1.2 | Review submitted W8BEN-E forms to update their validity status in the validation tool |
| Mohammed, Azmat | 9/20/2024 | 1.0 | Call with L. Groth (PWC), M. Roche, K. Ramanathan, H. LeDonne, A.Mohammed (A&M) to discuss tax solutions integration and solutions with JOLs |
| Ramanathan, Kumanan | 9/20/2024 | 1.0 | Call with L. Groth (PWC), M. Roche, K. Ramanathan, H. LeDonne, A.Mohammed (A&M) to discuss tax solutions integration and solutions with JOLs |
| Ramanathan, Kumanan | 9/20/2024 | 0.6 | Review of tax compliance pass-through rate and correspond with JOL team re: next steps |
| Roche, Matthew | 9/20/2024 | 1.0 | Call with L. Groth (PWC), M. Roche, K. Ramanathan, H. LeDonne, A.Mohammed (A&M) to discuss tax solutions integration and solutions with JOLs |
| Sagen, Daniel | 9/20/2024 | 0.2 | Correspondence with B. Mistler (EY) regarding digital asset proceed projections for tax analysis |
| Sagen, Daniel | 9/20/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss recovery schedules for estimated tax payments |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***September 1, 2024 through September 30, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 9/20/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss recovery schedules for estimated tax payments |
| Selwood, Alexa | 9/20/2024 | 1.8 | Prepare 8/31 estimated digital asset recovery values for estimated tax payments |
| Wiseberg, Stan | 9/20/2024 | 2.8 | Internal call C. Howe and S. Wiseberg (A&M) regarding tax planning on historical acquisitions |
| Zhang, Irene | 9/20/2024 | 3.1 | Continue to review Form W-8BEN-Es submitted by claimants using validation tool |
| Arah, Alijah | 9/22/2024 | 2.3 | Review Internal documents related to subsidiary organization of Maclaurin Investments Ltd, specifically Dappbase Pty Ltd |
| Arah, Alijah | 9/22/2024 | 1.3 | Review Internal documents related to subsidiary organization of Alameda Research Ltd, specifically Strategy Arc Collective Ltd |
| Arah, Alijah | 9/22/2024 | 2.8 | Review Internal documents related to subsidiary organization of Alameda Research Ltd, specifically Maclaurin Investments Ltd |
| Jacobs, Kevin | 9/22/2024 | 0.1 | Conference K. Jacobs (A&M) and T. Shea (EY) re tax workstream status |
| Arah, Alijah | 9/23/2024 | 2.1 | Review Internal documents related to subsidiary organization of Maclaurin Investments Ltd, specifically Dappbase Ventures Limited |
| Arah, Alijah | 9/23/2024 | 0.8 | Review Internal documents related to subsidiary organization of Alameda Research Ltd, specifically Blue Ridge Ltd |
| Arah, Alijah | 9/23/2024 | 2.4 | Revise Draft summary of Maclaurin Investments Ltd and its subsidiaries organization and operations |
| Arah, Alijah | 9/23/2024 | 3.1 | Draft summary of Maclaurin Investments Ltd and its subsidiaries organization and operations |
| Arah, Alijah | 9/23/2024 | 2.7 | Review Internal documents related to subsidiary organization of Maclaurin Investments Ltd, specifically MPC Technologies Pte Ltd |
| Baker, Oliver | 9/23/2024 | 0.1 | Call with A. Ford, A. Best, O. Baker, L. Melendez, and T. Pryor (A&M) to discuss tax portal support items |
| Baker, Oliver | 9/23/2024 | 0.5 | Add signature info box and clean up info box visuals in tax portal |
| Baldwin, Evan | 9/23/2024 | 1.8 | Research direct state filing requirements for combined federal and state withholding programs |
| Best, Austin | 9/23/2024 | 0.1 | Call with A. Ford, A. Best, O. Baker, L. Melendez, and T. Pryor (A&M) to discuss tax portal support items |
| Chen, Jamie | 9/23/2024 | 0.7 | Call with C. Garcia, I. Zhang, J. Chen, M. (A&M) to discuss automation process for W-8IMY packages |
| Constantinou, Demetriou | 9/23/2024 | 0.6 | Call with H. LeDonne, L. Cornetta, D. Constantinou, A.Mohammed (A&M) to discuss tax processing service level expectations |
| Constantinou, Demetriou | 9/23/2024 | 0.6 | Call with H. LeDonne and D. Constantinou (A&M) to discuss institutional tax form review open items |
| Constantinou, Demetriou | 9/23/2024 | 0.3 | Call with H. LeDonne, L. Cornetta and D. Constantinou (A&M) to discuss open emails in tax@ftx.com inbox |
| Cornetta, Luke | 9/23/2024 | 1.3 | Process institutional tax forms received on 9/21/2024 through 9/23/2024 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 9/23/2024 | 1.2 | Review tax portal support items received on 9/23/2024 |
| Cornetta, Luke | 9/23/2024 | 0.6 | Call with H. LeDonne, L. Cornetta, D. Constantinou, A.Mohammed (A&M) to discuss tax processing service level expectations |
| Cornetta, Luke | 9/23/2024 | 0.3 | Call with H. LeDonne, L. Cornetta and D. Constantinou (A&M) to discuss open emails in tax@ftx.com inbox |
| Cornetta, Luke | 9/23/2024 | 0.1 | Call with L. Cornetta, and T. Pryor (A&M) to discuss TIN matching results for tax withholding calculations |
| Ford, Abigail | 9/23/2024 | 0.1 | Call with A. Ford, A. Best, O. Baker, L. Melendez, and T. Pryor (A&M) to discuss tax portal support items |
| Ford, Abigail | 9/23/2024 | 0.3 | Update language in the tax portal based on customer support trends |
| Ford, Abigail | 9/23/2024 | 0.3 | Consolidate a list of max lengths for the tax portal to share with the Bahamas implementation |
| Ford, Abigail | 9/23/2024 | 0.2 | Review signature box name changes for the tax portal |
| Ford, Abigail | 9/23/2024 | 0.6 | Review forwarded tax support emails to identify any changes needed for the tax portal |
| Garcia, Carolina | 9/23/2024 | 0.7 | Call with C. Garcia, I. Zhang, J. Chen, M. (A&M) to discuss automation process for W-8IMY packages |
| Howe, Christopher | 9/23/2024 | 3.1 | Review overall tax workstreams regarding entity solvency / insolvency progress |
| Howe, Christopher | 9/23/2024 | 3.1 | Research tax sections regarding contributions |
| Howe, Christopher | 9/23/2024 | 2.9 | Internal call C. Howe, S. Wiseberg,. And A. Ulyanenko (A&M) regarding tax treatment of contributions |
| Kearney, Kevin | 9/23/2024 | 0.6 | Review of EY tax requests regarding Innovatia tax audits |
| Kearney, Kevin | 9/23/2024 | 2.1 | Review of historical invoices for select vendor associated with EY tax request for Innovatia |
| Kearney, Kevin | 9/23/2024 | 2.3 | Review of intercompany transaction detail associated with fiat movements with Innovatia for EY tax audit requests |
