**Exhibit A**

**Time Entries**

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|

### Phase ID B112 Asset Disposition

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|
| 1368.002 | 09/16/2024 | MBM | 0.30 | 307.50 | emails with A&M re: digital asset sale token issues | 43309 |
| 1368.002 | 09/17/2024 | MBM | 2.80 | 2,870.00 | review and analyze NDA for digital asset sales (1.4); emails with A&M re: same (.2); review of digital asset purchase agreement (1.2) | 43312 |
| 1368.002 | 09/18/2024 | MBM | 3.50 | 3,587.50 | Continue review and analyze token purchase agreement (1.1) and custody agreement for digital asset sale (2.2); emails with A&M re: same (.2) | 43210 |
| 1368.002 | 09/19/2024 | GAW | 0.50 | 225.00 | email w. MBM re: token purchase agriment; review and revise same | 42676 |
| 1368.002 | 09/19/2024 | MBM | 11.60 | 11,890.00 | call with A&M re: digital asset sale (1.2); review and analyze asset sale material (2.7); review and revise sale documents (7.1); numerous emails with A&M re: same (.6) | 42708 |
| 1368.002 | 09/20/2024 | MBM | 3.90 | 3,997.50 | further revisions to digital assets sale documents (3.0); numerous communications with A&M re: same (.9) | 43685 |
| 1368.002 | 09/24/2024 | MBM | 0.40 | 410.00 | numerous emails with Galaxy and A&M re: digital asset sales | 43228 |
| 1368.002 | 09/26/2024 | MRP | 1.30 | 975.00 | Prepare for (.7) and attend call w/ S&C, KAB and EAR re: Vault sale and dismissing Digital Custody debtor (.4); conference w/ KAB and EAR re: same (.2) | 42938 |
| 1368.002 | 09/26/2024 | KAB | 0.80 | 740.00 | prepare for (.2) and call with S&C, M. Pierce and E. Rogers re: dismissal of DCI and related issues (.4); discussion with E. Rogers and M. Pierce re: draft motion for same (.2) | 42939 |
| 1368.002 | 09/26/2024 | EAR | 0.80 | 428.00 | Prepare for (.2) and attend call with S&C, KAB, and MRP re: Digital Custody dismissal and related issues (.4); discussion with MRP and KAB re: draft motion for same (.2) | 43691 |

| Total for Phase ID B112 | | Billable | 25.90 | 25,430.50 | Asset Disposition | |
|---|---|---|---|---|---|---|

### Phase ID B120 Business Operations

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|
| 1368.002 | 09/03/2024 | GAW | 1.50 | 675.00 | discussion w. MRP re: open items & next steps (.1); discussion and emails w. M. Ramirez re: open matters list (.2); review and revise open matters list (.9); discussion w. CRW re: action items (.3) | 41237 |
| 1368.002 | 09/03/2024 | MR | 2.30 | 805.00 | review and analyze docket and update open matters list (1.8); review and revise critical dates memo (.4) email with KAB, MRP, GAW, CRW and ER re: same (.1) | 41270 |
| 1368.002 | 09/03/2024 | CRW | 0.30 | 118.50 | Discussion with GAW re: open items | 41283 |
| 1368.002 | 09/03/2024 | MRP | 0.10 | 75.00 | Discussion w/ GAW re: open items | 43751 |
| 1368.002 | 09/04/2024 | GAW | 1.50 | 675.00 | attend meeting w. KAB, MRP, HWR, CRW, M. Ramirez, & JLF re: upcoming filings (.1); discussions w. M. Ramirez re: open items (.4); attend meeting w. KAB, MRP, CRW, M. Ramirez, & JLF re: upcoming filings (1.0) | 41293 |
| 1368.002 | 09/04/2024 | MR | 1.50 | 525.00 | Discussion with GAW re: open items (.1); Discussion with KAB, MRP, HWR, GAW, CRW and JF re: upcoming filings (.1); Discussion with KAB, MRP, GAW, CRW and JF re: open issues and next steps (1.0) | 41294 |
| 1368.002 | 09/04/2024 | KAB | 1.10 | 1,017.50 | discussion with M. Pierce, H. Robertson, G. Williams, C. Wood, M. Ramirez and J. Ford re: upcoming filings (.1) discussion with M. Pierce, G. Williams, C. Wood, M. Ramirez and J. Ford re: action items and next steps (1.0) | 41295 |
| 1368.002 | 09/04/2024 | MRP | 1.10 | 825.00 | Discussion w/ KAB, HWR, GAW, CRW, MR and JF re: filings for upcoming week (.1); Discussion w/ KAB, GAW, CRW, MR and JF re: open issues and next steps (1.0) | 41305 |
| 1368.002 | 09/04/2024 | CRW | 1.10 | 434.50 | Discussion with KAB, MRP, GAW, M. Ramirez, and JLF re: open issues and next steps (1.0); discussions with LRC team re: upcoming filings (.1) | 41310 |
| 1368.002 | 09/04/2024 | KAB | 0.30 | 277.50 | multiple emails with A&M and E. Rogers re: discovery target response; multiple emails with discovery target, A&M, M. Cilia, M. Pierce and E. Rogers re: same; consider issues related to same | 41313 |
| 1368.002 | 09/04/2024 | JLF | 1.10 | 385.00 | Discussion with KAB, MRP, HWR, GAW, CRW and MR re: upcoming filings (.1); Discussion with KAB, MRP, GAW, CRW and MR re: open items and path forward (1.0) | 41318 |
| 1368.002 | 09/04/2024 | MR | 0.20 | 70.00 | draft Certificate of No Objection re: 5th redaction extension motion | 41326 |
| 1368.002 | 09/04/2024 | HWR | 0.10 | 53.50 | Discussion w/ LRC team re: open issues and upcoming deadlines | 41415 |
| 1368.002 | 09/04/2024 | EAR | 0.30 | 160.50 | multiple emails with A&M and K. Brown re: discovery target response; multiple emails with discovery target, A&M, M. Cilia, M. Pierce and K. Brown re: same | 43403 |
| 1368.002 | 09/04/2024 | GAW | 0.80 | 360.00 | review and revise critical dates memo | 43709 |
| 1368.002 | 09/05/2024 | GAW | 0.30 | 135.00 | Discussion w. M. Ramirez re: open items and next steps; consider same | 41384 |
| 1368.002 | 09/05/2024 | GAW | 0.10 | 45.00 | review and revise CNO re: 5th joint motion to extend redaction deadline | 41385 |
| 1368.002 | 09/05/2024 | MR | 0.10 | 35.00 | update open matters list | 41391 |
| 1368.002 | 09/05/2024 | MPH | 0.20 | 70.00 | Review and analyze Reservation of Rights of the United States Trustee to | 43275 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|

**Phase ID B120 Business Operations**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|
| | | | | | Debtors' and Committee's Fifth Joint Motion to Redact or Withhold Certain Confidential Information of Customers; Email exchange with KAB, MRP, GAW, CRW, EAR & MR re: same | |
| 1368.002 | 09/05/2024 | EAR | 0.20 | 107.00 | Emails w. KAB, MRP, GAW, CRW, MH & MR re: UST Reservation of Rights and 5th Joint Motion to Redact; review and analyze same | 43536 |
| 1368.002 | 09/05/2024 | MR | 0.20 | 70.00 | discussion with GAW re: open items and next steps | 43614 |
| 1368.002 | 09/05/2024 | MRP | 5.70 | 4,275.00 | Numerous emails w/ KAB and HWR re: research memo (.3); review and comment on draft of the same (5.1); call w/ KAB and HWR re: the same (.3) | 43752 |
| 1368.002 | 09/09/2024 | MR | 0.10 | 35.00 | discussion with GAW re: open issues and upcoming filings | 41457 |
| 1368.002 | 09/09/2024 | GAW | 0.40 | 180.00 | discussion w. CRW re: open items & next steps; discussion w. MR re: upcoming filings | 41460 |
| 1368.002 | 09/09/2024 | MRP | 3.10 | 2,325.00 | Meet and confer w/ Celsius (.4); review and comment on motion to adjourn Melamed objection (1.9); multiple emails w/ S&C re: the same (.5); emails w/ UCC re: shortening notice w/r/t motion to adjourn (.2); email w/ UST re: same (.1) | 41533 |
| 1368.002 | 09/09/2024 | CRW | 0.20 | 79.00 | Discussion with GAW re: open items & next steps | 43615 |
| 1368.002 | 09/10/2024 | GAW | 1.10 | 495.00 | review open items and consider same (.4); attend meeting w. KAB, MRP, HWR, CRW, JLF and M. Ramirez re: same (.3); Discussions w. CRW and M. Ramirez re: upcoming filings and open items (.4) | 41481 |
| 1368.002 | 09/10/2024 | KAB | 0.30 | 277.50 | discussion with M. Pierce, H. Robertson, G. Williams, C. Wood, J. Ford and M. Ramirez re: open issues and upcoming filings | 41483 |
| 1368.002 | 09/10/2024 | JLF | 0.30 | 105.00 | Discussion with LRC Team re: open issues, upcoming filings and path forward | 41501 |
| 1368.002 | 09/10/2024 | KAB | 0.60 | 555.00 | emails with discovery target, M. Pierce and E. Rogers re: produced materials (.1); review and analyze same (.4); emails with A&M, M. Cilia, S&C, M. Pierce and E. Rogers re: same (.1) | 41525 |
| 1368.002 | 09/10/2024 | CRW | 1.70 | 671.50 | Review and revise critical dates (.9); emails to MPH re: same (.1); discussion with KAB, MRP, HWR, GAW, M. Ramirez, and JLF re: upcoming filings (.3); discussions with GAW and M. Ramirez re: upcoming filings and next steps (.4) | 41531 |
| 1368.002 | 09/10/2024 | HWR | 0.30 | 160.50 | discussion w/ LRC team re: open issues and upcoming critical dates and deadlines | 41547 |
| 1368.002 | 09/10/2024 | MR | 0.70 | 245.00 | discussion with KAB, MRP, HWR, GAW, CRW and JLF re: open issues and next steps (.3); discussions with CRW and GAW re: upcoming filings and open items (.4) | 43617 |
| 1368.002 | 09/10/2024 | EAR | 0.20 | 107.00 | Emails with discovery target, KAB, MRP re: produced materials; emails with A&M, M. Cilia, S&C, KAB and MRP re: same | 43710 |
| 1368.002 | 09/11/2024 | GAW | 1.80 | 810.00 | numerous emails w. KAB, MRP and S&C re: COC and stipulation on 5th motion to extend redaction deadline (.2); emails w. KAB & M. Ramirez re: same (.2); review and revise COC (.8) and Order (.4) re: same; confer w. KAB re: same (.1); discussions w. M. Ramirez re: same (.1) | 41573 |
| 1368.002 | 09/11/2024 | MR | 1.60 | 560.00 | draft Certification of Counsel re: 5th redaction motion (.6); discussion with GAW re: same (.1); emails with KAB and GAW re same (.1); draft PFO re: same (.2); finalize and file same (.3); prepare order for upload and upload same (.3) | 41574 |
| 1368.002 | 09/11/2024 | KAB | 1.60 | 1,480.00 | emails with S&C, M. Pierce and G. Williams re: stip resolving redaction motion and Certification of Counsel (.2); emails with S&C, UCC, UST, Media Intervenors, M. Pierce and G. Williams re: stip resolving redaction motion (.1); emails with M. Ramirez, G. WIlliams and M. Pierce re: Certification of Counsel and related materials for same (.1); confer with GAW re: same (.1); review stipulation on 5th extension motion (.4); review and revise proposed form of order approving same (.1); review and revise Certification of Counsel approving stip and 5th extension motion (.5); emails with G. Williams and M. Ramirez re: finalization and filing of same (.1) | 41576 |
| 1368.002 | 09/12/2024 | MRP | 0.10 | 75.00 | Emails w/ S&C re: Kroll 9019 motion and revised order | 43772 |
| 1368.002 | 09/13/2024 | GAW | 0.20 | 90.00 | discussion w. CRW re: open items & next steps | 41618 |
| 1368.002 | 09/13/2024 | CRW | 0.20 | 79.00 | Discussion with GAW re: open items & next steps | 43621 |
| 1368.002 | 09/13/2024 | MRP | 0.80 | 600.00 | Revise Kroll Certification of Counsel (.3); emails w/ GAW re: the same (.2); emails w/ GAW re: Kroll 9019 Certification of Counsel and revised order (.1); revise revised Kroll 9019 order (.2) | 43778 |
| 1368.002 | 09/16/2024 | GAW | 1.90 | 855.00 | review and revise open matters list and consider same (1.4); discussion w. EAR & CRW re: same (.3); discussion w. CRW re: action items and upcoming filings (.2) | 41630 |
| 1368.002 | 09/16/2024 | CRW | 0.50 | 197.50 | discussion with GAW re: open items and upcoming filings; discussions with EAR and GAW re: same | 41633 |
| 1368.002 | 09/16/2024 | EAR | 0.30 | 160.50 | Discussions with GAW and CRW re: open items and upcoming filings | 43622 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|--------------|--------|---|------|

**Phase ID B120 Business Operations**

| | | | | | | |
|--------|-----------|------|--------------|--------|---|------|
| 1368.002 | 09/17/2024 | GAW | 0.40 | 180.00 | call w. M. Ramirez open items & next steps; discussion w. CRW re: open items and upcoming filings | 41655 |
| 1368.002 | 09/17/2024 | CRW | 0.20 | 79.00 | discussion with GAW re: open items and upcoming filings | 42637 |
| 1368.002 | 09/17/2024 | MR | 0.20 | 70.00 | call with GAW re: open issues and upcoming filings | 42643 |
| 1368.002 | 09/19/2024 | MR | 0.40 | 140.00 | call with JLF and MPH re: open issues and upcoming filings; discussion w. GAW re: same and next steps | 42661 |
| 1368.002 | 09/19/2024 | JLF | 0.30 | 105.00 | Discussion with M. Ramirez and M. Hitchens re: open issues and upcoming filings | 42728 |
| 1368.002 | 09/19/2024 | MPH | 0.30 | 105.00 | Discussion with MR and JF re: open issues and upcoming filings | 43623 |
| 1368.002 | 09/19/2024 | GAW | 0.10 | 45.00 | discussion w. M. Ramirez re: open items and next steps | 43687 |
| 1368.002 | 09/20/2024 | ALS | 0.20 | 44.00 | Discussion with GAW re: open items | 42680 |
| 1368.002 | 09/20/2024 | GAW | 0.40 | 180.00 | discussion w. AS re: open items and next steps; call with KAB re: outstanding matters | 42681 |
| 1368.002 | 09/20/2024 | KAB | 0.20 | 185.00 | call with G. Williams re: open issues and action items | 42719 |
| 1368.002 | 09/23/2024 | CRW | 0.60 | 237.00 | review and revise critical dates (.4); discussion with GAW re: same (.2) | 42734 |
| 1368.002 | 09/23/2024 | KAB | 0.30 | 277.50 | call with G. Williams re: open issues | 42760 |
| 1368.002 | 09/23/2024 | GAW | 0.70 | 315.00 | discussion w. CRW re: critical dates (.2) and consider issues re: same (.2); call w. KAB re: open items and next steps including upcoming deadlines and filings (.3) | 42763 |
| 1368.002 | 09/23/2024 | KAB | 1.60 | 1,480.00 | prepare list of open items and consider next steps with same (1.3); call with G. Williams re: critical dates and next steps (.3) | 42773 |
| 1368.002 | 09/24/2024 | GAW | 0.70 | 315.00 | prepare for (.3) and attend (.2) meeting w. LRC team re: upcoming filings & next steps; discussion w. KAB & CRW re: same (.2) | 42776 |
| 1368.002 | 09/24/2024 | CRW | 0.40 | 158.00 | discussion w/ KAB, MRP, HWR, EAR, GAW, M. Ramirez, MPH, and JLF re: critical dates, open issues, and upcoming filings; discussion w. KAB & GAW re: same | 42777 |
| 1368.002 | 09/24/2024 | KAB | 0.40 | 370.00 | discussion with M. Pierce, E. Rogers, G. Williams, C. Wood, M. Ramirez, J. Ford and M. Hitchens re: filings through 9/30 and action items related thereto; discussion w. G. Williams and C. Wood re: same | 42785 |
| 1368.002 | 09/24/2024 | MR | 0.20 | 70.00 | discussion with KAB, MRP, GAW, CRW, ER, MPH and JF re: open items and upcoming filings | 42788 |
| 1368.002 | 09/24/2024 | HWR | 0.20 | 107.00 | Meetings w/ LRC team re: open issues and upcoming filings | 42823 |
| 1368.002 | 09/24/2024 | EAR | 0.20 | 107.00 | Discussion with MRP, KAB, GAW, CRW, MR, JF and MH re: filings and action items | 43518 |
| 1368.002 | 09/24/2024 | JLF | 0.20 | 70.00 | discussion with K. Brown, M. Pierce, H. Robertson, E. Rogers, G. Williams, M. Ramirez, M. Hitchens, and C. Wood re: critical dates, open issues, and upcoming filings | 43639 |
| 1368.002 | 09/24/2024 | MPH | 0.20 | 70.00 | discussion with KAB, MRP, HWR, EAR, GAW, M. Ramirez, CRW, and JLF re: critical dates, open issues, and upcoming filings | 43640 |
| 1368.002 | 09/25/2024 | KAB | 0.30 | 277.50 | emails with S&C and M. Pierce re: dismissal of Digital Custody and consider other dismissal issues; discussion with M. Pierce re: same; emails with E. Rogers and M. Pierce re: same | 42847 |
| 1368.002 | 09/25/2024 | EAR | 0.20 | 107.00 | Emails with S&C, MRP, and KAB re: dismissal of Digital Custody and other dismissal issues; calendar re: the same | 42893 |
| 1368.002 | 09/26/2024 | MRP | 0.10 | 75.00 | Email w/ KAB, EAR and A&M re: discovery target | 42936 |
| 1368.002 | 09/26/2024 | KAB | 0.20 | 185.00 | emails with A&M, M. Pierce and E. Rogers re: discovery target follow-up on account issues, consider same and emails with E. Rogers re: next steps on same | 42940 |
| 1368.002 | 09/26/2024 | KAB | 0.20 | 185.00 | discussion with M. Ramirez and E. Rogers re: filing plan for 9/29 and 9/30 plan/confirmation related pleadings | 42942 |
| 1368.002 | 09/26/2024 | KAB | 2.60 | 2,405.00 | emails with S&C, A. Landis and M. Pierce re: latest version of LTA (.1); emails with WTC, A. Landis and M. Pierce re: same and certain revisions applicable to WTC (.2); review and revise latest iteration of LTA (2.2); emails with M. McGuire, A. Landis, M. Pierce, G. Williams, M. Ramirez re: resolution of CFAR plan objection (.1) | 42943 |
| 1368.002 | 09/26/2024 | MR | 0.20 | 70.00 | discussion with KAB and EAR re: filing confirmation and plan documents | 42947 |
| 1368.002 | 09/26/2024 | EAR | 5.70 | 3,049.50 | Review and revise confirmation response chart, including review and analysis of underlying plan confirmation responses and supporting declarations (5.5); discussion w. MR and KAB re: filing plan for 9/29 and 9/30 plan/confirmation related pleadings (.2) | 43556 |
| 1368.002 | 09/26/2024 | EAR | 0.10 | 53.50 | Email w. KAB, MRP and A&M re: discovery target | 43643 |
| 1368.002 | 09/27/2024 | KAB | 0.30 | 277.50 | discussions with M. Pierce re: open issues | 42984 |
| 1368.002 | 09/30/2024 | CRW | 0.60 | 237.00 | prepare for (.3) and attend LRC FTX Team meeting re: confirmation, | 42999 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|--------------|--------|---|-------|

**Phase ID B120 Business Operations**

| | | | | | upcoming filings, and strategy (.3) | |
| 1368.002 | 09/30/2024 | KAB | 0.60 | 555.00 | review and revise 9/30 filing plan and consider related issues (.3); discussion with M. Pierce, G. Williams, C. Wood, E. Rogers, M. Ramirez, J. Ford and M. Hitchens re: same, confirmation and open action items (.3) | 43006 |
| 1368.002 | 09/30/2024 | GAW | 0.30 | 135.00 | Meeting w. KAB, MRP, EAR, CRW, M. Ramirez, MPH, and JLF re: open items, confirmation and next steps; discussion w. MRP re: same | 43021 |
| 1368.002 | 09/30/2024 | MR | 0.30 | 105.00 | meeting with KAB, MRP, GAW, CRW, ER, MPH and JLF re: open items, confirmation and filings | 43024 |
| 1368.002 | 09/30/2024 | EAR | 0.30 | 160.50 | Emails w. discovery target, KAB, MRP and A&M re: discovery target account information request | 43065 |
| 1368.002 | 09/30/2024 | MPH | 0.30 | 105.00 | discussion with MRP, KAB, EAR, GAW, CRW, MR, JLF re: open action items and confirmation | 43647 |
| 1368.002 | 09/30/2024 | JLF | 0.30 | 105.00 | discussion with M. Pierce, K. Brown, C. Wood, E. Rogers, M. Ramirez and M. Hutchens re: 9/30 filing plan, confirmation and consider related issues | 43648 |
| 1368.002 | 09/30/2024 | EAR | 0.30 | 160.50 | Discussion w. KAB, MRP, GAW, JF, MH, and CRW re: open items, next steps and filings | 43688 |

| **Total for Phase ID B120** | | **Billable** | **59.40** | **34,294.00** | Business Operations | |

**Phase ID B122 Case Administration**

| 1368.002 | 09/03/2024 | GAW | 1.00 | 450.00 | review and revise critical date calendar | 41232 |
| 1368.002 | 09/03/2024 | KAB | 0.30 | 277.50 | review and analyze current pending matter list; emails with M. Ramirez re: updates to same | 41259 |
| 1368.002 | 09/03/2024 | CRW | 1.00 | 395.00 | Draft 9.3.24 service instructions (.6); email with HWR and GAW re: adversary service (.1) emails with KAB, MRP, HWR, GAW, S&C and Kroll re: same (.1); discussion with HWR re: adversary service (.2) | 41279 |
| 1368.002 | 09/03/2024 | GAW | 0.40 | 180.00 | emails w. HWR & CRW re: adv. service instructions; review main docket re: service instructions for main case; email w. KAB, MRP, HWR, CRW, S&C and Kroll re: same | 41282 |
| 1368.002 | 09/03/2024 | HWR | 0.70 | 374.50 | Emails w/ MRP, GAW and CRW re: draft adv. service instructions for 9/3 filings and review and revise draft instructions; emails w/ Kroll, S&C, KAB, MRP, GAW and CRW re: service of 9/3 filings (.5); discussion with CRW re: adversary service (.2) | 41409 |
| 1368.002 | 09/03/2024 | MPH | 0.70 | 245.00 | Review and analyze docket (.3); Update calendar & Critical Dates Memo re: same (.4) | 43270 |
| 1368.002 | 09/03/2024 | MRP | 0.30 | 225.00 | Email w/ CRW re: service instruction; review and comment on service plan; emails w/ CRW and Kroll re: service of recently filed items | 43744 |
| 1368.002 | 09/04/2024 | KAB | 0.10 | 92.50 | emails with S&C, M. Pierce and G. Williams re: certain pro hacs needed; emails with M. Pierce and G. Williams re: same | 41297 |
| 1368.002 | 09/04/2024 | GAW | 0.50 | 225.00 | emails w. KAB, MRP, and S&C re: PHV for C. Jensen; draft same; emails w. KAB & MRP re: same; discussion w. MRP re: same | 41298 |
| 1368.002 | 09/04/2024 | MRP | 0.40 | 300.00 | Emails w/ S&C, KAB and GAW re: PHV for C. Jensen; discussion w/ GAW re: the same; revise draft pro hac motion | 41300 |
| 1368.002 | 09/04/2024 | CRW | 0.30 | 118.50 | Draft 9.4.2024 service instructions; review main docket; emails with HWR and GAW re: adversary service | 41320 |
| 1368.002 | 09/04/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW and CRW re: draft service instructions for 9/4 adversary filings | 41414 |
| 1368.002 | 09/04/2024 | GAW | 0.30 | 135.00 | Emails w. HWR and CRW re: adv. service; review main docket re: service; email w. KAB, MRP, CRW, S&C and Kroll re: same | 43628 |
| 1368.002 | 09/05/2024 | CRW | 0.20 | 79.00 | Draft 9.5.24 service instructions; review main docket; emails with HWR and GAW re: adversary service | 41400 |
| 1368.002 | 09/05/2024 | HWR | 0.20 | 107.00 | Emails w/ GAW and CRW re: draft service instructions for 9/5 adversary filings; review adversary docket re: service | 41437 |
| 1368.002 | 09/05/2024 | EAR | 0.10 | 53.50 | Emails w. AGL, KAB, MRP, GAW, CRW, MH & MR re: updates to critical dates memorandum and claim objection deadlines | 43534 |
| 1368.002 | 09/05/2024 | GAW | 0.20 | 90.00 | Emails w. HWR and CRW re: adv. service; review main docket re: service; email w. KAB, MRP, CRW, S&C and Kroll re: service | 43629 |
| 1368.002 | 09/06/2024 | CRW | 0.80 | 316.00 | Draft 9.6.2024 service instructions (.5); review main docket (.1); emails with KAB, MRP, HWR, GAW, S&C and Kroll re: same (.2) | 41453 |
| 1368.002 | 09/06/2024 | GAW | 0.50 | 225.00 | email w. CRW re: service instructions; review and analyze main docket re: same; email w. KAB, MRP, HWR, CRW, S&C and Kroll re: same | 41455 |
| 1368.002 | 09/06/2024 | MRP | 0.20 | 150.00 | Multiple emails w/ CRW re: request from Chambers w/r/t copies of certain proofs of claim subject to pending objections | 43762 |
| 1368.002 | 09/09/2024 | GAW | 0.50 | 225.00 | email w. S&C re: PHV of Jensen (S&C); review local rules re: pro hac vice | 41466 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|---------------|--------|---|------|

**Phase ID B122 Case Administration**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|---------------|--------|-------------|-------|
| | | | | | requirements; email w. MRP, MPH re: Jensen PHV; review and revise same | |
| 1368.002 | 09/09/2024 | CRW | 0.70 | 276.50 | Draft 9.9.2024 service instructions (.4); review main docket (.2); emails with KAB, MRP, GAW, S&C, and Kroll re: same (.1) | 41474 |
| 1368.002 | 09/09/2024 | MR | 0.30 | 105.00 | file PHV for C. Jensen; email with MRP, GAW and MPH re: same | 41478 |
| 1368.002 | 09/09/2024 | GAW | 0.90 | 405.00 | emails w. CRW re: service instructions (.1); review docket re: main case (.2); emails w. Kroll, KAB, MRP, HWR and S&C re: service instructions (.1) and prepare supplemental service instructions (.4); emails w. KAB, MRP, EAR, CRW and S&C re: supplemental service (.1) | 41527 |
| 1368.002 | 09/09/2024 | MPH | 0.20 | 70.00 | Process/submit payment of Pro Hac Vice fee for Christian P. Jensen; Email exchange with MRP, GAW, MR & LP re: same | 43284 |
| 1368.002 | 09/09/2024 | EAR | 0.10 | 53.50 | Emails w. S&C, GAW, CRW, KAB, and MRP re: service instructions and updates | 43542 |
| 1368.002 | 09/09/2024 | MRP | 0.40 | 300.00 | Emails w/ CRW and GAW re: service instructions; review and comment on service plan; emails w/ CRW and Kroll re: the same | 43767 |
| 1368.002 | 09/10/2024 | KAB | 0.20 | 185.00 | emails with M. Pierce, C. Wood and G. Williams re: various 9/10 service issues; review and revise service instructions; emails with Kroll, S&C, M. Pierce, G. Williams and C. Wood re: same | 41498 |
| 1368.002 | 09/10/2024 | GAW | 0.50 | 225.00 | emails w. CRW re: service instructions; discussion w. CRW re: same; review main case docket; email w. MRP, CRW and HWR re: same; emails w. KAB, MRP and CRW re: various 9/10 service issues | 41530 |
| 1368.002 | 09/10/2024 | HWR | 0.20 | 107.00 | Review draft service instruction for 9/10 filings and emails w/ MRP, GAW and CRW re: same and emails w/ Kroll, S&C, KAB, MRP, GAW and CRW re: service of 9/10 filings | 41555 |
| 1368.002 | 09/10/2024 | MPH | 0.10 | 35.00 | Review and analyze Order Granting Motion for Admission Pro Hac Vice of Christian P. Jensen; Email exchange with MRP, GAW, CRW & MR re: same | 43287 |
| 1368.002 | 09/10/2024 | CRW | 2.20 | 869.00 | Draft 9.10.24 Service Instructions (1.1); review main docket (.4); review underlying local rule and orders re: same (.3); numerous emails with KAB, MRP, HWR, GAW, S&C, and Kroll re: same (.3); discussion with GAW re: same (.1) | 43512 |
| 1368.002 | 09/10/2024 | EAR | 0.10 | 53.50 | Emails w. MH and MR re: critical dates memo | 43539 |
| 1368.002 | 09/10/2024 | MR | 0.30 | 105.00 | emails with EAR and MPH re: critical dates memo | 43712 |
| 1368.002 | 09/10/2024 | MPH | 0.30 | 105.00 | Emails with EAR and MR re: critical dates memo | 43713 |
| 1368.002 | 09/10/2024 | MRP | 0.30 | 225.00 | Emails w/ Chambers w/r/t to form of order for 63 omni non-customer claim objection; review uploaded order for entry | 43770 |
| 1368.002 | 09/10/2024 | MRP | 0.20 | 150.00 | Emails w/ CRW re service instructions; review service plan; emails w/ CRW and Kroll re: the same | 43771 |
| 1368.002 | 09/11/2024 | MRP | 0.20 | 150.00 | Emails w/ S&C, KAB, HWR and GAW re: withdrawal of notice of counsel in adversary matter; discussion w/ HWR re: the same | 41566 |
| 1368.002 | 09/11/2024 | CRW | 0.90 | 355.50 | Draft 9.11.2024 service instructions (.5); review main docket (.1); emails with HWR and GAW re: adv. service instructions (.1); emails with KAB, MRP, HWR, GAW, S&C and Kroll re: same (.1); call with HWR re: same (.1) | 41586 |
| 1368.002 | 09/11/2024 | MRP | 0.20 | 150.00 | Emails w/ CRW and HWR re: service plan; review and comment on service instructions; emails w/ CRW and Kroll re: the same | 41592 |
| 1368.002 | 09/11/2024 | HWR | 0.40 | 214.00 | Review adversary dockets re: notice of withdrawal; confer w/ MRP and MR re: same and emails w/ S&C and MRP re: same | 41637 |
| 1368.002 | 09/11/2024 | HWR | 0.40 | 214.00 | Emails w/ MRP, GAW and CRW re: draft adversary service instructions; review and revise same; call w/ CRW re: same; emails w/ Kroll, S&C, KAB, MRP, GAW and CRW re: service of 9/11 filings | 41638 |
| 1368.002 | 09/12/2024 | GAW | 0.30 | 135.00 | discussion w. CRW re: service instructions; review main docket re: same | 41607 |
| 1368.002 | 09/12/2024 | CRW | 1.20 | 474.00 | Draft 9.12.24 service instructions (.7); review main docket re: same (.2); discussion with GAW re: same (.1); emails with HWR and GAW re: adversary service instructions (.1); emails with KAB, MRP, HWR, GAW and Kroll re: same (.1) | 41609 |
| 1368.002 | 09/12/2024 | HWR | 0.20 | 107.00 | Emails w/ Kroll, S&C, KAB, MRP, GAW and CRW re: service of 9/12 filings; emails w. HWR & CRW re: adv instructions | 41642 |
| 1368.002 | 09/12/2024 | MPH | 0.10 | 35.00 | Review and analyze Order Approving Stipulation Regarding the Fifth Joint Motion of the Debtors and the Official Committee of Unsecured Creditors for an Order Authorizing the Movants to Redact or Withhold Certain Confidential Information of Customers; Email exchange with AGL, KAB, MRP, GAW, CRW, EAR & MR re: same | 43301 |
| 1368.002 | 09/12/2024 | EAR | 0.50 | 267.50 | Emails w. MH and MR re: critical dates memo and review of the same | 43538 |
| 1368.002 | 09/12/2024 | MPH | 0.50 | 175.00 | Emails with EAR and MR re: critical dates memo | 43714 |
| 1368.002 | 09/12/2024 | MR | 0.50 | 175.00 | emails with EAR and MPH re: critical dates memo | 43715 |
| 1368.002 | 09/12/2024 | MRP | 0.30 | 225.00 | Emails w/ CRW re: service instructions for recently filed items; revise service | 43775 |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|---------------|--------|------|-------|