| Kearney, Kevin | 9/23/2024 | 1.8 | Review of pre-petition payments associated with select Innovatia vendor associated with EY tax requests |
| Kearney, Kevin | 9/23/2024 | 0.7 | Prepare correspondence with EY regarding tax questions for Innovatia audit |
| Kearney, Kevin | 9/23/2024 | 1.1 | Review of MSA associated with Innovatia vendor associated with EY tax request |
| LeDonne, Haley | 9/23/2024 | 0.6 | Call with H. LeDonne, L. Cornetta, D. Constantinou, A.Mohammed (A&M) to discuss tax processing service level expectations |
| LeDonne, Haley | 9/23/2024 | 0.3 | Call with H. LeDonne, L. Cornetta and D. Constantinou (A&M) to discuss open emails in tax@ftx.com inbox |
| LeDonne, Haley | 9/23/2024 | 0.6 | Call with H. LeDonne and D. Constantinou (A&M) to discuss institutional tax form review open items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 9/23/2024 | 2.7 | Prepare communication regarding U.S. indicia for Form W-8BEN |
| Marino Melendez, Laura | 9/23/2024 | 0.1 | Call with A. Ford, A. Best, O. Baker, L. Melendez, and T. Pryor (A&M) to discuss tax portal support items |
| Mays, Makenzie | 9/23/2024 | 0.8 | Review claimant W-8BEN-E forms to update validity status with validation tool |
| Mays, Makenzie | 9/23/2024 | 0.3 | Review claimant W-9 forms to update validity status with validation tool |
| McBee, Nicholaus | 9/23/2024 | 0.9 | Continue to determine form validity of Form W-8BEN-Es submitted by institutional claimants |
| McBee, Nicholaus | 9/23/2024 | 2.2 | Continue to determine withholding status for Form W-8BEN-Es submitted by institutional claimants |
| Mohammed, Azmat | 9/23/2024 | 0.6 | Call with H. LeDonne, L. Cornetta, D. Constantinou, A.Mohammed (A&M) to discuss tax processing service level expectations |
| Pryor, Trey | 9/23/2024 | 2.2 | Prepare text files for IRS W-9 tax portal submission TIN validation |
| Pryor, Trey | 9/23/2024 | 0.1 | Call with A. Ford, A. Best, O. Baker, L. Melendez, and T. Pryor (A&M) to discuss tax portal support items |
| Pryor, Trey | 9/23/2024 | 0.1 | Call with L. Cornetta, and T. Pryor (A&M) to discuss TIN matching results for tax withholding calculations |
| Ulyanenko, Andrey | 9/23/2024 | 2.8 | Internal call S. Wiseberg and A. Ulyanenko (A&M) regarding LedgerX acquisition |
| Ulyanenko, Andrey | 9/23/2024 | 2.9 | Internal call C. Howe, S. Wiseberg,. And A. Ulyanenko (A&M) regarding tax treatment of contributions |
| Ulyanenko, Andrey | 9/23/2024 | 2.9 | Research regarding tax treatment of contributions |
| Wiseberg, Stan | 9/23/2024 | 2.9 | Internal call C. Howe, S. Wiseberg,. And A. Ulyanenko (A&M) regarding tax treatment of contributions |
| Zhang, Irene | 9/23/2024 | 0.7 | Call with C. Garcia, I. Zhang, J. Chen, M. (A&M) to discuss automation process for W-8IMY packages |
| Zhang, Irene | 9/23/2024 | 2.9 | Determine withholding statuses for W-8 BEN-Es submitted by claimants via electronic portal |
| Arah, Alijah | 9/24/2024 | 1.7 | Review Internal documents related to subsidiary organization of Alameda Research Ltd, specifically Strategy Arc Collective Ltd |
| Arah, Alijah | 9/24/2024 | 1.9 | Revise Draft summary of Alameda Research Ltd and its subsidiaries organization and operations |
| Arah, Alijah | 9/24/2024 | 1.4 | Review Internal documents related to subsidiary organization of Alameda Research Ltd, specifically Cedar Bay Ltd |
| Arah, Alijah | 9/24/2024 | 2.4 | Review additional internal documents related to Alameda Research Ltd and its various subsidiaries' operations |
| Arah, Alijah | 9/24/2024 | 2.9 | Draft summary of Alameda Research Ltd and its subsidiaries organization and operations |
| Arhos, Nikos | 9/24/2024 | 0.3 | Call with N. Arhos and E. Baldwin (A&M) to discuss state form matrix research |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Oliver | 9/24/2024 | 0.1 | Call with A. Ford, L. Cornetta, O. Baker, L. Melendez, and T. Pryor (A&M) to discuss tax portal support tickets |
| Baldwin, Evan | 9/24/2024 | 0.3 | Call with N. Arhos and E. Baldwin (A&M) to discuss state form matrix research |
| Baldwin, Evan | 9/24/2024 | 2.1 | Continue to research form 1099 direct state filing requirements for combined federal and state withholding programs |
| Chen, Jamie | 9/24/2024 | 1.8 | Continue to review W-9 instructions to identify invalid forms |
| Chen, Jamie | 9/24/2024 | 0.4 | Call with H. LeDonne, L. Cornetta, J. Chen (A&M) to discuss automation of W-8IMY separation process |
| Constantinou, Demetriou | 9/24/2024 | 0.4 | Call with D. Constantinou, C. Garcia, I. Zhang, T. Pryor (A&M) on issues of W-8BEN-E outputs |
| Constantinou, Demetriou | 9/24/2024 | 2.1 | Categorize emails sent to tax@ftx.com and coordinate with relevant parties on necessary responses |
| Constantinou, Demetriou | 9/24/2024 | 1.6 | Update institutional claims buyers tracker with tax form information and emails |
| Constantinou, Demetriou | 9/24/2024 | 0.6 | Call with L. Cornetta, H. LeDonne and D. Constantinou (A&M) to discuss responses to tax@ftx.com inquiries |
| Constantinou, Demetriou | 9/24/2024 | 0.6 | Call with D. Constantinou, A. Ford, M.Flynn and A. Mohammed (A&M) to discuss FTX tax portal progress and updates |
| Constantinou, Demetriou | 9/24/2024 | 0.4 | Call with L. Cornetta and D. Constantinou (A&M) to discuss SLA response time workstreams |
| Constantinou, Demetriou | 9/24/2024 | 2.8 | Review documents stuck in process subject them to complete checking process |
| Cornetta, Luke | 9/24/2024 | 0.4 | Call with H. LeDonne, L. Cornetta, J. Chen (A&M) to discuss automation of W-8IMY separation process |
| Cornetta, Luke | 9/24/2024 | 1.1 | Review tax portal support items received on 9/24/2024 |
| Cornetta, Luke | 9/24/2024 | 0.1 | Call with A. Ford, L. Cornetta, O. Baker, L. Melendez, and T. Pryor (A&M) to discuss tax portal support tickets |
| Cornetta, Luke | 9/24/2024 | 0.3 | Review TIN matching results and update tax withholding determinations |
| Cornetta, Luke | 9/24/2024 | 0.4 | Review updates to tax form submission review files |
| Cornetta, Luke | 9/24/2024 | 0.6 | Call with L. Cornetta, H. LeDonne and D. Constantinou (A&M) to discuss responses to tax@ftx.com inquiries |