**Phase ID B122 Case Administration**

| | | | | | plan; emails w/ CRW and Kroll re: the same | |
|--------|-----------|------|-----|--------|-----------------------------------------------------------------|-------|
| 1368.002 | 09/13/2024 | CRW | 1.00 | 395.00 | Draft 9.13.24 service instructions (.5); review main docket: same (.2); emails with HWR and GAW re: adv. service instructions (.1); emails with KAB, MRP, GAW, S&C, and Kroll re: same (.2) | 41629 |
| 1368.002 | 09/13/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW and CRW re: service issues in adversaries | 41643 |
| 1368.002 | 09/13/2024 | GAW | 0.30 | 135.00 | Emails w. HWR and CRW re: adv. service issues; review docket re: same; email w. KAB, MRP, CRW, S&C and Kroll re: service | 43630 |
| 1368.002 | 09/13/2024 | MRP | 0.40 | 300.00 | Emails w/ CRW re: service plan for filed items; review and comment on the same; emails w/ CRW and Kroll re: service instructions | 43779 |
| 1368.002 | 09/16/2024 | CRW | 0.80 | 316.00 | Draft 9/16/2024 service instructions (.4); review main docket re: same (.2); emails with HWR and GAW re: adv. service instructions (.1); emails with KAB, MRP, HWR, GAW, S&C, and Kroll re: same (.1) | 41646 |
| 1368.002 | 09/16/2024 | GAW | 0.40 | 180.00 | emails w. HWR & CRW re: adv. service instructions; review main docket re: same; email w. MRP, HWR, CRW, S&C and Kroll re: same | 41647 |
| 1368.002 | 09/16/2024 | HWR | 0.20 | 107.00 | Review and revise draft service instructions re: service of 9/16 adversary items and emails w/ MRP, GAW and CRW re: same and emails w/ Kroll, S&C, KAB, MRP, GAW, E. Rogers and CRW re: service of 9/16 filings | 41652 |
| 1368.002 | 09/16/2024 | MPH | 0.40 | 140.00 | Review and analyze docket; update Calendar & Critical Dates Memo re: same; Email exchange with EAR & MR re: same | 43318 |
| 1368.002 | 09/16/2024 | EAR | 0.10 | 53.50 | Email w. MPH and MR re: critical dates memo | 43716 |
| 1368.002 | 09/16/2024 | MR | 0.10 | 35.00 | email with EAR and MPH re: critical dates memo | 43717 |
| 1368.002 | 09/16/2024 | MRP | 0.20 | 150.00 | Emails w/ CRW re: service instructions; review the same; emails w/ CRW and Kroll re: service | 43783 |
| 1368.002 | 09/17/2024 | CRW | 0.50 | 197.50 | Draft 9.17.2024 service instructions; review main docket; emails with HWR and GAW re: adv. service instructions; emails with KAB, MRP, HWR, GAW, S&C and Kroll re: same | 42636 |
| 1368.002 | 09/17/2024 | GAW | 0.30 | 135.00 | emails w. HWR & CRW re: adv service instructions; review main docket; emails w. CRW re: same; email w. KAB, MRP, CRW, S&C and Kroll re: same | 42638 |
| 1368.002 | 09/17/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW and CRW re: service in adversary proceedings for 9/17 | 42651 |
| 1368.002 | 09/18/2024 | GAW | 0.40 | 180.00 | emails w. HWR and CRW re: adv. service instructions; review main docket; emails w. MRP & CRW re: main service instructions; email w. KAB, MRP, CRW, S&C and Kroll re: same | 42656 |
| 1368.002 | 09/18/2024 | CRW | 0.70 | 276.50 | Draft 9.18.2024 service instructions (.4); review main docket (.1); emails with HWR and GAW re: adv. service instructions (.1); emails with KAB, MRP, HWR, GAW, S&C and Kroll (.1) | 42658 |
| 1368.002 | 09/18/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW and CRW re: draft service instructions for adversary items | 42692 |
| 1368.002 | 09/19/2024 | GAW | 0.90 | 405.00 | email w. HWR re: adv. service instructions (.1); review docket re: main case (.2) and documents to be served (.2); email w. MRP & HWR re: same (.3); email w. KAB, MRP, HWR, CRW, S&C and Kroll re: same (.1) | 42674 |
| 1368.002 | 09/19/2024 | HWR | 0.70 | 374.50 | Review draft 9/19 service instructions for main case and adversary filings and revise same (.4); emails w/ MBM, MRP and GAW re: same and emails w/ Kroll, S&C, KAB, MRP and GAW re: service of 9/19 filings (.3) | 42700 |
| 1368.002 | 09/19/2024 | KAB | 0.10 | 92.50 | emails with M. Ramirez, M. Pierce, G. Williams and M. Hitchens re: clerk docketing letter to court in wrong case and correction thereof | 42740 |
| 1368.002 | 09/19/2024 | GAW | 0.10 | 45.00 | Emails w. KAB. MRP, MR and MPH re: clerk docketing letter to court in wrong case and correction thereof | 43718 |
| 1368.002 | 09/19/2024 | MR | 0.10 | 35.00 | emails with KAB. MRP, GAW and MPH re: clerk docketing letter to court in wrong case and correction thereof | 43719 |
| 1368.002 | 09/20/2024 | GAW | 0.50 | 225.00 | email w. HWR re: adv service instructions; review docket re: main case; emails w. MBM & MRP re: same; email w. MBM, KAB, MRP, S&C and Kroll re: same | 42693 |
| 1368.002 | 09/20/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW re: draft service instructions for purposes of coordinating adversary service | 42707 |
| 1368.002 | 09/23/2024 | CRW | 2.50 | 987.50 | Draft, review, and revise 9.23.2024 service instructions (.9); review main docket (.5); emails with HWR and GAW re: adv. service instructions (.1); review local rules and orders re same (.4); discussion with GAW re: same (.2); emails with KAB, MRP, HWR, GAW, S&C, and Kroll re: same (.4) | 42761 |
| 1368.002 | 09/23/2024 | GAW | 0.90 | 405.00 | emails w. HWR & CRW re: adv service (.1); review main docket re: same (.3); discussions w. CRW re: same (.2); emails w. KAB & MRP re: service of plan supplements & second cure notice (.2); email w. KAB, MRP, CRW, S&C and Kroll re: same (.1) | 42767 |
| 1368.002 | 09/23/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW and CRW re: open adversary service issues for 9/23/24 | 42813 |
| 1368.002 | 09/24/2024 | CRW | 2.30 | 908.50 | Draft 9.24.2024 service instructions (1.0); discussions with GAW re: same (.4); discussions with KAB and GAW re: same (.3); review main docket (.3); emails | 42798 |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|--------------|--------|---|-------|

**Phase ID B122 Case Administration**

| | | | | | with HWR and GAW re: adv. service instructions (.1); emails with KAB, MRP, HWR, GAW, S&C and Kroll (.2) | |
| 1368.002 | 09/24/2024 | KAB | 1.00 | 925.00 | emails (.2) and discussion (.3) with G. Williams and C. Wood re: supplemental service on cure notice and amended plan supplement; review and analyze their research findings on same and review rules in connection therewith (.3); emails with S&C, Kroll, A&M, M. Pierce, G. Williams and C. Wood re: same (.2) | 42800 |
| 1368.002 | 09/24/2024 | HWR | 0.20 | 107.00 | Emails w/ GAW and CRW re: open adversary service issues for 9/24 and emails w/ Kroll, S&C, A&M, KAB, MRP, GAW and CRW re: open issues with service of Plan supplement | 42821 |
| 1368.002 | 09/24/2024 | EAR | 0.10 | 53.50 | Email w. KAB, MRP, CRW, GAW, JF, MH, and MR re: chambers updates on FTX procedures | 43548 |
| 1368.002 | 09/24/2024 | GAW | 1.40 | 630.00 | Discussion w. KAB and CRW re: 9/24 service instructions (.3); review main docket re: same (.4); emails and discussion w. KAB and CRW re: supplemental service on cure notice and amended plan supplement (.3); discussions w/ CRW re: service issues (.4) | 43633 |
| 1368.002 | 09/25/2024 | KAB | 0.20 | 185.00 | emails with C. Wood, G. Williams and M. Pierce re: 9/25 service; review and revise service instructions; emails with Kroll, S&C, A&M, M. Pierce, C. Wood and G. Williams re: same | 42889 |
| 1368.002 | 09/26/2024 | CRW | 0.70 | 276.50 | Draft 9.26.2024 service instructions (.2); emails with HWR and GAW re: adv. service instructions and review main docket re: same (.2) emails to KAB, MRP, HWR, GAW, S&C and Kroll re: same (.2); call with HWR re: same (.1) | 42929 |
| 1368.002 | 09/26/2024 | HWR | 0.30 | 160.50 | Emails w/ GAW and CRW re: draft service instructions for adversary filings and review same and call w/ CRW re: same and emails w/ Kroll, S&C, KAB, GAW and CRW re: service of adversary filings | 42954 |
| 1368.002 | 09/26/2024 | MR | 0.20 | 70.00 | discussion with ER re: calendaring critical deadlines; email with MPH re: same | 42963 |
| 1368.002 | 09/26/2024 | EAR | 0.10 | 53.50 | Discussion w. M. Ramirez re: upcoming deadlines and critical dates | 43627 |
| 1368.002 | 09/26/2024 | GAW | 0.20 | 90.00 | Emails w. HWR and CRW re: adv. service instructions; review main docket re: same; email w. KAB, MRP, HWR, CRW, S&C and Kroll re: same | 43692 |
| 1368.002 | 09/26/2024 | MPH | 0.10 | 35.00 | Email with MR re: calendaring critical deadlines | 43720 |
| 1368.002 | 09/27/2024 | CRW | 1.10 | 434.50 | Draft 9.27.2024 service instructions (.5); review underlying local rules and orders in relationship to service (.2); review main docket re: same (.2); emails with KAB, MRP, HWR, S&C and Kroll re: same (.1); discussion with EAR re: service of 9019 Motion (.1) | 42987 |
| 1368.002 | 09/27/2024 | EAR | 0.10 | 53.50 | Discussion with CRW re: service of 9019 Motion | 43693 |
| 1368.002 | 09/30/2024 | CRW | 2.80 | 1,106.00 | Draft 9.30.2024 service instructions (1.4); review main docket (.3) and review adversaries re: same (.2); email with HWR re: same (.1) review underlying local rules and orders re: same (.6); emails with KAB, MRP, HWR, GAW, S&C and Kroll re: same (.2) | 43000 |
| 1368.002 | 09/30/2024 | HWR | 0.20 | 107.00 | Emails w/ CRW re: adversary service instructions | 43164 |
| 1368.002 | 09/30/2024 | KAB | 0.20 | 185.00 | emails with Kroll, S&C, M. Pierce, E. Rogers, and G. Williams re: 9/30 service; review and confirm service instructions | 43193 |
| 1368.002 | 09/30/2024 | EAR | 1.30 | 695.50 | Review/revise DCI dismissal motion (1.1), emails w. S&C and MRP re: the same (.2) | 43555 |

| **Total for Phase ID B122** | | **Billable** | **46.10** | **21,777.00** | Case Administration | |

**Phase ID B124 Claims Administration & Objections**

| 1368.002 | 09/02/2024 | CRW | 1.10 | 434.50 | Review and revise omni. claim obj. tracker charts: Eighth Round (.4) and Tenth Round (.7) | 41228 |
| 1368.002 | 09/03/2024 | GAW | 5.20 | 2,340.00 | review and revise 10th round omnibus claim objection response tracker (1.2); email correspondence w. counsel to customer subject to 45th omnibus claim objection (.1) and review underlying materials thereto (.2); discussion w. MRP re: same (.1); call w. A&M re: same and revise schedules to 8th round omnibus claim objections (.2); draft COC to 45th omnibus claim objection (.3); discussion w. MRP re: same (.1); review and revise 8th round omnibus claim objection response tracker (.4); draft status of respondents claims for the 8th round omnibus claim objections and consider resolution of same (2.4); emails w. counsel Cal Bear Sports re: non-customer objection (.1) and revise non-customer tracker re: same (.1) | 41253 |
| 1368.002 | 09/03/2024 | KAB | 0.20 | 185.00 | emails with customers and/or their counsel, S&C, and LRC Claim teams re: pending claim objections; emails with S&C and M. Pierce re: EDL claim/plan objection and issues related to the same | 41272 |
| 1368.002 | 09/03/2024 | AGL | 0.20 | 255.00 | discussions with MRP re: celsius claim and related issues | 41275 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|

**Phase ID B124 Claims Administration & Objections**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|
| 1368.002 | 09/03/2024 | MRP | 0.30 | 225.00 | Emails and call w/ L. Murley re: objection to Cal Bears claim | 41536 |
| 1368.002 | 09/03/2024 | MRP | 2.20 | 1,650.00 | Email w/ C. LoTiempo and GAW re: objection subject to 45th omni claim objection (.2); emails/ S&C re: Cal Bears objection (.1); analyze claim objection trackers and updates w/r/t claim issues status (1.5); email w/ S&C and McCarter re: Melamed claims (.1); emails w/ GAW and MR re: notice of submission of proofs of claim (.1) and review draft of the same (.2) | 43736 |
| 1368.002 | 09/04/2024 | GAW | 0.80 | 360.00 | email w. counsel to customer re: adjournment & extension of response deadline (.1); discussion w. MRP re: same (.1); review & revise 8th round omnibus claim tracker related to same (.1); emails w. A&M re: schedule to 45th omnibus claim obj. (.1) and review and analyze attachment thereto (.2); discussion w. KAB, MRP and CRW re: certain omni claim obj trackers (.2) | 41301 |
| 1368.002 | 09/04/2024 | CRW | 0.30 | 118.50 | Review and revise Eighth Round omni. claims obj. tracker chart; discussion with KAB, MRP, and GAW re: same | 41303 |
| 1368.002 | 09/04/2024 | KAB | 0.40 | 370.00 | discussion with M. Pierce, G. Williams and C. Wood re: claim objection trackers and related issues; multiple emails with various customers and/or their counsel, S&C and LRC claim teams re: pending claim objs; discussion with M. Pierce re: Celsius claim obj issues and call on same | 41306 |
| 1368.002 | 09/04/2024 | MRP | 0.20 | 150.00 | Call w/ B. Beller re: Celsius claim objection and related issues; discussion w/ KAB re: the same | 41307 |
| 1368.002 | 09/05/2024 | KAB | 0.20 | 185.00 | emails with customers and/or their counsel re: pending claim objs, adjournments and related issues; emails with LRC team re: updates to critical dates and trackers re: same | 41389 |
| 1368.002 | 09/05/2024 | KAB | 0.40 | 370.00 | emails with S&C, A&M, Kroll and M. Pierce re: interest transfers; review and revise guidelines and transfer form | 41395 |
| 1368.002 | 09/05/2024 | MRP | 1.20 | 900.00 | Email w/ DPW re: claim objection to customer claim (.1); emails w/ S&C re: the same (.1); emails w/ S&C and Kroll re: claim transfer issues (.3); review draft of POI transfer guidelines and form of transfer (.7) | 41538 |
| 1368.002 | 09/05/2024 | MPH | 0.20 | 70.00 | Updating calendar & Critical Dates Memo re: Objection to Blooming Triumph Int. Ltd.'s Claim; Email exchange with AGL, KAB, MRP, GAW, CRW, EAR & MR re: same | 43273 |
| 1368.002 | 09/05/2024 | MRP | 3.50 | 2,625.00 | Numerous emails w/ claimants and counsel re: objections to customer claims (.9); analyze related issues w/r/t certain customer claims subject to pending objections (1.7); review and update claim issue tracker w/r/t the same (.9) | 43754 |
| 1368.002 | 09/06/2024 | GAW | 2.10 | 945.00 | email w. MRP & M. Ramirez re: omnibus notice of submission for 8th & 9th round omnibus objections (.1); emails w. CRW & MRP re: POCs to 63rd omni obj. (.2); call w. CRW re: same (.4); review same (.2); emails w. MRP, CRW, and A&M re: same (.1); multiple emails w. MRP & A&M re: 10th round omni objection proofs of claim (.2) and review and analyze attachment thereto (.7); call w. KAB & MRP and counsel to claimant re: 28th omnibus objection and objection to plan confirmation (.2) | 41428 |
| 1368.002 | 09/06/2024 | KAB | 0.40 | 370.00 | multiple emails with customer and/or their counsel, Kroll, S&C and M. Pierce re: pending claim objs; call with LRC and counsel to claimant re: 28th omni claim obj. | 41432 |
| 1368.002 | 09/06/2024 | GAW | 5.70 | 2,565.00 | email w. MBM, KAB, MRP, HWR re: Melamed Claim Obj. (.1); call w. HWR re: same (.1); discussion w. MRP re: same (.1); draft motion to shorten motion to adjourn Melamed Claim Obj. (2.8); review local rules 9006 & 2002 on noticing requirements and motion to shorten (.6); research re: motion to adjourn (.6); multiple emails w. KAB, MRP, and S&C re: same (.2); Draft Order re: motion to shorten (1.2) | 41439 |
| 1368.002 | 09/06/2024 | HWR | 0.20 | 107.00 | Emails w/ S&C, KAB and MRP re: Melamed claim objection issues; call w/ GAW re: same | 41444 |
| 1368.002 | 09/06/2024 | KAB | 0.40 | 370.00 | emails with S&C, M. Pierce, H. Robertson and M. McGuire re: adjournment of Melamed claim obj, motion, dec and motion to shorten same and consider same; discussion with M. Pierce re: same | 41447 |
| 1368.002 | 09/06/2024 | CRW | 3.50 | 1,382.50 | Review and revise omni. claim obj. tracker charts: Sixth Round (.4); Eighth Round (.6); Ninth Round (.4); review and revise 47th omni. claim obj. COC (.6); emails with GAW re: same (.1); emails with the MRP, GAW, and the Court re: 63rd omni. claim obj. (.3); prepare materials re: 63rd omni. claim obj. for submission to the Court (.7); call with GAW re: same (.4) | 41451 |
| 1368.002 | 09/06/2024 | KAB | 0.70 | 647.50 | prepare for (.2) and call with (.4) counsel to customer and M. Pierce re: pending claim and plan objections and related issues; call with M. Pierce re: same and next steps (.1) | 41509 |
| 1368.002 | 09/06/2024 | MRP | 2.40 | 1,800.00 | Email w/ customer claimant re: claim status inquiry (.1); emails w/ A. Berin re: | 43759 |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|

**Phase ID B124 Claims Administration & Objections**

| | | | | | objection to customer claim (.1); email w/ Kroll and customer claimant w/r/t claim issue (.1); prepare for call w/ counsel to customer claimant (.7) and attend call w/ Dillworth and Miller Shah re: the same (.4); emails w/ S&C re: the same (.2); emails w/ MBM, KAB and HWR re: Melamed claim objection and adjournment (.2); emails w/ S&C and HWR re: Melamed objection and motion to adjourn (.1); emails w/ D. Adler and S&C re: Melamed claims (.1); email w/ L Metzger and S&C re: Kayamori objection (.1); emails w/ LRC team re: extensions w/r/t certain customer claim objections (.1); emails w/ S&C and S&C re: late filed claims and consider issues related to the same (.2) | |
|---|---|---|---|---|---|---|
| 1368.002 | 09/06/2024 | MRP | 1.30 | 975.00 | Email w/ S&C re: precedent for contested motion to adjourn claim objection (.2); emails and calls w/ GAW re: the same (.3); review precedent w/r/t adjournment motion (.8) | 43764 |
| 1368.002 | 09/09/2024 | JH | 0.60 | 186.00 | Emails w/ MR re: 64th through 87th Omnibus Claim Objections (.1); review and update trackers re: same (.5) | 41465 |
| 1368.002 | 09/09/2024 | GAW | 1.40 | 630.00 | discussion w. MRP re: customer responses to omnibus claim objections (.1); emails w. customer re: issue w. revised proof claim (.1); emails w. MRP and A&M re: demonstratives for claim objections reponses (.1); review and revise third round omnibus claim objection response tracker (.2); participate in weekly claims call w. A&M, LRC, and S&C claim teams (.5); confer w. CRW re: COC/CNO/PFO for 8th & 9th Round omnibus claim obj. (.3) | 41468 |
| 1368.002 | 09/09/2024 | GAW | 1.70 | 765.00 | multiple emails w. KAB, MRP, HWR and S&C re: Motion to Adjourn Melamed Objection (.3) and review attachments thereto (.5); revise motion to shorten (.6) and order (.2); email w. M. Ramirez re: same (.1) | 41469 |
| 1368.002 | 09/09/2024 | AGL | 0.50 | 637.50 | prepare for and attend Celsius meet and confer | 41472 |
| 1368.002 | 09/09/2024 | CRW | 2.90 | 1,145.50 | Review and revise omni. claim obj. tracker charts: Third Round (.2), Sixth Round (.2), Eighth Round (.2), Ninth Round (.2); prepare status report for Eighth and Ninth round omni. claim obj. CNO/COC for upcoming filings (1.2); discussion with GAW re: same (.4); attend weekly claims call w/ MRP, GAW, S&C and A&M (.5) | 41473 |
| 1368.002 | 09/09/2024 | MR | 1.00 | 350.00 | finalize and file motion to adjourn melamed objection (.4); finalize and file declaration in support of same (.2); emails with MRP and GAW re: same (.2); emails with MRP, GAW and MPH re: Debtors' reply to Celsius claim objection (.1); discussion with MPH re: same (.1) | 41475 |
| 1368.002 | 09/09/2024 | KAB | 0.50 | 462.50 | multiple emails with S&C, A. Landis, M. Pierce and G. Williams re: motion to adjourn Melamed claim objection and related motion to shorten; confer with M. Pierce re: same; emails with Melamed's counsel, S&C and LRC teams re: motion to shorten; emails with UCC, M. Pierce and G. Williams re: same; emails with UST, M. Pierce and G. Williams re: same | 41486 |
| 1368.002 | 09/09/2024 | KAB | 0.10 | 92.50 | emails with Kroll, A&M, M. Pierce and G. Williams re: update and next steps on proof of interest transfer guidelines | 41489 |
| 1368.002 | 09/09/2024 | KAB | 0.30 | 277.50 | emails with UST and M. Pierce re: customer account issues; email with M. Pierce re: same; emails with A&M, S&C, M. Pierce and G. Williams re: same and next steps | 41491 |
| 1368.002 | 09/09/2024 | HWR | 0.30 | 160.50 | Emails w/ S&C, MRP and GAW re: motion to adjourn Melamed claim objection and motion to shorten notice of same | 41543 |
| 1368.002 | 09/09/2024 | MPH | 0.10 | 35.00 | Discussion with MR re: Debtors' reply to Celsius claim objection | 43694 |
| 1368.002 | 09/09/2024 | MRP | 0.60 | 450.00 | Emails w/ S. Fraser re: North Field objection (.1); emails w/ A&M, S&C and A&M re: resolution of customer claim issue (.2); emails w/ A&M, S&C and Kroll re: interest transfer guidelines and review A&M comments to the same (.3) | 43766 |
| 1368.002 | 09/09/2024 | MRP | 3.10 | 2,325.00 | Numerous emails w/ S&C re: Debtors' reply to Celsius reponse to claim objection (.4); review draft of the same (2.2); email w/ MR re: finalizing the same for filing (.1); review compiled final filing version of reply (.4) | 43768 |
| 1368.002 | 09/10/2024 | KAB | 0.20 | 185.00 | emails with S&C, M. Pierce, G. Williams and A. Landis re: Melamed motion to shorten motion for adjournment and related issues; emails with UCC, M. Pierce and G. Williams re same | 41484 |
| 1368.002 | 09/10/2024 | MR | 1.10 | 385.00 | finalize and file motion to shorten motion to adjourn Melamed Claims Objection (.4); discussion with MRP and GAW re: same (.1); emails with KAB, MRP, GAW and CRW re: same (.2); draft notice re: motion to adjourn melamed objection (.3); email with GAW and CRW re: same (.1) | 41505 |
| 1368.002 | 09/10/2024 | KAB | 0.30 | 277.50 | review email from M. Hitchens re: 63rd omni claim obj order and review attached order; discussion with M. Pierce re: certain open claim issues; emails with LRC claims team re: tracker updates and related issues | 41526 |
| 1368.002 | 09/10/2024 | MRP | 2.30 | 1,725.00 | multiple emails w/ S&C re: motion to shorten motion to adjourn Melamed | 41534 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|--------------|--------|------|-------|

**Phase ID B124 Claims Administration & Objections**

| | | | | | objection (.2); update draft of the same (1.8); review finalized filing version (.2); emails / MR re: filing the same (.1) | |
| 1368.002 | 09/10/2024 | HWR | 0.10 | 53.50 | Emails w/ S&C, MRP and GAW re: motion to adjourn hearing on Melamed claim objection and motion to shorten same | 41554 |
| 1368.002 | 09/10/2024 | MPH | 0.20 | 70.00 | Review and analyze Order Sustaining Debtors' Sixty-Third (Substantive) Omnibus Objection to Certain Misclassified Claims (Non-Customer Claims); Email exchange with AGL, MBM, KAB, MRP, GAW, CRW, EAR & MR re: same | 43291 |
| 1368.002 | 09/10/2024 | MPH | 0.40 | 140.00 | Briefly review 10th round Omnibus Claims Objections; Email exchange with CRW & MR re: same | 43292 |
| 1368.002 | 09/10/2024 | GAW | 0.40 | 180.00 | discussion w. MRP and M. Ramirez re: finalizing and filing motion to shorten motion to adjourn Melamed Claims Objection; emails with KAB, MRP, CRW and M. Ramirez re: same; emails w. MRP, HWR and S&C re: same | 43635 |
| 1368.002 | 09/11/2024 | MRP | 0.20 | 150.00 | Emails w/ S&C and Kroll re: transfer of interests; email w/ S&C and Goodwin re: the same | 41544 |
| 1368.002 | 09/11/2024 | JH | 1.70 | 527.00 | Emails w/ GAW, CRW and MR re: compiling materials for 10th Round (64th-87th) of Omnibus claim objections (.2); Compile/prepare same (1.5) | 41561 |
| 1368.002 | 09/11/2024 | MRP | 0.70 | 525.00 | Email w/ A&M, S&C and KAB re: claim on 48th omnibus objection (.1); review and analyze attachment w/r/t the same (.4); Emails w/ A&M, S&C, KAB and GAW re: 11th round of omnibus claim objections and related issues (.2) | 41562 |
| 1368.002 | 09/11/2024 | GAW | 1.40 | 630.00 | email w. KAB, MRP, S&C and A&M re: 11th Round omnibus claim objections (.1); call w. A&M re: same (.1); emails w. MRP re: customer response to omnibus claim objection and review of attachment thereto (.2); discussion w. MRP re: same (.2); discussion w. KAB re: same (.1); review customer's opposition in response to objection (.2); call to customer re: same (.3); review and revise 9th round omnibus claim objection response tracker (.2) | 41565 |
| 1368.002 | 09/11/2024 | KAB | 2.20 | 2,035.00 | emails with Kroll, A&M, S&C and M. Pierce re: POI transfer guidelines status (.1); emails with customers and/or their counsel re: various claim and pending obj issues (.2); emails with A&M, S&C, M. Pierce and G. Williams re: round 11 claim objs and consider same (.2); discussion with G. Williams re: same (.1); review and analyze claim trackers (1.6) | 41569 |
| 1368.002 | 09/11/2024 | MRP | 0.90 | 675.00 | Email w/ counsel to customer re: 12th omni claim objection resolution (.1); revise supplemental order w/r/t 12 omni order (.5); emails w/ A&M and S&C re: the same (.3) | 41572 |
| 1368.002 | 09/13/2024 | GAW | 0.80 | 360.00 | Discussion w. MRP re: supporting documents for reply to customer response to omni objection and review related materials (.4); review and revise 12th omnibus objection (.4) | 41619 |
| 1368.002 | 09/13/2024 | CRW | 2.70 | 1,066.50 | Review and revise omni. claim obj. tracker: Third round (.3), Sixth round (.4), Eighth round (.6), Ninth round (.7); draft responses to counsel/customer re: claim issues (.4); emails with KAB, MRP, GAW re: same and other claim issues (.3) | 41625 |
| 1368.002 | 09/13/2024 | MRP | 0.60 | 450.00 | Analyze Melamed objection to Debtors motion to adjourn | 43781 |
| 1368.002 | 09/16/2024 | GAW | 5.20 | 2,340.00 | discussion w. MRP re: CNOs to 7th/8th/9th Round Omnibus Claim objections (.1); call and emails w. M. Ramirez re: CNOs (.1); review Omnibus Claim trackers re: status of certain claims (.3); emails w. JH re: same (.1); review and revise CNOs 58th (.2), 59th (.2), 60th (.2), 61st (.2), 62nd (.2), 42nd (.2), 51st (.2) and 52nd (.2) Omnibus claim objections; emails w. MRP & M. Ramirez re: same (.2); prepare for (.3) and attend weekly claims call w. MRP, CRW, S&C, and A&M (.4); review and revise PFOs to 58th (.2), 59th (.2), 60th (.2), 61st (.2) & 62nd (.3); discussion w. MRP re: response to customer counsel re: 45th omnibus objection (.2); review, analyze and consider same (.2); emails w. MRP and customer counsel re: 45th omnibus objection (.1); update 8th round omnibus claim tracker (.3); emails w. CRW re: 11th round tracker (.1) | 41632 |
| 1368.002 | 09/16/2024 | CRW | 2.80 | 1,106.00 | Draft 11th round omni. claims obj. tracker charts (1.5); prepare for (.3) and attend weekly claim obj. call with MRP, GAW, A&M and S&C (.4); emails with GAW re: 11th round omni. claims obj. tracker charts (.1); review and revise omni. claim obj. tracker charts: Eighth Round (.5) | 41645 |
| 1368.002 | 09/16/2024 | AGL | 0.20 | 255.00 | discussions with customer requesting payment in coin | 41648 |
| 1368.002 | 09/16/2024 | MRP | 1.90 | 1,425.00 | Emails w/ S&C and Katten: proposed scheduling order w/r/t Tai Mo Shan objection and revise draft of the same (.3); email w/ C. LoTiempo re: customer claim objection issues (.1); emails w/ customer w/r/t claim objection (.1); emails w/ GAW re: exhibits to PFO for 8th and 9th omni objection round orders (.1); review the same (.8); emails w/ GAW re: CNOs for 42nd, 51st and 52nd omni objections (.1); review draft CNOs for the same (.2); multiple | 42831 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|