| Cornetta, Luke | 9/24/2024 | 0.6 | Call with H. LeDonne, L. Cornetta and M. Roche (A&M) to discuss FTX tax portal updates and progress |
| Cornetta, Luke | 9/24/2024 | 0.4 | Call with L. Cornetta and D. Constantinou (A&M) to discuss SLA response time workstreams |
| Cornetta, Luke | 9/24/2024 | 0.4 | Complete TIN matching for W-9 tax forms received through 9/24/2024 |
| Flynn, Matthew | 9/24/2024 | 0.6 | Call with D. Constantinou, A. Ford, M.Flynn and A. Mohammed (A&M) to discuss FTX tax portal progress and updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ford, Abigail | 9/24/2024 | 2.4 | Investigate input data encoding issues for certain form submissions |
| Ford, Abigail | 9/24/2024 | 0.6 | Call with D. Constantinou, A. Ford, M.Flynn and A. Mohammed (A&M) to discuss FTX tax portal progress and updates |
| Ford, Abigail | 9/24/2024 | 0.2 | Confirm and smoke test info box and substantial presence test changes |
| Ford, Abigail | 9/24/2024 | 0.1 | Call with A. Ford, L. Cornetta, O. Baker, L. Melendez, and T. Pryor (A&M) to discuss tax portal support tickets |
| Ford, Abigail | 9/24/2024 | 0.2 | Adjust the substantial presence test to show for over 30 days in the tax portal |
| Garcia, Carolina | 9/24/2024 | 0.4 | Call with D. Constantinou, C. Garcia, I. Zhang, T. Pryor (A&M) on issues of W-8BEN-E outputs |
| Howe, Christopher | 9/24/2024 | 3.1 | Review overall tax workstreams for Debtor's estate |
| Howe, Christopher | 9/24/2024 | 2.9 | Review previously prepared income statements form tax returns |
| Howe, Christopher | 9/24/2024 | 2.9 | Review internal files regarding tax insolvency and insolvency progress |
| Kearney, Kevin | 9/24/2024 | 0.6 | Call with K. Kearney and J. Steers (A&M) to discuss follow up questions related to debtor bank statements |
| LeDonne, Haley | 9/24/2024 | 0.6 | Call with L. Cornetta, H. LeDonne and D. Constantinou (A&M) to discuss responses to tax@ftx.com inquiries |
| LeDonne, Haley | 9/24/2024 | 2.6 | Prepare communication surrounding tax aspects of SLAs |
| LeDonne, Haley | 9/24/2024 | 0.6 | Call with H. LeDonne, L. Cornetta and M. Roche (A&M) to discuss FTX tax portal updates and progress |
| LeDonne, Haley | 9/24/2024 | 0.4 | Call with H. LeDonne, L. Cornetta, J. Chen (A&M) to discuss automation of W-8IMY separation process |
| Marino Melendez, Laura | 9/24/2024 | 0.1 | Call with A. Ford, L. Cornetta, O. Baker, L. Melendez, and T. Pryor (A&M) to discuss tax portal support tickets |
| Mays, Makenzie | 9/24/2024 | 0.9 | Update validation status of claimant W-8BEN-E forms |
| McBee, Nicholaus | 9/24/2024 | 2.4 | Review and provide feedback regarding JOL portal |
| McBee, Nicholaus | 9/24/2024 | 2.3 | Determine form validity of Form W-8BEN-Es submitted by institutional claimants |
| McBee, Nicholaus | 9/24/2024 | 0.8 | Continue to determine form validity of Form W-8iMYs submitted by institutional claimants |
| Mohammed, Azmat | 9/24/2024 | 0.7 | Determine JOL opted-in institutional and retail populations that have completed tax forms on the customer portal |
| Mohammed, Azmat | 9/24/2024 | 0.6 | Call with D. Constantinou, A. Ford, M.Flynn and A. Mohammed (A&M) to discuss FTX tax portal progress and updates |
| Pryor, Trey | 9/24/2024 | 0.4 | Call with D. Constantinou, C. Garcia, I. Zhang, T. Pryor (A&M) on issues of W-8BEN-E outputs |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pryor, Trey | 9/24/2024 | 0.2 | Process claims buyers tax forms received on 9/23/2024 |
| Pryor, Trey | 9/24/2024 | 0.1 | Call with A. Ford, L. Cornetta, O. Baker, L. Melendez, and T. Pryor (A&M) to discuss tax portal support tickets |
| Pryor, Trey | 9/24/2024 | 1.9 | Review kyc applications rejected with a forgery tag and review notes received by sumsub in order to update account and apply notes to applicant profile on Sumsub accordingly |
| Roche, Matthew | 9/24/2024 | 0.6 | Call with H. LeDonne, L. Cornetta and M. Roche (A&M) to discuss FTX tax portal updates and progress |
| Smith, Cameron | 9/24/2024 | 0.3 | Call with C. Smith and J. Steers (A&M) to discuss cash transaction tracing for debtor to debtor wires in response to third party follow up questions |
| Steers, Jeff | 9/24/2024 | 0.3 | Call with C. Smith and J. Steers (A&M) to discuss cash transaction tracing for debtor to debtor wires in response to third party follow up questions |
| Steers, Jeff | 9/24/2024 | 1.6 | Search relativity for all invoices between a foreign debtor and their service provider to identify payment amounts |
| Steers, Jeff | 9/24/2024 | 0.6 | Call with K. Kearney and J. Steers (A&M) to discuss follow up questions related to debtor bank statements |
| Stolyar, Alan | 9/24/2024 | 1.6 | Document additional K-1s related to Alameda Research LLC, Clifton Bay Investments, and SGN Albany Capital |
| Ulyanenko, Andrey | 9/24/2024 | 0.3 | Review historical acquisition of LedgerX |
| Ulyanenko, Andrey | 9/24/2024 | 2.8 | Internal call S. Wiseberg and A. Ulyanenko (A&M) regarding LedgerX acquisition |
| Wiseberg, Stan | 9/24/2024 | 2.8 | Internal call S. Wiseberg and A. Ulyanenko (A&M) regarding LedgerX acquisition |
| Zhang, Irene | 9/24/2024 | 0.4 | Call with D. Constantinou, C. Garcia, I. Zhang, T. Pryor (A&M) on issues of W-8BEN-E outputs |
| Arah, Alijah | 9/25/2024 | 2.7 | Review internal documents related to Ledger Prime LLC |
| Arah, Alijah | 9/25/2024 | 3.1 | Review internal documents related to Alameda TR Ltd |
| Arah, Alijah | 9/25/2024 | 2.9 | Review Internal documents related to subsidiary organization of Alameda Research Ltd, specifically Maclaurin Investments Ltd |
| Arhos, Nikos | 9/25/2024 | 0.3 | Call with N. Arhos and E. Baldwin (A&M) to discuss combined federal & state withholding findings |
| Baldwin, Evan | 9/25/2024 | 0.3 | Call with N. Arhos and E. Baldwin (A&M) to discuss combined federal & state withholding findings |
| Baldwin, Evan | 9/25/2024 | 1.8 | Prepare findings for state filing requirements research regarding combined federal and state withholding programs |
| Baldwin, Evan | 9/25/2024 | 1.9 | Finalize research 1099 direct state filing requirements for combined federal and state withholding programs |
| Chen, Jamie | 9/25/2024 | 2.7 | Review W-8BEN-E form instructions and use validation tool to identify invalid forms |