**Phase ID B124 Claims Administration & Objections**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|
| | | | | | emails w/ GAW and MR re: filing CNOs for 42nd, 51st and 52nd omni objections and submitting orders for the same (.2) | |
| 1368.002 | 09/16/2024 | MR | 0.10 | 35.00 | call and emails with GAW re: CNOs to 7th/8th/9th Round Omnibus Claim trackers | 43695 |
| 1368.002 | 09/16/2024 | MRP | 3.40 | 2,550.00 | Discussion w/ GAW re: omni claim issues (.2); analyze open claim objection response issues in preparation for weekly call (1.9); attached call w/ A&M, S&C and LRC teams re: claim issues (.4); numerous emails w/ customers and counsel to customer claimants re: claim objections and related issues (.9) | 43804 |
| 1368.002 | 09/17/2024 | KAB | 0.50 | 462.50 | emails with A&M, S&C and LRC claims team re: pending claim objs, CNOs/COCs, status of resolutions and related issues and consider issues related to the same; discussion with M. Pierce re: open claim issues; emails with LRC claims team re: tracker updates | 42629 |
| 1368.002 | 09/17/2024 | CRW | 1.00 | 395.00 | Review and revise omni. claim obj. tracker chart: Eighth Round (.9); emails with KAB, MRP, and GAW re: same (.1) | 42631 |
| 1368.002 | 09/17/2024 | GAW | 0.80 | 360.00 | emails w. KAB, MRP, EAR, CRW re: customer response to 45th omni objection (.1); review materials related thereto (.2); draft replies to customer responses to 45th omnibus objection (.5) | 42633 |
| 1368.002 | 09/17/2024 | MR | 0.20 | 70.00 | emails with GAW, CRW and MPH re: draft notices for 11 round of claims objections | 42645 |
| 1368.002 | 09/17/2024 | MPH | 2.30 | 805.00 | Draft Notices for the 11th Round of Claims Objections 88th (.2), 89th (.2), 90th (.2), 91st (.2), 92nd (.2), 93rd (.2), 94th (.2), 95th (.2), 96th (.2), 97th (.2) and 98th (.2); email exchange with GAW, CRW & MR re: same (.1) | 43339 |
| 1368.002 | 09/17/2024 | MRP | 2.30 | 1,725.00 | Review and update claim objection tracker and status w/r/t open claim issues | 43802 |
| 1368.002 | 09/18/2024 | GAW | 3.00 | 1,350.00 | emails w. KAB, MRP, S&C and A&M re: customer response to omni objection (.1); emails w. CRW re: same (.1); review and revise 9th round omnibus claim objection tracker re: same (.2); review materials (.3) and emails w. KAB, MRP, EAR & CRW re: responses to customers subject to certain omnibus claim objections (.3); emails w. S&C re: request for production pertaining to non-customer objection (Melamed) (.1); review and analyze same (.8) review bankruptcy rules and local rules related thereto (.3); discussions w. HWR re: same (.5); email w. MBM, KAB, MRP, HWR re: same (.1); review and analyze North Field Tech Response to non-customer claim objection (.2) | 42649 |
| 1368.002 | 09/18/2024 | CRW | 5.00 | 1,975.00 | Review and revise standard and customized notices for redacted and unredacted 11th round omni claims obj. 88th (.2), 89th (.2), 90th (.1), 91st (.1), 92nd (.1), 93rd (.1), 94th (.1), 95th (.1), 96th (.2), 97th (.2), 98th (.1), 99th (.1), 100th (.2), 101st (.1), 102nd (.1), 103rd (.2), 104th (.1), 105th (.1), 106th (.1), 107th (.2), 108th (.2), 109th (.2), 110th (.2), 111th (.1), 112th (.2), 113th (.2), 114th (.1), 115th (.1), 116th (.2), 117th (.1), 118th (.1) and 119th (.1); emails to GAW, M. Ramirez, and MPH re: same (.2); review and revise omni. claim obj. tracker chart: Fifth round (.2) | 42655 |
| 1368.002 | 09/18/2024 | MR | 2.50 | 875.00 | draft indices for: 64th (.1), 65th (.1), 66th (.1), 67th (.1), 68th (.1), 69th (.1), 70th (.1), 71st, (.1), 72nd (.1), 73rd (.1), 74th (.1), 75th (.1), 76th (.1), 77th (.1), 78th (.1), 79th (.1), 80th (.1), 81st (.1), 82nd (.1), 83rd (.1), 84th (.1), 85th (.1), 86th (.1), 87th (.1) and 88th (.1) claims objectons | 42659 |
| 1368.002 | 09/18/2024 | HWR | 1.10 | 588.50 | Review and revise draft requests for production to Melamed re: claim objection (.4); discussions w/ GAW re: same (.5); emails w/ GAW, MBM, MRP and S&C re: same (.2) | 42691 |
| 1368.002 | 09/18/2024 | KAB | 0.20 | 185.00 | emails with S&C, A&M, M. Pierce and G. Williams re: pending omni claim obj issues and updates and consider same | 42754 |
| 1368.002 | 09/18/2024 | MPH | 2.70 | 945.00 | Draft Customized Notices for 11th Round of Claim Objections including: 99th (.2), 100th (.2), 101st (.2), 102nd (.2), 103rd (.2), 104th (.1), 105th (.1), 106th (.1), 107th (.1), 108th (.1), 109th (.1), 110th (.1), 111th (.1), 112th (.1), 113th (.1), 114th (.1), 115th (.1), 116th (.1), 117th (.1), 118th (.1) and 119th (.1); Email exchange with GAW, CRW & MR re: same (.1) | 43340 |
| 1368.002 | 09/18/2024 | MPH | 0.10 | 35.00 | Review and analyze Response of North Field Technology Ltd. to Debtors' Objection to Proofs of Claim Filed by North Field Technology, Ltd.; Email exchange with AGL, KAB, MRP, GAW, CRW, EAR & MR re: same | 43341 |
| 1368.002 | 09/18/2024 | EAR | 0.10 | 53.50 | Emails w. GAW, KAB, CRW, and MRP re: response to pro se customer claim inquiries | 43547 |
| 1368.002 | 09/18/2024 | MRP | 0.70 | 525.00 | Emails w/ S&C re: Melamed discovery requests (.1); briefly review the same (.4); emails w/ HWR and MBM re: the same (.2) | 43803 |
| 1368.002 | 09/18/2024 | MRP | 2.70 | 2,025.00 | Analyze Northfield Claim objection (.8) and related motion for stay relief (1.3); numerous emails w/ customer and counsel w/r/t customer claim objection | 43805 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|---------------|--------|------|------|

**Phase ID B124 Claims Administration & Objections**

| | | | | | issues (.6) | |
|--------|-----------|------|------|----------|------|------|
| 1368.002 | 09/19/2024 | GAW | 6.70 | 3,015.00 | emails w. KAB, MRP, and M. Ramirez re: Melamed Motion to Adjourn Order (.1); review same (.3); research re: discovery requests to claim objections (4.8); emails w. MBM & HWR re: same (.1); discussion w. HWR re: same (.5); emails w. MBM and S&C re: same (.3); emails w. KAB, MRP, and S&C re: compliance with local rules for extension of objection, response and reply deadlines (.2); review local rules re: same (.4) | 42660 |
| 1368.002 | 09/19/2024 | HWR | 0.90 | 481.50 | Discussion w/ GAW re: research on discovery requests in relation to claim objections in bankruptcy proceedings for purposes of reviewing and advising S&C on procedure for same re: Melamed claim objection (.5); review research findings on discovery requests in similar contexts (.2); emails w/ GAW, MBM and S&C re: same (.2) | 42701 |
| 1368.002 | 09/19/2024 | KAB | 0.50 | 462.50 | emails with S&C, A&M, M. Pierce and G. Williams re: round 11 claim objs and consider issues related to same; briefly review attachments to same | 42718 |
| 1368.002 | 09/19/2024 | KAB | 0.10 | 92.50 | emails with M. McGuire, M. Pierce, G. Williams and M. Ramirez re: status of adjournment of Melamed objection and scheduling order | 42741 |
| 1368.002 | 09/19/2024 | MR | 0.30 | 105.00 | discussion with CRW re: omnibus claim objections; emails with LRC re: Melamed status | 42969 |
| 1368.002 | 09/19/2024 | CRW | 0.20 | 79.00 | Discussions with MR re: omnibus claim objections | 43649 |
| 1368.002 | 09/19/2024 | MBM | 0.10 | 102.50 | emails with KAB, MRP, GAW and M. Ramirez re: status of adjournment of Melamed objection and scheduling order | 43722 |
| 1368.002 | 09/20/2024 | GAW | 0.80 | 360.00 | email w. KAB, MRP, and S&C re: adjournments and extensions to response deadlines (.4); emails w. counsel to customers subject to omnibus claim objections re: extension to response deadline (.2); review and revise 5th and 8th round tracker omni claim response tracker re: same (.2) | 42683 |
| 1368.002 | 09/20/2024 | KAB | 0.90 | 832.50 | emails with S&C, A&M, M. Pierce and G. Williams re: round 11 claim objs and related issues (.3); consider same (.1); emails with customers and/or their counsel, S&C and LRC claims team re: open claim issues (.3) email/confer with M. Pierce re: same (.2) | 42717 |
| 1368.002 | 09/20/2024 | MPH | 0.10 | 35.00 | Review and analyze Binani Shyam's Response to Debtors' Seventy-Second (Non-Substantive) Omnibus Objection to Certain Superseded Claims (Customer Claims); Email exchange with KAB, MRP, GAW, CRW, EAR & MR re: same | 43347 |
| 1368.002 | 09/23/2024 | GAW | 4.20 | 1,890.00 | discussion w. MRP re: 8th round omnibus claim responses and revised orders (.3); email w. A&M re: revised order to 47th omnibus claim objection (.2) and review same (.4); emails w. EAR re: 11th round omnibus claim conflict check (.1); discussions w. CRW re: 8th round omnibus claim objection response tracker (.1); review and revise 8th round omnibus claim objection response tracker (.5); email to counsel to customer re: revised order to 45th omnibus claim objection (.2); email w. MRP, LRC Claims Team & Counsel to customer re: revised order to the 48th omnibus claim objection (.1); review and revise 11th Round omnibus claim objections (1.8); email w. MRP and counsel to customer to 48th omnibus claim objection (.1); emails w. MRP and A&M re: 47th round omnibus claim objection (.1) | 42711 |
| 1368.002 | 09/23/2024 | MR | 3.50 | 1,225.00 | draft indices re: 64th (.4), 65th (.2), 66th (.2), 67th (.2), 68th (.2), 69th (.2), 70th (.1), 71st (.1), 72nd (.1), 73rd (.1), 74th (.1), 75th (.1), 76th (.1), 77th (.1), 78th (.1), 79th (.1), 80th (.2), 81st (.1), 82nd (.1), 83rd (.1), 84th (.3), 85th (.1), 86th (.1) and 87th (.1) omnibus claims objection | 42716 |
| 1368.002 | 09/23/2024 | CRW | 2.10 | 829.50 | Review and revise omni. claim obj. tracker charts: Fifth round (.3), Sixth round (.4), Eighth round (.7) and Tenth round (.3); discussions w/ GAW re: eight round omni. claim obj. tracker (.4) | 42732 |
| 1368.002 | 09/23/2024 | KAB | 3.10 | 2,867.50 | numerous emails with A&M, S&C, and LRC claim teams re: round 11 claim objs and related issues (.4); emails with M. Pierce re: same (.1); emails with G. Williams and M. Pierce re: comments to round 11 objs and consider same (.2); emails with S&C, A. Landis and M. Pierce re: Certification of Counsel, process and related issues re: stip with Mashinsky regarding pending claim obj (.1); review and analyze North Field's response to claim objection (1.4) and related motion for RFS (.9) | 42756 |
| 1368.002 | 09/23/2024 | MPH | 0.30 | 105.00 | Review Orders Sustaining Debtors' Forty-Second, Fifty-First, and Fifty-Second, Omnibus Objection; Email exchange with AGL, KAB, MRP, GAW, CRW, EAR & MR re: same | 43350 |
| 1368.002 | 09/23/2024 | MRP | 1.30 | 975.00 | Revise Certification of Counsel re: Mashinsky claim stipulation and PFO approving the same (1.1); multiple emails w/ re: the same (.2) | 43796 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|---------------|--------|---|-------|

**Phase ID B124 Claims Administration & Objections**

| 1368.002 | 09/24/2024 | GAW | 1.80 | 810.00 | review & revise claim objection status chart (.4); call w. customer re: pending claim objection (.2); discussion w. KAB, E. Rogers, and CRW re: omnibus claim issues (.3); discussion w. E. Rogers & CRW re: same and next steps (.2); discussion w. E Rogers and M. Ramirez re: claims issues (.2); discussion w. E. Rogers, CRW and M. Ramirez re: same and action items (.1); multiple emails w. KAB, MRP, S&C and A&M re: 11th round omnibus claim objections (.4) | 42801 |
| 1368.002 | 09/24/2024 | KAB | 1.50 | 1,387.50 | discussions with M. Pierce re: round 11 claim objs, claim obj tracker updates and related issues (.3); emails with S&C, LRC Claims team and counsel to certain customers re: pending claim objs, resolution and related issues (.2); multiple emails with S&C, A&M, and LRC claim teams re: round 11 claim objs and related issues and consider same (.3); discussion with E. Rogers, G. Williams and C. Wood re: open claim issues and next steps (.3); discussion with M. Ramirez and E. Rogers re: round 11 claim obj finalization and filing plan (.1); discussions with A. Landis and M. Pierce re: claim objection status and issues (.3) | 42802 |
| 1368.002 | 09/24/2024 | MR | 0.50 | 175.00 | discussion with KAB and EAR re: round 11 claim obj finalization and filing plan; discussion with EAR and GAW re: claim objection issues; discussion with GAW, CRW and ER re: 11th round of claims objections and next steps | 42803 |
| 1368.002 | 09/24/2024 | AGL | 0.30 | 382.50 | Discussions with MRP, KAB re: claim objection issues | 42815 |
| 1368.002 | 09/24/2024 | CRW | 4.80 | 1,896.00 | Review and revise omni. claim obj. tracker charts: First Round (.3), Second Round (.6), Third Round (.6), Fourth Round (.6), Fifth Round (.7), Sixth Round (.7), Seventh Round (.7); discussions with KAB, EAR, and GAW re: open claims issues (.3); discussions with EAR and GAW re: same and next steps (.2); discussion with EAR, GAW and MR re: same (.1) | 42816 |
| 1368.002 | 09/24/2024 | EAR | 2.40 | 1,284.00 | Draft responses to pro se customers re: claim diligence, reconciliation and status (1.5); discussions w. GAW and MR re: 11th round claim objections (.2); discussion w. KAB, GAW and CRW re: filing 11th round claim objections (.3); discussions w. GAW and CRW re: next steps (.2); discussion w. GAW, CRW and MR re: same (.1); discussion w. KAB and MR re: filing plan (.1) | 42817 |
| 1368.002 | 09/24/2024 | MRP | 7.50 | 5,625.00 | review draft exhibits to omni 88, 89, 90, 91, 92, 93, 94, 95, 96, 97, 98, 99, 100, 101, 102, 103, 104, 105, 106, 107, 108, 109, 110, 111, 113, 114, 115, 116, 117, 118, and 119 (3.6) and updated drafts of related objections (2.3); numerous emails w/ A&M and S&C re: the same (.6); email w/ J. Ray, S&C, A&M re: 11th round claim objections (.1); discussion w/ LRC team re: filing plan for claim objections (.4); emails w/ S&C re: Mashinsky claim stipulation (.1) and review the same (.3); emails w/ MR re: finalizing and filing Certification of Counsel w/r/t Mashinsky stipulation (.1) | 42824 |
| 1368.002 | 09/25/2024 | MRP | 0.10 | 75.00 | Call w/ R. Esposito re: 11th round of claim objections | 42820 |
| 1368.002 | 09/25/2024 | GAW | 1.10 | 495.00 | discussion w. MRP re: customer response to omnibus claim objection (.2); email w. MRP and counsel to customer re: customer subject to omnibus claim objection (.1); review and analyze response from customers re: omnibus claim objections (.4); discussion w. CRW re: 11th round objections (.4) | 42825 |
| 1368.002 | 09/25/2024 | CRW | 14.10 | 5,569.50 | Review and revise omni. claim obj. tracker charts: Eighth Round (.6); review and revise 11th Round redacted omni. claim objs.: 88th (.4), 89th (.3), 90th (.5), 91st (.3), 92nd (.4) 93rd (.5), 94th (.4), 95th (.4), 96th (.3), 97th (.4), 98th (.3), 99th (.4), 100th (.4), 101st (.4), 102nd (.5), 103rd (.4), 104th (.5), 105th (.5), 106th (.4), 107th (.4), 108th (.4), 109th (.3), 110th (.4), 111th (.3), 112th (.4), 113th (.4), 114th (.2), 115th (.4), 116th (.4), 117th (.3), 118th (.4) and 119th (.3); discussion with M. Ramirez re: same (.2); discussion with GAW re: same (.4); multiple emails with KAB, EAR, and M. Ramirez re: same (.3); multiple discussions w. KAB, MRP, EAR, M. Ramirez and JLF re: filing same (.3) | 42838 |
| 1368.002 | 09/25/2024 | MRP | 0.20 | 150.00 | Emails w/ counsel to customer re: objection to claim; email w/ A&M and S&C re: the same | 42849 |
| 1368.002 | 09/25/2024 | MRP | 14.70 | 11,025.00 | Discussions w/ MR re: 11th round claim objections (.3); discussion w/ KAB re: claim objections and related issues (.2); emails w/ A&M and S&C re: 11th round claim objections and exhibits thereto (.4); numerous emails w/ KAB, MR, CRW and EAR re: claim objections (.5); review redacted versions of omni objection 88 (.6), 89 (.5), 90 (.7), 91 (.6), 92 (.4), 93 (.4), 94 (.6), 95 (.5), 96 (.4), 97 (.6), 98 (.3), 99 (.4), 100 (.3), 101 (.3), 102 (.4), 103 (.4), 104 (.3), 105 (.6), 106 (.3), 107 (.5), 108 (.4), 109 (.5), 110 (.7), 111 (.3), 112 (.4), 113 (.4), 114 (.5), 115 (.4), 116 (.3), 117 (.2), 118 (.2), and 119 (.2) ; call w/ R. Expositio re: objections (.1) | 42856 |
| 1368.002 | 09/25/2024 | EAR | 9.60 | 5,136.00 | Review/revise sealed claim objections for 11th omni objection round, 88th (.2), 89th (.2), 90th (.3), 91st (.3), 92nd (.3), 93rd (.3), 94th (.3), 95th (.2), 96th | 42862 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|---------------|--------|--|-------|

**Phase ID B124 Claims Administration & Objections**

| | | | | | (.2), 97th (.3), 98th (.3), 99th (.2), 100th (.2), 101th (.3), 102nd (.2), 103rd (.2), 104th (.2), 105th (.3), 106th (.3), 107th (.3), 108th (.2), 109th (.2), 110th (.2), 111th (.2), 112th (.3), 113th (.3), 114th (.2), 115th (.3), 116th (.2), 117th (.2), 118th (.3), 119th (.2); multiple discussions and emails w. KAB, MR, JF, and CRW re: the same (.3); draft responses to certain foreign customers re: claim statuses (.5); emails w. KAB and MRP re: the same (.2); prepare for (.2) and return calls to foreign customers re: claim inquiries (.5) | |
| 1368.002 | 09/25/2024 | KAB | 12.60 | 11,655.00 | numerous emails with A&M, S&C and LRC claim teams re: 11th round of claim objs and open claim issues (.2); discussions with M. Pierce re: same (.1); review and revise sealed omni claim objs 88th (.4), 89th (.4), 90th (.3), 91st (.4), 92nd (.4), 93rd (.3), 94th (.4), 95th (.3), 96th (.3), 97th (.4), 98th (.4), 99th (.4), 100th (.3), 101st (.4), 102nd (.4), 103rd (.4), 104th (.4), 105th (.4), 106th (.4), 107th (.4), 108th (.4), 109th (.4), 110th (.3), 111th (.4), 112th (.3), 113th (.3), 114th (.5), 115th (.4), 116th (.4), 117th (.4), 118th (.4) and 119th (.3); discussions with LRC claims team re: finalization, filing and service of same (.3) | 42888 |
| 1368.002 | 09/25/2024 | MR | 13.90 | 4,865.00 | finalize and file redacted and sealed 88th (.6); 89th (.6); 90th (.6); 91st (.6); 92nd (.6); 93rd (.6); 94th (.6); 95th (.6); 96th (.4); 97th (.6); 98th (.6); 99th (.6); 100th (.4); 101st (.6); 102nd (.4); 103rd (.4); 104th (.6); 105th (.4); 106th (.4); 107th (.4); 108th (.4); 109th (.4); 110th (.4); 111th (.4); 112th (.4); claims objections; emails with KAB, MPH, CRW and ER re: same (.8); discussion with KAB, MPH, CRW, ER and JLF re: same (.3) | 42894 |
| 1368.002 | 09/25/2024 | JLF | 4.50 | 1,575.00 | finalize and file redacted and sealed 113th (.6); 114th (.6); 115th (.6); 116th (.6); 117th (.6); 118th (.6); 119th (.6); claims objections; Discussion with KAB, MPH, CRW, ER and JLF re: same (.3) | 43256 |
| 1368.002 | 09/26/2024 | GAW | 3.60 | 1,620.00 | discussion w. CRW re: updates to the omnibus claims obj. response trackers (.6); review and analyze order approving stip staying litigation of Mashinsky non-customer claim objection (.2); review & revise non-customer claim objections tracker (.4); call w. counsel to customer re: customer claim subject to objection (.3); discussion w. MRP re: same (.2); discussion w. MRP & CRW re: omnibus claim objection response trackers (.3); update 8th round omnibus claim tracker (.3); review and revise COC/CNO status chart (.6) and review materials related thereto (.2); prepare for (.2) and attend weekly claims call w. KAB, MRP, CRW, S&C and A&M (.3) | 42895 |
| 1368.002 | 09/26/2024 | MRP | 1.10 | 825.00 | Prepare for (.4) and attend (.3) call w/ counsel to customer re: pending 8th round objection to customer claim; debrief w/ GAW re: the same (.2); emails w/ counsel to customer re: request for call to discuss objection to claim (.1); emails w/ A&M and S&C re: the same (.1) | 42914 |
| 1368.002 | 09/26/2024 | JH | 2.20 | 682.00 | Discussion w/ MR re: reviewing indices and POCs for 10th round of omnibus claim objections (.2); Review same including: 64th (.5), 65th (.4), 66th (.6) and 67th (.5) | 42924 |
| 1368.002 | 09/26/2024 | CRW | 7.70 | 3,041.50 | Review and revise sealed 11th Round omnibus objections (3.2); review and revise emails to UCC and UST re: same (.2); emails to KAB, MRP, EAR, M. Ramirez re: 11th Round Omni. Obj. Supports for UCC and UST (.1); review and revise omni. claim obj. tracker charts: Seventh Round (.4), Eighth Round (.6), Ninth Round (.7), Tenth Round (.8); review open issues re: claim objection responses (.3); discussion with GAW re: same (.6); discussions with GAW & MRP re: same (.3); prepare for (.2) and attend weekly claims call with KAB, MRP, GAW, S&C, and A&M team (.3) | 42928 |
| 1368.002 | 09/26/2024 | MR | 5.40 | 1,890.00 | Draft indices re: 70th (1.0), 71st (.5), 72nd (.7) 73rd (.5), 74th (.5), 76th (.5), 77th (.5), 78th (.5), 79th (.5) claims objections; Discussion with JH re: same (.2) | 42946 |
| 1368.002 | 09/26/2024 | KAB | 3.40 | 3,145.00 | multiple emails with LRC claims team re: open claim issues, customized notices for round 11 claim objs and related issues (.3); emails with UST, UCC and LRC claims team re: sealed round 11 claim objs and email with C. Wood and G. Williams re: same (.1); multiple emails with customers and/or their counsel, S&C and the LRC claims team re: pending claim objs, extensions and reconciliations and consider same (.4); emails with A&M, S&C and LRC claims teams re: same and next steps (.2); emails with E. Rogers and M. Pierce re: responses to various inquiring customers re: pending claim objs, status of claim and related issues and consider same (.3); participate in weekly call with A&M, S&C and LRC claim teams re: open claim issues and next steps (.3); review and analyze claim trackers (1.8) | 42949 |
| 1368.002 | 09/26/2024 | EAR | 0.20 | 107.00 | Emails w. GAW re: North Field claim objection and RFS; review and consider the same | 43551 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | | |
| 1368.002 | 09/27/2024 | MR | 3.80 | 1,330.00 | draft indices re: 81st (.3), 82nd (.3), 83rd (.3), 84th (.3) 85th (.3) 86th (.3) 87th (.2) omnibus claim objections; revise 73rd (.2), 74th (.2) 75th (.2) 76th (.2) 77th (.1) 78th (.1) 79th (.1) 80th (.1) 81st (.1) 82nd (.1) 83rd (.1) claim objections; email and discussions (.3) with CRW re: same | 42952 |
| 1368.002 | 09/27/2024 | JH | 1.60 | 496.00 | Continue reviewing indices and POCs for 10th round of omnibus claim objections including: 68th (.5), 69th (.3), 70th (.3), 71st (.3) and 72nd (.2) | 42964 |
| 1368.002 | 09/27/2024 | CRW | 1.90 | 750.50 | review and revise customized notices to the 11th round omni obj.: 100th (.2), 116th (.2); emails with KAB, MRP, EAR, A&M and S&C re: same (.1); discussion with M. Ramirez re: 10th round omni obj. materials to submit to Court (.3); review and revise omni. claim obj. tracker charts: Second Round (.2), Eighth Round (.2), Tenth Round (.2), Eleventh Round (.5) | 42965 |
| 1368.002 | 09/27/2024 | JLF | 0.20 | 70.00 | discussion with E. Rogers and Customer re: Customer's objection and path forward re: validity of Customer's claim | 43252 |
| 1368.002 | 09/27/2024 | MPH | 3.30 | 1,155.00 | Review and analyze Indices re: 73rd (.2), 74th (.2), 75th (.2), 76th (.2), 77th (.2), 78th (.2), 79th (.2), 80th (.2), 81st (.2), 82nd (.2), 83rd (.2), 84th (.2), 85th (.2), 86th (.3) and 87th (.3) Omnibus Claims Objections; Email exchange with CRW & MR re: same (.1) | 43369 |
| 1368.002 | 09/27/2024 | MRP | 2.70 | 2,025.00 | emails w/ S&C re: North Field objection (.1); analyze open issues w/r/t objections to customer claims (1.5); update claim objection tracker w/r/t the same (.6); emails w/ Kroll re: customer claim issue (.2); review and comment on customize notices for 11th round claim objections (.9); emails w/ CRW re: the same (.2); emails w/ A&M and CRW re: customized claim objection notices (.1) | 43790 |
| 1368.002 | 09/27/2024 | MRP | 0.90 | 675.00 | Revise 10/1 hearing agenda (.4); multiple emails w/ MR re: hearing agenda and filing the same (.3); emails w/ S&C re: 10/1 hearing agenda (.2) | 43791 |
| 1368.002 | 09/29/2024 | MR | 8.70 | 3,045.00 | revise index re: 84th (1.4); 64th (.8), 65th (.8), 66th (.8), 67th (.8), 68th (.8), 69th (.8), 70th (.8), 71st (.8), 72nd (.8) claim objections emails with CRW re: same (.1) | 42992 |
| 1368.002 | 09/30/2024 | CRW | 1.70 | 671.50 | Review and revise Tenth Round poc and indices for submission to Court: 64th omni obj. (1.5); emails with M. Ramirez re: same (.2) | 42998 |
| 1368.002 | 09/30/2024 | JH | 1.40 | 434.00 | Continue reviewing indices and POCs for 10th round of omnibus claim objections including: 73rd (.4), 74th (.2), 75th (.3), 76th (.3) and 77th (.2) | 43037 |
| 1368.002 | 09/30/2024 | KAB | 0.70 | 647.50 | review email from customer re: informal response to 101st claim obj and analyze same (.2); emails with LRC, A&M and S&C claim teams re: same (.1); call (.3) and email (.1) with counsel to customer re: pending claim obj and related issues | 43112 |
| 1368.002 | 09/30/2024 | MPH | 0.20 | 70.00 | Review and analyze Mai Nguyen's Objection to the Debtors' Fifty-Seventh (Non-Substantive) Omnibus Objection to Certain No Liability Proofs of Claim (Customer and Non-Customer Claims) and Thi Nguyen's Objection to the Debtors' Fifty-Seventh (Non-Substantive) Omnibus Objection to Certain No Liability Proofs of Claim (Customer and Non-Customer Claims); Email exchange with KAB, MRP, GAW, CRW & MR re: same | 43373 |
| **Total for Phase ID B124** | | Billable | 266.60 | 144,680.00 | Claims Administration & Objections | |
| | | | | | | |
| **Phase ID B134 Hearings** | | | | | | |
| 1368.002 | 09/02/2024 | CRW | 1.60 | 632.00 | Review and revise materials for submission to Court for 9/12 hearing including Celsius relief from stay (.5), claim objection materials (.7), and underlying declarations (.4) | 41229 |
| 1368.002 | 09/03/2024 | GAW | 2.10 | 945.00 | update matters list for 9/12 hearing (.8); discussion w. and emails w. MRP re: same (.2); email w. KAB, MRP and S&C re: same and review and analyze attachments thereto (.3); review local rules and court procedures re: notice of submission of omnibus claim objections (.2); review and revise Notice of Submission for Index to 43rd-63rd Omnibus Claim Objection for hearing (.4); confer w. M. Ramirez (.1) and emails (.1) w. MRP, CRW and M. Ramirez re: same | 41238 |
| 1368.002 | 09/03/2024 | KAB | 0.20 | 185.00 | review and analyze list of matters for 9/12 hearing; emails with S&C, M. Pierce, G. Williams and E. Rogers re: same | 41243 |
| 1368.002 | 09/03/2024 | MR | 0.60 | 210.00 | review and update list for matters scheduled for 9/12 hearing (.4); emails and confer with GAW re: same (.2) | 41271 |
| 1368.002 | 09/03/2024 | CRW | 2.80 | 1,106.00 | Review and revise materials (estate professionals fee apps and claim objections) to submit to Court for 9/12 Interim Fee App Hearing | 41280 |
| 1368.002 | 09/03/2024 | EAR | 0.10 | 53.50 | emails with S&C, MRP, GAW and KAB re: list of matters for 9/12 hearing | 43402 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|------------|------|---------------|--------|---|-------|