*Exhibit D*

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***September 1, 2024 through September 30, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chen, Jamie | 9/25/2024 | 1.6 | Continue to review W-8BEN-E form instructions and use validation tool to identify invalid forms |
| Constantinou, Demetriou | 9/25/2024 | 3.1 | Prepare four-page deck outlining SLA timeframes for tax workstreams |
| Constantinou, Demetriou | 9/25/2024 | 0.3 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss workstreams processing time pre and post effective date |
| Constantinou, Demetriou | 9/25/2024 | 0.3 | Call with H. LeDonne, A. Liguori and D. Constantinou (A&M) to discuss Tax SLA processing time slide deck |
| Constantinou, Demetriou | 9/25/2024 | 0.8 | Call with H. LeDonne and D. Constantinou (A&M) to discuss Tax SLA processing time inputs |
| Constantinou, Demetriou | 9/25/2024 | 0.5 | Call with H. LeDonne, A. Mohammed and D. Constantinou (A&M) to discuss Tax SLA processing times |
| Constantinou, Demetriou | 9/25/2024 | 2.9 | Review institutional tax forms received after notifying claimants of mistakes in their tax forms |
| Cornetta, Luke | 9/25/2024 | 0.1 | Call with A. Ford, L. Cornetta, L. Melendez, and T. Pryor (A&M) to discuss tax portal user support tasks |
| Cornetta, Luke | 9/25/2024 | 0.2 | Review updates to W-8BEN data processing |
| Cornetta, Luke | 9/25/2024 | 0.4 | Process institutional tax forms received on 9/24/2024 and 9/25/2024 |
| Cornetta, Luke | 9/25/2024 | 0.9 | Review tax portal support items received on 9/25/2024 |
| Cornetta, Luke | 9/25/2024 | 0.2 | Deploy updates to tax withholding calculation system |
| Ford, Abigail | 9/25/2024 | 0.1 | Call with A. Ford, L. Cornetta, L. Melendez, and T. Pryor (A&M) to discuss tax portal user support tasks |
| Ford, Abigail | 9/25/2024 | 0.6 | Run refresh KYC operations on users who have had their data updated in Sumsub |
| Ford, Abigail | 9/25/2024 | 0.4 | Run download count updates for users who were blocked from the application due to excessive generation and downloads |
| Garcia, Carolina | 9/25/2024 | 0.3 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss workstreams processing time pre and post effective date |
| Howe, Christopher | 9/25/2024 | 3.1 | Internal call C. Howe, A. Ulyanenko, and B. Parker (A&M) regarding tax workstreams |
| Howe, Christopher | 9/25/2024 | 2.7 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding historical acquisitions |
| Howe, Christopher | 9/25/2024 | 2.9 | Review LedgerX purchase agreement to understand tax treatment |
| Jacobs, Kevin | 9/25/2024 | 1.4 | Review latest update on various workstreams |
| Kearney, Kevin | 9/25/2024 | 0.5 | Call with K. Kearney and J. Steers to discuss cash tracing results and attachments in response to third party questions |
| Kotarba, Chris | 9/25/2024 | 0.7 | Review detailed summary and calculation of indirect capital gain tax |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 9/25/2024 | 1.1 | Call with A. Liguori, K. Ramanathan, A. Mohammed, and H. LeDonne (A&M), L. Groth and others (PWC), and S. Beck (Baker McKenzie) to discuss Form W-8BEN portal set up |
| LeDonne, Haley | 9/25/2024 | 0.5 | Call with H. LeDonne, A. Mohammed and D. Constantinou (A&M) to discuss Tax SLA processing times |
| LeDonne, Haley | 9/25/2024 | 0.3 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss workstreams processing time pre and post effective date |
| LeDonne, Haley | 9/25/2024 | 0.3 | Call with H. LeDonne, A. Liguori and D. Constantinou (A&M) to discuss Tax SLA processing time slide deck |
| LeDonne, Haley | 9/25/2024 | 0.3 | Call with A. Liguori, K. Ramanathan, M. Roche, and H. LeDonne (A&M) on data sharing process for Form W-8BEN collection |
| LeDonne, Haley | 9/25/2024 | 1.9 | Prepare materials surrounding Form W-8BEN logic |
| LeDonne, Haley | 9/25/2024 | 0.8 | Call with H. LeDonne and D. Constantinou (A&M) to discuss Tax SLA processing time inputs |
| LeDonne, Haley | 9/25/2024 | 1.2 | Analyze closer connection exception test for W-8BEN portal |
| Liguori, Albert | 9/25/2024 | 0.3 | Call with H. LeDonne, A. Liguori and D. Constantinou (A&M) to discuss Tax SLA processing time slide deck |
| Liguori, Albert | 9/25/2024 | 0.3 | Call with A. Liguori, K. Ramanathan, M. Roche, and H. LeDonne (A&M) on data sharing process for Form W-8BEN collection |
| Liguori, Albert | 9/25/2024 | 1.1 | Call with A. Liguori, K. Ramanathan, A. Mohammed, and H. LeDonne (A&M), L. Groth and others (PWC), and S. Beck (Baker McKenzie) to discuss Form W-8BEN portal set up |
| Marino Melendez, Laura | 9/25/2024 | 0.1 | Call with A. Ford, L. Cornetta, L. Melendez, and T. Pryor (A&M) to discuss tax portal user support tasks |
| Mays, Makenzie | 9/25/2024 | 0.6 | Analyze newly submitted W-8BEN-E claimant forms to determine validity status |
| Mays, Makenzie | 9/25/2024 | 0.6 | Analyze newly submitted W-9 claimant forms to determine validity status |
| McBee, Nicholaus | 9/25/2024 | 2.9 | Determine withholding status for Form W-9s submitted by institutional claimants |
| McBee, Nicholaus | 9/25/2024 | 0.3 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss workstreams processing time pre and post effective date |
| Mohammed, Azmat | 9/25/2024 | 1.7 | Provide technical assistance and support for tax responses related to tax solution and customer portal treatment of users |
| Mohammed, Azmat | 9/25/2024 | 1.1 | Call with A. Liguori, K. Ramanathan, A. Mohammed, and H. LeDonne (A&M), L. Groth and others (PWC), and S. Beck (Baker McKenzie) to discuss Form W-8BEN portal set up |
| Mohammed, Azmat | 9/25/2024 | 0.5 | Call with H. LeDonne, A. Mohammed and D. Constantinou (A&M) to discuss Tax SLA processing times |
| Parker, Brandon | 9/25/2024 | 1.1 | Review previously prepared income statements for Debtor from tax returns |
| Parker, Brandon | 9/25/2024 | 3.1 | Internal call C. Howe, A. Ulyanenko, and B. Parker (A&M) regarding tax workstreams |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**September 1, 2024 through September 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pryor, Trey | 9/25/2024 | 1.1 | Test update to W-8BEN withholding workflow with U.S. and Non-U.S. KYC data |
| Pryor, Trey | 9/25/2024 | 0.1 | Call with A. Ford, L. Cornetta, L. Melendez, and T. Pryor (A&M) to discuss tax portal user support tasks |
| Ramanathan, Kumanan | 9/25/2024 | 1.1 | Call with A. Liguori, K. Ramanathan, A. Mohammed, and H. LeDonne (A&M), L. Groth and others (PWC), and S. Beck (Baker McKenzie) to discuss Form W-8BEN portal set up |
| Ramanathan, Kumanan | 9/25/2024 | 0.3 | Call with A. Liguori, K. Ramanathan, M. Roche, and H. LeDonne (A&M) on data sharing process for Form W-8BEN collection |
| Roche, Matthew | 9/25/2024 | 0.3 | Call with A. Liguori, K. Ramanathan, M. Roche, and H. LeDonne (A&M) on data sharing process for Form W-8BEN collection |
| Steers, Jeff | 9/25/2024 | 1.3 | Draft responses to the questions provided by a third party related to a foreign debtor |
| Steers, Jeff | 9/25/2024 | 0.5 | Call with K. Kearney and J. Steers to discuss cash tracing results and attachments in response to third party questions |
| Stolyar, Alan | 9/25/2024 | 1.7 | Reconcile partner's share of capital for SGN Albany investment entities |
| Stolyar, Alan | 9/25/2024 | 1.4 | Document partner's share of profit for Alameda Research Ltd investment entities |
| Stolyar, Alan | 9/25/2024 | 1.8 | Analyze partner's share of share of loses for Clifton Bay Investments LLC |
| Ulyanenko, Andrey | 9/25/2024 | 3.1 | Internal call C. Howe, A. Ulyanenko, and B. Parker (A&M) regarding tax workstreams |
| Ulyanenko, Andrey | 9/25/2024 | 2.7 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding historical acquisitions |
| Wiseberg, Stan | 9/25/2024 | 2.7 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding historical acquisitions |
| Zhang, Irene | 9/25/2024 | 0.3 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss workstreams processing time pre and post effective date |