**Phase ID B134 Hearings**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description | Ref # |
|--------|------------|------|---------------|--------|-------------|-------|
| 1368.002 | 09/03/2024 | MRP | 0.40 | 300.00 | Emails w/ S&C and GAW re: matters scheduled for 9/12 hearing; numerous emails w/ GAW re: the same | 43738 |
| 1368.002 | 09/04/2024 | GAW | 3.90 | 1,755.00 | email w. CRW re: index to interim & monthly fee apps for 9/12 hearing (.1); review and revise index to interim & monthly fee apps (2.2); review and revise interim fee chart for submission to Chambers (1.3); discussion w. CRW re: same (.2); Email w. MRP, CRW and M. Ramirez re: same (.1) | 41285 |
| 1368.002 | 09/04/2024 | CRW | 1.00 | 395.00 | Review and revise 10/22 omni hearing matters list (.3); Continue reviewing materials including sixth interim fee application requests of: Kroll, AlixPartners, and PWP to submit to Court for Interim Fee App Hearing (.4); emails with GAW and JH re: same (.1); discussion with GAW re: Interim fee chart (.2) | 41315 |
| 1368.002 | 09/04/2024 | JH | 1.20 | 372.00 | Emails w/ GAW and CRW re: compiling submission to Court re: 9/12 Interim Fee App Hearing (.1); Compile/prepare same (1.1) | 41317 |
| 1368.002 | 09/04/2024 | MR | 1.60 | 560.00 | draft 9.12 hearing agenda | 41325 |
| 1368.002 | 09/05/2024 | JH | 1.20 | 372.00 | Review and revise materials (interim fee index and fee packet) to submit to Court re: 9/12 Interim Fee App Hearing (.9); Emails w/ GAW and CRW re: same (.2); Emails w/ GAW, CRW and MR re: same (.1) | 41383 |
| 1368.002 | 09/05/2024 | GAW | 6.80 | 3,060.00 | emails w. CRW & JH re: interim fee index and fee application packet for submission to Court (.1); discussion w. M. Ramirez re: same (.2); multiple emails w. M. Ramirez & JH re: same (.2); review chambers procedure re: submission of fee application binder (.2); review, revise & finalize fee summary chart for submission to Chambers (1.2), index of fee applications (1.4), and application packet (2.4); emails and discussion w. KAB re: same (.4); review and analyze fee examiner's report (.6); email w. KAB, MRP & Court re: 6th Interim fee binder chart, index and examiner's report (.1) | 41392 |
| 1368.002 | 09/05/2024 | MR | 3.50 | 1,225.00 | continue drafting 9.12 hearing agenda (2.9); update and finalize index re: 6th interim fee hearing (.4); emails with GAW, CRW and JH re: same (.1); discussion with GAW re same (.1) | 41393 |
| 1368.002 | 09/05/2024 | KAB | 0.40 | 370.00 | emails and discussions with G. Williams re: fee hearing materials for Chambers, 6th interim fee order and related issues | 41396 |
| 1368.002 | 09/05/2024 | CRW | 0.50 | 197.50 | Continue to prepare sixth interim fee application hearing materials to submit to the Court: 9/12 hearing; emails with MRP, GAW, and the Court re: same | 41401 |
| 1368.002 | 09/06/2024 | MR | 1.60 | 560.00 | revise agenda re: 9.12 hearing (1.4); email with GAW, CRW and HWR re: same (.2) | 41418 |
| 1368.002 | 09/06/2024 | GAW | 3.30 | 1,485.00 | email w. CRW & M. Ramirez re: 9/12 agenda (.1); review and revise same, including review of underlying pleadings, tracker and dockets (3.0); emails w. HWR, CRW and M. Ramirez re: same (.1); call w. HWR re: same (.1) | 41427 |
| 1368.002 | 09/06/2024 | HWR | 0.70 | 374.50 | Review and revise draft agenda for 9/12 hearing re: status of adversary matters listed (.3); email w/ Quinn Emanuel re: status of Friedberg adversary pretrial conference (.1); emails w/ GAW, CRW and MR re: comments to draft agenda (.2); call w/ GAW re: same (.1) | 41443 |
| 1368.002 | 09/06/2024 | CRW | 0.50 | 197.50 | Review docket re: certain matters for 9/12 hearing agenda; emails with GAW, HWR and M. Ramirez re: same | 41454 |
| 1368.002 | 09/09/2024 | MR | 3.30 | 1,155.00 | revise draft agenda re: 9.12 hearing (2.2); discussion with GAW and CRW re: revisions to same (.5); emails with MRP, GAW and CRW re: same (.1); prepare pleadings for chambers of matters going forward at 9.12 hearing (.5) | 41456 |
| 1368.002 | 09/09/2024 | CRW | 3.30 | 1,303.50 | Review and revise Sept. 12 hearing agenda for filing with the Court (2.6); discussions with GAW and M. Ramirez re: Sept. 12 hearing and agenda (.5); emails with MRP, GAW and M. Ramirez re: same (.2) | 41463 |
| 1368.002 | 09/09/2024 | GAW | 0.90 | 405.00 | discussion w. CRW & MR re: agenda for 9/12 hearing (.5); review and revise comments to same (.3); emails w. MRP, CRW and MR re: same (.1) | 41464 |
| 1368.002 | 09/09/2024 | KAB | 0.10 | 92.50 | emails with Chambers, Morris James, M. McGuire and M. Pierce re: 9/12 hearing and MJ motion to withdraw as counsel | 41492 |
| 1368.002 | 09/09/2024 | HWR | 0.20 | 107.00 | Emails w/ Quinn Emanuel, MRP, GAW, CRW and MR re: status of adversary items for 9/12 hearing agenda | 41539 |
| 1368.002 | 09/10/2024 | GAW | 7.80 | 3,510.00 | discussion w. MRP re: agenda (.1); review & revise latest iteration of agenda (1.1); numerous emails w. LRC Team & S&C re: same (.3); discussions w. CRW & M. Ramirez re: same (.3); discussions w. KAB, MRP and CRW re: same (.2); emails w. KAB, MRP, and S&C & A&M teams re: hearing preparations (.2); emails w. CRW, M. Ramirez, and JH re: hearing preparations (.1); discussion w. KAB re: same (.2); review and analyze Exhibits for Lift Stay and Claims Objection Hearing (.6); review and revise notice of hearing re: motion to adjourn melamed obj (.4); hearing preparations (4.0) including review: | 41480 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|--------------|--------|---|-------|

**Phase ID B134 Hearings**

| | | | | | | |
|--------|-----------|------|--------------|--------|---|-------|
| 1368.002 | 09/10/2024 | KAB | 2.80 | 2,590.00 | Chapter 11 and Chapter 15 celsius relief from stay exhibits, celsius objection; melamed objection, and related documents and exhibits thereto; discussions w. KAB, HWR and M. Ramirez re: hearing (.3) discussions (.2) and multiple emails (.2) with M. Pierce, G. Williams and C. Wood re: 9/12 agenda; review and revise multiple iterations of same (.9); emails with S&C, M. Pierce, G. Williams and C. Wood re: same and comments thereto (.2); discussion with G. Williams re: 9/12 hearing needs (.2); emails with S&C, M. Pierce and G. Williams re: same (.1); emails with A&M, M. Pierce and G. Williams re: 9/12 hearing (.1); multiple emails with Celsius, JOLs and S&C re: hearing exhibits, witnesses and related issues for 9/12 hearing and consider issues raised in same (.5); emails with Chambers, G. Williams and M. Pierce re: 9/12 hearing materials and 63rd omni claim obj order (.1); discussion with H. Robertson, G. Williams and M. Ramirez re: open hearing issues (.3) | 41493 |
| 1368.002 | 09/10/2024 | MR | 6.00 | 2,100.00 | prepare matters going forward documents for chambers review (.3); discussion and email with JH re: same (.2); revise agenda re: 9.12 hearing (1.5); discussion with GAW and CRW re: same (.3); finalize and file same (.5); emails with KAB, MRP, GAW, CRW re: same (.2); draft amended agenda re: 9.12 hearing (.2); prepare materials for hearing (1.0); emails with Parcels re: binder/exhibit needs (.2) | 41507 |
| 1368.002 | 09/10/2024 | HWR | 0.60 | 321.00 | Discussion w/ KAB, GAW and MR re: open issues for 9/12 hearing (.3) and email w/ GAW and S&C re: same (.1); Review as-filed agenda for purposes of evaluating adversary items going forward in preparation for 9/12 hearing (.2) | 41556 |
| 1368.002 | 09/10/2024 | MPH | 0.20 | 70.00 | Review and analyze Notice of Agenda of Matters Scheduled for Hearing on 9/12 filed in the FTX Digital Markets matter; Email exchange with AGL, MBM, KAB, MRP, GAW, CRW, EAR & MR re: same | 43290 |
| 1368.002 | 09/10/2024 | CRW | 5.60 | 2,212.00 | Review and revise 9/12 hearing agenda for filing with the Court (2.2); numerous emails with KAB, MRP, GAW, M. Ramirez, and S&C re: 9/12 hearing agenda (.5); discussion with GAW and M. Ramirez re: agenda (.3); prepare materials for matters going forward including: celsius RFS motion to seal and Objection and melamed objection to submit to the Court (2.3); emails with KAB, MRP, GAW, M. Ramirez, and Court re: same (.3) | 43511 |
| 1368.002 | 09/10/2024 | EAR | 0.10 | 53.50 | Emails w. S&C, GAW, KAB, and MRP re: 9/12 hearing agenda | 43543 |
| 1368.002 | 09/10/2024 | MRP | 1.80 | 1,350.00 | Emails w/ M. DeBaeck re: status of Examiner's motion set for 9/12 hearing (.1); email w/ MR re: the same (.1); revise draft of 9/12 hearing agenda (1.3); multiple emails w/ MR re: hearing agenda and updates to the same (.2); emails w/ S&C and KAB re: hearing agenda (.1) | 43769 |
| 1368.002 | 09/11/2024 | MR | 4.90 | 1,715.00 | discussion with GAW re: hearing prep (.4); prepare materials for KAB's prep for hearing (1.5); discussion with KAB, HWR, GAW and MPH re: hearing prep (.9); prepare additional documents for hearing re: adversaries (1.9) emails with parcels re: hearing binders (.2) | 41546 |
| 1368.002 | 09/11/2024 | HWR | 0.30 | 160.50 | Discussion w/ MBM, GAW and MR re: preparation for 9/12 hearing and adversary items going forward | 41557 |
| 1368.002 | 09/11/2024 | GAW | 10.20 | 4,590.00 | discussion w. M. Ramirez re: hearing preparations (.4); discussions w. CRW re: amended agenda (.4); revise amended agenda and review related materials in connection with same (1.7); multiple discussions and emails w. KAB re: same (.3); hearing preparation (6.4), including review of binders and materials re: celsius relief from stay motion, sealing motion, celsius objection, melamed objection, embed adv. oral argument, and genetics adv. withdrawal of counsel; discussions w. KAB, MR and CRW re: same (.2); email w. KAB, MRP and Court re: COC interim fee app (.1); email w. S&C re: same (.2); discussion w. CRW and MR re: submission to court of additional materials (.5) | 41559 |
| 1368.002 | 09/11/2024 | JH | 0.40 | 124.00 | Emails w/ GAW, CRW and MR re: drafting and revising sign-in sheets for 9/12 hearing; Draft and revise same | 41571 |
| 1368.002 | 09/11/2024 | KAB | 6.90 | 6,382.50 | emails with S&C, A. Landis and M. Pierce re: JOLs' witness issues (.1); emails with RLF, Cole Schotz, M. Pierce and A. Landis re: same (.1); discussion with M. McGuire and A. Landis re: 9/12 hearing issues (.1); emails with M. Ramirez re: 9/12 hearing needs (.1); discussion (.2) and emails (.1) with M. Ramirez, G. Williams and C. Wood re: exhibits for 9/12 hearing and related issues; prepare for hearing by reviewing and analyzing pleadings for matters going forward (5.8); review and revise amended agenda (.2); emails/discussion with G. Williams re: same (.1); emails with S&C and LRC teams re: same and related issues (.1) | 41581 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|--------------|--------|---|-------|

**Phase ID B134 Hearings**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|--------------|--------|-------------|-------|
| 1368.002 | 09/11/2024 | MR | 1.20 | 420.00 | finalize and file amended agenda re: 9.12 hearing (.2); emails with KAB and GAW re: same (.1); discussion with GAW re: same and hearing needs (.4); discussion with GAW and CRW re: same and additional hearing materials requested by counsel (.5) | 41583 |
| 1368.002 | 09/11/2024 | MR | 7.40 | 2,590.00 | prepare hearing documents of matters going forward for 9/12 hearing (4.2); review and revise hearing binders (3.0); discussions with KAB, GAW and CRW re: prep (.2) | 41585 |
| 1368.002 | 09/11/2024 | CRW | 6.80 | 2,686.00 | Discussion w. GAW re: amended agenda and review of related documents (.4); review and revise amended agenda (.9); discussions and emails w. KAB re: same (.2); prepare materials and review the same for 9/12 hearing submission to Court (4.5); draft emails to Court re: same (.3); discussions w. GAW and M. Ramirez re: same (.5) | 41587 |
| 1368.002 | 09/11/2024 | AGL | 2.90 | 3,697.50 | discussion with M. McGuire and K. Brown re: 9/12 hearing issues (.1); discussions with counsel to celsius, JOLs and S&C team re: hearing issues, revisions to witness lists and related hearing prep (1.4); review 9/12 hearing agenda and pleadings (melamed claim objection and motion to adjourn/related pleadings (.6); Embed defendants motion to stay, objection and related pleadings (.8) | 41589 |
| 1368.002 | 09/11/2024 | HWR | 0.60 | 321.00 | Emails w/ S&C, KAB, MRP, GAW, CRW re: hearing preparation and logistics for 9/12 hearing (.1); plan and prepare for 9/12 hearing and adversary matters related thereto (.5) | 41635 |
| 1368.002 | 09/11/2024 | MBM | 0.10 | 102.50 | discussion with A. Landis and K. Brown re: 9/12 hearing issues | 43654 |
| 1368.002 | 09/12/2024 | GAW | 10.20 | 4,590.00 | draft second amended agenda and blacklines of same (.6); continued hearing preparation (4.0), including review and revision of materials re: celsius relief from stay motion, sealing motion, celsius objection, melamed objection, embed adv. oral argument, and genetics adv. withdrawal of counsel; call w. KAB and Cole Schotz re: Chapter 15 exhibits (.2) prepare exhibits for hearing (1.6), attend hearing (3.0); discussions w. HWR, CRW and M. Ramirez re: preparations for 9/12 hearing (.8) | 41590 |
| 1368.002 | 09/12/2024 | MRP | 1.40 | 1,050.00 | Numerous emails w/ S&C, RLF and Celsius re: exhibit lists (.1); emails w/ S&C and KAB re: the same (.1); review updated draft of the same (.3); revise compiled joint exhibits re: Celsius stay relief motion (.6); emails w/ chambers re: hearing exhibits (.1) | 41593 |
| 1368.002 | 09/12/2024 | MR | 5.60 | 1,960.00 | draft second amended agenda (.2); revise same (.2); finalize and file same (.2); prepare materials for hearing, including reviewing/revising exhibit binders, hearing binders and related documents for 9.12 hearing (3.5) review and analyze docket re: pleadings for same (.2); review exhibit and witness lists and documents re: same (.5); discussions with HWR, GAW and CRW re: 9/12 hearing preparations (.8) | 41596 |
| 1368.002 | 09/12/2024 | AGL | 4.10 | 5,227.50 | meetings with S&C and LRC teams in preparation for omnibus hearing (1.1); attend hearing and run agenda items listed (3.0) | 41599 |
| 1368.002 | 09/12/2024 | KAB | 8.20 | 7,585.00 | Prepare for hearing, including review of exhibits for contested matters (3.4); attend hearing (3.0); call with Cole Schotz and G. Williams re: exhibits for Celsius lit (.2); review and revise 2nd amended agenda (.2); pre (1.1) and post (.3) meeting w/ S&C and LRC re: hearing | 41601 |
| 1368.002 | 09/12/2024 | CRW | 7.70 | 3,041.50 | Continue hearing prep (6.2): review hearing binders, exhibit binders, celsius relief from stay motion; review and revise 2nd amended agenda (.4); emails with KAB, MRP, GAW, M. Ramirez re: same (.3); discussions w. HWR, GAW, M. Ramirez re: preparations for 9/12 hearing (.8) | 41611 |
| 1368.002 | 09/12/2024 | MBM | 4.30 | 4,407.50 | prepare for (1.3) and attend hearing (3.0) | 41617 |
| 1368.002 | 09/12/2024 | HWR | 4.50 | 2,407.50 | Plan/prepare for 9/12 hearing (.4); emails and discussions w/ GAW, CRW, MR re: same (.8); emails w/ KAB, MRP, GAW and S&C re: same (.3); appear for/attend hearing (3.0) | 41639 |
| 1368.002 | 09/12/2024 | JLF | 0.50 | 175.00 | Prepare hearing binders including: Celsius and Melamed Declarations | 43266 |
| 1368.002 | 09/13/2024 | GAW | 0.80 | 360.00 | review 9/12 hearing transcript (.3); update matters lists for upcoming hearing (.3); emails w. S&C re: same (.2) | 41620 |
| 1368.002 | 09/16/2024 | HWR | 0.70 | 374.50 | Emails w/ MR, MH re: drafting notice of cancelled hearing for oral argument on motions to dismiss in Mirana adversary and review/revise same (.4); emails w. MRP re: status of oral argument (.1); Review proposed final version of notice for filing and emails w/ MR and MBM re: same (.2) | 41650 |
| 1368.002 | 09/16/2024 | MPH | 0.40 | 140.00 | Drafting and revision of Agenda Cancelling Hearing in the Mirana Adversary; Email exchange with HWR & MR re: same | 43317 |
| 1368.002 | 09/16/2024 | MR | 0.10 | 35.00 | Email exchange with HWR & MH re: Agenda Cancelling Hearing in the Mirana | 43668 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|--------------|--------|---|-------|

**Phase ID B134 Hearings**

| | | | | | Adversary; | |
|--------|-----------|------|------|---------|------|------|
| 1368.002 | 09/17/2024 | CRW | 0.90 | 355.50 | Begin drafting exhibit to 10.7 Confirmation Hearing agenda (.7); discussion with GAW re: same (.1); emails with KAB, MRP, EAR, GAW, and M. Ramirez re: same (.1) | 42635 |
| 1368.002 | 09/17/2024 | MR | 3.50 | 1,225.00 | review and analyze docket re: open matters and related documents scheduled for 10.7 hearing (.9); draft 10.7 hearing agenda (2.6) | 42642 |
| 1368.002 | 09/17/2024 | GAW | 0.10 | 45.00 | discussion w. CRW re: exhibit to 10.7 Confirmation Hearing agenda | 43656 |
| 1368.002 | 09/18/2024 | MR | 0.50 | 175.00 | update matters list for 10.22 hearing | 42677 |
| 1368.002 | 09/19/2024 | JH | 0.70 | 217.00 | Emails w/ GAW and MR re: drafting materials for 10/7 hearing (.2); Draft same (.5) | 42665 |
| 1368.002 | 09/19/2024 | GAW | 0.50 | 225.00 | emails w. MRP, A&M and S&C re: 10/7 hearing preparations; emails w. M. Ramirez and J. Huynh re: same; email w. KAB, MRP and S&C re: inquiry about adjourning matters from 10/22 hearing | 42667 |
| 1368.002 | 09/19/2024 | KAB | 0.40 | 370.00 | emails with G. Williams and M. Pierce re: hearing adjournments, reply deadlines and related inquiries from S&C and consider same; emails with S&C, M. Pierce and G. Williams re: same | 42723 |
| 1368.002 | 09/24/2024 | CRW | 0.20 | 79.00 | Draft and revise agenda re: 10.7 Confirmation Hearing exhibit; emails with KAB, MRP, EAR, GAW, and M. Ramirez re: same | 42779 |
| 1368.002 | 09/24/2024 | KAB | 1.30 | 1,202.50 | emails with Chambers, Potter, M. Pierce and G. Williams re: hearing on Motion to Quash LayerZero depo (.3); call with A. Landis, M. Pierce and S&C re: same (.2); discussion with A. Landis and M. Pierce re: same, related issues and upcoming filings (.3); emails with M. Ramirez, E. Rogers and M. Pierce re: notice for same (.1); discussion with E. Rogers and M. Ramirez re: motion to Quash (.1); review and revise notice (.2); emails with S&C, A. Landis, M. Pierce and E. Rogers re: same and related issues (.1) | 42786 |
| 1368.002 | 09/24/2024 | MR | 0.40 | 140.00 | revise draft notice re: motion to Quash; discussion with KAB and ER re: same; emails with KAB and ER re: same | 42806 |
| 1368.002 | 09/24/2024 | EAR | 0.30 | 160.50 | Emails w. KAB, MRP, GAW, MR and CRW re: 10/7 hearing agenda; emails w. KAB & MR re: Motion to Quash hearing depo (.1); consider same (.1) | 43549 |
| 1368.002 | 09/25/2024 | KAB | 0.50 | 462.50 | emails with Chambers, Potter, M. Pierce and G. Williams re: 10/1 hearing; emails with LRC team re: updates to 10/1 hearing notice; review and revise same; emails with S&C, A. Landis, M. Pierce and E. Rogers re: same; emails with M. Hitchens and E. Rogers re: finalization and filing of same | 42844 |
| 1368.002 | 09/25/2024 | EAR | 0.50 | 267.50 | Emails w. LRC team re: updates to 10/1 hearing notice; emails with S&C, AGL, MRP and KAB re: same; emails with MH and KAB re: finalization and filing of same | 43519 |
| 1368.002 | 09/26/2024 | MR | 1.30 | 455.00 | draft hearing agenda for 10.1 zoom hearing on motion to quash (.8); email with GAW and CRW re: same (.1); discussion with KAB and GAW re: same (.1); prepare documents for chambers review of same (.3) | 42901 |
| 1368.002 | 09/26/2024 | CRW | 1.50 | 592.50 | Review and revise Motion to Quash 10/1 Hearing Agenda (1.1); emails with EAR, GAW, M. Ramirez re: same (.2); Call with HWR re: draft agenda for 10/1 hearing (.2) | 42951 |
| 1368.002 | 09/26/2024 | HWR | 0.20 | 107.00 | Call w/ CRW re: agenda | 42955 |
| 1368.002 | 09/26/2024 | EAR | 1.60 | 856.00 | Emails w. KAB, MRP, GAW, MR and CJW re: 10/7 hearing agenda (.1); Continue drafting confirmation hearing checklist, including review of underlying documents (1.5) | 43550 |
| 1368.002 | 09/26/2024 | GAW | 0.20 | 90.00 | email w. CRW and MR re: hearing agenda for 10.1 zoom hearing on motion to quash; discussion w. KAB and MR re: same | 43659 |
| 1368.002 | 09/26/2024 | KAB | 0.10 | 92.50 | discussion with G. Williams and M. Ramirez re: hearing agenda for 10.1 zoom hearing on motion to quash | 43660 |
| 1368.002 | 09/27/2024 | CRW | 1.40 | 553.00 | Continue to review and revise 10.1.24 motion to quash hearing agenda (.5); multiple emails with KAB, MRP, EAR, and M. Ramirez re: same (.3); review and prepare materials to submit to Court re: same (.5); call with MR re: agenda for 10.1 hearing (.1) | 42953 |
| 1368.002 | 09/27/2024 | MR | 1.10 | 385.00 | call with CRW re: agenda for 10.1 hearing (.1); review updated agenda re: same (.1); finalize and file hearing agenda (.3); prepare documents re: same for chambers' review (.5); email with MRP and MRW re: same (.1) | 42962 |
| 1368.002 | 09/27/2024 | KAB | 0.10 | 92.50 | emails with C. Wood, M. Pierce and Chambers re: 10/1 hearing materials | 43018 |
| 1368.002 | 09/27/2024 | EAR | 8.20 | 4,387.00 | Review and revise confirmation hearing checklist (2.5); index of confirmation hearing documents (4.1); confirmation hearing binders and materials (1.6) | 43557 |
| 1368.002 | 09/29/2024 | MR | 0.40 | 140.00 | update confirmation hearing agenda | 42990 |
| 1368.002 | 09/30/2024 | GAW | 0.20 | 90.00 | emails w. MRP & S&C re: 10/1 hearing | 43057 |
| 1368.002 | 09/30/2024 | JLF | 0.30 | 105.00 | Emails with M. Pierce re: Amended Agenda for October 1st hearing and | 43248 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|--------------|--------|------|-------|

**Phase ID B134 Hearings**

| | | | | | finalize and file re: same | |
| 1368.002 | 09/30/2024 | MPH | 2.30 | 805.00 | Review and analyze Agenda for 10/1/2024 Virtual Hearing on Motion to Quash LayerZero's Notice of Deposition of John J. Ray, III and documents cited therein (.3); Preparation of hearing binders for AGL, MRP & KAB re: same (1.9); Email exchange with KAB, MRP & MR re: same (.1) | 43376 |

| **Total for Phase ID B134** | | Billable | 185.60 | 97,442.00 | Hearings | |

**Phase ID B135 Litigation**

| 1368.002 | 09/02/2024 | MBM | 0.10 | 102.50 | email with Harsch re: CFAR settlement | 43194 |
| 1368.002 | 09/03/2024 | CRW | 2.90 | 1,145.50 | Research re: motion to enforce settlement agreement in adv. proceeding (2.3); emails with HWR and GAW re: same (.3); discussion w. HWR re: same (.3) | 41257 |
| 1368.002 | 09/03/2024 | MR | 1.90 | 665.00 | finalize and file brief in opposition to stay motion in embed adv. (.4); declaration iso same (.3) and proposed scheduling order (.3); prepare as-filed copies (.4); emails with MBM and HWR re: same (.2); discussion with HWR re: same (.3) | 41284 |
| 1368.002 | 09/03/2024 | HWR | 0.90 | 481.50 | Emails w/ S&C, GAW and CRW re: motion to enforce settlement (.1); discussion w/ CRW re: same (.3); review and analyze CRW research re: same for purposes of advising S&C on Delaware process and procedure (.5) | 41404 |
| 1368.002 | 09/03/2024 | HWR | 2.20 | 1,177.00 | Review multiple iterations of memorandum of law in opposition to defendants motion to stay discovery in Embed adversary (.6), McGuire declaration in support thereof (.2), Exhibit A attached thereto (.1), and proposed case management order (.3) for submission with the response memorandum; emails w/ S&C and MBM re: same (.2); review proposed final versions of response brief and supporting documents for filing (.4); emails w/ MBM and MR re: finalizing and filing same (.1); discussion w/ MR re: issues with finalizing and filing same (.3) | 41405 |
| 1368.002 | 09/03/2024 | HWR | 1.20 | 642.00 | Review and analyze non-party responses and objections to subpoena issued in LayerZero adversary (.2) and consider non-party procedural objections to service of the subpoena and compliance with applicable rules and research re: same (.6); emails w/ S&C and MBM re: same (.4) | 41406 |
| 1368.002 | 09/03/2024 | HWR | 0.40 | 214.00 | Call w/ MBM, B. Harsch and counsel to the CFAR Defendants re: extension of deadlines and open issues in CFAR Adversary | 41407 |
| 1368.002 | 09/03/2024 | MBM | 0.80 | 820.00 | prepare for (.4) and attend settlement conference with CFAR counsel, HWR and S&C (.4) | 43195 |
| 1368.002 | 09/03/2024 | MBM | 4.10 | 4,202.50 | review and revise multiple iterations of Embed opposition to motion for stay (3.6); numerous emails with S&C and Robertson re: same (.5) | 43201 |
| 1368.002 | 09/03/2024 | MBM | 0.80 | 820.00 | review and analyze non-party objections to subpoena (.5); emails with Robertson and S&C re: same (.3) | 43205 |
| 1368.002 | 09/03/2024 | MRP | 0.10 | 75.00 | Email w/ AGL re: update w/r/t MDL adversary and related matters | 43740 |
| 1368.002 | 09/03/2024 | MRP | 0.90 | 675.00 | Review Debtors' opposition brief w/r/t Giles adversary matter | 43745 |
| 1368.002 | 09/04/2024 | KAB | 0.10 | 92.50 | emails with Chambers, A. Landis, M. McGuire and M. Pierce re: status update on the Kives adversary | 41299 |
| 1368.002 | 09/04/2024 | HWR | 0.20 | 107.00 | Review Court request for status update on K5 adversary and emails w/ KAB, MRP and S&C re: same | 41411 |
| 1368.002 | 09/04/2024 | HWR | 0.10 | 53.50 | Emails w/ MBM, B. Harsch and K. Buck re: open issues in CFAR adversary | 41412 |
| 1368.002 | 09/04/2024 | HWR | 0.10 | 53.50 | Review notice of hearing filed in Embed adversaries re: Defendants' motion to stay discovery | 41413 |
| 1368.002 | 09/04/2024 | MBM | 0.40 | 410.00 | emails with Court, LRC and S&C re: status of Kives adversary | 43206 |
| 1368.002 | 09/04/2024 | MBM | 0.20 | 205.00 | emails with Buck and Harsch re: CFAR settlement | 43207 |
| 1368.002 | 09/04/2024 | MPH | 0.30 | 105.00 | Review Notice of Hearing on Defendants' Motion to Stay filed in the Embed Adversaries; Updating calendar and case tracker re: same; Email exchange with MBM, HWR, GAW & MR re: same | 43271 |
| 1368.002 | 09/04/2024 | MPH | 0.30 | 105.00 | Review and analyze United States Trustee's Objection to and Reservation of Rights with Respect to the Celsius Litigation Administrator's Motion for Entry of an Order for Authority to File Under Seal the Transfer Schedules Containing Confidential Information filed in both the main Ch. 11 case and the FTX Digital Markets Ltd. Ch. 15; Email exchange with AGL, MBM, KAB, GAW, CRW, EAR & MR re: same | 43272 |
| 1368.002 | 09/04/2024 | MRP | 0.10 | 75.00 | Email w/ Chambers re: status update in Kives adversary action | 43749 |
| 1368.002 | 09/05/2024 | GAW | 0.20 | 90.00 | emails w. MBM re: clawback target; review and revise small estate claim worksheet re: same | 41387 |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|---------------|--------|---|-------|