| Arah, Alijah | 9/26/2024 | 2.8 | Review internal documents on relationship between and among Ledger Prime LLC, Ledge Prime Digital Assets Opportunities Master Fund LP, and Alameda Research |
| Arah, Alijah | 9/26/2024 | 1.8 | Review internal documents related to Ledge Prime Digital Assets Opportunities Master Fund LP |
| Arah, Alijah | 9/26/2024 | 2.6 | Draft summary of relationship between Ledger Prime LLC, Ledge Prime Digital Assets Opportunities Master Fund LP, and Alameda Research |
| Arah, Alijah | 9/26/2024 | 2.4 | Draft correspondence to tax team re: relationship of Ledger Prime LLC, Ledge Prime Digital Assets Opportunities Master Fund LP, and Alameda Research |
| Baker, Oliver | 9/26/2024 | 0.5 | Add additional language to substantial presence text in tax portal |
| Baker, Oliver | 9/26/2024 | 0.2 | Call with A. Ford, O. Baker, L. Melendez, and M. Roche (A&M) to discuss tax portal browser support items |
| Baker, Oliver | 9/26/2024 | 0.4 | Call with A. Ford, L. Melendez and O. Baker (A&M) to discuss tax portal updates and field requirements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Constantinou, Demetriou | 9/26/2024 | 2.2 | Reconcile institutional tax form statuses per validation tool to statuses on internal and withholding tracker |
| Constantinou, Demetriou | 9/26/2024 | 1.7 | Prepare list of institutional claimants with erroneous tax forms |
| Constantinou, Demetriou | 9/26/2024 | 0.6 | Call with D. Constantinou, A. Ford, M.Flynn and A. Mohammed (A&M) to discuss tax considerations regarding distribution timeline |
| Constantinou, Demetriou | 9/26/2024 | 2.9 | Update institutional claimant tax form and withholding tracker |
| Constantinou, Demetriou | 9/26/2024 | 2.7 | Respond to W-8BEN tax portal questions for Bahamas process |
| Constantinou, Demetriou | 9/26/2024 | 0.4 | Call with H. LeDonne, L. Cornetta, N. McBee and D. Constantinou (A&M) to discuss Closer Connection language update |
| Cornetta, Luke | 9/26/2024 | 0.6 | Call with H. LeDonne, L. Cornetta and M. Roche (A&M) to discuss distribution timeline tax considerations |
| Cornetta, Luke | 9/26/2024 | 0.2 | Review institutional tax forms W-8BEN-E to determine form validity and withholding status |
| Cornetta, Luke | 9/26/2024 | 0.3 | Process institutional tax forms received on 9/26/2024 |
| Cornetta, Luke | 9/26/2024 | 0.4 | Call with H. LeDonne, L. Cornetta, N. McBee and D. Constantinou (A&M) to discuss Closer Connection language update |
| Cornetta, Luke | 9/26/2024 | 0.7 | Review tax portal support items received on 9/26/2024 |
| Flynn, Matthew | 9/26/2024 | 0.6 | Call with D. Constantinou, A. Ford, M.Flynn and A. Mohammed (A&M) to discuss tax considerations regarding distribution timeline |
| Ford, Abigail | 9/26/2024 | 0.2 | Call with A. Ford, O. Baker, L. Melendez, and M. Roche (A&M) to discuss tax portal browser support items |
| Ford, Abigail | 9/26/2024 | 0.6 | Call with D. Constantinou, A. Ford, M.Flynn and A. Mohammed (A&M) to discuss tax considerations regarding distribution timeline |
| Ford, Abigail | 9/26/2024 | 0.3 | Review loom for UX updates to step 7 from Metalab in the tax portal |
| Ford, Abigail | 9/26/2024 | 0.4 | Call with A. Ford, L. Melendez and O. Baker (A&M) to discuss tax portal updates and field requirements |
| Howe, Christopher | 9/26/2024 | 0.6 | Internal call C. Howe, B. Parker, and A. Ulyanenko (A&M) regarding income statements from tax returns |
| Howe, Christopher | 9/26/2024 | 2.9 | Review tax org chart to understand historical acquisitions |
| Howe, Christopher | 9/26/2024 | 2.2 | Internal call C. Howe, S. Wiseberg, and A. Ulyanenko (A&M) regarding income statements from tax returns |
| Kotarba, Chris | 9/26/2024 | 0.8 | Provide comments on detailed summary and calculation of indirect capital gain tax |
| LeDonne, Haley | 9/26/2024 | 0.6 | Call with H. LeDonne, L. Cornetta and M. Roche (A&M) to discuss distribution timeline tax considerations |
| LeDonne, Haley | 9/26/2024 | 1.7 | Prepare communication on W-8BEN parameters |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 9/26/2024 | 0.8 | Call with H. LeDonne and A. Liguori (A&M) on Form W-8BEN logic |
| LeDonne, Haley | 9/26/2024 | 0.4 | Call with H. LeDonne, L. Cornetta, N. McBee and D. Constantinou (A&M) to discuss Closer Connection language update |
| LeDonne, Haley | 9/26/2024 | 1.6 | Prepare communication with customer support on tax matters |
| Liguori, Albert | 9/26/2024 | 0.8 | Call with H. LeDonne and A. Liguori (A&M) on Form W-8BEN logic |
| Marino Melendez, Laura | 9/26/2024 | 0.4 | Call with A. Ford, L. Melendez and O. Baker (A&M) to discuss tax portal updates and field requirements |
| Marino Melendez, Laura | 9/26/2024 | 0.2 | Call with A. Ford, O. Baker, L. Melendez, and M. Roche (A&M) to discuss tax portal browser support items |
| Mays, Makenzie | 9/26/2024 | 1.4 | Review W-8BEN-E claimant forms to update validity status |
| McBee, Nicholaus | 9/26/2024 | 0.4 | Call with H. LeDonne, L. Cornetta, N. McBee and D. Constantinou (A&M) to discuss Closer Connection language update |
| McBee, Nicholaus | 9/26/2024 | 2.8 | Determine withholding status for Form W-8IMYs submitted by institutional claimants |
| Mohammed, Azmat | 9/26/2024 | 0.6 | Call with D. Constantinou, A. Ford, M.Flynn and A. Mohammed (A&M) to discuss tax considerations regarding distribution timeline |
| Parker, Brandon | 9/26/2024 | 0.6 | Internal call C. Howe, B. Parker, and A. Ulyanenko (A&M) regarding income statements from tax returns |
| Pryor, Trey | 9/26/2024 | 0.2 | Discuss with various data team members the assumptions of system in regards to updating balances for retail kyc applicants |
| Ramanathan, Kumanan | 9/26/2024 | 0.6 | Review of non-reliance letter and provide summary to team on next steps |
| Roche, Matthew | 9/26/2024 | 0.2 | Call with A. Ford, O. Baker, L. Melendez, and M. Roche (A&M) to discuss tax portal browser support items |
| Roche, Matthew | 9/26/2024 | 0.6 | Call with H. LeDonne, L. Cornetta and M. Roche (A&M) to discuss distribution timeline tax considerations |
| Ulyanenko, Andrey | 9/26/2024 | 0.6 | Internal call C. Howe, B. Parker, and A. Ulyanenko (A&M) regarding income statements from tax returns |
| Ulyanenko, Andrey | 9/26/2024 | 2.2 | Internal call C. Howe, S. Wiseberg, and A. Ulyanenko (A&M) regarding income statements from tax returns |
| Wiseberg, Stan | 9/26/2024 | 2.2 | Internal call C. Howe, S. Wiseberg, and A. Ulyanenko (A&M) regarding income statements from tax returns |
| Arah, Alijah | 9/27/2024 | 2.4 | Revise draft of summary of overall operations of Alameda Research LLC and its subsidiaries |
| Arah, Alijah | 9/27/2024 | 1.1 | Draft correspondence to tax team re: draft summary relationship of Ledger Prime LLC, Ledge Prime Digital Assets Opportunities Master Fund LP, and Alameda Research |
| Arah, Alijah | 9/27/2024 | 2.3 | Review additional internal documents based on comments from tax team on relationship between and among Ledger Prime LLC, Ledge Prime Digital Assets Opportunities Master Fund LP, and Alameda Research |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arah, Alijah | 9/27/2024 | 2.7 | Draft summary of overall operations of Alameda Research LLC and its subsidiaries |
| Arah, Alijah | 9/27/2024 | 2.8 | Revise draft of relationship between and among Ledger Prime LLC, Ledge Prime Digital Assets Opportunities Master Fund LP, and Alameda Research |
| Baker, Oliver | 9/27/2024 | 0.5 | Implement UI updates to thank you page of the tax portal |
| Chen, Jamie | 9/27/2024 | 1.9 | Continue to review W-9 form instructions and use validation tool to identify invalid forms |
| Chen, Jamie | 9/27/2024 | 1.4 | Review W-9 form instructions and use validation tool to identify invalid forms |
| Constantinou, Demetriou | 9/27/2024 | 0.6 | Call with H. LeDonne and D. Constantinou (A&M) on country dropdowns for Form W-8BEN |
| Cornetta, Luke | 9/27/2024 | 0.3 | Process institutional tax forms received on 9/27/2024 |
| Cornetta, Luke | 9/27/2024 | 0.3 | Review tax form submission metrics and tax portal performance |
| Cornetta, Luke | 9/27/2024 | 0.4 | Perform TIN matching on tax forms submitted week of 9/27/2024 |