**Phase ID B135 Litigation**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|---------------|--------|-------------|-------|
| 1368.002 | 09/05/2024 | HWR | 0.30 | 160.50 | Meet and confer call w/ MBM, B. Harsch and K. Buck re: open issues in adversary proceeding | 41434 |
| 1368.002 | 09/05/2024 | HWR | 0.30 | 160.50 | Emails w/ S&C, MBM and Court re: status of Mirana adversary and cancelling hearing on motion to dismiss and confer w/ MR re: same | 41435 |
| 1368.002 | 09/05/2024 | HWR | 0.10 | 53.50 | Emails w/ S&C re: status of K5 adversary | 41436 |
| 1368.002 | 09/05/2024 | MBM | 1.40 | 1,435.00 | review of CFAR settlement proposals and complaint (.9); settlement conference with CFAR counsel (.4); emails with G. Williams re: clawback target (.1) | 43208 |
| 1368.002 | 09/05/2024 | MPH | 0.20 | 70.00 | Review Notice of Deposition by oral examination of Caleb Banister and Notice of Deposition by oral examination of Ryan Zarick as served in the LayerZero adversary; Email exchange with HWR & MR re: same | 43277 |
| 1368.002 | 09/05/2024 | MBM | 0.30 | 307.50 | Meet and Confer w. S&C, HWR and Counsel to Defendants in CFAR adversary proceeding | 43661 |
| 1368.002 | 09/06/2024 | KAB | 1.10 | 1,017.50 | emails with H. Robertson, M. Pierce and M. McGuire re: deposition notices for LayerZero and consider issues related to same (.2); review and revise multiple iterations of the notices (.5); review and revise notice of service for same (.2); emails with M. Ramirez and H. Robertson re: finalization and filing of same and service issues (.2) | 41431 |
| 1368.002 | 09/06/2024 | HWR | 1.40 | 749.00 | Review notices of deposition to Zarick and Banister (.2); consider procedural issues with same (.3); emails w/ MBM, KAB, MRP and S&C re: same (.2); call w/ L. Wang re: procedural questions with depo notices (.1); emails w/ MR re: finalizing depo notices and preparing notice of service for same (.1); review finalized depo notices and coordinate service of same (.3); review notice of service and emails w/ MR, KAB re: finalizing and filing same (.2) | 41440 |
| 1368.002 | 09/06/2024 | HWR | 0.20 | 107.00 | Review notice of substitution of counsel filed in Mirana adversary and emails w/ court and S&C re: hearing on Mirana MTD | 41441 |
| 1368.002 | 09/06/2024 | KAB | 0.30 | 277.50 | emails with S&C, M. Pierce and A. Landis re: Emergent 9019; confer with M. Pierce re: same; emails with LRC team re: notice and filing of same | 41449 |
| 1368.002 | 09/06/2024 | HWR | 0.20 | 107.00 | Emails w/ co-counsel and Court re: status of K5 Adversary | 41450 |
| 1368.002 | 09/06/2024 | RSC | 0.30 | 127.50 | Communicate with clawback target re: status of settlement payment and issues wi delay in payment | 43182 |
| 1368.002 | 09/06/2024 | MBM | 0.70 | 717.50 | emails with S&C and Robertson re: Mirana settlement (.3); review and analyze Settlement (.4) | 43209 |
| 1368.002 | 09/06/2024 | MPH | 0.20 | 70.00 | Review and analyze Notice of Substitution of Counsel for Defendant Bybit Fintech Ltd. filed in the Mirana adversary; Updating Case tracker with same; Email exchange with MBM, HWR, GAW, CRW & MR same | 43276 |
| 1368.002 | 09/06/2024 | MPH | 0.20 | 70.00 | Update calendar & case tracker with adjournment of all deadlines in K5 adversary proceeding; Email exchange with HWR & MR re: same | 43278 |
| 1368.002 | 09/06/2024 | MR | 0.70 | 245.00 | emails with HWR re: deposition notices and preparing notice of service for same (.1); draft notice of service (.3) and emails with HWR and KAB re: finalizing and filing same (.1); finalize and file same (.2) | 43655 |
| 1368.002 | 09/06/2024 | MRP | 0.30 | 225.00 | Multiple emails w/ KAB and HWR re: notices of deposition w/r/t Layer Zero and briefly review the same | 43760 |
| 1368.002 | 09/06/2024 | MRP | 2.60 | 1,950.00 | Review and comment on draft of Emergent settlement 9019 motion (2.3); emails w/ S&C re: the same (.1); email w/ KAB and MR re: filing Emergent settlement motion (.2) | 43763 |
| 1368.002 | 09/06/2024 | HWR | 0.30 | 160.50 | Review Embed defendants' reply in support of motion to stay discovery | 41540 |
| 1368.002 | 09/09/2024 | HWR | 1.40 | 749.00 | Review S&C inquiry re: issues with settlements in Latona adversary, emails w/ MBM and S&C re: same and discussion w/ MBM re: same (.4); review settlement agreement with Genetic Networks and consider process/procedure for enforcing settlement agreement (.8); review CNO for Genetics motion to withdraw counsel and review email from Court re: hearing on matter for 9/12 and emails w/ S&C and MR re: same (.2) | 41541 |
| 1368.002 | 09/09/2024 | HWR | 0.10 | 53.50 | Emails w/ S&C, RSC, MBM and GAW re: August Small Estate Claims Settlement Notice | 41542 |
| 1368.002 | 09/09/2024 | MBM | 0.50 | 512.50 | review of small estate claim settlement notices, emails with S&C, Cobb, Robertson and Williams re: same | 43214 |
| 1368.002 | 09/09/2024 | MPH | 0.20 | 70.00 | Review and analyze Certificate of No Objection Regarding Motion of Morris James LLP to Withdraw as Counsel to Genetic Networks LLC filed in the Alameda Research/Genetic Networks adversary; Email exchange with MBM, HWR, GAW & MR re: same | 43281 |
| 1368.002 | 09/09/2024 | MPH | 0.20 | 70.00 | Review and analyze The Celsius Litigation Administrator's Reply in Further Support of The Celsius Litigation Administrator's Motion for Entry of an Order | 43282 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|--------------|--------|---|------|
| **Phase ID B135 Litigation** | | | | | | |
| | | | | | for Authority to File Under Seal the Transfer Schedules Containing Confidential Information; Email exchange with AGL, MBM, KAB, MRP, GAW, CRW, EAR & MR re: same | |
| 1368.002 | 09/09/2024 | MPH | 0.70 | 245.00 | Finalize and file Debtors' Reply to the Celsius Response (.5); email exchange with MRP, GAW & MR re: same (.2) | 43283 |
| 1368.002 | 09/09/2024 | MBM | 0.20 | 205.00 | discussion with HWR re: settlement agreement in Latona adversary | 43662 |
| 1368.002 | 09/09/2024 | RSC | 0.10 | 127.50 | Emails with S&C, MBM, HWR and GAW re: August Small Estate Claims Settlement Notice | 43664 |
| 1368.002 | 09/09/2024 | GAW | 0.10 | 45.00 | Emails w. S&C, RSC, MBM and HWR re: August Small Estate Claims Settlement Notice | 43665 |
| 1368.002 | 09/10/2024 | GAW | 0.90 | 405.00 | emails w. RSC, MBM and S&C re: small estate claim consummated settlement notice (.1); review small estate claim settlement tracker re: same (.3); draft small estate claim consummated settlement notice (.3); email w. HWR re: same (.1); email correspondence w. clawback target re: transfer of funds (.1) | 41503 |
| 1368.002 | 09/10/2024 | HWR | 1.00 | 535.00 | Review settlement agreement with genetic networks and consider procedural options for enforcing same in preparation for call w/ K. Mayberry (.3); Call w/ K. Mayberry and MBM re: issues with Genetic Networks settlement agreement in Latona adversary (.3); research re: withdrawal of counsel issues for Genetic networks (.4) | 41548 |
| 1368.002 | 09/10/2024 | HWR | 0.10 | 53.50 | Emails w/ B. Harsch, MBM, and K. Buck re: open issues in CFAR adversary | 41549 |
| 1368.002 | 09/10/2024 | HWR | 0.20 | 107.00 | Review august small estate claims settlement notice and emails w/ GAW re: comments thereto and emails w/ S&C, RSC, MBM, GAW and MH re: finalizing and filing same | 41550 |
| 1368.002 | 09/10/2024 | HWR | 0.30 | 160.50 | Emails w/ J. Young re: requested proofs of claims and review same | 41551 |
| 1368.002 | 09/10/2024 | HWR | 0.90 | 481.50 | Emails w/ S&C and MBM re: issues w/ CMO on Latona and FTX insiders adversaries and mediation under Delaware bankruptcy rules (.5); review local rules and procedures re: same and consider issues with revising CMOs re: mediation deadline (.4) | 41552 |
| 1368.002 | 09/10/2024 | HWR | 0.20 | 107.00 | Emails w/ S&C and MBM re: open issues with subpoenas in LayerZero adversary and further revised CMO | 41553 |
| 1368.002 | 09/10/2024 | RSC | 0.20 | 255.00 | Communicate with clawback targets re: settlement payments and stipulations, and wi s&c re: recent settlements and status | 43183 |
| 1368.002 | 09/10/2024 | MBM | 0.20 | 205.00 | emails with CFAR counsel re: settlement offers | 43263 |
| 1368.002 | 09/10/2024 | MBM | 0.20 | 205.00 | review of small claims settlement notice and emails with S&C re: same | 43264 |
| 1368.002 | 09/10/2024 | MBM | 0.30 | 307.50 | emails with S&C re: Latona/Insider adversary scheduling/mediation issues | 43265 |
| 1368.002 | 09/10/2024 | MPH | 0.30 | 105.00 | Finalize and file Small Estate Claims Settlement Notice for August 2024; Email exchange with MRP, GAW & HWR re: same | 43289 |
| 1368.002 | 09/11/2024 | HWR | 0.40 | 214.00 | Emails w/ S&C and MBM re: meet and confer w/ nonparty and email to counsel for nonparty re: same | 41558 |
| 1368.002 | 09/11/2024 | HWR | 0.80 | 428.00 | Review and revise amendment to 2nd amended cmo in LayerZero adversary and finalize same for filing (.4); emails w/ S&C, MBM, MR and counsel to LayerZero re: same (.2); discussion w. MR re: same (.1) review as-filed version of same (.1) | 41579 |
| 1368.002 | 09/11/2024 | MR | 0.30 | 105.00 | file amendment to CMO for Layerzero adversary; discussion with HWR re: same; emails with MBM and HWR re: same | 41582 |
| 1368.002 | 09/12/2024 | KAB | 0.10 | 92.50 | emails with S&C, M. Pierce and G. Williams re: Kroll 9019 revised order and Certification of Counsel; emails with S&C, UST, UCC, and M. Pierce re: revised order for Kroll 9019 | 41602 |
| 1368.002 | 09/12/2024 | MR | 0.60 | 210.00 | draft Certification of Counsel re: Kroll 9019 (.5); emails and discussion with GAW re: same (.1) | 41603 |
| 1368.002 | 09/12/2024 | GAW | 0.40 | 180.00 | emails w. KAB, MRP, and S&C re: COC Kroll's 9019 Motion; discussion and emails w. M. Ramirez re: same; review and revise same | 41608 |
| 1368.002 | 09/12/2024 | HWR | 0.40 | 214.00 | Emails w/ S&C and counsel to non-party re: meet and confer for subpoena issued in connection with LayerZero adversary | 41640 |
| 1368.002 | 09/12/2024 | HWR | 0.10 | 53.50 | Emails w/ CFAR counsel, MBM and B. Harsch re: status and open issues in CFAR adversary | 41641 |
| 1368.002 | 09/12/2024 | MPH | 0.80 | 280.00 | Review and analyze Amended Case Managment Order in the LayerZero Adversary (.3); Updating Calendar and Case Tracker: same (.4); Email exchange with MBM, HWR & MR re: same (.1) | 43302 |
| 1368.002 | 09/12/2024 | MPH | 0.20 | 70.00 | Review and analyze Stipulation and Proposed Order Extending Briefing Schedule filed in the Maps Vault and Fondation Serendipity District Court appeals; Email exchange with AGL, MBM, KAB, MRP, HWR, GAW, CRW, EAR & MR re: same | 43304 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|--------------|--------|---|-------|

**Phase ID B135 Litigation**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|--------------|--------|-------------|-------|
| 1368.002 | 09/12/2024 | MPH | 0.20 | 70.00 | Review and analyze Order Granting Motion of Morris James LLP to Withdraw as Counsel to Genetic Networks LLC entered in the Latona adversary; Updating case tracker and case tracker re: same; Email exchange with MBM, HWR, GAW, CRW & MR re: same | 43305 |
| 1368.002 | 09/13/2024 | GAW | 0.80 | 360.00 | review and revise Certification of Counsel for Kroll 9019 motion; emails w. KAB, MRP and S&C re: same (.5); emails (.1) and call (.1) w. MR re: same; emails w. HWR and MR re: same (.1) | 41621 |
| 1368.002 | 09/13/2024 | MR | 0.70 | 245.00 | finalize Certification of Counsel re: Kroll's 9019 app (.5); call with GAW re: same (.1); Emails with MRP and GAW re: same (.1) | 41624 |
| 1368.002 | 09/13/2024 | MBM | 0.40 | 410.00 | settlement conference with cfar counsel | 43261 |
| 1368.002 | 09/13/2024 | MPH | 0.20 | 70.00 | Review and analyze Order Granting Stipulation Extending Briefing Schedule entered today in the Fondation Serendipity and Maps Vault District Court appeals; email exchange with AGL, MBM, KAB, MRP, HWR, GAW, CRW, EAR & MR re: same | 43310 |
| 1368.002 | 09/16/2024 | HWR | 0.20 | 107.00 | discussion w/ MBM re: status and open issues in CFAR adversary after 9/13 meet and confer and emails w/ MBM, B. Harsch and K. Buck re: same | 41651 |
| 1368.002 | 09/16/2024 | MBM | 0.70 | 717.50 | review of CFAR confirmation objection (.4); emails with S&C and CFAR counsel re: same (.2); discussion w. HWR re: same (.1) | 43311 |
| 1368.002 | 09/16/2024 | MRP | 0.20 | 150.00 | Emails w/ YCST re: status of hearing in Mirana adversary; emails w/ HWR re: the same | 43782 |
| 1368.002 | 09/17/2024 | HWR | 0.30 | 160.50 | Draft third stipulation amending briefing schedule, Certification of Counsel and order for same | 42624 |
| 1368.002 | 09/17/2024 | MPH | 0.10 | 35.00 | Review and analyze Amended Notice of Rule 2004 Examination of The Debtors by the Official Committee of Unsecured Creditors; Email exchange with HWR re: same | 43338 |
| 1368.002 | 09/18/2024 | MR | 0.30 | 105.00 | file stipulation in insiders adv.; emails with MBM, HWR and MPH re: same; call with MPH re: same; discussion with HWR re: same | 42664 |
| 1368.002 | 09/18/2024 | MR | 0.20 | 70.00 | draft Certificate of No Objection re: Emergent 9019 motion | 42675 |
| 1368.002 | 09/18/2024 | RSC | 0.50 | 637.50 | Review/analyze safe argument re: reasonably equivalent value in settlement response from clawback target counsel, and respond to counsel re: counter; review and execute settlement agreement with clawback target and return wi instructions to counsel | 42678 |
| 1368.002 | 09/18/2024 | HWR | 0.20 | 107.00 | Review and revise COC, Order and Stipulation further extending briefing schedule in CFAR adversary and emails w/ MBM, B. Harsch and K. Buck re: same and open issues in CFAR adversary | 42688 |
| 1368.002 | 09/18/2024 | HWR | 0.50 | 267.50 | Emails w/ S&C and counsel for C. Ellison re: stipulation to modify CMO in FTX Insiders adversary and review/revise same | 42689 |
| 1368.002 | 09/18/2024 | HWR | 0.50 | 267.50 | Attend meet and confer w/ counsel to non-party re: subpoena issued in connection with LayerZero adversary | 42690 |
| 1368.002 | 09/18/2024 | AGL | 0.70 | 892.50 | review and analyze and comments on Giles/Rocket 30 day stay of discovery/claim litigation | 43033 |
| 1368.002 | 09/18/2024 | MPH | 0.20 | 70.00 | emails with MBM, HWR and MR re: stipulation in insiders adv.; call w. MR re: same | 43669 |
| 1368.002 | 09/18/2024 | HWR | 0.10 | 53.50 | discussion w. MR re: stipulation in insiders adv. | 43670 |
| 1368.002 | 09/18/2024 | MPH | 0.20 | 70.00 | email exchange with MBM, HWR and MR re: stipulation in insiders adv; call with MR re: same | 43723 |
| 1368.002 | 09/19/2024 | GAW | 0.10 | 45.00 | emails w. RSC, MBM, HWR, and S&C re: small estate claim settlements | 44268 |
| 1368.002 | 09/19/2024 | RSC | 0.60 | 765.00 | Review/analyze proposed revised settlement agreement wi clawback target (.2); execute on behalf of clients and communicate wi clawback target counsel re: executed agreement and settlement instructions (.1); Review/analyze settlement agreement received executed from counsel to clawback target and instructions to clawback target counsel re: settlement payment (.1); discussion wi cilia re: settlement wi clawback target and appropriate payment instructions (.2) | 42669 |
| 1368.002 | 09/19/2024 | HWR | 0.20 | 107.00 | Continue to review and revise COC, Order and stipulation further amending briefing schedule in CFAR adv. and emails w/ MBM, B. Harsch and K. Buck re: same | 42694 |
| 1368.002 | 09/19/2024 | HWR | 0.70 | 374.50 | Emails w/ MBM, MR and MH re: stipulation to modify CMO in FTX Insiders adversary (.1) and review and revise same (.6) | 42695 |
| 1368.002 | 09/19/2024 | HWR | 0.10 | 53.50 | Emails w/ MBM, RSC, GAW and S&C re: open litigation issues | 42696 |
| 1368.002 | 09/19/2024 | HWR | 0.10 | 53.50 | Review amended notice of 30(b)(6) deposition of Debtors in LayerZero adversary | 42697 |
| 1368.002 | 09/19/2024 | HWR | 0.10 | 53.50 | Emails w/ S&C and MBM re: non-party subpoena status and open issues | 42698 |

Detail Fee Code Billing Report
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|---------------|--------|---|------|

**Phase ID B135 Litigation**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|---------------|--------|-------------|-------|
| 1368.002 | 09/19/2024 | HWR | 0.30 | 160.50 | Review open issues in Embed adversaries and discussion w/ MR re: same and emails w/ MR and MH re: same | 42699 |
| 1368.002 | 09/19/2024 | MBM | 0.40 | 410.00 | review of CFAR briefing stipulation and emails with Robertson and Buck re: same | 43315 |
| 1368.002 | 09/19/2024 | MBM | 0.30 | 307.50 | review of Insiders CMO stipulation and emails with Robertson re: same | 43316 |
| 1368.002 | 09/19/2024 | MPH | 1.50 | 525.00 | Review, analyze and finalize FTX Insiders Stipulation to Amend CMO (.7); Email exchange with MBM, HWR & MR re: same (.1); Update Calendar and Case Tracker re: same (.6); email exchange with MBM, HWR & MR re: same (.1) | 43343 |
| 1368.002 | 09/19/2024 | MR | 0.20 | 70.00 | discussion with HWR re: open issues in Embed adversaries and emails with HWR and MPH re: same | 43673 |
| 1368.002 | 09/19/2024 | MBM | 0.10 | 102.50 | Emails with RSC, HWR, GAW and S&C re: open litigation issues | 43724 |
| 1368.002 | 09/19/2024 | RSC | 0.10 | 127.50 | Emails with MBM, HWR, GAW and S&C re: open litigation issues | 43725 |
| 1368.002 | 09/20/2024 | GAW | 0.80 | 360.00 | call w. RSC, MBM, HWR, and S&C re: small estate claim settlements & avoidance actions (.3); call w. RSC re: same (.2); email w. RSC: expungement of claims (.3) | 42682 |
| 1368.002 | 09/20/2024 | HWR | 0.80 | 428.00 | Discussion w/ JLF re: Certification of Counsel CFAR Briefing Schedule (.1); Emails w/ JF, MH and MBM re: COC, Order and Stip further amending briefing schedule in CFAR adversary (.3); review and revise proposed final version of same and proposed final version of order for uploading (.3); emails w/ MBM and MH re: final version of same for filing (.1) | 42702 |
| 1368.002 | 09/20/2024 | HWR | 0.30 | 160.50 | Call w/ S&C, RC, MBM and GAW re: open litigation issues | 42703 |
| 1368.002 | 09/20/2024 | HWR | 0.10 | 53.50 | Review COC and proposed order denying motion to stay Embed adversary | 42704 |
| 1368.002 | 09/20/2024 | HWR | 0.20 | 107.00 | Emails w/ B. Harsch, MBM and GAW re: North Field relief from stay motion and review local rules re: objection deadline | 42705 |
| 1368.002 | 09/20/2024 | HWR | 0.10 | 53.50 | Emails w/ S&C and MBM re: open issues with non-party subpoena in LayerZero adversary | 42706 |
| 1368.002 | 09/20/2024 | KAB | 0.80 | 740.00 | review email from B. Beller re: potential stip with litigation/discovery target and review and analyze attachment thereto (.6); confer with A. Landis and M. Pierce re: same and next steps (.2) | 42720 |
| 1368.002 | 09/20/2024 | JLF | 0.60 | 210.00 | Discussion with H. Robertson re: Certification of Counsel for CFAR Briefing Schedule (.1) and Prepare Certification of Counsel for filing (.2); Emails with M. McGuire re: CFAR Briefing Scheduling Order and Exhibit (.1) Finalize and upload Order and Exhibit (.2) | 42733 |
| 1368.002 | 09/20/2024 | MPH | 0.30 | 105.00 | Review and analyze COCs re Stay Order filed today in the Embed Adversaries; Updating Calendar and Case Tracker re: same; Email exchange with MBM, HWR, GAW & CRW re: same | 43346 |
| 1368.002 | 09/20/2024 | MPH | 0.40 | 140.00 | Finalize & file Certification of Counsel and Third Amended Stipulation Regarding Briefing Defendants Center for Applied Rationality, Lightcone Infrastructure, Inc., and Lightcone Rose Garden LLC's Motion to Dismiss Plaintiffs' Complaint; Updating Calendar & Case Tracker re: same; Email exchange with MBM, HWR & JLF re: same | 43348 |
| 1368.002 | 09/20/2024 | RSC | 0.70 | 892.50 | call with williams re: small estate claim settlements and avoidance actions (.3); email with williams re: expungement of claims (.1); call w. LRC team and S&C re: potential avoidance complaints (.3) | 43674 |
| 1368.002 | 09/20/2024 | MBM | 0.30 | 307.50 | call w. RSC, HWR, GAW and S&C re: avoidance actions and related items | 43696 |
| 1368.002 | 09/23/2024 | GAW | 0.50 | 225.00 | email w. clawback target re: confirmation of transfer; revise and review tracker re: same; email w. RSC, S&C and A&M re: small estate claim settlement expungement | 42731 |
| 1368.002 | 09/23/2024 | GAW | 1.00 | 450.00 | review and revise CNO to Emergent 9019 Motion (.2); call w. M. Ramirez re: same (.2); research precedence pertaining thereto (.5); emails w. KAB, MRP and MR re: same (.1) | 42755 |
| 1368.002 | 09/23/2024 | KAB | 0.30 | 277.50 | emails with M. Pierce, G. Williams and M. ramirez re: Emergent 9019 and Certificate of No Objection status; review and revise Certificate of No Objection; emails with S&C, M. Pierce and G. Williams re: same | 42768 |
| 1368.002 | 09/23/2024 | HWR | 1.30 | 695.50 | Review subpoena issued to non-party, affidavits of service in LayerZero adversary re: same for purposes of considering enforcement of same (.2); draft and revise letter to non-party re: subpoena (.9); emails w/ MBM and S&C re: same (.2) | 42812 |
| 1368.002 | 09/23/2024 | MPH | 0.10 | 35.00 | Emails with HWR & MR re: CFAR Adversaries Calendar & Case Tracker | 43349 |
| 1368.002 | 09/23/2024 | MPH | 0.30 | 105.00 | Review and analyze Order Granting Defendants Motion to Stay Adversary Proceedings entered today in the Embed Adversaries (Rocket Internet & Giles); Update calendar & case tracker re: same; Email exchange with MBM, | 43353 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|
| | | | | | HWR, GAW, CRW & MR re: same | |
| 1368.002 | 09/23/2024 | MR | 0.50 | 175.00 | call with GAW re: CNO to Emergent 9019 Motion; call w. GAW re: same; emails w. KAB, MRP and GAW re: same | 43676 |
| 1368.002 | 09/23/2024 | HWR | 0.10 | 53.50 | Emails with MPH& MR re: CFAR Adversaries Calendar & Case Tracker | 43726 |
| 1368.002 | 09/23/2024 | MR | 0.10 | 35.00 | Emails with HWR & MPH re: CFAR Adversaries Calendar & Case Tracker | 43727 |
| 1368.002 | 09/24/2024 | RSC | 0.90 | 1,147.50 | Update clawback worksheet incl settlements, negotiations and status of demands and responses | 42808 |
| 1368.002 | 09/24/2024 | RSC | 0.50 | 637.50 | Discussion with settling clawback target counsel re: payments for settlement; discussion wi cilia and levin re: same | 42809 |
| 1368.002 | 09/24/2024 | MPH | 0.30 | 105.00 | Update calendar & case tracker of Mirana Adversary to reflect stay; Email exchange with HWR & MR re: same | 43355 |
| 1368.002 | 09/24/2024 | EAR | 1.10 | 588.50 | Draft removal motion (1.0); emails w. KAB, MRP, and MR re: the same (.1) | 43552 |
| 1368.002 | 09/25/2024 | RSC | 0.30 | 382.50 | Discussion with cilia and two clawback targets re: settlement payments received; update worksheet re: clawback target payments received and matter closed | 42841 |
| 1368.002 | 09/25/2024 | GAW | 4.00 | 1,800.00 | review and revise small estate claims clawback tracker (1.9); review and analyze correspondence from clawback targets re: same (.8); email w. M. Cilia re: target issue (.4) review attachments thereto (.2); multiple emails w. targets re: negotiation of settlements (.7) | 42852 |
| 1368.002 | 09/25/2024 | AGL | 1.40 | 1,785.00 | review and revise MDL settlement motion and stip (1.1); discussions with S&C and LRC teams re: same (.3) | 42853 |
| 1368.002 | 09/25/2024 | HWR | 0.60 | 321.00 | Finalize non-party letter re: subpoena in LayerZero adv. (.3); emails w/ MBM and MH re: same (.1) and coordinate service of same (.1); Email w/ S&C and counsel to non-party re: open issues with subpoena in connection with LayerZero adversary (.1) | 42918 |
| 1368.002 | 09/25/2024 | HWR | 0.10 | 53.50 | Review order approving stipulation amending briefing schedule in CFAR adversary | 42919 |
| 1368.002 | 09/25/2024 | HWR | 0.30 | 160.50 | Review 9019 re: global settlement with MDL Plaintiffs for purposes of evaluating effect on issues in MDL adversary and next steps | 42922 |
| 1368.002 | 09/25/2024 | MBM | 1.20 | 1,230.00 | emails with Harsch re: litigation targets (.3); review background materials re: same (.9) | 43232 |
| 1368.002 | 09/25/2024 | MBM | 2.20 | 2,255.00 | review and revise MDL 9019 motion (1.2); emails with S&C re: same (.4); finalize and file same (.6) | 43233 |
| 1368.002 | 09/25/2024 | MPH | 0.10 | 35.00 | Review and analyze Order Approving Certification of Counsel and Third Amended Stipulation Regarding Briefing Defendants' Motion to Dismiss Plaintiffs Complaint in the CFAR adversary; Email exchange with MBM, HWR, GAW, CRW & MR re: same | 43357 |
| 1368.002 | 09/25/2024 | MPH | 0.40 | 140.00 | Review and analyze non-party Subpoena Letter & supporting documents in the LayerZero Adversary; Email exchange with Parcels Inc. for service of same; Email exchange with HWR & MR re: same | 43362 |
| 1368.002 | 09/25/2024 | MPH | 1.40 | 490.00 | Finalize and file MDL 9019 Settlement Motion and supporting documents (.8); Draft Notice of Hearing of Same (.3); Update calendar and Critical Dates Memo re: same (.2); Email exchange with MBM, KAB, MRP, EAR & MR re: same (.1) | 43363 |
| 1368.002 | 09/26/2024 | GAW | 0.60 | 270.00 | email w. MBM re: clawback tracker list (.1); review & revise same (.5) | 42896 |
| 1368.002 | 09/26/2024 | RSC | 0.30 | 382.50 | Discussion with clawback target re: settlement proceeds and closure of matter; discussion with clawback target re: status of fully executed stip and settlement payment; update worksheet to reflect status change for clawback targets | 42917 |
| 1368.002 | 09/26/2024 | KAB | 0.10 | 92.50 | review and analyze email from L. Stuart re: his alleged SJ claim; emails to S&C, A. Landis and M. Pierce re: same | 42923 |
| 1368.002 | 09/26/2024 | HWR | 0.20 | 107.00 | Emails w/ MBM and B. Harsch and discussion w/ MBM re: open items in CFAR adversary, status and meet and confer w/ CFAR counsel | 42956 |
| 1368.002 | 09/26/2024 | HWR | 0.10 | 53.50 | Review COC and stipulation to modify case management plan in Bankman and Fried adversary | 42957 |
| 1368.002 | 09/26/2024 | HWR | 0.20 | 107.00 | Emails w/ MH and Parcels re: service of non-party subpoena letter and review AOS re: same | 42958 |
| 1368.002 | 09/26/2024 | MBM | 1.70 | 1,742.50 | review and revise small claims settlement workbook (1.5); emails with Cobb and Williams re: same (.2) | 43234 |
| 1368.002 | 09/26/2024 | MPH | 0.30 | 105.00 | Email exchange with Parcels Inc. re: Affidavit of Service of Non-Party Subpoena Letter and supporting documents; Review and analyze of Affidavit of Service; Email exchange with HWR & MR re: same | 43364 |
| 1368.002 | 09/26/2024 | MPH | 0.20 | 70.00 | Review and analyze Certification of Counsel Regarding Eighth Stipulation | 43366 |