| Howe, Christopher | 9/27/2024 | 2.4 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding entity insolvency / solvency testing for tax |
| Howe, Christopher | 9/27/2024 | 2.3 | Internal call C. Howe, A. Ulyanenko, and B. Parker (A&M) regarding tax return income statements |
| LeDonne, Haley | 9/27/2024 | 2.2 | Draft communication on W-8BEN U.S. indicia logic |
| LeDonne, Haley | 9/27/2024 | 0.6 | Call with H. LeDonne and D. Constantinou (A&M) on country dropdowns for Form W-8BEN |
| Mays, Makenzie | 9/27/2024 | 1.6 | Analyze new W-8BEN-E forms from claimants to reflect form validity status |
| Mosley, Ed | 9/27/2024 | 0.8 | Review of and prepare comments to draft of non-reliance letter to PWC regarding tax information |
| Mosley, Ed | 9/27/2024 | 0.2 | Discussion with K.Ramanathan (A&M) regarding PWC non-reliance letter and implications |
| Parker, Brandon | 9/27/2024 | 2.3 | Internal call C. Howe, A. Ulyanenko, and B. Parker (A&M) regarding tax return income statements |
| Pryor, Trey | 9/27/2024 | 2.6 | Append TIN matching column to the W-9 submission output file for IRS portal validation |
| Ulyanenko, Andrey | 9/27/2024 | 2.4 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding entity insolvency / solvency testing for tax |
| Ulyanenko, Andrey | 9/27/2024 | 2.3 | Internal call C. Howe, A. Ulyanenko, and B. Parker (A&M) regarding tax return income statements |
| Wiseberg, Stan | 9/27/2024 | 2.4 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding entity insolvency / solvency testing for tax |
| Zhang, Irene | 9/27/2024 | 3.1 | Continue to determine withholding statuses for W-8 BEN-Es submitted by claimants via electronic portal |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*September 1, 2024 through September 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Parker, Brandon | 9/28/2024 | 0.4 | Review previously prepared income statements for Venture Silo |
| Arah, Alijah | 9/29/2024 | 2.7 | Review additional documents related to overall operations of Alameda Research LLC and its subsidiaries |
| Arah, Alijah | 9/29/2024 | 2.6 | Revise draft of summary of overall operations of Alameda Research LLC and its subsidiaries based on tax teams feedback and comments |
| Arah, Alijah | 9/29/2024 | 3.1 | Draft correspondence to tax team re: summary of overall operations of Alameda Research LLC and its subsidiaries |
| Howe, Christopher | 9/29/2024 | 3.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding tax workstream progress |
| Parker, Brandon | 9/29/2024 | 1.1 | Review documentation regulated to LedgerX acquisition |
| Ulyanenko, Andrey | 9/29/2024 | 3.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding tax workstream progress |
| Arah, Alijah | 9/30/2024 | 3.1 | Draft correspondence to tax team re: draft summary of Clifton Bay Investments' Operations and finances |
| Arah, Alijah | 9/30/2024 | 2.4 | Draft summary of Clifton Day Investments' operations and finances |
| Arah, Alijah | 9/30/2024 | 2.8 | Review internal documents related to Clifton Bay Investments LTD |
| Arah, Alijah | 9/30/2024 | 2.9 | Review internal documents related to Clifton Bay Investments LLC |
| Baldwin, Evan | 9/30/2024 | 1.8 | Prepare for review call by finalizing tax research notes and findings |
| Baldwin, Evan | 9/30/2024 | 1.4 | Call with N. Arhos and E. Baldwin (A&M) to review findings on state 1099 requirements |
| Chen, Jamie | 9/30/2024 | 0.9 | Review and update validation tools based on W-9 instructions |
| Chen, Jamie | 9/30/2024 | 2.9 | Continue to review and update validation tools based on W-8BEN-E instructions |
| Chen, Jamie | 9/30/2024 | 2.6 | Review and update validation tools based on W-8BEN-E instructions |
| Constantinou, Demetriou | 9/30/2024 | 1.3 | Prepare list of institutional claimants who have not submitted a tax form |
| Constantinou, Demetriou | 9/30/2024 | 0.2 | Call with H. LeDonne and D. Constantinou (A&M) on tax form submissions from institutions |
| Constantinou, Demetriou | 9/30/2024 | 1.7 | Review E-consent language and institutional claimants email to flag items to be updated |
| Constantinou, Demetriou | 9/30/2024 | 0.5 | Call with H. LeDonne, D. Constantinou, A. Mohammed (A&M) to discuss tax forms processing times and service levels |
| Constantinou, Demetriou | 9/30/2024 | 0.8 | Call with H. LeDonne and D. Constantinou (A&M) on email communication with institutional claimants |
| Cornetta, Luke | 9/30/2024 | 0.3 | Respond to tax portal customer support items |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **September 1, 2024 through September 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 9/30/2024 | 0.8 | Process institutional tax forms received between 9/28/2024 and 9/30/2024 |
| Ernst, Reagan | 9/30/2024 | 1.2 | Reply to Alameda equity investees re: EY tax request outstanding items |
| Ford, Abigail | 9/30/2024 | 0.4 | Deploy updates to the tax portal to resolve browser specific messages being reported by users |
| Ford, Abigail | 9/30/2024 | 1.2 | Investigate tax portal messages logged in application insights |
| Howe, Christopher | 9/30/2024 | 3.1 | Prepare for internal call regarding tax contributions |
| Howe, Christopher | 9/30/2024 | 2.9 | Internal call C. How, A. Ulyanenko, and S. Wiseberg (A&M) regarding historical transaction research |
| Howe, Christopher | 9/30/2024 | 0.4 | Call with A. Liguori, K. Ramanathan, M. Roche, C. Howe and H. LeDonne (A&M) on tax withholding form collection status |
| Howe, Christopher | 9/30/2024 | 2.6 | Review ode section on tax contributions |
| LeDonne, Haley | 9/30/2024 | 1.9 | Prepare materials on tax form processing updates |
| LeDonne, Haley | 9/30/2024 | 0.8 | Call with H. LeDonne and D. Constantinou (A&M) on email communication with institutional claimants |
| LeDonne, Haley | 9/30/2024 | 0.5 | Call with H. LeDonne, D. Constantinou, A. Mohammed (A&M) to discuss tax forms processing times and service levels |
| LeDonne, Haley | 9/30/2024 | 0.4 | Call with H. LeDonne and A. Liguori (A&M) on information reporting alternatives |
| LeDonne, Haley | 9/30/2024 | 0.2 | Call with H. LeDonne and D. Constantinou (A&M) on tax form submissions from institutions |
| LeDonne, Haley | 9/30/2024 | 0.4 | Call with A. Liguori, K. Ramanathan, M. Roche, C. Howe and H. LeDonne (A&M) on tax withholding form collection status |
| Liguori, Albert | 9/30/2024 | 0.4 | Call with H. LeDonne and A. Liguori (A&M) on information reporting alternatives |
| Liguori, Albert | 9/30/2024 | 0.4 | Call with A. Liguori, K. Ramanathan, M. Roche, C. Howe and H. LeDonne (A&M) on tax withholding form collection status |
| Mays, Makenzie | 9/30/2024 | 1.7 | Review validity of new W-8BEN-E forms from claimants |
| Mohammed, Azmat | 9/30/2024 | 0.5 | Call with H. LeDonne, D. Constantinou, A. Mohammed (A&M) to discuss tax forms processing times and service levels |
| Pryor, Trey | 9/30/2024 | 0.6 | Create import file for updated withholding statuses on IRS validated W-9 TINs |
| Ramanathan, Kumanan | 9/30/2024 | 0.4 | Call with A. Liguori, K. Ramanathan, M. Roche, C. Howe and H. LeDonne (A&M) on tax withholding form collection status |
| Roche, Matthew | 9/30/2024 | 0.4 | Call with A. Liguori, K. Ramanathan, M. Roche, C. Howe and H. LeDonne (A&M) on tax withholding form collection status |
| Ulyanenko, Andrey | 9/30/2024 | 2.8 | Research regarding tax contribution rules to prepare for internal call |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_September 1, 2024 through September 30, 2024_**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 9/30/2024 | 2.9 | Internal call C. How, A. Ulyanenko, and S. Wiseberg (A&M) regarding historical transaction research |
| Walia, Gaurav | 9/30/2024 | 1.1 | Prepare responses to several tax withholding questions |
| Wiseberg, Stan | 9/30/2024 | 2.9 | Internal call C. How, A. Ulyanenko, and S. Wiseberg (A&M) regarding historical transaction research |
| Zatz, Jonathan | 9/30/2024 | 0.3 | Correspond with tax team regarding how to incorporate withholding amounts in claims data |