Phase ID B135 Litigation

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|--------------|--------|--------|-------|

**Phase ID B135 Litigation**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|--------------|--------|-------------|-------|
| | | | | | Regarding Extension of Response Deadline and Adjournment of Pretrial Conference filed in the FTX Parents Adversary (Adv. No. 23-50584); Updating case tracker & calendar re: same; Email exchange with MBM, HWR, GAW, CRW, EAR & MR re: same | |
| 1368.002 | 09/26/2024 | MBM | 0.20 | 205.00 | Emails w/ S&C and HWR re: CFAR adversary meet and confer; discussion w/ HWR re: same | 43701 |
| 1368.002 | 09/27/2024 | KAB | 0.50 | 462.50 | emails with M. Pierce and E. Rogers re: 6th motion to extend removal deadline; briefly review same; emails with S&C, M. Pierce and E. Rogers re: same | 43022 |
| 1368.002 | 09/27/2024 | HWR | 0.10 | 53.50 | Emails w/ counsel to non-party and S&C re: open discovery issues in Layerzero adversary and status of non-party production | 43151 |
| 1368.002 | 09/27/2024 | HWR | 0.20 | 107.00 | Emails w/ MBM and B. Harsch re: status of CFAR settlement and CFAR notice of withdraw of objection to plan | 43152 |
| 1368.002 | 09/27/2024 | MBM | 2.50 | 2,562.50 | review and analysis of small claim settlement offers and supporting documents (2.1); emails with opposing counsel re: same (.4) | 43235 |
| 1368.002 | 09/27/2024 | EAR | 0.50 | 267.50 | Emails w. KAB and MRP re: 6th motion to extend removal deadline; review and revise the same; emails w. S&C, KAB, and MRP re: same | 43731 |
| 1368.002 | 09/27/2024 | MRP | 0.90 | 675.00 | Email exchanges w/ S&C re: LayerZero motion to quash and strategy w/r/t the same (.7); emails w/ CRW re: drafting motion to file late reply (.2) | 43792 |
| 1368.002 | 09/27/2024 | MRP | 1.40 | 1,050.00 | Review and revise draft motion to extend removal deadline (1.1); emails w/ EAR re: the same (.2); emails w/ EAR and S&C re: removal extension (.1) | 43793 |
| 1368.002 | 09/30/2024 | RSC | 1.60 | 2,040.00 | analyze/draft report to s&c re: open small estate claim settlement offers and backup in support (.7); discussions with clawback target counsel re: settlement offer and support for nuisance offer (.1); discussion with S&C re: nuisance offer settlements (.2); discussion w. clawback target principal re: settlement offer acceptance and settlement process (.2); draft/revise settlement re: same (.3); discussion with another clawback target counsel re: settlement offer and support for nuisance counteroffer (.1) | 43039 |
| 1368.002 | 09/30/2024 | HWR | 0.20 | 107.00 | Emails w/ MBM and S&C re: non-party subpoena in LayerZero adversary | 43160 |
| 1368.002 | 09/30/2024 | HWR | 0.80 | 428.00 | Draft COC (.4) and proposed order (.1) for 9th stipulation extending response deadline in Onusz adversary (.1); emails w/ MBM, MH, and opposing counsel re: stipulation, COC and order for 9th stipulation (.2) | 43161 |
| 1368.002 | 09/30/2024 | HWR | 0.40 | 214.00 | Review draft settlement agreement with CFAR and emails w/ S&C and MBM re: same | 43162 |
| 1368.002 | 09/30/2024 | MBM | 1.10 | 1,127.50 | review and revise CFAR settlement agreement (.9); emails with S&C and HWR re: same (.2) | 43212 |
| 1368.002 | 09/30/2024 | MPH | 0.20 | 70.00 | Review and analyze Order Approving Certification of Counsel Regarding Eighth Stipulation Regarding Extension of Response Deadline and Adjournment of Pretrial Conference entered today in the Parents' Adversary (Adv. No. 23-50584); Email exchange with MBM, HWR, GAW, CRW & MR re: same | 43370 |
| 1368.002 | 09/30/2024 | MPH | 1.80 | 630.00 | Finalize and file Onusz Class Action 9th Stip to Extend Response Deadline (1.4); Update calendar and case tracker re: same (.2); Upload Order with Court re: same (.1); Email exchange with MBM, HWR & MR re: same (.1) | 43371 |

| **Total for Phase ID B135** | | **Billable** | **94.10** | **64,868.50** | Litigation | |

**Phase ID B140 Creditor Inquiries**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|--------------|--------|-------------|-------|
| 1368.002 | 09/03/2024 | MPH | 0.30 | 105.00 | Review & analyze creditor voicemails; Updating call tracker with same; Email exchange with KAB & MRP re: same. | 43268 |
| 1368.002 | 09/03/2024 | MRP | 0.10 | 75.00 | Emails w/ KAB and MH re: creditor inquiry w/r/t confirmation | 43741 |
| 1368.002 | 09/10/2024 | KAB | 0.20 | 185.00 | emails with customer, M. Pierce and G. Williams re: account inquiry, issues and next steps; discussion with M. Pierce re: same; emails with UST and M. Pierce re: update on same | 41513 |
| 1368.002 | 09/15/2024 | KAB | 0.10 | 92.50 | emails with S&C and M. Pierce re: customer inquiries on solicitation/claim issues and next steps | 42764 |
| 1368.002 | 09/23/2024 | KAB | 0.10 | 92.50 | emails with A. Landis, M. Pierce, S&C and Kroll re: creditor inquiries and review same | 42739 |
| 1368.002 | 09/24/2024 | KAB | 0.10 | 92.50 | review inquiry from JDK Automotive re: hearing notices and address info; email Kroll, A&M, S&C and LRC teams re: same | 42787 |
| 1368.002 | 09/25/2024 | KAB | 0.10 | 92.50 | discussion with E. Rogers re: creditor inquiries on case/claim status and responses thereto | 42850 |
| 1368.002 | 09/25/2024 | EAR | 0.10 | 53.50 | Discussion w. KAB re: creditor inquiries on case/claim status and responses | 43728 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|---------------|--------|------|-------|

**Phase ID B140 Creditor Inquiries**

| | | | | | thereto | |

| **Total for Phase ID B140** | | Billable | 1.10 | 788.50 | Creditor Inquiries | |

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|---------------|--------|------|-------|
| 1368.002 | 09/02/2024 | KAB | 0.20 | 185.00 | review email from S&C re: inquiry on Delaware resident trustee issues and consider same; emails with Wilmington Trust and A. Landis re: same | 41246 |
| 1368.002 | 09/03/2024 | AGL | 1.10 | 1,402.50 | discussions with KAB and WTC, MJ re: precedent for Delaware Resident Trustee open issues (.5); review and analyze same (.6) | 41274 |
| 1368.002 | 09/03/2024 | KAB | 3.70 | 3,422.50 | discussion with Wilmington Trust and A. Landis re: Delaware Trustee and trust issues and consider same (.5); call with M. Pachinski re: same and related issues (.3); research trust issues (2.6); review and analyze SEC's RORs regarding the plan and consider same (.2); review voicemail from customer re: DS hearing notice and emails with LRC team re: next steps on same (.1) | 41277 |
| 1368.002 | 09/03/2024 | HWR | 8.70 | 4,654.50 | Research re: Delaware statutory trust for purposes of drafting memorandum to S&C re: Delaware law issues and considerations for same (2.7); draft and revise memo for same (4.5); review draft Liquidating Trust Agreement for Delaware law considerations and revise consistent with same (1.5) | 41408 |
| 1368.002 | 09/03/2024 | MRP | 1.20 | 900.00 | Emails w/ S&C re: ELD confirmation objection and related issues | 43737 |
| 1368.002 | 09/03/2024 | MRP | 0.10 | 75.00 | Emails w/ S&C, KAB and AGL re: research on Delaware law w/r/t trust related matters | 43746 |
| 1368.002 | 09/04/2024 | KAB | 4.70 | 4,347.50 | emails with WT and A. Landis re: trust agreement and consider same (.2); emails with S&C, A. Landis and M. Pierce re: same and recommendation related thereto, including review of certain precedent in connection with same (.4); emails with H. Robertson, A. Landis and M. Pierce re: memo and research on liabilities under the DSTA (.2); review and revise memo, including review of certain caselaw and the DTSA in connection with the same (3.9) | 41296 |
| 1368.002 | 09/04/2024 | KAB | 0.50 | 462.50 | emails with S&C, A. Landis and M. Pierce re: LayerZero plan issues, review and analyze attachments from S&C and consider same; confer with A. Landis and M. Pierce re: same | 41304 |
| 1368.002 | 09/04/2024 | CRW | 6.50 | 2,567.50 | Review and revise memorandum of law re: DSTA (1.5); emails with HWR and M. Ramirez re: same (.2); prepare materials in support of memo (.1); research issues re: DSTA under DE law (4.0); discussion with HWR re: same (.6); emails with HWR re: same (.1) | 41309 |
| 1368.002 | 09/04/2024 | ALS | 0.50 | 110.00 | Email with MR and TD re: KAB working binder re: DE Liquidating Trust Agreements; prepare materials for binder re: same | 41314 |
| 1368.002 | 09/04/2024 | MRP | 0.80 | 600.00 | Email w/ counsel to customer re: customer claim and plan inquiry (.3); review disclosure statement and plan w/r/t the same (.5) | 41316 |
| 1368.002 | 09/04/2024 | AGL | 2.30 | 2,932.50 | review and revise memo re: trustee duties (1.9); discussions with LRC team re: same (.4) | 41321 |
| 1368.002 | 09/04/2024 | AGL | 0.60 | 765.00 | discussions with S&C and LRC teams re: layer zero plan/confirmation and voting issues | 41322 |
| 1368.002 | 09/04/2024 | HWR | 15.60 | 8,346.00 | Draft and revise memo re: Delaware statutory trusts (5.8); review draft LTA for purposes of evaluating agreement for issues under Delaware trust law (2.0); further revise LTA consistent with Delaware law (1.4); multiple emails w/ KAB, MRP, and CRW re: draft memo and Delaware law issues pertaining to statutory trusts (.5); discussion w/ CRW re same and additional research issues (.6); discussion w/ RLB and JLC re: issues pertaining to Delaware statutory trusts and considerations for revising draft trust agreement (.4); conduct further research re: Delaware statutory trusts, and duties/liabilities of parties to a statutory trust (3.1); Review and consider AGL and KAB comments to draft statutory trust memo (.7) and emails w/ AGL, KAB and MRP re: comments (.2); review CRW research findings on statutory trusts under DE law (.9) | 41410 |
| 1368.002 | 09/04/2024 | JLC | 0.70 | 525.00 | discussion w/ HWR, RLB re: issues pertaining to Delaware statutory trusts and considerations for revising draft trust agreement (.4); Review/analyze precedent re: Delaware trust (.3) | 41495 |
| 1368.002 | 09/04/2024 | RLB | 0.40 | 410.00 | discussion with J. Cree & H. Robertson re: Delaware statutory trusts and provisions to trust agreement | 43704 |
| 1368.002 | 09/04/2024 | MRP | 0.40 | 300.00 | Emails w/ KAB and S&C re: liquidating trust agreement and comments to the same; review revised language for trust agreement | 43750 |
| 1368.002 | 09/05/2024 | MR | 0.60 | 210.00 | emails with CRW, HWR and TD re: research re: DE Trust Agreement (.2); prepare materials for same and index (.4) | 41390 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|---------------|--------|---|------|

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|---------------|--------|-------------|-------|
| 1368.002 | 09/05/2024 | KAB | 0.30 | 277.50 | call with customer re: ballot issue | 41394 |
| 1368.002 | 09/05/2024 | KAB | 0.30 | 277.50 | multiple emails with S&C and M. Pierce re: amended plan supplement issues; consider same; confer with M. Pierce re: same | 41397 |
| 1368.002 | 09/05/2024 | GAW | 4.10 | 1,845.00 | emails w. HWR & CRW re: research on delaware statutory trust issues (.2); research same (3.3); calls w. HWR and CRW re: same (.6) | 41398 |
| 1368.002 | 09/05/2024 | CRW | 6.70 | 2,646.50 | Prepare materials in support of DSTA report for client (1.0); research additional DE trust issues (2.3) and draft portions of memorandum of law re: DSTA (2.6); emails with HWR and GAW re: same (.2); calls w. HWR and GAW re: same (.6) | 41403 |
| 1368.002 | 09/05/2024 | AGL | 2.40 | 3,060.00 | review and revise memo re: trust issues | 41417 |
| 1368.002 | 09/05/2024 | KAB | 12.60 | 11,655.00 | numerous emails (.3) and calls (.3) with M. Pierce and H. Robertson re: trust memo and related research; review and analyze research findings and underlying caselaw (6.9); review and revise multiple iterations of memo re: trust issues (5.1) | 41424 |
| 1368.002 | 09/05/2024 | HWR | 14.90 | 7,971.50 | Draft and revise Delaware statutory trust memo (5.6); additional research re: statutory trust issues (4.1); calls (.6) and emails (.8) w/ CRW and GAW re: additional research and revisions to memo; Review additional research findings from CRW and GAW (1.0); review CRW proposed revisions to memo (.5); Calls (.3) and multiple emails (.5) w/ KAB and MRP re: memo and comments/revisions to same; review and consider KAB and MRP comments to draft memo (.7); review and revise draft trust agreement (.6); Emails w/ AGL, KAB and MRP re: revised LTA and revised memo (.2) | 41438 |
| 1368.002 | 09/05/2024 | AGL | 0.30 | 382.50 | discussions with S&C and LRC teams re: amended plan supplement filing and related issues | 41458 |
| 1368.002 | 09/05/2024 | MRP | 0.40 | 300.00 | Emails w/ S&C and KAB re: plan supplement and related issues; confer w/ KAB re: the same | 43753 |
| 1368.002 | 09/06/2024 | CRW | 3.30 | 1,303.50 | Research (.9) and draft (.7) portions of memorandum of law re: DSTA; call and emails with HWR re: same (.2); review memorandum of law re: DSTA (.3); review Emergent Settlement for filing (.9); emails with KAB, MRP, GAW, M. Ramirez re: same (.3) | 41429 |
| 1368.002 | 09/06/2024 | KAB | 4.30 | 3,977.50 | review and analyze A. Landis's comments to memo on trust issues (.3); emails with A. Landis, M. Pierce and H. Robertson re: same (.1); review and revise trust memo (3.8); emails with S&C and LRC teams re: same (.1) | 41430 |
| 1368.002 | 09/06/2024 | HWR | 2.60 | 1,391.00 | Review AGL comments to draft statutory trust memo (.1); further revise memo consistent with AGL comments (1.0); emails and call w/ CRW re: revising to memo and additional research re: AGL comments to same (.4); review CRW proposed revisions to memo (.2); revise latest version of memo re: DE trust issues (.6); emails w/ KAB and MRP re: same (.3) | 41442 |
| 1368.002 | 09/06/2024 | KAB | 0.10 | 92.50 | emails with S&C, A&M, M. Pierce and G. Williams re: late ballot issues | 41448 |
| 1368.002 | 09/06/2024 | MPH | 0.20 | 70.00 | Review and analyze Certificate of No Objection Regarding Motion for Entry of an Order Authorizing the Filing of Declaration of Jordan E. Sazant in Support of the Objection of LayerZero Labs Ltd., Ari Litan, and Skip & Goose LLC to Confirmation of the First Amended Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Debtor Affiliates Under Seal; Email exchange with KAB, MRP, GAW, CRW, EAR & MR re: same | 43274 |
| 1368.002 | 09/06/2024 | EAR | 0.10 | 53.50 | Emails w. KAB and MRP re: FTX confirmation brief | 43541 |
| 1368.002 | 09/06/2024 | MRP | 0.80 | 600.00 | Emails w/ AGL, KAB and HWR re: trust agree research memo (.2); review revised draft of the same (.6) | 43756 |
| 1368.002 | 09/06/2024 | MRP | 0.30 | 225.00 | Emails w/ S&C and KAB re: confirmation memo issues and motion to exceed page limits; emails w/ KAB and EAR re: the same | 43758 |
| 1368.002 | 09/10/2024 | KAB | 1.40 | 1,295.00 | emails with S&C and M. Pierce re: stipulation with states re: plan treatment and classification and mechanics issues (.1); review and analyze draft stip (.6); review and analyze rules re: same (.4); discussion with M. Pierce re: same (.1); emails with A&M, S&C, M. Pierce and G. Williams re: late ballot issue (.1); call with customer re: same (.1) | 41523 |
| 1368.002 | 09/11/2024 | MRP | 0.70 | 525.00 | Emails w/ S&C re: ELD Capital (.4); Discussion w/ KAB re: ELD objection and strategy w/r/t the same (.3) | 41545 |
| 1368.002 | 09/11/2024 | GAW | 3.80 | 1,710.00 | Discussion w. KAB & CRW re: motion to extend page limit for confirmation brief (.3); research same (.5); draft same (2.8); review local rules in connection therewith (.2) | 41564 |
| 1368.002 | 09/11/2024 | KAB | 1.50 | 1,387.50 | discussion with M. Pierce re: plan issues and potential objection resolution options for ELD (.2); emails with S&C, A&M and M. Pierce re: same (.1); call with customer re: balloting issue (.3); emails with A&M, S&C, G. Williams and | 41577 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|--------------|--------|---|-------|

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|--------------|--------|-------------|-------|
| | | | | | M. Pierce re: update on same (.1); emails with S&C and M. Pierce re: stip resolving certain plan issues raised by various states (.1); review and analyze stip (.5); discussion with A. Landis re: confirmation issues (.2) | |
| 1368.002 | 09/11/2024 | KAB | 0.10 | 92.50 | emails with Potter, S&C and LRC teams re: LayerZero depo notices and service issues; review as-filed notices | 41578 |
| 1368.002 | 09/11/2024 | MPH | 0.10 | 35.00 | Review and analyze Reservation of Rights of New Jersey Bureau of Securities re: First Amended Joint Chapter 11 Plan of Reorganization; Email exchange with AGL, MBM, KAB, MRP, GAW, CRW, EAR & MR re: same | 43296 |
| 1368.002 | 09/11/2024 | MPH | 0.10 | 35.00 | Review and analyze Limited Objection to Confirmation of Plan and Reservation of Rights - filed by State of Texas, Texas Dept. of Banking & Texas State Securities Board; Email exchange with AGL, KAB, MRP, GAW, CRW, EAR & MR re: same | 43297 |
| 1368.002 | 09/11/2024 | MPH | 0.10 | 35.00 | Review and analyze Limited Objection to Confirmation of Plan and Reservation of Rights filed by State of Wisconsin Dep't of Financial Institutions; email exchange with AGL, KAB, MRP, GAW, CRW, EAR & MR re: same | 43298 |
| 1368.002 | 09/11/2024 | CRW | 0.30 | 118.50 | Discussion with KAB and GAW re: motion to extend page limit for confirmation brief | 43677 |
| 1368.002 | 09/11/2024 | KAB | 0.30 | 277.50 | discussion with G. Williams and C. Wood re: motion to extend page limit for confirmation brief | 43678 |
| 1368.002 | 09/11/2024 | AGL | 0.20 | 255.00 | discussion with KAB re: confirmation issues | 43729 |
| 1368.002 | 09/12/2024 | MPH | 1.30 | 455.00 | Updating Plan Response Binder with Plan Objections (1.1); Email exchange with KAB re: same (.2) | 43299 |
| 1368.002 | 09/12/2024 | MPH | 0.10 | 35.00 | Review and analyze Declaration of Seth Melamed in Support of Supplemental Opposition to First Amended Joint Chapter 11 Plan of FTX Trading Ltd; Email exchange with AGL, KAB, MRP, GAW, CRW, EAR & MR re: same | 43300 |
| 1368.002 | 09/12/2024 | MPH | 0.40 | 140.00 | Review and analyze customer voicemails re: notice of plan; Update tracker re: same; Email exchange with EAR re: same | 43306 |
| 1368.002 | 09/12/2024 | EAR | 0.50 | 267.50 | Review inquiries from solicitation callers and update tracker; emails w. MH re: the same. | 43537 |
| 1368.002 | 09/13/2024 | GAW | 1.40 | 630.00 | discussion w. MRP re: Motion to Exceed Page Limit confirmation memorandum (.2); emails w. MRP & S&C re: same (.2); review and revise same (1.0) | 41615 |
| 1368.002 | 09/13/2024 | KAB | 6.90 | 6,382.50 | continue review and analysis of confirmation responses and consider issues related to same (6.7); emails with M. Hitchens re: UST and Celsius responses (.1); emails with S&C, M. Pierce and G. Williams re: motion to extend page limit for confirmation brief (.1) | 42626 |
| 1368.002 | 09/13/2024 | MPH | 0.20 | 70.00 | Review and analyze the UST's and Celsius' Plan Objections; email exchange with KAB re: same | 43307 |
| 1368.002 | 09/16/2024 | KAB | 4.60 | 4,255.00 | continue review and analysis of plan objections and consider issues related thereto | 42627 |
| 1368.002 | 09/16/2024 | EAR | 0.50 | 267.50 | Emails w. KAB re: solicitation inquires from customers; review and update solicitation call tracker re: the same; return customer calls | 43546 |
| 1368.002 | 09/17/2024 | MRP | 0.10 | 75.00 | Emails w/ S&C and A&M re: confirmation objections related to 46th and 49th omni objection | 41653 |
| 1368.002 | 09/17/2024 | KAB | 0.30 | 277.50 | emails with G. Williams, M. Pierce, M. Ramirez, C. Wood and E. Rogers re: confirmation hearing agenda, response tracker and related issues and consider same | 42762 |
| 1368.002 | 09/17/2024 | EAR | 0.30 | 160.50 | Emails with MR, MRP, GAW, CRW and KAB re: confirmation agenda, response and related issues, including review of related supporting documents | 43517 |
| 1368.002 | 09/18/2024 | AGL | 0.40 | 510.00 | discussions with BDG re: confirmation hearing issues | 42650 |
| 1368.002 | 09/18/2024 | MR | 0.90 | 315.00 | draft notice re: state claims 9019 motion (.2); discussion with GAW re: same (.1); finalize and file same (.5); emails with MBM and GAW re: same (.1) | 42673 |
| 1368.002 | 09/18/2024 | KAB | 0.10 | 92.50 | emails with S&C and M. Pierce re: update on ELD's plan obj | 42751 |
| 1368.002 | 09/19/2024 | GAW | 0.90 | 405.00 | emails w. KAB, MRP, and S&C re: States' Claims 9019 Motion (.1); review same (.7); emails w. MBM, KAB, and MRP re: same (.1) | 42663 |
| 1368.002 | 09/19/2024 | KAB | 0.10 | 92.50 | emails with S&C and LRC teams re: stipulation resolving certain issues with State AG's on certain plan/claim issues | 42725 |
| 1368.002 | 09/19/2024 | MBM | 2.10 | 2,152.50 | review and revise state claims 9019 (1.1); emails with Brown and S&C re: same (.3); final review of 9019 for filing (.7) | 43314 |
| 1368.002 | 09/20/2024 | GAW | 0.50 | 225.00 | email w. S&C re: motion to extend page limit deadline for confirmation brief; review local rule re: same | 42687 |
| 1368.002 | 09/23/2024 | KAB | 8.00 | 7,400.00 | emails with S&C, A. Landis, M. McGuire and M. Pierce re: motion to quash | 42737 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|---------------|--------|---|-------|

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| | | | | | LayerZero depo notice and issues related thereto (.3); emails with A. Landis, M. McGuire and M. Pierce re: same and strategy and consider same, including review of various discovery rules (.4); discussions with S&C and LRC teams re: same (.8); review and revise motion to quash (1.6); review and analyze Glueckstein dec iso same and exhibits thereto (.9); emails with M. Ramirez, M. Pierce, G. Williams and C. Wood re: finalization, filing, noticing and service of motion to quash (.2); email Chambers, M. Pierce and LayerZero's DE counsel re: hearing date on same (.1); call with M. Pierce re: same (.1); emails with S&C, M. Pierce and A. Landis re: LTA (.2); discussions with A. Landis and M. Pierce re: LTA and strategy (.4); call with S&C re: certain LTA issues (.1); review and analyze LTA re: same (.5); emails with A. Landis and M. Pierce re: same (.3); emails with S&C, M. Pierce and G. Williams re: plan supplement and cure notice (.2); emails with M. Ramirez, M. Pierce and G. Williams re: same, finalization and filing (.3); review and revise notice for first amended plan supplement (.8); review and revise Cure Notice related to contracts/leases assumed pursuant to plan (.6); call with G. Williams re: same (.2) | |
| 1368.002 | 09/23/2024 | MR | 0.90 | 315.00 | draft notice re: motion to quash (.3); email with KAB and MPH re: same (.1); finalize and file same (.3) and declaration iso of same (.2) | 42746 |
| 1368.002 | 09/23/2024 | GAW | 0.50 | 225.00 | emails w. KAB and M. Ramirez re: Debtors' Motion to Quash LayerZero's Notice of Depo of John Ray III; review and revise notice re: same | 42749 |
| 1368.002 | 09/23/2024 | AGL | 3.80 | 4,845.00 | review and revise motion to quash plan discovery from LZ (1.4); discussions with S&C and LRC teams re: same (.8); emails w/ S&C and LRC re: same (.2); review and analyze S&C comments to LTA (.7); discussions with KAB, MRP re: same and go forward strategy re: LTA and fee agreement (.4); emails with S&C and LRC re: same (.3) | 42750 |
| 1368.002 | 09/23/2024 | GAW | 1.50 | 675.00 | multiple emails w. KAB, MRP & S&C re: Filing of Plan Supplement & Second Cure Notice (.2); emails w. KAB & M. Ramirez re: same (.2); call w. KAB re: same (.2); review and revise plan supplement (.4); review and revise second cure notice (.5) | 42765 |
| 1368.002 | 09/23/2024 | MR | 1.40 | 490.00 | finalize and file first amended plan supplement (.5); emails with KAB and GAW re: same (.2); finalize and file second cure notice (.5); emails with KAB and GAW re: same (.2) | 42771 |
| 1368.002 | 09/23/2024 | HWR | 0.20 | 107.00 | Emails w/ S&C, KAB re: LTA and open issues with DE trustee | 42811 |
| 1368.002 | 09/23/2024 | MBM | 0.90 | 922.50 | review of LayerZero motion to quash (.5); emails with Brown, Pierce and S&C re: same (.4) | 43224 |
| 1368.002 | 09/23/2024 | MPH | 0.10 | 35.00 | Emails with KAB, MRP, GAW, CRW, MR & JLF re: Motion to Quash LayerZero's Notice of Deposition of John J. Ray, III | 43352 |
| 1368.002 | 09/23/2024 | MRP | 2.20 | 1,650.00 | Emails w/ S&C re: LayerZero motion to quash (.2); discussion w/ AGL re: the same (.3); review and comment on draft motion to quash (1.4); multiple emails w/ KAB and AGL re: the same (.3) | 43797 |
| 1368.002 | 09/23/2024 | MRP | 1.10 | 825.00 | Numerous emails w/ S&C and KAB re: plan supplement (.2); review plan supplement (.7); emails w/ KAB and GAW re: the same (.2) | 43798 |
| 1368.002 | 09/24/2024 | GAW | 1.40 | 630.00 | research supplemental plan filing & second cure notice service procedures (.7); discussion and emails w. CRW re: same (.4); discussion w. KAB & CRW re: same (.3) | 42792 |
| 1368.002 | 09/24/2024 | KAB | 0.50 | 462.50 | review and revise WTC fee proposal to serve as DE Trustee; confer with A. Landis and M. Pierce re: same; emails with S&C, A. Landis and M. Pierce re: same and revised LTA issues | 42799 |
| 1368.002 | 09/24/2024 | AGL | 1.20 | 1,530.00 | discussions with LRC (.5), S&C (.5) teams and court (.2) re: motion to quash ray deposition | 42814 |
| 1368.002 | 09/24/2024 | HWR | 0.10 | 53.50 | Emails w/ KAB, EAR, MRP and S&C re: open issues with LTA and Delaware trustee | 42822 |
| 1368.002 | 09/24/2024 | KAB | 0.80 | 740.00 | email with LRC team re: Gunawan plan objections and review and analyze same attached thereto | 43200 |
| 1368.002 | 09/24/2024 | MPH | 0.10 | 35.00 | Review and analyze Objection of Samuel Gunawan to Confirmation of the First Amended Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Debtor Affiliates; Email exchange with AGL, KAB, MRP, GAW, CRW, EAR & MR re: same | 43356 |
| 1368.002 | 09/24/2024 | EAR | 0.40 | 214.00 | Emails w. KAB and MR re: notice of reply re: LayerZero quash motion; review and revise the same; discussion with KAB and MR re: same; emails with S&C, AGL, KAB, and MRP re: same and related issues | 43553 |
| 1368.002 | 09/24/2024 | EAR | 1.40 | 749.00 | Review and update solicitation call tracker (.6); return customer calls (.7); emails and discussions w. MH re: the same (.1) | 43554 |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|--------------|--------|---|-------|