| **Subtotal** | | **1,423.6** | |
|---|---|---|---|
| ***Grand Total*** | | **18,981.1** | |

*Exhibit E*

**FTX Trading Ltd., et al.,**
**Summary of Expense Detail by Category**
**September 1, 2024 through September 30, 2024**

| Expense Category | Sum of Expenses |
|---|---|
| License Fees | $258,918.22 |
| Lodging | $7,125.00 |
| Airfare | $6,080.32 |
| Meals | $919.23 |
| Transportation | $2,844.98 |
| Miscellaneous | $251.75 |
| **Total** | **$276,139.50** |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*September 1, 2024 through September 30, 2024*

## License Fees

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Marshall, Jonathan | 9/1/2024 | $6,400.00 | DI Infrastructure DALDC consumption – September 2024 |
| Marshall, Jonathan | 9/25/2024 | $250.00 | Relativity User Fee to search client data – August 2024 |
| Marshall, Jonathan | 9/25/2024 | $150.00 | Relativity User Fee to search client data – August 2024 |
| Roche, Matthew | 9/27/2024 | $4,945.78 | Withholding tax portal IT infrastructure costs |
| Johnson, Robert | 9/30/2024 | $243,967.03 | AWS user fee for service charges for the period of 9/1/24-8/30/24 |
| Sielinski, Jeff | 9/30/2024 | $3,205.41 | CMS Monthly Data Storage Fee - September 2024 |

**Expense Category Total**        **$258,918.22**

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Gordon, Robert | 8/10/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Best, Austin | 8/12/2024 | $225.00 | Hotel in Dallas, Tx, one night, Sheraton |
| Best, Austin | 8/13/2024 | $225.00 | Hotel in Dallas, Tx, one night, Sheraton |
| Best, Austin | 8/14/2024 | $225.00 | Hotel in Dallas, Tx, one night, Sheraton |
| Best, Austin | 8/15/2024 | $225.00 | Hotel in Dallas, Tx, one night, Sheraton |
| Roche, Matthew | 9/9/2024 | $225.00 | Hotel in Dallas, Tx, one night Marriott |
| Roche, Matthew | 9/10/2024 | $225.00 | Hotel in Dallas, Tx, one night Marriott |
| Gordon, Robert | 9/16/2024 | $525.00 | Hotel in New York, NY, one night, Sheraton |
| Gordon, Robert | 9/17/2024 | $525.00 | Hotel in New York, NY, one night, Sheraton |
| Gordon, Robert | 9/18/2024 | $525.00 | Hotel in New York, NY, one night, Sheraton |
| Trent, Hudson | 9/29/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Coverick, Steve | 9/29/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Gordon, Robert | 9/30/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Arnett, Chris | 9/30/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Coverick, Steve | 9/30/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Blanks, David | 9/30/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Trent, Hudson | 9/30/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*September 1, 2024 through September 30, 2024*

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Expense Category Total** | | **$7,125.00** | |