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|--------------|--------|-------------|-------|
| 1368.002 | 09/24/2024 | CRW | 0.70 | 276.50 | discussion and emails with GAW re: supplemental plan filing & second cure notice service procedures (.4); discussion with KAB & GAW re: same (.3) | 43680 |
| 1368.002 | 09/24/2024 | KAB | 0.30 | 277.50 | discussion and emails with G. Williams & C. Wood re: supplemental plan filing & second cure notice service procedures | 43682 |
| 1368.002 | 09/24/2024 | KAB | 0.20 | 185.00 | emails and discussion with EAR and MR re: notice of reply to LayerZero quash motion | 43698 |
| 1368.002 | 09/24/2024 | MR | 0.20 | 70.00 | emails and discussion with KAB and EAR re: notice of reply to quash motion in LayerZero | 43699 |
| 1368.002 | 09/24/2024 | MRP | 0.90 | 675.00 | emails w/ Chambers and Potter re: LayerZero motion to quash (.2); discussion w/ AGL and KAB re: the same (.3); call w/ S&C, AGL and KAB re: the same (.2); emails w/ KAB and EAR re: motion to quash (.1); emails w/ S&C re: motion to quash and related issues (.1) | 43786 |
| 1368.002 | 09/25/2024 | EAR | 0.60 | 321.00 | Review and finalize notice of hearing on motion to quash LayerZero deposition notice (.4); emails w. MH, MR, KAB and S&C re: the same (.2). | 42851 |
| 1368.002 | 09/25/2024 | HWR | 0.30 | 160.50 | Review as-filed motion to quash Ray deposition, LayerZero opposition thereto for purposes of evaluating effect on LayerZero adversary proceeding | 42921 |
| 1368.002 | 09/25/2024 | MPH | 0.20 | 70.00 | Updating Critical Dates Memo re: Motion to Quash LayerZero's Notice of Deposition of John J. Ray, III; Email exchange with EAR & MR re: same | 43358 |
| 1368.002 | 09/25/2024 | MPH | 0.20 | 70.00 | Review and analyze LayerZero Group's Opposition to FTX Trading's Motion of the Debtors for Entry of an Order Quashing the Notice of Deposition of John J. Ray III and Notice of Hearing Regarding Motion of Debtors for Entry of an Order Quashing the LayerZero Parties' Notice of Deposition of John J. Ray III; Email exchange with KAB, MRP, EAR, MR & JLF re: same | 43359 |
| 1368.002 | 09/25/2024 | MPH | 0.20 | 70.00 | Review and analyze Motion to Quash LayerZero's Notice of Deposition of John J. Ray, III pleadings; Email exchange with HWR & MR re: same | 43361 |
| 1368.002 | 09/25/2024 | EAR | 0.10 | 53.50 | discussion with KAB re: solicitation callers and responses | 43703 |
| 1368.002 | 09/26/2024 | EAR | 0.20 | 107.00 | Emails w. S&C, KAB, and MRP re: DE trust issues and related matters | 42927 |
| 1368.002 | 09/26/2024 | MRP | 0.20 | 150.00 | Emails w/ S&C re: ELD objection; email w/ counsel to ELD re: the same | 42937 |
| 1368.002 | 09/26/2024 | HWR | 0.40 | 214.00 | Review S&C proposed revisions to LTA and emails w/ S&C, KAB, MRP and EAR re: same and open issues with trust agreement | 42959 |
| 1368.002 | 09/26/2024 | AGL | 0.60 | 765.00 | discussions with S&C and WTC teams re: trust and fee issues | 43013 |
| 1368.002 | 09/26/2024 | AGL | 0.20 | 255.00 | discussions with MBM re: CFAR settlement and w/d of plan objection | 43014 |
| 1368.002 | 09/26/2024 | AGL | 0.90 | 1,147.50 | review and analyze Stewart claim and plan issues | 43016 |
| 1368.002 | 09/26/2024 | AGL | 2.40 | 3,060.00 | review and analyze Smallhold decision and plan releases and ballots by class re: confirmation issues | 43047 |
| 1368.002 | 09/26/2024 | MBM | 0.20 | 205.00 | discussions with A. Landis re: CFAR settlement and w/d of plan objection | 43730 |
| 1368.002 | 09/27/2024 | MRP | 0.40 | 300.00 | Emails w/ S&C, AGL and KAB re: Trust agreement and related issues; emails w/ KAB and AGL re: the same; discussion w/ KAB re: Trust Agreement | 42966 |
| 1368.002 | 09/27/2024 | CRW | 2.20 | 869.00 | Draft Debtors' Motion for Leave to File Reply Motion to Quash Deposition of John Ray III (1.0); draft PFO to same (.5); review underlying Fed. and Local Bnkr. R. to the underlying motion (.5); confer w/ MRP re: finalizing motion for leave and pfo (.1); emails with MRP re: same (.1) | 42978 |
| 1368.002 | 09/27/2024 | KAB | 1.60 | 1,480.00 | emails with E. Rogers re: research findings on LTA issues (.1); review and analyze same (1.2); emails with A. Landis and M. Pierce re: same (.1); emails with S&C and LRC teams re: same (.1); discussion w. MRP re: same (.1) | 42983 |
| 1368.002 | 09/27/2024 | HWR | 0.10 | 53.50 | Emails w/ S&C, KAB, MRP, E. Rogers re: LTA and Delaware trustee | 43153 |
| 1368.002 | 09/27/2024 | JLF | 0.70 | 245.00 | Emails to/from M. Pierce and E. Rogers re: Notice of Filing of Preferred Equity Settlement Agreement (.2); Preparation of finalized Notice of Filing and Exhibits (.5) | 43243 |
| 1368.002 | 09/27/2024 | MPH | 0.40 | 140.00 | Finalize and file Notice of Debtors' Entry Into Preferred Shareholder Agreement; Email exchange with KAB, MRP, EAR & JLF re: same | 43368 |
| 1368.002 | 09/27/2024 | MRP | 2.20 | 1,650.00 | Analyze confirmation objection tracker | 43455 |
| 1368.002 | 09/27/2024 | EAR | 0.20 | 107.00 | emails with KAB re: research findings on LTA issues; emails with S&C and LRC teams re: same | 43559 |
| 1368.002 | 09/27/2024 | EAR | 0.30 | 160.50 | Emails w. MRP and JF re: Notice of Filing of Preferred Equity Settlement Agrement; review and revise Notice of Filing and Exhibits | 43747 |
| 1368.002 | 09/27/2024 | MRP | 0.30 | 225.00 | Emails w/ ELD's counsel re: confirmation objection and related matters | 43794 |
| 1368.002 | 09/27/2024 | MRP | 2.80 | 2,100.00 | Emails w/ S&C re: notice of preferred shareholder settlement (.2); review preferred shareholder settlement (2.2); emails w/ EAR and JF re: finalizing the same for filing (.1); review compiled filing version (.3) | 43795 |
| 1368.002 | 09/27/2024 | MRP | 2.90 | 2,175.00 | Review and revise confirmation pleading filing plan (1.2); review and attention to open confirmation issues (1.7) | 43806 |
| 1368.002 | 09/28/2024 | KAB | 7.40 | 6,845.00 | emails with S&C, A. Landis, M. Pierce and E. Rogers re: proposed confirmation | 42988 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|---------------|--------|---|-------|

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| | | | | | order and motion to exceed brief limits (.1); review and revise confirmation order, including review of various precedent in connection with same (7.1); emails with E. Rogers and M. Pierce re: issues related to same (.2) | |
| 1368.002 | 09/28/2024 | EAR | 8.60 | 4,601.00 | Draft notice of filing of confirmation order (.7); emails w. MRP re: the same (.3); review/revise the same (.2); review of confirmation brief (1.2); reply brief and exhibit (1.2); research and revisions re: the same (3.0); drafting filing plan (1.1); emails w. MRP and KAB re: the same (.1); numerous emails w. S&C, KAB, MRP, MR, and CJW re: various confirmation documents and related filings (.8) | 42996 |
| 1368.002 | 09/28/2024 | MRP | 3.40 | 2,550.00 | Numerous emails w/ S&C re: confirmation order (.3); emails w/ KAB re: confirmation order (.2); review and comment on draft of confirmation order (2.7); emails w/ KAB and EAR re: the same (.2) | 43788 |
| 1368.002 | 09/28/2024 | MRP | 0.50 | 375.00 | Email w/ S&C re: revisions to motion to shorten; review the same | 43789 |
| 1368.002 | 09/29/2024 | AGL | 6.00 | 7,650.00 | review and revise confirmation order and LRC comments thereto (2.2); review and revise confirmation brief (1.7); review and revise response to objectors (1.7) communications with lrc and s&c teams re: same (.4) | 42989 |
| 1368.002 | 09/29/2024 | MR | 0.50 | 175.00 | review emails and documents relating to confirmation hearing | 42991 |
| 1368.002 | 09/29/2024 | KAB | 11.60 | 10,730.00 | multiple emails with S&C, A. Landis, M. McGuire, M. Pierce and E. Rogers re: various plan/confirmation pleadings, proposed order and related issues (.6); review and revise confirmation memo of law (6.2); review and revise confirmation reply to objections (2.9); emails with LRC team re: comments to memo and reply (.3); further revisions to confirmation order (1.4); emails with LRC team re: same (.2) | 42993 |
| 1368.002 | 09/29/2024 | EAR | 10.30 | 5,510.50 | Review/revise confirmation memo and research re: the same (2.2), proposed confirmation order and research re: the same (2.0), reply brief and exhibit and research re: the same (2.1); draft notice of of plan and plan supplement revisions (1.3); emails w. MRP re: the same (.2); revise and finalize notice (.2); emails w. S&C, MRP, and KAB re: the same (.3); draft notice of proposed confirmation order filing (.8); emails w. MRP re: the same (.2); emails w. S&C, MRP, and KAB re: the same (.1); review and revise notice of confirmation order filing (.2); multiple emails w. Kroll, KAB, MRP, MGM, AL, MR and S&C re: the same (.7) | 42994 |
| 1368.002 | 09/29/2024 | MBM | 2.70 | 2,767.50 | review of plan documents, emails with Landis and Brown re: same | 43003 |
| 1368.002 | 09/29/2024 | AGL | 0.40 | 510.00 | Review and analyze motion for leave to file response to reply to motion to quash and communications with MRP re: same | 43012 |
| 1368.002 | 09/29/2024 | MRP | 2.70 | 2,025.00 | Review second amended chapter 11 plan | 43787 |
| 1368.002 | 09/29/2024 | MRP | 1.40 | 1,050.00 | Multiple emails w/ AGL, KAB and EAR re: comments to confirmation order (.2); review revisions to confirmation order (.8); numerous emails w/ S&C team re: confirmation order (.4) | 43800 |
| 1368.002 | 09/29/2024 | MRP | 2.40 | 1,800.00 | Revise motion to file late reply w/r/t LayerZero motion to question (2.1); emails w/ CRW re: the same (.2); emails w/ S&C re: motion for late reply (.1) | 43801 |
| 1368.002 | 09/30/2024 | MR | 0.60 | 210.00 | prepare exhibit notice of confirmation order; email with ER re: same (.2); call with ER and JLF re: confirmation filings (.1); finalize Kroll's Voting Declaration (.2); emails with KAB and ER re: same (.1) | 43025 |
| 1368.002 | 09/30/2024 | CRW | 5.10 | 2,014.50 | Review and revise: Notice of Filing of Blackline of Second Amended Plan (.6); Declaration of James Daloia re: votes and tabulation of ballots (.4); Second Amended Plan (.6); Notice of Proposed Confirmation Order (.5); Memorandum of Law iso Confirmation of the Second Amended Plan (.4); Debtors' Omnibus Reply to Objections to Confirmation of the Second Amended Plan (.4); Motion to Exceed Page Limit (.4); Declaration of Steven P. Coverick in Support of Confirmation of the Second Amended Plan (.3); Declaration of Lord Neuberger of Abbotsbury re: English Law Interpretation (.3); Declaration of Edgar W. Mosley II in Support of Confirmation of the Second Amended Plan (.3); Declaration of James Daloia of Kroll (.3); Notice of Amended Agenda of Matters re: 10/1 hearing (.3); numerous emails with KAB, MRP, EAR, M. Ramirez, and JLF re: same (.3) | 43045 |
| 1368.002 | 09/30/2024 | AGL | 1.10 | 1,402.50 | review and analyze voting report and declaration | 43070 |
| 1368.002 | 09/30/2024 | AGL | 0.30 | 382.50 | discussions with LRC team re: Celsius confirmation issues | 43071 |
| 1368.002 | 09/30/2024 | AGL | 0.70 | 892.50 | review and revise LZ reply to response re: Ray deposition | 43072 |
| 1368.002 | 09/30/2024 | KAB | 10.30 | 9,527.50 | multiple discussions with M. Pierce re: various plan and confirmation issues (.6); numerous emails with S&C and LRC plan teams re: 9/30 plan/confirmation related filings and service issues (.3); emails with M. Pierce, E. Rogers, C. Wood, M. Ramirez and J. Ford re: same (.4); emails with S&C, A. Landis and M. Pierce re: LTA KYC issues and email with Wilmington Trust, A. | 43117 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|---------------|--------|--|-------|

## Phase ID B146 Plan and Disclosure Statement (including Business Plan)

| | | | | | | |
|--------|-----------|------|---------------|--------|--|-------|
| | | | | | Landis and M. Pierce re: same (.1); review and analyze WTC KYC materials (.4); emails with WTC and LRC re: same (.1); review and analyze the Voting Declaration (1.2); emails with S&C, A. Landis and M. Pierce re: reply to LayerZero motion to quash (.2); review and revise confirmation memo (.8), reply (.7), proposed order (1.8), motion to exceed page limits (.7), Coverick Dec iso confirmation (.6), Neuberger dec iso confirmation (1.1), Mosley dec iso confirmation (.8); discussions with A. Landis re: confirmation pleadings and status (.2); review and analyze UCC statement iso confirmation (.3) | |
| 1368.002 | 09/30/2024 | EAR | 10.20 | 5,457.00 | discussions w. MRP re: filing plan (.1); call w. M. Ramirez and JLF re: same (.1); revise and update filing plan (1.1); review amended plan (1.0); notice of amended plan (.5), exhibits to notice to same (.5), motion to exceed pages (.5), reply brief (1.0), confirmation brief (1.0), proposed confirmation order (1.0), notice of filing of proposed confirmation order (.6), Mosley dec (.5), Coverick dec (.5), Neuberger dec (.5), Kroll dec and exhibits (.7), LayerZero reply (.3); discussion w. CRW re: service instructions (.3) | 43147 |
| 1368.002 | 09/30/2024 | AGL | 4.50 | 5,737.50 | review and analyze 2nd amended plan and release provisions w/r/t smallholdl (1.6); coverick declaration (.7); neuberger declaration (1.6); mosely declaration (.6) | 43155 |
| 1368.002 | 09/30/2024 | HWR | 0.10 | 53.50 | Emails w/ KAB, MRP, E. Rogers and S&C re: open issues with LTA and Delaware Trustee | 43163 |
| 1368.002 | 09/30/2024 | MBM | 3.20 | 3,280.00 | review of revised confirmation order (1.1); review of revised confirmation brief (1.2); and reply to objections (.9) | 43213 |
| 1368.002 | 09/30/2024 | JLF | 2.60 | 910.00 | Emails to/from K. Brown and M. Ramirez re: Proposed Confirmation Order filing (.3) and revise, finalize and file Notice of Filing of Proposed Confirmation Order (.8); Emails to/from K. Brown, C. Wood and M. Ramirez re: Confirmation Brief (.1) and finalize and file same (.4); Emails to/from K. Brown, C. Wood and M. Ramirez re: Confirmation Reply and Exhibits 1-3 (.1) finalize and file same (.4); Emails to/from K. Brown, C. Wood and M. Ramirez re: Motion to Exceed Page Limits (.1) and file same (.3); call with E. Rogers and M. Ramirez re: confirmation filings (.1) | 43244 |
| 1368.002 | 09/30/2024 | MPH | 0.10 | 35.00 | Review and analyze Official Committee of Unsecured Creditors' Statement in Support of Confirmation of Second Amended Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtors Affiliates; Email exchange with AGL, MBM, KAB, MRP, GAW, CRW, EAR & MR re: same | 43374 |
| 1368.002 | 09/30/2024 | MRP | 13.90 | 10,425.00 | Numerous emails w/ S&C team re: confirmation breif, order and related issues (1.1); review confirmation brief (2.2); review confirmation reply (2.6); confer w/ LRC team re: confirmation related filings (.9); review confirmation order (3.5); review Kroll voting declaration and report (1.4); review Coverick declaration in support of confirmation (1.3); review Mosley confirmation declaration (.9) | 43458 |
| 1368.002 | 09/30/2024 | MR | 2.00 | 700.00 | assist with finalizing and filing second amended plan (.3) and notice of same (.4); emails with KAB, CRW and EAR re: same (.2); call with CRW re: same (.2); finalize reply re: confirmation (.3); emails with KAB, CRW, ER and JLF re: same (.1); finalize and file Neuberger declaration of confirmation (.3); call with E. Rogers and J. Ford re: confirmation filings (.1); emails with KAB and ER re: same (.1) | 43563 |
| 1368.002 | 09/30/2024 | MR | 1.20 | 420.00 | finalize and file reply re: motion to quash (.3); draft notice re: motion for leave to file reply to motion to quash layerzero deposition notice (.3); finalize and file motion re: same (.4); emails with MRP re: same (.2) | 43565 |
| 1368.002 | 09/30/2024 | CRW | 0.30 | 118.50 | emails with KAB, MR and EAR re: second amended plan and blackline of same; call with MR re: same | 43684 |

| **Total for Phase ID B146** | | **Billable** | **296.20** | **218,614.00** | **Plan and Disclosure Statement (including Business Plan)** | |

## Phase ID B150 Relief from Stay/Adequate Protection Proceedings

| | | | | | | |
|--------|-----------|------|---------------|--------|--|-------|
| 1368.002 | 09/03/2024 | MRP | 0.10 | 75.00 | Emails w/ Pryor Cashman and S&C re: Celsius lift stay motion and meet and confer w/r/t hearing matters | 43743 |
| 1368.002 | 09/04/2024 | MRP | 0.30 | 225.00 | Call w/ S&C, Celsius and JOLs teams re: Celsius stay motion, claim objection and related issues for September 12th hearing | 41312 |
| 1368.002 | 09/04/2024 | KAB | 1.20 | 1,110.00 | review email from L. Thomas re: UST objection and ROR to Celsius' sealing motion related to its stay relief motion and review and analyze the attached objection | 41319 |
| 1368.002 | 09/04/2024 | MPH | 0.20 | 70.00 | Review and analyze The Celsius Litigation Administrator's Reply in Further | 43269 |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|--------------|--------|------|-------|

**Phase ID B150 Relief from Stay/Adequate Protection Proceedings**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|--------------|--------|-------------|-------|
| | | | | | Support of the Motion for Relief from the Automatic Stay; Email exchange with AGL, KAB, MRP, GAW, CRW, EAR & MR re: same | |
| 1368.002 | 09/04/2024 | EAR | 0.10 | 53.50 | Emails w. LRC team re: Celsius reply | 43533 |
| 1368.002 | 09/09/2024 | MR | 0.20 | 70.00 | discussion with MRP & GAW re: reply and statement re: Celsius RFS motion | 41467 |
| 1368.002 | 09/09/2024 | AGL | 1.20 | 1,530.00 | review and analyze and revisions to response to Celsius RFS motion (.7); communications with MRP and S&C team re: same (.5) | 41471 |
| 1368.002 | 09/09/2024 | KAB | 2.10 | 1,942.50 | multiple emails with S&C, JOLs, and Celsisus' counsel re: exhibits for litigating Celsius' motion for stay relief and related issues (.3); review and analyze Celsius Reply iso of RFS (1.8) | 41487 |
| 1368.002 | 09/09/2024 | MRP | 0.20 | 150.00 | Discussion w/ GAW and M. Ramirez re: reply and statement re: Celsius RFS motion | 43700 |
| 1368.002 | 09/09/2024 | GAW | 0.20 | 90.00 | discussion w. MRP and M. Ramirez re: reply and statement re: Celsius RFS motion | 43702 |
| 1368.002 | 09/10/2024 | KAB | 0.70 | 647.50 | emails with S&C and M. Pierce re: Debtors' statement in support of Celsius Sealing motion (.1); review and revise same (.4); emails with M. Ramirez, M. Pierce, G. Williams and C. Wood re: finalization, filing and service of same (.1); Call with B. Zonenshayn re: same (.1) | 41500 |
| 1368.002 | 09/10/2024 | MR | 0.50 | 175.00 | finalize and file Debtors' statement re: Celsius Sealing motion; emails with KAB, MRP, GAW and CRW re: same | 41506 |
| 1368.002 | 09/10/2024 | MPH | 0.30 | 105.00 | Review and analyze The Foreign Representatives' Request for an Adjournment and Sur-Reply to the Celsius Litigation Administrator's Reply in Further Support of the Motion for Relief from the Automatic Stay, Supplemental Declaration of Sophia Rolle-Kapousouzoglou in Support of the Foreign Representatives' Request for an Adjournment and Sur-Reply to the Celsius Litigation Administrator's Reply for Relief from the Automatic Stay, The Foreign Representatives' Motion for Entry of an Order Granting Leave to File the Foreign Representatives' Request for an Adjournment and Sur-Reply to the Celsius Litigation Administrators' Reply in Further Support of the Motion for Relief from the Automatic Stay; Email exchange with AGL, KAB, MRP, GAW, CRW, EAR & MR re: same | 43288 |
| 1368.002 | 09/12/2024 | MRP | 1.10 | 825.00 | Numerous emails w/ S&C, White and Case, RLF and Cole Schotz re: witness and exhibit list for hearing on Celsius lift stay motion (.2); review joint witness and exhibit list (.6); email w/ S&C and KAB re: the same (.1); emails w/ KAB, GAW, CRW and MR re: witness/exhibit list and related issues (.2) | 42977 |
| 1368.002 | 09/12/2024 | MPH | 0.10 | 35.00 | Review and analyze Order Granting Leave to File the Foreign Representatives' Request for an Adjournment and Sur-Reply to the Celsius Litigation Administrators' Reply in Further Support of the Motion for Relief from the Automatic Stay; Email exchange with AGL, KAB, MRP, GAW, CRW, EAR & MR re: same | 43303 |
| 1368.002 | 09/13/2024 | MPH | 0.10 | 35.00 | Review and analyze Order Granting Celsius Litigation Administrator's Motion for Entry of an Order for Authority to File Under Seal the Transfer Schedules Containing Confidential Information; Email exchange with AGL, KAB, MRP, GAW, CRW, EAR & MR re: same | 43308 |
| 1368.002 | 09/19/2024 | KAB | 0.20 | 185.00 | review email from M. Hitchens re: North Field motion for RFS and briefly review motion re: relief and timing | 42742 |
| 1368.002 | 09/19/2024 | MPH | 0.10 | 35.00 | Review and analyze North Field Technology Ltd.'s Motion for Relief from Stay; Email exchange with AGL, KAB, MRP, GAW, CRW, EAR & MR re: same | 43342 |
| 1368.002 | 09/20/2024 | GAW | 0.50 | 225.00 | emails w. HWR & S&C re: reply deadline, North Field Tech RFS Motion; review same; review local rules regarding response deadlines | 42686 |
| 1368.002 | 09/26/2024 | MPH | 0.30 | 105.00 | Update calendar and critical dates memo re: Northfield RFS; Email exchange with GAW, CRW, MR & JLF re: same | 43365 |
| 1368.002 | 09/30/2024 | MPH | 0.10 | 35.00 | Review and analyze Sur-Reply Declaration of Tara Cooper Burnside, KC, In Further Support of the Motion for Relief from the Automatic Stay; Email exchange with AGL, MBM, KAB, MRP, GAW, CRW, EAR & MR re: same | 43375 |
| **Total for Phase ID B150** | | Billable | 9.80 | 7,723.50 | Relief from Stay/Adequate Protection Proceedings | |

**Phase ID B151 Schedules/Operating Reports**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|--------------|--------|-------------|-------|
| 1368.002 | 09/18/2024 | KAB | 0.10 | 92.50 | emails with A&M, S&C and M. Cilia re: August general notes for MORs; briefly review attachment to same | 42752 |
| 1368.002 | 09/19/2024 | KAB | 1.50 | 1,387.50 | review and revise August MOR notes (1.3); emails with A&M, S&C, and M. Cilia re: same (.2) | 42715 |
| 1368.002 | 09/20/2024 | GAW | 6.10 | 2,745.00 | emails w. KAB, MRP, and A&M re: August MOR 2024 (.2); discussions w. JLF | 42684 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|------------|------|---------------|--------|--|-------|

**Phase ID B151 Schedules/Operating Reports**

| | | | | | re: same (.5); emails w. JH re: same (.1); review August 2024 MORs (5.3) | |
| 1368.002 | 09/20/2024 | KAB | 1.20 | 1,110.00 | multiple emails with S&C, A&M and M. Cilia re: MOR notes (.1); review and revise latest iterations of same (.7); emails (.2) and call (.1) with M. McGuire re: August MORs and related issues; emails with LRC, S&C, A&M and M. Cilia re: finalization and filing of MORs (.1) | 42714 |
| 1368.002 | 09/20/2024 | JLF | 3.90 | 1,365.00 | Discussions with G. Williams re: 80 MORs filing status (.5) and finalize and file 80 MORs (3.4) | 42727 |
| 1368.002 | 09/20/2024 | MBM | 5.10 | 5,227.50 | review of MOR's for filing (5.0); call with KAB re: same (.1) | 43262 |
| 1368.002 | 09/23/2024 | CRW | 0.90 | 355.50 | Review and revise June MOR Tracker Chart | 39841 |
| 1368.002 | 09/23/2024 | JH | 0.50 | 155.00 | Emails w/ GAW, MR, JLF, ALS and TD re: reviewing and revising MOR tracking chart and as-filed MORs; Review and revise same | 42710 |
| 1368.002 | 09/26/2024 | KAB | 0.10 | 92.50 | emails with A&M, C. Wood and G. Williams and M. Pierce re: Form 426 submissions | 42941 |
| 1368.002 | 09/27/2024 | CRW | 1.00 | 395.00 | Review and revise Debtors' form 426s for filing (.8); emails with KAB, MPH, S&C, and A&M re: Form 426 filings (.2) | 42982 |
| 1368.002 | 09/27/2024 | KAB | 1.10 | 1,017.50 | emails with A&M, M. Cilia, S&C and LRC teams re: Form 426 reports (.2); review and revise same (.8); emails with M Hitchens, M. Pierce and C. Wood re: same (.1) | 42985 |
| 1368.002 | 09/27/2024 | MPH | 1.20 | 420.00 | Finalize and file form 426s (1.1); Email exchange with KAB, MRP, EAR & JLF re: same (.1) | 43367 |

**Total for Phase ID B151**    Billable    22.70    14,363.00    Schedules/Operating Reports

**Phase ID B154 LRC Retention Applications & Disclosures**

| 1368.002 | 09/17/2024 | EAR | 0.10 | 53.50 | Emails w. GAW re: LRC supplemental disclosure statement | 43540 |
| 1368.002 | 09/17/2024 | GAW | 0.10 | 45.00 | emails w. E. Rogers re: LRC supplemental disclosure | 43613 |
| 1368.002 | 09/23/2024 | CRW | 3.70 | 1,461.50 | Review conflict report for 11th Round omni. claim objs. in connection with potential retention related disclosures | 42759 |

**Total for Phase ID B154**    Billable    3.90    1,560.00    LRC Retention Applications & Disclosures

**Phase ID B155 Non-LRC Retention Applications & Disclosures**

| 1368.002 | 09/03/2024 | KAB | 0.20 | 185.00 | emails with M. Cilia, S&C, M. Pierce and G. Williams re: Khaitan, Imogen Beltrani and Ellex retention status; review docket re: same; emails with Ellex, S&C and LRC teams re: same | 41258 |
| 1368.002 | 09/03/2024 | MRP | 0.20 | 150.00 | Emails w/ RLKS, S&C and KAB re: Ellex retention; emails w/ KAB and J. Slekonyte re: the same | 43739 |
| 1368.002 | 09/04/2024 | KAB | 0.20 | 185.00 | emails with M. Cilia, S&C, M. Pierce and G. Williams re: Khaitan, Imogen Beltrani and Ellex ocp retentions; emails with S&C, Ellex and LRC teams re: same and next steps and consider same; emails with G. Williams re: update to OCP tracker | 41311 |
| 1368.002 | 09/04/2024 | MRP | 0.10 | 75.00 | Emails w/ S&C and KAB re: Ellex, Khaitan or Imogen retentions | 43748 |
| 1368.002 | 09/05/2024 | MRP | 1.10 | 825.00 | Emails w/ GAW re: interim fee hearing binder (.3); review and comment on fee hearing index and summary chart (.8) | 43755 |
| 1368.002 | 09/10/2024 | KAB | 0.20 | 185.00 | emails with QE re: supplemental disclosure issues; review prior disclosures re: same and consider same | 41504 |
| 1368.002 | 09/11/2024 | GAW | 0.80 | 360.00 | emails w. KAB, MRP, and QE re: supplemental disclosure declaration (.2); emails w. KAB & CRW re: same (.1); review and revise same (.5) | 41567 |
| 1368.002 | 09/16/2024 | MRP | 0.10 | 75.00 | Emails w/ KAB, GAW and CRW and QE supplemental disclosure | 43785 |
| 1368.002 | 09/17/2024 | GAW | 1.20 | 540.00 | emails w. KAB, MRP, CRW and M. Ramirez re: QE's 3rd Supplemental Retention Disclosure (.2); review and revise declaration and exhibits thereto (1.0) | 41654 |
| 1368.002 | 09/17/2024 | KAB | 1.80 | 1,665.00 | review and revise QE's 3rd supplemental declaration and schedules thereto, including review of prior decs for disclosure issues (1.6); emails with G. Williams and M. Pierce re: same (.1); emails with QE and LRC teams re: same and related issues (.1) | 42630 |
| 1368.002 | 09/18/2024 | MR | 1.00 | 350.00 | finalize and file supplemental QE declaration (.7); call with GAW re: same (.1); emails with GAW re: same (.2) | 42653 |
| 1368.002 | 09/18/2024 | GAW | 0.50 | 225.00 | emails w. KAB, MRP and QE re: supplemental retention declaration; call w. M. Ramirez re: same; review & revise same | 42654 |
| 1368.002 | 09/18/2024 | KAB | 0.20 | 185.00 | emails with QE, M. Pierce and G. Williams re: QE 3rd supplemental disclosure dec; emails with LRC team re: finalization and filing of same | 42753 |
| 1368.002 | 09/18/2024 | MBM | 0.40 | 410.00 | review of 3rd QE supplemental disclosure and finalize for filing | 43313 |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|--------------|--------|---|-------|