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Roche, Matthew | 9/10/2024 | $385.48 | Airfare one way coach, IND to DFW, American |
| Gordon, Robert | 9/12/2024 | $632.95 | Airfare round trip coach, AUS to LGA, United |
| Coverick, Steve | 9/17/2024 | $548.95 | Airfare round trip coach, DFW to LGA, American |
| Arnett, Chris | 9/18/2024 | $289.48 | Airfare one way coach, DAL to LGA, Southwest |
| Trent, Hudson | 9/18/2024 | $191.48 | Airfare one way coach, LGA to DFW, American |
| Arnett, Chris | 9/19/2024 | $647.68 | Airfare one way coach, LGA to DAL, Southwest |
| Gibbs, Connor | 9/23/2024 | $332.40 | Airfare round trip coach, FLL to LGA, Delta |
| Lewandowski, Douglas | 9/26/2024 | $537.97 | Airfare round trip coach, MDW to LGA, Southwest |
| Trent, Hudson | 9/26/2024 | $401.48 | Airfare one way coach, DFW to LGA, American |
| Brantley, Chase | 9/29/2024 | $800.00 | Airfare one way coach, SNA to EWR, United |
| Mosley, Ed | 9/30/2024 | $514.00 | Airfare one way coach, DFW to LGA, American |
| Simoneaux, Nicole | 9/30/2024 | $498.47 | Airfare one way coach, LGA to DFW, American |
| Blanks, David | 9/30/2024 | $299.98 | Airfare one way coach, DAL to LGA, Southwest |
| **Expense Category Total** | | **$6,080.32** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Gonzalez, Johnny | 8/29/2024 | $250.00 | Business Meal, team working lunch in Dallas, TX with B. Tenney, D. Blanks, H. Trent, N. Simoneaux, P. Heath, and T. Ribman |
| Gordon, Robert | 9/16/2024 | $106.64 | Business Meal, out of town dinner in New York, NY with K. Kearney, and R. Gordon |
| Gordon, Robert | 9/16/2024 | $21.10 | Individual Meal, out of town breakfast in New York, NY |

*Exhibit F*

***FTX Trading Ltd., et al.,***
***Expense Detail by Category***
***September 1, 2024 through September 30, 2024***

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Gordon, Robert | 9/17/2024 | $96.55 | Business Meal, out of town dinner in New York, NY  K. Kearney, and R. Gordon |
| Gordon, Robert | 9/17/2024 | $22.30 | Individual Meal, out of town breakfast in New York, NY |
| Trent, Hudson | 9/30/2024 | $210.00 | Business Meal, out of town dinner in New York, NY with H. Trent, P. Heath, and D. Blanks |
| Ramanathan, Kumanan | 9/30/2024 | $68.53 | Individual Meal, out of town dinner in New York, NY |
| Arnett, Chris | 9/30/2024 | $60.08 | Individual Meal, out of town dinner in New York, NY |
| Gordon, Robert | 9/30/2024 | $52.64 | Individual Meal, out of town dinner in New York, NY |
| Gordon, Robert | 9/30/2024 | $16.24 | Individual Meal, out of town breakfast in New York, NY |
| Trent, Hudson | 9/30/2024 | $15.15 | Individual Meal, out of town breakfast in New York, NY |

**Expense Category Total**    **$919.23**

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Best, Austin | 8/12/2024 | $17.94 | Uber from DAL airport to A&M office |
| Ramanathan, Kumanan | 9/12/2024 | $210.00 | Train from NYP to WIL coach, Amtrak |
| Ramanathan, Kumanan | 9/12/2024 | $119.00 | Train from WIL to NYP coach, Amtrak |
| Ramanathan, Kumanan | 9/12/2024 | $18.81 | Uber from A&M office to NYP |
| Ramanathan, Kumanan | 9/12/2024 | $17.28 | Uber from WIL to court hearing |
| Ramanathan, Kumanan | 9/12/2024 | $13.31 | Uber from NYP to A&M office |
| Best, Austin | 9/14/2024 | $70.00 | Shuttle from home to DEN airport |
| McGrath, Patrick | 9/16/2024 | $208.80 | Train from WIL to NYC coach, Amtrak |
| Gordon, Robert | 9/16/2024 | $125.72 | Uber from home to AUS airport |
| Gordon, Robert | 9/16/2024 | $83.24 | Uber from LGA airport to hotel |
| Coverick, Steve | 9/17/2024 | $209.00 | Train from WIL to NYP coach, Amtrak |
| Gordon, Robert | 9/18/2024 | $57.81 | Uber from Sheraton hotel to A&M office |
| Gordon, Robert | 9/19/2024 | $145.58 | Uber from Sheraton hotel to A&M office |
| Gordon, Robert | 9/19/2024 | $125.17 | Uber from A&M office to Sheraton hotel |
| Coverick, Steve | 9/27/2024 | $130.00 | Shuttle from home to DFW airport |

*Exhibit F*

> ### FTX Trading Ltd., et al.,
> ### Expense Detail by Category
> ### September 1, 2024 through September 30, 2024

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brantley, Chase | 9/29/2024 | $170.86 | Uber from EWR airport to hotel |
| Brantley, Chase | 9/29/2024 | $147.70 | Uber from hotel to EWR airport |
| Trent, Hudson | 9/29/2024 | $135.56 | Uber from Home to DFW airport |
| Coverick, Steve | 9/29/2024 | $113.85 | Uber from LGA to The Wall Street Hotel |
| Gordon, Robert | 9/30/2024 | $148.91 | Uber from LGA to The Wall Street Hotel |
| Gordon, Robert | 9/30/2024 | $126.65 | Uber from home to AUS airport |
| Arnett, Chris | 9/30/2024 | $120.15 | Uber from LGA to The Wall Street Hotel |
| Blanks, David | 9/30/2024 | $111.24 | Uber from LGA to The Wall Street Hotel |
| Trent, Hudson | 9/30/2024 | $89.28 | Uber from LGA to The Wall Street Hotel |
| Blanks, David | 9/30/2024 | $74.00 | Airport parking at DAL |
| Arnett, Chris | 9/30/2024 | $55.12 | Taxi from home to DAL airport |
| **Expense Category Total** | | **$2,844.98** | |

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Gordon, Robert | 9/1/2024 | $69.59 | FedEx fees to mail client documents |
| Chambers, Henry | 9/6/2024 | $76.99 | FedEx fees to mail client documents |
| Mosley, Ed | 9/13/2024 | $23.61 | One-time fee for in-flight wifi to continue client work |
| Coverick, Steve | 9/15/2024 | $23.61 | One-time fee for in-flight wifi to continue client work |
| Motroni, Ava | 9/15/2024 | $8.00 | One-time fee for in-flight wifi to continue client work |
| Gordon, Robert | 9/16/2024 | $8.00 | One-time fee for in-flight wifi to continue client work |
| Ramanathan, Kumanan | 9/22/2024 | $17.95 | One-time fee for in-flight wifi to continue client work |
| Esposito, Rob | 9/24/2024 | $8.00 | One-time fee for in-flight wifi to continue client work |
| Brantley, Chase | 9/29/2024 | $8.00 | One-time fee for in-flight wifi to continue client work |
| Gordon, Robert | 9/30/2024 | $8.00 | One-time fee for in-flight wifi to continue client work |
| **Expense Category Total** | | **$251.75** | |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**September 1, 2024 through September 30, 2024**

*Grand Total*                 **$276,139.50**