**Phase ID B155 Non-LRC Retention Applications & Disclosures**

| Total for Phase ID B155 | | Billable | 8.00 | 5,415.00 | Non-LRC Retention Applications & Disclosures | |

**Phase ID B156 LRC Fee Applications**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description | Ref # |
|--------|-----------|------|--------------|--------|-------------|-------|
| 1368.002 | 09/04/2024 | KAB | 0.30 | 277.50 | prepare for and call with B. Hackman re: LRC's 6th interim fee app | 41308 |
| 1368.002 | 09/09/2024 | GAW | 1.60 | 720.00 | Review and revise LRC fee narratives for compliance with local rules, UST Guidelines and for privilege confidentiality | 41459 |
| 1368.002 | 09/10/2024 | KAB | 0.10 | 92.50 | email B. Hackman re: LRC's 6th interim fee app | 41499 |
| 1368.002 | 09/10/2024 | HWR | 0.30 | 160.50 | Discussion w/ CRW re: LRC 7th interim fee app | 41636 |
| 1368.002 | 09/10/2024 | CRW | 2.80 | 1,106.00 | Draft LRC Seventh Interim Fee Application (2.4); discuss with HWR re: same (.2); emails with JH and LP re: LRC Seventh Interim Fee Application (.2) | 43513 |
| 1368.002 | 09/11/2024 | JH | 1.60 | 496.00 | Emails w/ CRW re: drafting/preparing reports for LRC's 7th Interim Fee App (.2); Draft/prepare reports for same (.9); Calls w/ CRW re: same (.2); Review and revise same (.3) | 41535 |
| 1368.002 | 09/11/2024 | GAW | 0.50 | 225.00 | meeting w. KAB, MRP, and CRW re: LRC's 7th interim fee app | 41560 |
| 1368.002 | 09/11/2024 | KAB | 0.70 | 647.50 | discussion with C. Wood re: LRC's 7th interim fee app (.1); emails with C. Wood, G. Williams and M. Pierce re: staffing plan and budget (.1); discussion with M. Pierce, C. Wood and G. Williams re: LRC's 7th interim staffing and budget plan and fee app (.5) | 41568 |
| 1368.002 | 09/11/2024 | CRW | 6.20 | 2,449.00 | Draft and revise 7th Interim LRC Fee app. (5.2); discussion with MRP re: same (.2); meeting with KAB, MRP, and GAW re: same (.5); discussion with KAB re: same (.1); calls with JH re: same (.2) | 41588 |
| 1368.002 | 09/12/2024 | GAW | 0.20 | 90.00 | review LRC fee narratives for privilege, confidentiality and compliance with local rules and UST Guidelines | 41591 |
| 1368.002 | 09/12/2024 | MRP | 0.90 | 675.00 | Review and revise draft of LRC interim fee application budget and staffing plan exhibits and revise the same (.7); discussions w/ CRW re: the same (.2) | 41597 |
| 1368.002 | 09/12/2024 | AGL | 0.30 | 382.50 | review and analyze budget and staffing plan and communications with KAB re: same | 41604 |
| 1368.002 | 09/12/2024 | GAW | 0.20 | 90.00 | Discussion w. KAB, MRP, CRW re: LRC 7th interim fee app | 41605 |
| 1368.002 | 09/12/2024 | CRW | 3.40 | 1,343.00 | Continue to draft and revise LRC 7th Interim fee app (2.8); emails with KAB, MRP and GAW re: same (.2); discussion with KAB, MRP, and GAW re: LRC 7th interim fee app (.2); discussion with MRP re: same (.2) | 41610 |
| 1368.002 | 09/12/2024 | MRP | 0.20 | 150.00 | Discussion w/ KAB, GAW and CRW re: LRC 7th interim fee app | 43618 |
| 1368.002 | 09/12/2024 | KAB | 0.20 | 185.00 | discussion with M. Pierce, G. Williams, and C. Wood re: LRC 7th interim fee app | 43619 |
| 1368.002 | 09/13/2024 | GAW | 7.10 | 3,195.00 | review and revise LRC 7th interim fee application (3.6); multiple emails and discussions with CRW and MRP (.7); review LRC fee narrative for privilege, confidentiality, and compliance w. local rules and UST Guidelines (2.8) | 41616 |
| 1368.002 | 09/13/2024 | CRW | 0.70 | 276.50 | Review and finalize for filing LRC seventh interim fee application (.5); emails with KAB, MRP, GAW, MPH re: same (.2) | 41627 |
| 1368.002 | 09/16/2024 | CRW | 1.00 | 395.00 | Draft LRC Twenty-first Monthly (August) fee application (.9); emails with GAW re: same (.1) | 41631 |
| 1368.002 | 09/16/2024 | GAW | 0.60 | 270.00 | review LRC August fee narratives for privilege, confidentiality and compliance with local rules and UST guidelines | 41644 |
| 1368.002 | 09/17/2024 | GAW | 0.80 | 360.00 | emails w. KAB, MRP, CRW & L. Pedicone re: 7th Interim Fee App (.2); Review underlying monthlies in connection w. same (.6) | 42625 |
| 1368.002 | 09/17/2024 | KAB | 0.10 | 92.50 | emails with LRC team re: fee examiner's request for Ledes files; emails with Fee Examiner and LRC team re: same | 42628 |
| 1368.002 | 09/17/2024 | GAW | 3.90 | 1,755.00 | review LRC fee narratives for confidentiality, privilege and compliance with UST guidelines and local rules | 42634 |
| 1368.002 | 09/18/2024 | CRW | 0.20 | 79.00 | Review and revise Certificate of No Objection for LRC's July monthly fee app | 42648 |
| 1368.002 | 09/18/2024 | GAW | 6.20 | 2,790.00 | Review LRC fee narratives for privilege, confidentiality and compliance with local rules and UST guidelines | 42652 |
| 1368.002 | 09/18/2024 | MR | 0.40 | 140.00 | finalize and file LRC's 20th fee statement; email with MRP and GAW re: same | 42672 |
| 1368.002 | 09/19/2024 | GAW | 1.30 | 585.00 | review LRC fee narratives re: privilege, confidentiality and compliance with local rules and UST guidelines | 42679 |
| 1368.002 | 09/20/2024 | GAW | 1.90 | 855.00 | review LRC fee narratives for privilege, confidentiality and compliance with local rules and UST guidelines | 42685 |
| 1368.002 | 09/22/2024 | GAW | 2.70 | 1,215.00 | review and revise LRC August fee narratives for privilege, confidentiality, and compliance with local rules and UST guidelines | 42766 |
| 1368.002 | 09/23/2024 | GAW | 5.40 | 2,430.00 | review LRC August fee narratives re: privilege, confidentiality and compliance with local rules and UST guidelines (5.2); emails (.1) and discussion (.1) w. JH re: same | 42721 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|

**Phase ID B156 LRC Fee Applications**

| 1368.002 | 09/23/2024 | JH | 0.20 | 62.00 | Emails and discussion w/ GAW re: review of LRC August fee narratives re: privilege, confidentiality and compliance with local rules and UST guidelines | 43735 |
| 1368.002 | 09/24/2024 | GAW | 7.10 | 3,195.00 | review and revise LRC August fee narratives for privilege, confidentiality and compliance with local rules and UST guidelines (6.9); discussions w. KAB re: same (.2) | 42775 |
| 1368.002 | 09/24/2024 | KAB | 0.20 | 185.00 | discussions with G. Williams re: LRC's August fee app | 42810 |
| 1368.002 | 09/25/2024 | GAW | 4.00 | 1,800.00 | review and revise LRC August fee narratives for privilege, confidentiality and compliance with local rules and UST guidelines (3.7); discussions w. KAB re: same (.3) | 42819 |
| 1368.002 | 09/25/2024 | KAB | 0.30 | 277.50 | discussions with G. Williams re: LRC August fee app narratives for privilege, confidentiality and compliance with local rules | 43681 |
| 1368.002 | 09/26/2024 | GAW | 4.90 | 2,205.00 | review and revise fee narratives for confidentiality, privilege and compliance with local rules and UST guidelines (4.3); emails & discussion w. JH & AS re: same (.3); discussion w. KAB and E. Rogers re: LRC august fee app (.3) | 42897 |
| 1368.002 | 09/26/2024 | JH | 0.10 | 31.00 | Discussion w/ GAW and ALS re: August fee app | 42925 |
| 1368.002 | 09/26/2024 | EAR | 0.40 | 214.00 | Emails w. GAW and KAB re: LRC and non-LRC fee apps; discussions w. GAW and KAB re: the same | 42926 |
| 1368.002 | 09/26/2024 | KAB | 3.40 | 3,145.00 | review and revise LRC fee narratives for compliance with local rules, UST guidelines, Privileged & Confidential information (3.1); discussions with E. Rogers and G. Wiliams re: LRC's August fee app (.3) | 42950 |
| 1368.002 | 09/27/2024 | CRW | 0.20 | 79.00 | Discussion with KAB re: LRC August Fee Statement filing | 42968 |
| 1368.002 | 09/27/2024 | KAB | 6.60 | 6,105.00 | review and revise LRC's fee narratives for compliance with Local Rules, UST Guidelines, privileged and confidentiality issues (6.4); discussion with C. Wood re: same (.2) | 42986 |
| 1368.002 | 09/30/2024 | GAW | 6.40 | 2,880.00 | review and revise lrc august fee narrative re: privilege, confidentiality, and compliance with the local rules & UST guidelines (6.2); discussion w. KAB and JLF re: same (.2) | 43028 |
| 1368.002 | 09/30/2024 | CRW | 1.20 | 474.00 | Review and revise LRC August fee app for finalization (.5); review and revise LRC August fee app notice for finalization (.5); emails with KAB, MRP, EAR, GAW re: same (.2) | 43150 |
| 1368.002 | 09/30/2024 | KAB | 3.60 | 3,330.00 | review and revise fee narratives for compliance with local rules, UST guidelines and for privileged and confidential information (1.9); review and revise multiple iterations of LRC's August fee app (1.4); emails (.1) and discussions (.2) with G. Williams and J. Ford re: same | 43169 |
| 1368.002 | 09/30/2024 | JLF | 1.00 | 350.00 | Emails to/from K. Brown and G. Williams re: Landis Rath & Cobb 21st Monthly Fee Application (.3) and finalize and file re: same (.5); discussions with K. Brown and G. Williams re: same (.2) | 43250 |

| **Total for Phase ID B156** | | Billable | 91.40 | 47,860.00 | LRC Fee Applications | |

**Phase ID B157 Non-LRC Fee Applications**

| 1368.002 | 09/05/2024 | KAB | 0.20 | 185.00 | emails with S&C, M. Pierce and G. Williams re: Kroll data breach, holdbacks and order releasing same and consider same | 41388 |
| 1368.002 | 09/05/2024 | CRW | 0.80 | 316.00 | Discussion with KAB re: fee apps (.2); review CNO re: Kroll July monthly fee application (.2); emails with MRP and GAW re: same (.4) | 41402 |
| 1368.002 | 09/06/2024 | GAW | 2.70 | 1,215.00 | review and revise COC (.6) and Order (.3) and Chart (.4) to 6th Interim Omni Fee Apps and review materials related thereto (.5); multiple emails w. KAB, MRP, and M. Ramirez re: same (.2); email w. Court re: same (.1); review and revise chart & order (.3) numerous emails w. KAB, MRP, CRW and professionals including: Kroll, A&M, AlixPartners, PWP, QE, S&C, AHC, UCC and Fee Examiner re: omni fee order (.3) | 41425 |
| 1368.002 | 09/06/2024 | GAW | 0.10 | 45.00 | email w. MRP, CRW and Kroll re: CNO July Fee App | 41426 |
| 1368.002 | 09/06/2024 | KAB | 0.60 | 555.00 | emails with G. Williams, M. Pierce and M. Ramirez re: omni fee order and chart (.1); review and revise same (.5) | 41433 |
| 1368.002 | 09/06/2024 | CRW | 0.10 | 39.50 | Emails with MRP, GAW and Kroll re: CNO to Kroll's July Fee App | 41452 |
| 1368.002 | 09/06/2024 | MRP | 0.10 | 75.00 | Email w/ chambers and GAW re: interim fee hearing binder and related materials | 43757 |
| 1368.002 | 09/09/2024 | GAW | 0.50 | 225.00 | emails w. UST, Fee Examiner, UCC, AHC, S&C, Kroll, A&M, AlixPartners and QE re: 6th interim fee order and related issues | 41461 |
| 1368.002 | 09/09/2024 | GAW | 0.40 | 180.00 | emails w. CRW and Kroll re: CNO July Fee App; emails w. CRW, M. Ramirez & MPH re: same; review same | 41470 |
| 1368.002 | 09/09/2024 | MR | 0.50 | 175.00 | finalize and file RLKS August Report; emails with KAB, MRP, GAW and CRW re: same; confer with KAB and GAW re: finalization of same | 41476 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|---------------|--------|--|-------|
| **Phase ID B157 Non-LRC Fee Applications** | | | | | | |
| 1368.002 | 09/09/2024 | MR | 0.20 | 70.00 | file Certificate of No Objection re: Kroll's July Fee statement | 41477 |
| 1368.002 | 09/09/2024 | KAB | 0.70 | 647.50 | emails with S&C, M. Pierce, G. Williams and C. Wood re: RLKS August staffing and comp report (.1); review and revise same (.4); emails (.1) and confer (.1) with M. Ramirez and G. Williams re: finalization, filing and service of same | 41488 |
| 1368.002 | 09/09/2024 | KAB | 0.20 | 185.00 | multiple emails with various estate professionals, G. Williams, M. Pierce and C. Wood re: 6th interim omni fee order and related issues | 41490 |
| 1368.002 | 09/09/2024 | KAB | 1.60 | 1,480.00 | review and analyze Fee Examiner's 6th interim report | 42770 |
| 1368.002 | 09/09/2024 | MPH | 0.40 | 140.00 | Review, analyze, and finalize Certificate of No Objection for Kroll's Monthly Fee Application for July 2024; Email exchange with GAW, CRW & MR re: same | 43285 |
| 1368.002 | 09/09/2024 | GAW | 0.20 | 90.00 | emails w. KAB, MRP, CRW and M. Ramirez re: finalizing and filing RLKS August Report; confer w. KAB and M. Ramirez re: same | 43675 |
| 1368.002 | 09/09/2024 | MRP | 0.70 | 525.00 | Emails w/ S&C re: RLKS staffing report (.1); review RLKS fee statement (.3); emails w/ GAW and MR re: finalizing the same for filing (.1); review compiled filing version (.2) | 43765 |
| 1368.002 | 09/10/2024 | GAW | 4.20 | 1,890.00 | emails w. debtors professionals (AlixPartners, QE, PWP, A&M) re: 7th interim fee applications (.5) and review materials related thereto (.2); emails w. KAB re: same (.2); emails w. KAB, MRP, S&C and EY re: EY's 17th Monthly Fee application (.2); review & revise same (1.2); confer w. M. Ramirez re: same (.1); emails w. KAB, MRP, CRW and S&C re: COC to 6th interim fee app (.2); emails w. KAB, MRP, CRW, S&C and UST and UCC re: same (.2); emails w. MRP and M. Ramirez re: same (.1); review and revise 6th Interim COC (.8); discussion and email w. KAB re: COC 6th interim fee apps (.4); discussion w. KAB re: 7th interim fee app (.1) | 41497 |
| 1368.002 | 09/10/2024 | KAB | 0.40 | 370.00 | emails with G. Williams re: status of comments to 6th interim omni fee order and next steps; emails with G. Williams re: 7th interim fee apps and related issues; discussions with G. Williams re: same and COC for same | 41508 |
| 1368.002 | 09/10/2024 | MR | 1.60 | 560.00 | finalize and file EY 17th Fee app (1.4); confer with GAW re: same (.1); emails with KAB and GAW re: same (.1) | 41529 |
| 1368.002 | 09/10/2024 | MR | 0.90 | 315.00 | finalize Certification of Counsel re: 6th interim fee hearing (.7); emails with MRP and GAW re: same (.2) | 41532 |
| 1368.002 | 09/10/2024 | MPH | 0.40 | 140.00 | Review and analyze Eighteenth, Nineteenth and Twentieth Monthly Fee Application of Jefferies LLC; Updating calendar and Critical Dates Memo re: same; Email exchange with KAB, MRP, GAW, CRW, EAR & MR re: same | 43293 |
| 1368.002 | 09/10/2024 | CRW | 0.20 | 79.00 | Emails with KAB and GAW re: Debtors' Professionals Seventh Interim Fee Applications | 43514 |
| 1368.002 | 09/11/2024 | KAB | 0.20 | 185.00 | emails with S&C, M. Pierce, G. Williams and C. Wood re: August fee apps for debtor professionals; emails with LRC team re: next steps on same; review email from M. Hitchens re: 6th interim omni fee order; review order | 41570 |
| 1368.002 | 09/11/2024 | CRW | 0.30 | 118.50 | Email debtors' professionals: A&M, QE, PWP, AlixPartners re: August monthly fee statement filing dates; emails to KAB and GAW re: same | 41575 |
| 1368.002 | 09/11/2024 | GAW | 0.50 | 225.00 | emails w. KAB & M. Ramirez re: Owl Hill August Staffing Report; review and revise same | 41584 |
| 1368.002 | 09/11/2024 | KAB | 0.70 | 647.50 | emails with S&C, M. Pierce, G. Williams and C. Wood re: Owl Hill staffing and comp report (.1); review and revise same (.5); emails with M. Ramirez, G. Williams and C. Wood re: finalization and filing of same (.1) | 42769 |
| 1368.002 | 09/11/2024 | MPH | 0.20 | 70.00 | Review and analyze EY's Seventeenth monthly fee application (April 1-30, 2024); email exchange with KAB, MRP, GAW, CRW, EAR & MR re: same | 43294 |
| 1368.002 | 09/11/2024 | MPH | 0.10 | 35.00 | Review and analyze Sixth Omnibus Order Approving Interim Fee Applications; Email exchange with AGL, KAB, MRP, GAW, CRW, EAR & MR re: same | 43295 |
| 1368.002 | 09/11/2024 | EAR | 0.10 | 53.50 | Emails w. KAB, MRP, CJW, and S&C re: Owl Hill July report | 43544 |
| 1368.002 | 09/11/2024 | MR | 0.10 | 35.00 | emails with KAB and GAW re: Owl Hill August Staffing Report | 43672 |
| 1368.002 | 09/12/2024 | MRP | 0.40 | 300.00 | Emails w/ AlixPartners and S&C re: AlixPartners interim fee app; briefly review draft of the same | 41595 |
| 1368.002 | 09/12/2024 | GAW | 0.70 | 315.00 | emails w. CRW and PWP re: 7th interim fee app and July fee app (.1); discussion and emails w. CRW re: same (.2); review and revise same (.4) | 41606 |
| 1368.002 | 09/12/2024 | MRP | 0.70 | 525.00 | Emails w/ AlixPartners and S&C re: AlixPartners interim fee app (.1); review draft of the same (.4); emails w/ GAW, KAB and CRW re: PWP monthly and interim fee apps (.1); emails w/ GAW and Porter Hedges re: PWP fee apps (.1); | 43774 |
| 1368.002 | 09/13/2024 | GAW | 0.50 | 225.00 | Discussion w. CRW re: debtors professionals monthly fee apps; emails w. QE, A&M, S&C, PWP, and AlixPartners re: same; emails w. MRP, CRW, M. Ramirez re: same | 41614 |
| 1368.002 | 09/13/2024 | MR | 1.00 | 350.00 | finalize and file A&M 7th interim app (.8); emails with MRP and CRW re: same | 41622 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|---------------|--------|------|-------|

**Phase ID B157 Non-LRC Fee Applications**

| | | | | | (.1); confer with CRW re same (.1) | |
|--------|-----------|------|---------------|--------|------|-------|
| 1368.002 | 09/13/2024 | MR | 0.60 | 210.00 | finalize QE interim app (.4); emails with MRP and CRW re: same (.2) | 41623 |
| 1368.002 | 09/13/2024 | CRW | 6.20 | 2,449.00 | Review and finalize for filing 7th interim fee apps of Debtors' professionals: A&M (.8), QE (.8), AlixPartners (.8), S&C (.8), and PWP (.8); numerous emails with KAB, MRP, GAW, M. Ramirez, and MPH re: same (.5); confer with M. Ramirez re: same (.1); emails with GAW and Debtors' professionals: A&M, QE, AlixPartners, S&C, and PWP re: apps and related issues (.3); review and finalize PWP's 21st monthly fee application (.8); emails with MRP, GAW, and MPH re: same (.2); discussion with GAW re: same (.3) | 41626 |
| 1368.002 | 09/13/2024 | GAW | 0.70 | 315.00 | multiple emails w. Debtors professional re: interim fee apps (.2); multiple emails w. KAB, MRP, CRW, M. Ramirez and MPH re: same (.2); discussions w. CRW re: same (.3) | 41628 |
| 1368.002 | 09/13/2024 | MRP | 3.80 | 2,850.00 | Email w/ CRW re: A&M interim fee app (.1); review A&M interim fee app (.4); emails w/ MR and CRW re: finalizing the same for filing (.1); review compiled filing version of A&M interim fee app (.2); emails w/ GAW and Porter Hedges re: PWP monthly fee app (.1); review PWP July Monthly fee app (.3); review compiled filing version of PWP monthly fee app (.2); emails w/ CRW and MH re: AlixPartners interim fee app (.1); review the same (.3); email w/ S&C re: re: S&C interim fee app (.1); emails w/ LRC re: finalizing the same (.1); review compiled S&C interim fee app (.4); emails w/ CRW re: QE interim fee app (.1); review compiled QE interim fee app (.3); emails w/ GAW and MH re: PWP interim fee app (.1); review PWP interim fee app (.4); discussions w/ MH re: filing professionals' interim fee app (.5) | 42830 |
| 1368.002 | 09/13/2024 | MPH | 4.70 | 1,645.00 | Review, analyze, finalize and file Debtors' Professionals 7th Interim Fee Applications for May - July 2024 including: LRC (.9), AP (.9), PWP (.8), S&C (.9); Review, analyze, finalize and file PWP's 21st Monthly Fee App for July 2024 (1.2); Email exchange with MRP, GAW & CRW re same (.1) | 43267 |
| 1368.002 | 09/13/2024 | EAR | 0.10 | 53.50 | Emails w. GAW, KAB, MRP, and S&C re: 7th interim fee apps | 43545 |
| 1368.002 | 09/17/2024 | GAW | 0.30 | 135.00 | email w. CRW, M. Ramirez & MPH re: CNOs to Debtors Professionals July fee apps and review of related materials | 42621 |
| 1368.002 | 09/17/2024 | CRW | 0.40 | 158.00 | Emails to debtors professionals: S&C, A&M, AlixPartners, QE re: CNOs July Monthly Fee Applications | 42641 |
| 1368.002 | 09/17/2024 | MR | 0.10 | 35.00 | emails with GAW and MPH re: CNOs re: Debtors' professionals fee apps | 42646 |
| 1368.002 | 09/17/2024 | MPH | 1.30 | 455.00 | Draft and revise Certificates of No Objection re: Debtors' Professionals Fee Applications for July 2024 (1.2); Email exchange with GAW, CRW & MR re same (.1) | 43321 |
| 1368.002 | 09/18/2024 | CRW | 1.40 | 553.00 | Review and revise July monthly fee app CNOs for debtors' professionals: S&C (.3), A&M (.3), QE (.3), and AlixPartners (.2); emails with KAB, MRP, and GAW re: same (.1); emails with respective debtors' professionals S&C, A&M, QE, and AlixPartners re: same (.2) | 42647 |
| 1368.002 | 09/18/2024 | GAW | 0.30 | 135.00 | emails w. CRW and Debtors professionals (S&C, QE, AlixPartners, and A&M) re: CNOs to July fee apps; discussion w. M. Ramirez re: same; emails w. MRP & M. Ramirez re: same | 42657 |
| 1368.002 | 09/18/2024 | MR | 1.40 | 490.00 | finalize and file A&M's 21st fee app (.3); S&C's 21st fee app (.3); AP's 20th fee app (.3); QE's 20th fee app (.3); discussion with GAW re: same (.1); emails with MRP and GAW re: same (.1) | 42671 |
| 1368.002 | 09/19/2024 | GAW | 0.70 | 315.00 | discussion w. M. Ramirez re: CNOs to Debtors Professionals July Fee apps (.1); emails w. Debtors professionals (AlixP, A&M, QE) (.2); review and revise final versions of CNOs (.3); emails w. KAB, MRP, and M. Ramirez re: same (.1) | 42666 |
| 1368.002 | 09/19/2024 | KAB | 0.10 | 92.50 | emails with LRC team re: Certificate of No Objections for July fee apps and related issues | 42724 |
| 1368.002 | 09/19/2024 | MPH | 0.70 | 245.00 | Review and analyze Monthly Fee Application of Kroll Restructuring Administration LLC, Administrative Advisor to the Debtors, for Compensation for Services and Reimbursement of Expenses for the period from August 1, 2024 to August 1, 2024 (.1), Notice of Service of Amended Notice of Rule 30(b)(6) Deposition of FTX Trading Ltd. and Its Affiliated Debtors and Debtors-in-Possession (.1), Supplemental Declaration of FTI Consulting, Inc. in Connection with the Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors of FTX Trading Ltd., et al. (.1); Update calendar and Critical Dates Memo re: same (.3); Email exchange with KAB, MRP, GAW, CRW, EAR & MR re: same (.1) | 43345 |
| 1368.002 | 09/19/2024 | MR | 0.20 | 70.00 | discussion with GAW re: CNOs to Debtors Professionals July Fee apps; emails with KAB, MRP and GAW re: final CNOs | 43671 |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | | Ref # |
|--------|-----------|------|--------------|--------|---|-------|

**Phase ID B157 Non-LRC Fee Applications**

| 1368.002 | 09/27/2024 | CRW | 0.50 | 197.50 | Emails with debtors professionals: A&M, QE, AlixPartners, and PWP re: August fee statements; emails with KAB and GAW re: same | 42961 |
| 1368.002 | 09/30/2024 | GAW | 4.00 | 1,800.00 | emails w. QE re: august fee apps & post-effective date filings (.2); review and analyze bankruptcy rules & local rules re: same (.2); discussion and emails w. KAB re: same (.1); review and revise QE's August fee app (.7); emails w. other debtors professionals re: august fee app (.3); review and revise A&M august fee app (.7); discussion w. JLF re: same (.2); review and revise S&C fee app (.6); review and revise Alixpartners fee app (.7); numerous emails w. KAB, & JLF re: debtors professionals fee apps, filing issues, and plan (.3) | 43023 |
| 1368.002 | 09/30/2024 | KAB | 0.50 | 462.50 | emails with G. Williams and M. Pierce re: review and filing plan for non-LRC August fee apps; emails with various debtor professionals and LRC team re: status of August fee apps; discussions with M. Pierce re: same; discussion with G. Williams re: same | 43113 |
| 1368.002 | 09/30/2024 | JLF | 4.10 | 1,435.00 | Emails to/from K. Brown and G. Williams re: Quinn Emanuel's 21st Monthly Fee Application and review finalize and file re: same (.8); Emails to/from K. Brown and G. Williams re: Alvarez & Marsal 22nd Monthly Fee Application and review, finalize and file re: same (1.0); discussion with G. Williams re: same (.2); Emails to/from K. Brown and G. Williams re: Sullivan & Cromwell 22nd Monthly Fee Application and review, finalize and file re: same (1.1); Emails to/from K. Brown and G. Williams re: AlixPartners 21st Monthly Fee Application and finalize and file re: same (1.0); | 43249 |
| 1368.002 | 09/30/2024 | MPH | 0.10 | 35.00 | Review and analyze Fourth Monthly Fee Statement of Patterson Belknap Webb & Tyler LLP as Counsel to the Examiner for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred During the Period from August 1, 2024 Through and Including August 31, 2024; Email exchange with KAB, MRP, GAW, CRW, EAR & MR re: same | 43372 |
| 1368.002 | 09/30/2024 | MRP | 2.10 | 1,575.00 | Numerous emails w/ LRC team re: Debtors' professional fee applications and filing the same (.5); review A&m fee application (.4); review S&C fee application (.5); review Q&E fee application (.3); review AlixPartners fee app (.4) | 43799 |

| **Total for Phase ID B157** | | **Billable** | **57.50** | **28,297.50** | Non-LRC Fee Applications | |

**Phase ID B160 Examiner**

| 1368.002 | 09/03/2024 | KAB | 0.10 | 92.50 | review Examiner's notice of withdrawal of motion to shorten; review examiner's notice of hearing on Nguyen 2004 motion | 41273 |
| 1368.002 | 09/03/2024 | MRP | 0.10 | 75.00 | Review notices of withdraw w/r/t Examiner motion to shorten and 2004 motion | 43742 |
| 1368.002 | 09/06/2024 | MRP | 0.20 | 150.00 | Review Supplemental declaration of Patterson Belknap | 43761 |
| 1368.002 | 09/10/2024 | KAB | 0.10 | 92.50 | review NOW Examiner's motion to compel Nguyen; emails with M. Pierce re: same | 41485 |
| 1368.002 | 09/10/2024 | MPH | 0.20 | 70.00 | Review and analyze Notice of Withdrawal of Motion of Robert J. Cleary as the Examiner for Entry of an Order Authorizing and Directing Examination Under Oath of Lynn Nguyen; email exchange with KAB, MRP, GAW, CRW, EAR & MR re: same | 43286 |
| 1368.002 | 09/23/2024 | KAB | 0.10 | 92.50 | review and analyze email from L. Stuart re: examiner; emails with S&C, A. Landis and M. Pierce re: same | 42712 |
| 1368.002 | 09/25/2024 | AGL | 2.30 | 2,932.50 | review and analyze examiner phase 2 report | 42854 |
| 1368.002 | 09/25/2024 | MPH | 0.10 | 35.00 | Review and analyze Phase II Report of Robert J. Cleary, Examiner; Email exchange with AGL, MBM, KAB, MRP, GAW, CRW, EAR & MR re: same | 43360 |
| 1368.002 | 09/26/2024 | MRP | 3.30 | 2,475.00 | Analyze Examiner phase II report | 42976 |

| **Total for Phase ID B160** | | **Billable** | **6.50** | **6,015.00** | Examiner | |

| **GRAND TOTALS** | | | | | | |

| | | Billable | 1,174.80 | 719,128.50 | | |