## SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Sixty-Fourth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 9976 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000 | 53806 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000 |
| | | | FTT-PERP | 0.000000000000 | | | | FTT-PERP | 0.000000000000 |
| | | | LUNA2 | 0.067262036220000 | | | | LUNA2 | 0.067262036220000 |
| | | | LUNA2_LOCKED | 0.156944751200000 | | | | LUNA2_LOCKED | 0.156944751200000 |
| | | | LUNC | 14,646.450000000000 | | | | LUNC | 14,646.450000000000 |
| | | | NEO-PERP | 0.000000000000 | | | | NEO-PERP | 0.000000000000 |
| | | | USD | 0.000000000000 | | | | USD | 0.000000000000 |
| | | | USDT | 0.000000004158189 | | | | USDT | 0.000000004158189 |
| 20091 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 | 57459 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 |
| | | | AAPL | 0.000000037678620 | | | | AAPL | 0.000000037678620 |
| | | | ABNB | 0.000000057684000 | | | | ABNB | 0.000000057684000 |
| | | | ADA-PERP | 0.000000000000 | | | | ADA-PERP | 0.000000000000 |
| | | | ALGO-PERP | 0.000000000000 | | | | ALGO-PERP | 0.000000000000 |
| | | | ALICE-PERP | 0.000000000000 | | | | ALICE-PERP | 0.000000000000 |
| | | | APE-PERP | 0.000000000000 | | | | APE-PERP | 0.000000000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | ATOM-PERP | 0.000000000000 |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | AXS-PERP | 0.000000000000 | | | | AXS-PERP | 0.000000000000 |
| | | | BABA | 0.000000007116040 | | | | BABA | 0.000000007116040 |
| | | | BAL-PERP | 0.000000000000 | | | | BAL-PERP | 0.000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BSV-PERP | 0.000000000000 | | | | BSV-PERP | 0.000000000000 |
| | | | BTC | 0.000000004913071 | | | | BTC | 0.000000004913071 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CHR-PERP | 0.000000000000 | | | | CHR-PERP | 0.000000000000 |
| | | | COIN | 0.000000001961000 | | | | COIN | 0.000000001961000 |
| | | | CRO-PERP | 0.000000000000 | | | | CRO-PERP | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT-PERP | 0.000000000002227 | | | | DOT-PERP | 0.000000000002227 |
| | | | ETC-PERP | 0.000000000000 | | | | ETC-PERP | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | FIDA | 0.684099900000000 | | | | FIDA | 0.684099900000000 |
| | | | FIDA_LOCKED | 4.751884700000000 | | | | FIDA_LOCKED | 4.751884700000000 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT | 0.742440462609082 | | | | FTT | 0.742440462609082 |
| | | | FTT-PERP | 0.000000000000028 | | | | FTT-PERP | 0.000000000000028 |
| | | | GALA-PERP | 0.000000000000 | | | | GALA-PERP | 0.000000000000 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | HNT-PERP | 0.000000000000 | | | | HNT-PERP | 0.000000000000 |
| | | | LINK-PERP | 0.000000000000 | | | | LINK-PERP | 0.000000000000 |
| | | | LTC-PERP | 0.000000000000 | | | | LTC-PERP | 0.000000000000 |
| | | | LUNA2 | 0.119366214216000 | | | | LUNA2 | 0.119366214216000 |
| | | | LUNA2_LOCKED | 0.278521166470000 | | | | LUNA2_LOCKED | 0.278521166470000 |
| | | | LUNC | 25,992.244458000000000 | | | | LUNC | 25,992.244458000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | NEAR-PERP | 0.000000000000 | | | | NEAR-PERP | 0.000000000000 |
| | | | NEO-PERP | 0.000000000000 | | | | NEO-PERP | 0.000000000000 |
| | | | NFLX | 0.000000006014130 | | | | NFLX | 0.000000006014130 |
| | | | RSR-PERP | 0.000000000000 | | | | RSR-PERP | 0.000000000000 |
| | | | RUNE-PERP | 0.000000000000 | | | | RUNE-PERP | 0.000000000000 |
| | | | SOL | 0.000000007971095 | | | | SOL | 0.000000007971095 |
| | | | SOL-PERP | 0.000000000007 | | | | SOL-PERP | 0.000000000007 |
| | | | SRM | 70.747094750000000 | | | | SRM | 70.747094750000000 |
| | | | SRM_LOCKED | 27.503038210000000 | | | | SRM_LOCKED | 27.503038210000000 |
| | | | SRM-PERP | 0.000000000000 | | | | SRM-PERP | 0.000000000000 |
| | | | SUSHI-PERP | 0.000000000000 | | | | SUSHI-PERP | 0.000000000000 |
| | | | THETA-PERP | 0.000000000000 | | | | THETA-PERP | 0.000000000000 |
| | | | TLM-PERP | 0.000000000000 | | | | TLM-PERP | 0.000000000000 |
| | | | TOMO-PERP | 0.000000000000 | | | | TOMO-PERP | 0.000000000000 |
| | | | TRX | 0.000014000000000 | | | | TRX | 0.000014000000000 |
| | | | TSLA | 0.000000000000 | | | | TSLA | 0.000000000000 |
| | | | TSLAPRE | 0.000000000312960 | | | | TSLAPRE | 0.000000000312960 |
| | | | TWTR | 0.000000007007000 | | | | TWTR | 0.000000007007000 |
| | | | UBER | 0.000000000985411 0 | | | | UBER | 0.000000000985411 0 |
| | | | UBET_LOCKED | 115.591228340000000 | | | | UBET_LOCKED | 115.591228340000000 |
| | | | UNI-PERP | 0.000000000000 | | | | UNI-PERP | 0.000000000000 |
| | | | USD | 3,812.505141869450000 | | | | USD | 3,812.505141869450000 |
| | | | USDT | 2,548.149201110971300 | | | | USDT | 2,548.149201110971300 |
| | | | XMR-PERP | 0.000000000000 | | | | XMR-PERP | 0.000000000000 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| | | | XTZ-PERP | 0.000000000000 | | | | XTZ-PERP | 0.000000000000 |
| 92184 | Name on file | FTX Trading Ltd. | BTC | 0.137864210000000 | 94246 | Name on file | FTX Trading Ltd. | BTC | 0.137864210000000 |
| | | | ETH | 4.944057972071861 | | | | ETH | 4.944057972071861 |
| | | | ETHW | 0.000000008615566 | | | | ETHW | 0.000000008615566 |
| | | | GBP | 0.000000003602731 | | | | GBP | 0.000000003602731 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 0.000012346066777 | | | | USD | 0.000012346066777 |
| | | | USDT | 2,212.181399266022000 | | | | USDT | 2,212.181399266022000 |
| 21246 | Name on file | FTX Trading Ltd. | ALGOBULL | 539,892.000000000000000 | 61584* | Name on file | West Realm Shires Services Inc. | ALGOBULL | 539,892.000000000000000 |
| | | | BNBBEAR | 6,995.100000000000000 | | | | BNBBEAR | 6,995.100000000000000 |
| | | | BSVBULL | 157,956.400000000000000 | | | | BSVBULL | 157,956.400000000000000 |
| | | | DOGEBULL | 107.912210538500000 | | | | DOGEBULL | 107.912210538500000 |
| | | | ETHBULL | 0.000000000100000 | | | | ETHBULL | 0.000000000100000 |
| | | | LUNA2 | 0.000000247345148 | | | | LUNA2 | 0.000000247345148 |
| | | | LUNA2_LOCKED | 0.000000057713946 | | | | LUNA2_LOCKED | 0.000000057713946 |
| | | | LUNC | 0.005386000000000 | | | | LUNC | 0.005386000000000 |
| | | | MATICBULL | 20.295940000000000 | | | | MATICBULL | 20.295940000000000 |
| | | | SHIB | 4,098,380.000000000000000 | | | | SHIB | 4,098,380.000000000000000 |
| | | | SUSHIBEAR | 696,710.000000000000000 | | | | SUSHIBEAR | 696,710.000000000000000 |
| | | | SUSHIBULL | 52,253.500000000000000 | | | | SUSHIBULL | 52,253.500000000000000 |
| | | | SXPBULL | 12,672.900000000000000 | | | | SXPBULL | 12,672.900000000000000 |
| | | | THETABEAR | 983,900.000000000000000 | | | | THETABEAR | 983,900.000000000000000 |
| | | | THETABULL | 32.687760400000000 | | | | THETABULL | 32.687760400000000 |
| | | | TRX | 334.130821130000000 | | | | TRX | 334.130821130000000 |
| | | | TRXBULL | 37.024065000000000 | | | | TRXBULL | 37.024065000000000 |
| | | | USD | 0.094262840968402 | | | | USD | 0.094262840968402 |
| | | | USDT | 0.000000024357538 | | | | USDT | 0.000000024357538 |
| | | | XRPBULL | 1,147.160600000000000 | | | | XRPBULL | 1,147.160600000000000 |
| 9952 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000 | 59977 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000 |
| | | | ATOM | 17.686344850000000 | | | | ATOM | 17.686344850000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | ATOM-PERP | 0.000000000000 |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | BAL-PERP | 0.000000000000 | | | | BAL-PERP | 0.000000000000 |
| | | | BCH-PERP | 0.000000000000 | | | | BCH-PERP | 0.000000000000 |
| | | | BF_POINT | 900.000000000000000 | | | | BF_POINT | 900.000000000000000 |
| | | | BNB | 1.804608500000000 | | | | BNB | 1.804608500000000 |
| | | | BTC | 0.071907048820000 | | | | BTC | 0.071907048820000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | BTTPRE-PERP | 0.000000000000 | | | | BTTPRE-PERP | 0.000000000000 |
| | | | CHR-PERP | 0.000000000000 | | | | CHR-PERP | 0.000000000000 |
| | | | CONV-PERP | 0.000000000000 | | | | CONV-PERP | 0.000000000000 |
| | | | CRO-PERP | 0.000000000000 | | | | CRO-PERP | 0.000000000000 |
| | | | DODO-PERP | 0.000000000000 | | | | DODO-PERP | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT-PERP | 0.000000000000024 | | | | DOT-PERP | 0.000000000000024 |
| | | | EGLD-PERP | 0.000000000000 | | | | EGLD-PERP | 0.000000000000 |
| | | | ETH | 0.666851211700000 | | | | ETH | 0.666851211700000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 0.000000008402000 | | | | ETHW | 0.000000008402000 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT | 20.428407177885184 | | | | FTT | 20.428407177885184 |
| | | | FTT-PERP | 0.000000000000001 | | | | FTT-PERP | 0.000000000000001 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | KNC-PERP | 0.000000000000 | | | | KNC-PERP | 0.000000000000 |
| | | | LINK | 0.002391080000000 | | | | LINK | 0.002391080000000 |
| | | | LINK-PERP | 0.000000000000 | | | | LINK-PERP | 0.000000000000 |
| | | | LRC-PERP | 0.000000000000 | | | | LRC-PERP | 0.000000000000 |
| | | | LUNA2 | 0.000015192619070 | | | | LUNA2 | 0.000015192619070 |
| | | | LUNA2_LOCKED | 0.000035682777840 | | | | LUNA2_LOCKED | 0.000035682777840 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | MTA-PERP | 0.000000000000 | | | | MTA-PERP | 0.000000000000 |
| | | | OP-PERP | 0.000000000000 | | | | OP-PERP | 0.000000000000 |
| | | | PPE | 1.000000000000000 | | | | PPE | 1.000000000000000 |
| | | | RSR-PERP | 0.000000000000 | | | | RSR-PERP | 0.000000000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | SHIB-PERP | 0.000000000000 |
| | | | SOL | 0.000017301000000 | | | | SOL | 0.000017301000000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SRM-PERP | 0.000000000000 | | | | SRM-PERP | 0.000000000000 |
| | | | STORJ-PERP | 0.000000000000 | | | | STORJ-PERP | 0.000000000000 |
| | | | TRUMPFEB22 | 0.000000000000 | | | | TRUMPFEB22 | 0.000000000000 |
| | | | USD | 6,509.229847150727000 | | | | USD | 6,509.229847150727000 |
| | | | USDT | 39.745662649752622 | | | | USDT | 39.745662649752622 |
| | | | WAVES-PERP | 0.000000000000 | | | | WAVES-PERP | 0.000000000000 |
| | | | ZEC-PERP | 0.000000000000 | | | | ZEC-PERP | 0.000000000000 |
| 34835 | Name on file | FTX Trading Ltd. | USD | 8,194.640000000000000 | 55687 | Name on file | FTX Trading Ltd. | LUNA2 | 0.004964761060000 |
| | | | | | | | | LUNA2_LOCKED | 0.011584443730000 |
| | | | | | | | | USD | 8,194.660000000000000 |
| | | | | | | | | USTC | 0.702786000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000 |
| 24540 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000 | 35096 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000 |
| | | | ALT-PERP | 0.000000000000 | | | | ALT-PERP | 0.000000000000 |
| | | | AMPL | 0.000000000264240 | | | | AMPL | 0.000000000264240 |
| | | | AMPL-PERP | 0.000000000000 | | | | AMPL-PERP | 0.000000000000 |
| | | | AMZN | 0.000000000000 | | | | AMZN | 0.000000000000 |
| | | | AMZNPRE | 0.000000000000 | | | | AMZNPRE | 0.000000000000 |
| | | | ARKK | 0.000000011396600 | | | | ARKK | 0.000000011396600 |
| | | | ATOM-20220925 | 0.000000000000 | | | | ATOM-20220925 | 0.000000000000 |
| | | | ATOM-20210326 | 0.000000000000 | | | | ATOM-20210326 | 0.000000000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | ATOM-PERP | 0.000000000000 |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | BAL-20200925 | 0.000000000000 | | | | BAL-20200925 | 0.000000000000 |
| | | | BAL-PERP | 0.000000000000 | | | | BAL-PERP | 0.000000000000 |
| | | | BIDEN | 0.000000000000 | | | | BIDEN | 0.000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BTC | 0.011104480442 | | | | BTC | 0.011104480442 |
| | | | BTC-20210326 | 0.000000000000 | | | | BTC-20210326 | 0.000000000000 |
| | | | BTC-20211231 | 0.000000000000 | | | | BTC-20211231 | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CBSE | 0.000000073437792 | | | | CBSE | 0.000000073437792 |
| | | | COMP-20200925 | 0.000000000000 | | | | COMP-20200925 | 0.000000000000 |
| | | | COMP-PERP | 0.000000000000 | | | | COMP-PERP | 0.000000000000 |

61584*: Surviving Claim included as a claim to be modified subject to the Debtors- Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | DEFI-20200925 | 0.0000000000000000 | | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | DEFI-20201225 | 0.0000000000000000 | | | | | DEFI-20201225 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-20200925 | 0.0000000000000000 | | | | | DMG-20200925 | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOT-20200925 | 0.0000000000000000 | | | | | DOT-20200925 | 0.0000000000000000 |
| | | | DOT-20201225 | 0.0000000000000000 | | | | | DOT-20201225 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPERPSPLIT-20200925 | 0.0000000000000000 | | | | | DOTPERPSPLIT-20200925 | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000017934453 | | | | | ETH | 0.0000000017934453 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-20210226 | 0.0000000000000000 | | | | | FIL-20210226 | 0.0000000000000000 |
| | | | FTT | 0.0000000039686824 | | | | | FTT | 0.0000000039686824 |
| | | | FTT-PERP | 0.0000000000000000 | | | | | FTT-PERP | 0.0000000000000000 |
| | | | GME | 0.0000000000000000 | | | | | GME | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | | GME-20210326 | 0.0000000000000000 |
| | | | GMEPRE | 0.0000000681967 | | | | | GMEPRE | 0.0000000681967 |
| | | | GRT | 0.0000000000000000 | | | | | GRT | 0.0000000000000000 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | | HNT-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 1.4999000000000000 | | | | | LINA-PERP | 1.4999000000000000 |
| | | | MOB | 0.0000000007771110 | | | | | MOB | 0.0000000007771110 |
| | | | MSTR | 0.0000000000000000 | | | | | MSTR | 0.0000000000000000 |
| | | | MSTR-20201225 | 0.0000000000000000 | | | | | MSTR-20201225 | 0.0000000000000000 |
| | | | MSTR-20210326 | 0.0000000000000000 | | | | | MSTR-20210326 | 0.0000000000000000 |
| | | | MTA-20200925 | 0.0000000000000000 | | | | | MTA-20200925 | 0.0000000000000000 |
| | | | MTA-20201225 | 0.0000000000000000 | | | | | MTA-20201225 | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | | MTA-PERP | 0.0000000000000000 |
| | | | OKB | 0.0000000216706 | | | | | OKB | 0.0000000216706 |
| | | | OKB-20210326 | 0.0000000000000000 | | | | | OKB-20210326 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | | OKB-PERP | 0.0000000000000000 |
| | | | PAXG | 0.0000000004765670 | | | | | PAXG | 0.0000000004765670 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | | RAY-PERP | 0.0000000000000000 |
| | | | SLV | 0.0000000018040 | | | | | SLV | 0.0000000018040 |
| | | | SOL-20200925 | 0.0000000000000000 | | | | | SOL-20200925 | 0.0000000000000000 |
| | | | SOL-20201225 | 0.0000000000000000 | | | | | SOL-20201225 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1.7122102700000000 | | | | | SRM | 1.7122102700000000 |
| | | | SRM_LOCKED | 903.7223932100000000 | | | | | SRM_LOCKED | 903.7223932100000000 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-20201225 | 0.0000000000000000 | | | | | SUSHI-20201225 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRU-20210326 | 0.0000000000000000 | | | | | TRU-20210326 | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | | TRU-PERP | 0.0000000000000000 |
| | | | UNI | 0.0000000000000000 | | | | | UNI | 0.0000000000000000 |
| | | | UNI-20201225 | 0.0000000000000000 | | | | | UNI-20201225 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-20200925 | 0.0000000000000000 | | | | | UNISWAP-20200925 | 0.0000000000000000 |
| | | | UNISWAP-20201225 | 0.0000000000000000 | | | | | UNISWAP-20201225 | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 20.8654777308127 | | | | | USD | 20.8654777308127 |
| | | | USDT | 0.0000001652806 | | | | | USDT | 0.0000001652806 |
| | | | WBTC | 0.0000000865617 | | | | | WBTC | 0.0000000865617 |
| | | | XLM-PERP | 0.0000000000000000 | | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000000000000 | | | | | YFI | 0.0000000000000000 |
| 14709 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | | 77695 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | BVOL | 0.0000000015500 | | | | | BVOL | 0.0000000015500 |
| | | | CRV-PERP | 0.0000000000000000 | | | | | CRV-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | | ETH-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000113 | | | | | GAL-PERP | 0.0000000000000113 |
| | | | LUNA2 | 0.0000000011546447 | | | | | LUNA2 | 0.0000000011546447 |
| | | | LUNA2_LOCKED | 0.0000000353613111 | | | | | LUNA2_LOCKED | 0.0000000353613111 |
| | | | LUNC | 0.0030000000000000 | | | | | LUNC | 0.0030000000000000 |
| | | | USD | 0.0173827451781856 | | | | | USD | 0.0173827451781856 |
| | | | USDT | 4,448.2084587648000 | | | | | USDT | 4,448.2084587648000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | WAVES-PERP | 0.0000000000000000 |
| 12091 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | | 35552 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | | ADA-PERP | 0.0000000000000000 |
| | | | AKRO | 10,000.0000000000000000 | | | | | AKRO | 10,000.0000000000000000 |
| | | | ALGO | 300.0000000117873000 | | | | | ALGO | 300.0000000117873000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS | 10,000.0000000499970000 | | | | | ATLAS | 10,000.0000000499970000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | | BAT-PERP | 0.0000000000000000 |
| | | | BIT | 0.0000000858543604 | | | | | BIT | 0.0000000858543604 |
| | | | BNB | 0.0000000079880000 | | | | | BNB | 0.0000000079880000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | | DODO-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | | GALA-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | | LINA-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED1980 | 0.0000000000000000 | | | | | LUNA2_LOCKED1980 | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS | 2,804.4945300000000000 | | | | | MAPS | 2,804.4945300000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | | MKR-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | | PERP-PERP | 0.0000000000000000 |
| | | | REEF | 10,000.0000000000000000 | | | | | REEF | 10,000.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR | 0.0000000089774408 | | | | | RSR | 0.0000000089774408 |
| | | | RSR-PERP | 0.0000000000000000 | | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000028381 | | | | | SOL | 0.0000000028381 |
| | | | SPELL | 50,000.0000000000000000 | | | | | SPELL | 50,000.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | | STEP-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | | SXP-PERP | 0.0000000000000000 |
| | | | TLM | 3,000.0000000575.2500 | | | | | TLM | 3,000.0000000575.2500 |
| | | | UMEE | 3,000.0000000000000000 | | | | | UMEE | 3,000.0000000000000000 |
| | | | USD | 0.0523877500997 | | | | | USD | 0.0523877500997 |
| | | | USDT | 0.0000045419540 | | | | | USDT | 0.0000045419540 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | ZIL-PERP | 0.0000000000000000 |
| 19945 | Name on file | FTX Trading Ltd. | FTT | 25.9948000000000000 | | 60194 | Name on file | FTX Trading Ltd. | FTT | 25.9948000000000000 |
| | | | SRM | 150.1538286100000000 | | | | | SRM | 150.1538286100000000 |
| | | | SRM_LOCKED | 0.1613076500000000 | | | | | SRM_LOCKED | 0.1613076500000000 |
| | | | TRX | 0.0004280000000000 | | | | | TRX | 0.0004280000000000 |
| | | | USD | 0.0000000008721982 | | | | | USD | 0.0000000008721982 |
| | | | USDT | 0.0000000007406247 | | | | | USDT | 0.0000000007406247 |
| 69895 | Name on file | FTX Trading Ltd. | BTC | 0.1319736000000000 | | 76066 | Name on file | FTX Trading Ltd. | BTC | 0.1319736000000000 |
| | | | ETH | 1.4997000000000000 | | | | | ETH | 1.4997000000000000 |
| | | | ETHW | 1.4997000000000000 | | | | | ETHW | 1.4997000000000000 |
| | | | LUNA2 | 0.0026452006015000 | | | | | LUNA2 | 0.0026452006015000 |
| | | | LUNC | 575.9980000000000000 | | | | | LUNC | 575.9980000000000000 |
| | | | USD | 0.0013553140000000 | | | | | USD | 0.0013553140000000 |
| | | | USDT | 0.0000000011300900 | | | | | USDT | 0.0000000011300900 |
| 52334 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* | | 61744 | Name on file | FTX Trading Ltd. | AKRO | Undetermined* |
| | | | CHZ | | | | | | CHZ | |
| | | | CRO | | | | | | CRO | |
| | | | FTT | | | | | | FTT | |
| | | | KIN | | | | | | KIN | |
| | | | SOL | | | | | | SOL | |
| 57529 | Name on file | FTX Trading Ltd. | ATLAS | 139,741.8132356891000000 | | 57543 | Name on file | FTX Trading Ltd. | ATLAS | 139,741.8132356891000000 |
| | | | AVAX | 84.6058700000000000 | | | | | AVAX | 84.6058700000000000 |
| | | | DOT-20211231 | 0.0000000000000000 | | | | | DOT-20211231 | 0.0000000000000000 |
| | | | FTM | 4,110.0000000000000000 | | | | | FTM | 4,110.0000000000000000 |
| | | | LUNA2 | 0.0099949300000000 | | | | | LUNA2 | 0.0099949300000000 |
| | | | LUNA2_LOCKED | 45.5410828300000000 | | | | | LUNA2_LOCKED | 45.5410828300000000 |
| | | | LUNC | 100,000.0000000000000000 | | | | | LUNC | 100,000.0000000000000000 |
| | | | POLIS | 1,053.0000000000000000 | | | | | POLIS | 1,053.0000000000000000 |
| | | | SOL | 127.6962881000000000 | | | | | SOL | 127.6962881000000000 |
| | | | TRX | 0.0003060000000000 | | | | | TRX | 0.0003060000000000 |
| | | | USD | 0.4171184743956804 | | | | | USD | 0.4171184743956804 |
| | | | USDT | 1.2755174619854873 | | | | | USDT | 1.2755174619854873 |
| 76982 | Name on file | FTX Trading Ltd. | FTT | 18.0003915179395417 | | 81870 | Name on file | FTX Trading Ltd. | FTT | 18.0003915179395417 |
| | | | GMT | 15.4808400153000000 | | | | | GMT | 15.4808400153000000 |
| | | | KIN | 699.757.5000000000000 | | | | | KIN | 699.757.5000000000000 |
| | | | LINK | 67.4767440000000000 | | | | | LINK | 67.4767440000000000 |
| | | | SOL | 0.0000000001588931 | | | | | SOL | 0.0000000001588931 |
| | | | UBXT | 10,669.3699242000000000 | | | | | UBXT | 10,669.3699242000000000 |
| | | | UBXT_LOCKED | 58.3181800000000000 | | | | | UBXT_LOCKED | 58.3181800000000000 |
| | | | USD | 0.0090126820000000 | | | | | USD | 0.0090126820000000 |
| | | | USDT | 1.2755174621189946 | | | | | USDT | 1.2755174621189946 |
| 73780 | Name on file | FTX Trading Ltd. | AKRO | 2.0000000000000000 | | 75236 | Name on file | FTX Trading Ltd. | AKRO | 2.0000000000000000 |
| | | | BAO | 1.0000000000000000 | | | | | BAO | 1.0000000000000000 |
| | | | BCH | 10.0121565600000000 | | | | | BCH | 10.0121565600000000 |
| | | | DOGE | 1,023.9604415500000000 | | | | | DOGE | 1,023.9604415500000000 |
| | | | KIN | 2.0000000000000000 | | | | | KIN | 2.0000000000000000 |
| | | | RSR | 1.0000000000000000 | | | | | RSR | 1.0000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 285.000000000000000 | | | | TRX | 285.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.000000009379238 | | | | USD | 0.000000009379238 |
| | | | USDT | 0.000000008522799 | | | | USDT | 0.000000008522799 |
| | | | XRP | 66,630.658689360510000 | | | | XRP | 66,630.658689360510000 |
| 24482 | Name on file | FTX Trading Ltd. | APT | 0.290908980000000 | 57501 | Name on file | FTX Trading Ltd. | APT | 0.290908980000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 3,779.089799460000000 | | | | ATLAS | 3,779.089799460000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000042570000000 | | | | ATOM | 0.000042570000000 |
| | | | AUDIO-PERP | 0.000000000000113 | | | | AUDIO-PERP | 0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 134.613239640000000 | | | | BOBA | 134.613239640000000 |
| | | | BTC | 0.000000008820000 | | | | BTC | 0.000000008820000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000014 | | | | DYDX-PERP | -0.000000000000014 |
| | | | ETH | 0.000007076900000 | | | | ETH | 0.000007076900000 |
| | | | ETHBULL | 0.000000000150000 | | | | ETHBULL | 0.000000000150000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000508204982270 | | | | ETHW | 0.000508204982270 |
| | | | EUR | 0.418995660000000 | | | | EUR | 0.418995660000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 150.048556603472580 | | | | FTT | 150.048556603472580 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000046 | | | | GST-PERP | 0.000000000000046 |
| | | | JPY | 763.049576536165000 | | | | JPY | 763.049576536165000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002342668154000 | | | | LUNA2 | 0.002342668154000 |
| | | | LUNA2_LOCKED | 0.005466225693000 | | | | LUNA2_LOCKED | 0.005466225693000 |
| | | | LUNC-PERP | -0.000000003399328 | | | | LUNC-PERP | -0.000000003399328 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | POLIS | 67.306620050000000 | | | | POLIS | 67.306620050000000 |
| | | | PROM-PERP | 0.000000000000007 | | | | PROM-PERP | 0.000000000000007 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.007051255009640 | | | | SOL | 0.007051255009640 |
| | | | SOL-PERP | -175.330000000000000 | | | | SOL-PERP | -175.330000000000000 |
| | | | STEP | 0.000000010000000 | | | | STEP | 0.000000010000000 |
| | | | STEP-PERP | -0.000000000001818 | | | | STEP-PERP | -0.000000000001818 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TRX | 8,844.943304460000000 | | | | TRX | 8,844.943304460000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 20,795.792847830653000 | | | | USD | 20,795.792847830653000 |
| | | | USDT | 0.005309711141387 | | | | USDT | 0.005309711141387 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.331616000000000 | | | | USTC | 0.331616000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VETBULL | 0.000000007500000 | | | | VETBULL | 0.000000007500000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.717590390000000 | | | | XRP | 0.717590390000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 13291 | Name on file | FTX Trading Ltd. | AVAX | 3.100959703764140 | 23738 | Name on file | FTX Trading Ltd. | AVAX | 3.100959703764140 |
| | | | BRZ | 0.005861750000000 | | | | BRZ | 0.005861750000000 |
| | | | BTC | 0.006299426000000 | | | | BTC | 0.006299426000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT | 4.203915945176190 | | | | DOT | 4.203915945176190 |
| | | | ETH | 0.045000008263580 | | | | ETH | 0.045000008263580 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.045000000000000 | | | | ETHW | 0.045000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LINK | 14.397408004000000 | | | | LINK | 14.397408004000000 |
| | | | LUNA2 | 0.000016488147030 | | | | LUNA2 | 0.000016488147030 |
| | | | LUNA2_LOCKED | 0.000038472343070 | | | | LUNA2_LOCKED | 0.000038472343070 |
| | | | LUNC | 3.590328732323950 | | | | LUNC | 3.590328732323950 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 0.009717400000000 | | | | SOL | 0.009717400000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000000003015120 | | | | TRX | 0.000000003015120 |
| | | | USD | 0.058636000250472 | | | | USD | 0.058636000250472 |
| | | | USDT | 0.007724754160908 | | | | USDT | 0.007724754160908 |
| 42518 | Name on file | FTX Trading Ltd. | BTC | 0.080542160000000 | 60432 | Name on file | FTX Trading Ltd. | BTC | 0.080542160000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.582434230000000 | | | | ETH | 0.582434230000000 |
| | | | ETHW | 0.582278750000000 | | | | ETHW | 0.582278750000000 |
| | | | EUR | 2,108.112590261894600 | | | | EUR | 2,108.112590261894600 |
| | | | LUNA2 | 0.003871475013000 | | | | LUNA2 | 0.003871475013000 |
| | | | LUNA2_LOCKED | 0.009033441696000 | | | | LUNA2_LOCKED | 0.009033441696000 |
| | | | USD | 1,055.632632900412500 | | | | USD | 1,055.632632900412500 |
| | | | USDT | 0.000163128234180 | | | | USDT | 0.000163128234180 |
| | | | USTC | 0.548026000000000 | | | | USTC | 0.548026000000000 |
| 23294 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 58873 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATLAS | 10,000.050000000000000 | | | | ATLAS | 10,000.050000000000000 |
| | | | AVAX | 2,031.415402000000000 | | | | AVAX | 2,031.415402000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000909 | | | | EOS-PERP | 0.000000000000909 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.084985000000000 | | | | FTT | 0.084985000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | POLIS | 0.058510000000000 | | | | POLIS | 0.058510000000000 |
| | | | SRM | 11.663911880000000 | | | | SRM | 11.663911880000000 |
| | | | SRM_LOCKED | 49.236088120000000 | | | | SRM_LOCKED | 49.236088120000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 9.016236281609409 | | | | USD | 9.016236281609409 |
| | | | USDT | 0.005591332875766 | | | | USDT | 0.005591332875766 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 11815 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008052174 | 58697 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008052174 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.492131550000000 | | | | AAVE | 0.492131550000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATOM | 4.017401230000000 | | | | ATOM | 4.017401230000000 |
| | | | ATOMBEAR | 99,980,000.000000000000000 | | | | ATOMBEAR | 99,980,000.000000000000000 |
| | | | AVAX | 3.113485450000000 | | | | AVAX | 3.113485450000000 |
| | | | AXS | 0.000000002634899 | | | | AXS | 0.000000002634899 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND | 0.000000007610917 | | | | BAND | 0.000000007610917 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.462396050000000 | | | | BNB | 0.462396050000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.000000008261030 | | | | BNT | 0.000000008261030 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 0.029637998393409 | | | | BTC | 0.029637998393409 |
| | | | BTC-MOVE-20211231 | 0.000000000000000 | | | | BTC-MOVE-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0826 | 0.000000000000000 | | | | BTC-MOVE-WK-0826 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0909 | 0.000000000000000 | | | | BTC-MOVE-WK-0909 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1007 | 0.000000000000000 | | | | BTC-MOVE-WK-1007 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | DOT | 0.000000003172411 | | | | DOT | 0.000000003172411 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.291227057132000 | | | | ETH | 0.291227057132000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 8.929683819365430 | | | | FTT | 8.929683819365430 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000056 | | | | GAL-PERP | 0.000000000000056 |
| | | | GRT | 245.061430330000000 | | | | GRT | 245.061430330000000 |
| | | | GRT-0930 | 0.000000000000000 | | | | GRT-0930 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC | 0.000000006100000 | | | | KNC | 0.000000006100000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LEO | 0.000000004456551 | | | | LEO | 0.000000004456551 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 3.213920870000000 | | | | LINK | 3.213920870000000 |
| | | | LINKBEAR | 19,996,000.000000000000000 | | | | LINKBEAR | 19,996,000.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.034146257340000 | | | | LUNA2 | 0.034146257340000 |
| | | | LUNA2_LOCKED | 0.079674617740035 | | | | LUNA2_LOCKED | 0.079674617740035 |
| | | | LUNC | 0.001611702224614 | | | | LUNC | 0.001611702224614 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000014555162 | | | | MATIC | 0.000000014555162 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.046195006344906 | | | | MKR | 0.046195006344906 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB | 0.000000003642336 | | | | MOB | 0.000000003642336 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB | 0.000000005174133 | | | | OKB | 0.000000005174133 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 0.000000001394800 | | | | OMG | 0.000000001394800 |
| | | | OMG-0624 | 0.000000000000000 | | | | OMG-0624 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000046 | | | | OMG-PERP | 0.000000000000046 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 1.6170038300009 | | | | SOL | 1.6170038300009 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHIBEAR | 9,980,000.0000000000000 | | | | SUSHIBEAR | 9,980,000.0000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETABEAR | 9,998,000.0000000000000 | | | | THETABEAR | 9,998,000.0000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 2.0100180151258 | | | | TRX | 2.0100180151258 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 5.8252304000000 | | | | UNI | 5.8252304000000 |
| | | | USD | 17.4165942425713 | | | | USD | 17.4165942425713 |
| | | | USDT | 166.43145348747810 | | | | USDT | 166.43145348747810 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000000000000 | | | | XRP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 7417 | Name on file | FTX Trading Ltd. | FTT | 9.8000000000000 | 68035 | Name on file | FTX Trading Ltd. | FTT | 9.8000000000000 |
| | | | LINKBULL | 658,665.9000000000000 | | | | LINKBULL | 658,665.9000000000000 |
| | | | LTCBULL | 14,814.8082814000000 | | | | LTCBULL | 14,814.8082814000000 |
| | | | LUNA2 | 0.0000000169526 | | | | LUNA2 | 0.0000000169526 |
| | | | LUNA2_LOCKED | 0.0000007716245 | | | | LUNA2_LOCKED | 0.0000007716245 |
| | | | LUNC | 0.0072060000000 | | | | LUNC | 0.0072060000000 |
| | | | MATICBULL | 152,391.4800000000000 | | | | MATICBULL | 152,391.4800000000000 |
| | | | USD | 0.0270845709590 | | | | USD | 0.0270845709590 |
| | | | USDT | 0.0000001401010 | | | | USDT | 0.0000001401010 |
| | | | XRPBULL | 108,979.2000000000000 | | | | XRPBULL | 108,979.2000000000000 |
| 9579 | Name on file | FTX Trading Ltd. | ATOM | 0.0000000649390 | 55826 | Name on file | FTX Trading Ltd. | ATOM | 0.0000000649390 |
| | | | AVAX | 21.5526881330480 | | | | AVAX | 21.5526881330480 |
| | | | BNB | 1.4215820149441 | | | | BNB | 1.4215820149441 |
| | | | BTC | 0.0109000076298 | | | | BTC | 0.0109000076298 |
| | | | DOT | 59.5745466378810 | | | | DOT | 59.5745466378810 |
| | | | ETH | 0.4264456459789 | | | | ETH | 0.4264456459789 |
| | | | ETHW | 0.0049094966380 | | | | ETHW | 0.0049094966380 |
| | | | FIDA | 173.0000000000000 | | | | FIDA | 173.0000000000000 |
| | | | FTM | 109.6463508354000 | | | | FTM | 109.6463508354000 |
| | | | FTT | 25.6220788427430 | | | | FTT | 25.6220788427430 |
| | | | LUNA2 | 0.0219160915180 | | | | LUNA2 | 0.0219160915180 |
| | | | LUNC | 4,772.4574670000000 | | | | LUNC | 4,772.4574670000000 |
| | | | OXY | 1,078.9340300000000 | | | | OXY | 1,078.9340300000000 |
| | | | RAY | 35.7074192367830 | | | | RAY | 35.7074192367830 |
| | | | SOL | 0.0085942123910 | | | | SOL | 0.0085942123910 |
| | | | TRX | 0.0010840067530 | | | | TRX | 0.0010840067530 |
| | | | UMEE | 440.0000000000000 | | | | UMEE | 440.0000000000000 |
| | | | USD | 150.7974812529530 | | | | USD | 150.7974812529530 |
| | | | USDT | 13.7134372803674 | | | | USDT | 13.7134372803674 |
| 19121 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 | 54651 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 |
| | | | ADA-PERP | 13,000.0000000000000 | | | | ADA-PERP | 13,000.0000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000001 | | | | ATLAS-PERP | 0.0000000000000001 |
| | | | AVAX-PERP | 0.0000000000000001 | | | | AVAX-PERP | 0.0000000000000001 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BRZ-PERP | 0.0000000000000000 | | | | BRZ-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-20210625 | 0.0000000000000000 | | | | CHZ-20210625 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000113 | | | | DODO-PERP | 0.0000000000113 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000007 | | | | ETC-PERP | 0.0000000000000007 |
| | | | ETH | 2.0033764503174530 | | | | ETH | 2.0033764503174530 |
| | | | ETH-PERP | 1.0000000000000000 | | | | ETH-PERP | 1.0000000000000000 |
| | | | ETHW | 1.4033764498081.41 | | | | ETHW | 1.4033764498081.41 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000058731.00 | | | | FTT | 0.0000000058731.00 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000003 | | | | LINK-PERP | 0.0000000000000003 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 11.7705726200000000 | | | | LUNA2 | 11.7705726200000000 |
| | | | LUNA2_LOCKED | 27.4646696000000000 | | | | LUNA2_LOCKED | 27.4646696000000000 |
| | | | LUNC | 563,066.9696103000000 | | | | LUNC | 563,066.9696103000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0015700000000 | | | | TRX | 0.0015700000000 |
| | | | TRX-20210625 | 0.0000000000000000 | | | | TRX-20210625 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | -7,522.4242657006714000 | | | | USD | -7,522.4242657006714000 |
| | | | USDT | 1,058.7082240047000000 | | | | USDT | 1,058.7082240047000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 25878 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 54651 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 13,000.0000000000000 | | | | ADA-PERP | 13,000.0000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000001 | | | | ATLAS-PERP | 0.0000000000000001 |
| | | | AVAX-PERP | 0.0000000000000001 | | | | AVAX-PERP | 0.0000000000000001 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BRZ-PERP | 0.0000000000000000 | | | | BRZ-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-20210625 | 0.0000000000000000 | | | | CHZ-20210625 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000113 | | | | DODO-PERP | 0.0000000000113 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000007 | | | | ETC-PERP | 0.0000000000000007 |
| | | | ETH | 2.0033764503174530 | | | | ETH | 2.0033764503174530 |
| | | | ETH-PERP | 1.0000000000000000 | | | | ETH-PERP | 1.0000000000000000 |
| | | | ETHW | 1.4033764498081.41 | | | | ETHW | 1.4033764498081.41 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000058731.00 | | | | FTT | 0.0000000058731.00 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** | |
| | | | LINA-PERP | 0.000000000000000 | | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 11.770172620000000 | | | | | LUNA2 | 11.770172620000000 |
| | | | LUNA2_LOCKED | 27.466469420000000 | | | | | LUNA2_LOCKED | 27.466469420000000 |
| | | | LUNC | 563,066.969612000000000 | | | | | LUNC | 563,066.969612000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | | MID-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | | OP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | | PROM-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | | STEP-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.001517000000000 | | | | | TRX | 0.001517000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -7,522.424267082714000 | | | | | USD | -7,522.424267082714000 |
| | | | USDT | 1,058.708244047880000 | | | | | USDT | 1,058.708244047880000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | YFI-PERP | 0.000000000000000 |
| 44522 | Name on file | FTX Trading Ltd. | LUNA2 | 2.823701300000000 | | 44533 | Name on file | FTX Trading Ltd. | LUNA2 | 2.823701300000000 |
| | | | LUNA2_LOCKED | 6.588636903000000 | | | | | LUNA2_LOCKED | 6.588636903000000 |
| | | | LUNC | 614,866.953078000000000 | | | | | LUNC | 614,866.953078000000000 |
| | | | USD | 0.069524460000000 | | | | | USD | 0.069524460000000 |
| 15698 | Name on file | FTX Trading Ltd. | LUNA2 | 2.296917263000000 | | 59411 | Name on file | FTX Trading Ltd. | LUNA2 | 2.296917263000000 |
| | | | LUNA2_LOCKED | 5.359473615000000 | | | | | LUNA2_LOCKED | 5.359473615000000 |
| | | | LUNC | 500,158.570000000000000 | | | | | LUNC | 500,158.570000000000000 |
| | | | USD | 0.000990324703140 | | | | | USD | 0.000990324703140 |
| 60705 | Name on file | FTX Trading Ltd. | BAO | 1.999600000000000 | | 72894 | Name on file | FTX Trading Ltd. | BAO | 1.999600000000000 |
| | | | FIDA | 9.143160560000000 | | | | | FIDA | 9.143160560000000 |
| | | | FIDA_LOCKED | 0.077775200000000 | | | | | FIDA_LOCKED | 0.077775200000000 |
| | | | FTT | 2.381065986839124 | | | | | FTT | 2.381065986839124 |
| | | | HXRO | 111.977600000000000 | | | | | HXRO | 111.977600000000000 |
| | | | ILN | 9.993.000000000000000 | | | | | ILN | 9.993.000000000000000 |
| | | | LUA | 67.635110000000000 | | | | | LUA | 67.635110000000000 |
| | | | MTA | 6.998612000000000 | | | | | MTA | 6.998612000000000 |
| | | | NFT (3487020862297395135/FTX EU - WE ARE HERE! #263611) | 1.000000000000000 | | | | | NFT (3487020862297395135/FTX EU - WE ARE HERE! #263611) | 1.000000000000000 |
| | | | NFT (3611123126384232137/FTX EU - WE ARE HERE! #263612) | 1.000000000000000 | | | | | NFT (3611123126384232137/FTX EU - WE ARE HERE! #263612) | 1.000000000000000 |
| | | | NFT (5737587072299570297/FTX EU - WE ARE HERE! #263606) | | | | | | NFT (5737587072299570297/FTX EU - WE ARE HERE! #263606) | |
| | | | PRISM | 59.994000000000000 | | | | | PRISM | 59.994000000000000 |
| | | | RAY | 2.679719790000000 | | | | | RAY | 2.679719790000000 |
| | | | SECO | 3.999200000000000 | | | | | SECO | 3.999200000000000 |
| | | | TRU | 9.993000000000000 | | | | | TRU | 9.993000000000000 |
| | | | USD | 0.000300552764245 | | | | | USD | 0.000300552764245 |
| | | | USDT | 0.000000049624555 | | | | | USDT | 0.000000049624555 |
| 23127 | Name on file | FTX Trading Ltd. | BTC | 0.156002026787454 | | 84766 | Name on file | FTX Trading Ltd. | BTC | 0.156002026787454 |
| | | | BULL | 0.000000004200000 | | | | | BULL | 0.000000004200000 |
| | | | DEFIBULL | 0.000000000100000 | | | | | DEFIBULL | 0.000000000100000 |
| | | | ETHBULL | 0.000000002400000 | | | | | ETHBULL | 0.000000002400000 |
| | | | FTT | 63.350412650700235 | | | | | FTT | 63.350412650700235 |
| | | | LINK | 265.400000000000000 | | | | | LINK | 265.400000000000000 |
| | | | RAY | 0.027406390000000 | | | | | RAY | 0.027406390000000 |
| | | | SOL | 0.000000010000000 | | | | | SOL | 0.000000010000000 |
| | | | SRM | 0.031812960000000 | | | | | SRM | 0.031812960000000 |
| | | | SRM_LOCKED | 0.131426860000000 | | | | | SRM_LOCKED | 0.131426860000000 |
| | | | USD | 0.403507195982315 | | | | | USD | 0.403507195982315 |
| | | | USDT | 0.000000006568454 | | | | | USDT | 0.000000006568454 |
| | | | XRP | 1.940.000000000000000 | | | | | XRP | 1.940.000000000000000 |
| | | | YFI | 0.000000000040000 | | | | | YFI | 0.000000000040000 |
| 68523 | Name on file | FTX Trading Ltd. | ADABBULL | 140.180100000000000 | | 78558 | Name on file | FTX Trading Ltd. | ADABBULL | 140.180100000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGOBULL | 166,961.558.600000000000000 | | | | | ALGOBULL | 166,961.558.600000000000000 |
| | | | ALTBULL | 157.694106000000000 | | | | | ALTBULL | 157.694106000000000 |
| | | | ASDBULL | 8,575,901.293600000000000 | | | | | ASDBULL | 8,575,901.293600000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 4,139.905747940000000 | | | | | ATLAS | 4,139.905747940000000 |
| | | | ATOMBULL | 2,281,739.374135000000000 | | | | | ATOMBULL | 2,281,739.374135000000000 |
| | | | BALBULL | 267,528.790000000000000 | | | | | BALBULL | 267,528.790000000000000 |
| | | | BCHBULL | 1,728,188.290000000000000 | | | | | BCHBULL | 1,728,188.290000000000000 |
| | | | BNB | 0.000000100000000 | | | | | BNB | 0.000000100000000 |
| | | | BNBBULL | 2.011830520000000 | | | | | BNBBULL | 2.011830520000000 |
| | | | BSVBULL | 53,096,804.200000000000000 | | | | | BSVBULL | 53,096,804.200000000000000 |
| | | | BULL | 0.360000000000000 | | | | | BULL | 0.360000000000000 |
| | | | BULLSHIT | 305.064134000000000 | | | | | BULLSHIT | 305.064134000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMPBULL | 2,806,778.413000000000000 | | | | | COMPBULL | 2,806,778.413000000000000 |
| | | | DEFIBULL | 1,793.860711000000000 | | | | | DEFIBULL | 1,793.860711000000000 |
| | | | DOGEBULL | 538.127931000000000 | | | | | DOGEBULL | 538.127931000000000 |
| | | | DRGNBULL | 323.674540000000000 | | | | | DRGNBULL | 323.674540000000000 |
| | | | DYDX | 71.937245020000000 | | | | | DYDX | 71.937245020000000 |
| | | | EOSBULL | 71,182,199.300000000000000 | | | | | EOSBULL | 71,182,199.300000000000000 |
| | | | ETCBULL | 2,678.928750000000000 | | | | | ETCBULL | 2,678.928750000000000 |
| | | | ETHBULL | 53.040116400000000 | | | | | ETHBULL | 53.040116400000000 |
| | | | FTM | 202.019551610000000 | | | | | FTM | 202.019551610000000 |
| | | | FTT | 30.099676420000000 | | | | | FTT | 30.099676420000000 |
| | | | GRTBULL | 26,404,454.865000000000000 | | | | | GRTBULL | 26,404,454.865000000000000 |
| | | | HTBULL | 137.590000000000000 | | | | | HTBULL | 137.590000000000000 |
| | | | KNCBULL | 88,883.683849000000000 | | | | | KNCBULL | 88,883.683849000000000 |
| | | | LINKBULL | 85.193.159500000000000 | | | | | LINKBULL | 85.193.159500000000000 |
| | | | LTCBULL | 140.294.585000000000000 | | | | | LTCBULL | 140.294.585000000000000 |
| | | | LUNA2 | 0.057404726250000 | | | | | LUNA2 | 0.057404726250000 |
| | | | LUNA2_LOCKED | 0.133944361000000 | | | | | LUNA2_LOCKED | 0.133944361000000 |
| | | | LUNC | 12,630.239434140000000 | | | | | LUNC | 12,630.239434140000000 |
| | | | MATICBULL | 57,180.563400000000000 | | | | | MATICBULL | 57,180.563400000000000 |
| | | | MIOBULL | 35.998841000000000 | | | | | MIOBULL | 35.998841000000000 |
| | | | MKRBULL | 211.391068100000000 | | | | | MKRBULL | 211.391068100000000 |
| | | | OKBBULL | 11.090140000000000 | | | | | OKBBULL | 11.090140000000000 |
| | | | OXY | 1,017.445681311812600 | | | | | OXY | 1,017.445681311812600 |
| | | | POLIS-PERP | 0.000000000000000 | | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIVBULL | 131.993688200000000 | | | | | PRIVBULL | 131.993688200000000 |
| | | | RAY | 594.193896300000000 | | | | | RAY | 594.193896300000000 |
| | | | SOL | 4.001991140000000 | | | | | SOL | 4.001991140000000 |
| | | | SUSHIBULL | 93,597.190.200000000000000 | | | | | SUSHIBULL | 93,597.190.200000000000000 |
| | | | SXPBULL | 59,659.129.938000000000000 | | | | | SXPBULL | 59,659.129.938000000000000 |
| | | | THETABULL | 66,343.543000000000000 | | | | | THETABULL | 66,343.543000000000000 |
| | | | TOMOBULL | 96,719.240.000000000000000 | | | | | TOMOBULL | 96,719.240.000000000000000 |
| | | | TRX | 0.000084000000000 | | | | | TRX | 0.000084000000000 |
| | | | TRXBULL | 530.964050000000000 | | | | | TRXBULL | 530.964050000000000 |
| | | | UNISWAPBULL | 498.794110000000000 | | | | | UNISWAPBULL | 498.794110000000000 |
| | | | USD | 2.448822624790825 | | | | | USD | 2.448822624790825 |
| | | | USDT | 0.000990601130477 | | | | | USDT | 0.000990601130477 |
| | | | VETBULL | 209,710.095420000000000 | | | | | VETBULL | 209,710.095420000000000 |
| | | | XLMBULL | 4,323.507900000000000 | | | | | XLMBULL | 4,323.507900000000000 |
| | | | XRPBULL | 808,395.000400000000000 | | | | | XRPBULL | 808,395.000400000000000 |
| | | | XTZBULL | 365,662.833127000000000 | | | | | XTZBULL | 365,662.833127000000000 |
| | | | ZECBULL | 64,799.588000000000000 | | | | | ZECBULL | 64,799.588000000000000 |
| 11256 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003948300 | | 67590 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003948300 |
| | | | AAVE-PERP | 0.000000000000000 | | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | BAND | 0.000000000999146 | | | | | BAND | 0.000000000999146 |
| | | | BNB | 0.000000009529966 | | | | | BNB | 0.000000009529966 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.000000004556240 | | | | | BNT | 0.000000004556240 |
| | | | BTC | 0.000000002111340 | | | | | BTC | 0.000000002111340 |
| | | | BTC-20210625 | 0.000000000000000 | | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | | COMP-PERP | 0.000000000000000 |
| | | | DENT | 0.000000007473324 | | | | | DENT | 0.000000007473324 |
| | | | DOGE | 0.000000005547570 | | | | | DOGE | 0.000000005547570 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005174606 | | | | | ETH | 0.000000005174606 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000092761226 | | | | | ETHW | 0.000000092761226 |
| | | | EUR | 0.000000016708658 | | | | | EUR | 0.000000016708658 |
| | | | FTM | 21,036.641785678603000 | | | | | FTM | 21,036.641785678603000 |
| | | | GRT | 0.000000004453620 | | | | | GRT | 0.000000004453620 |
| | | | HT | 0.000000004863600 | | | | | HT | 0.000000004863600 |
| | | | KIN | 0.000000004898936 | | | | | KIN | 0.000000004898936 |
| | | | KSM-PERP | 0.000000000000000 | | | | | KSM-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.006623150805100 | | | | | LUNA2 | 0.006623150805100 |
| | | | LUNA2_LOCKED | 0.000145995910100 | | | | | LUNA2_LOCKED | 0.000145995910100 |
| | | | LUNC | 13.621243540937820 | | | | | LUNC | 13.621243540937820 |
| | | | MATIC | 0.000000002735293 | | | | | MATIC | 0.000000002735293 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | | MKR-PERP | 0.000000000000000 |
| | | | NFT (410241891080906547/THE HILL BY FTX #30185) | 1.000000000000000 | | | | | NFT (410241891080906547/THE HILL BY FTX #30185) | 1.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000219730 | | | | | SOL | 0.000000000219730 |
| | | | SUSH | 0.000000009512600 | | | | | SUSH | 0.000000009512600 |
| | | | SUSH-PERP | 0.000000000000000 | | | | | SUSH-PERP | 0.000000000000000 |
| | | | TRX | 0.000000004469459 | | | | | TRX | 0.000000004469459 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNI | 0.000000000416350 | | | | UNI | 0.000000000416350 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-20210625 | 0.000000000000000 | | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 330.875446913197440 | | | | USD | 330.875446913197440 |
| | | | USDT | 1.000000011791981 | | | | USDT | 1.000000011791981 |
| 54845 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003948303 | 67590 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003948303 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BAND | 0.000000009996146 | | | | BAND | 0.000000009996146 |
| | | | BNB | 0.000000009120966 | | | | BNB | 0.000000009120966 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.000000004556360 | | | | BNT | 0.000000004556360 |
| | | | BTC | 0.000000003211340 | | | | BTC | 0.000000003211340 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DENT | 0.000000007473324 | | | | DENT | 0.000000007473324 |
| | | | DOGE | 0.000000005547570 | | | | DOGE | 0.000000005547570 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001274006 | | | | ETH | 0.000000001274006 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000009276126 | | | | ETHW | 0.000000009276126 |
| | | | EUR | 0.000000016708838 | | | | EUR | 0.000000016708838 |
| | | | FTM | 21,036.641783678603000 | | | | FTM | 21,036.641783678603000 |
| | | | GRT | 0.000000004401630 | | | | GRT | 0.000000004401630 |
| | | | HT | 0.000000004862600 | | | | HT | 0.000000004862600 |
| | | | KIN | 0.000000048948916 | | | | KIN | 0.000000048948916 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000062510900530 | | | | LUNA2 | 0.000062510900530 |
| | | | LUNA2_LOCKED | 0.000145959101200 | | | | LUNA2_LOCKED | 0.000145959101200 |
| | | | LUNC | 13.621243543937820 | | | | LUNC | 13.621243543937820 |
| | | | MATIC | 0.000000002731293 | | | | MATIC | 0.000000002731293 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NFT (41034189338090064/THE HILL BY FTX #30185) | 1.000000000000000 | | | | NFT (41034189338090064/THE HILL BY FTX #30185) | 1.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000020291730 | | | | SOL | 0.000000020291730 |
| | | | SUSHI | 0.000000009511000 | | | | SUSHI | 0.000000009511000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000469459 | | | | TRX | 0.000000000469459 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000003416350 | | | | UNI | 0.000000003416350 |
| | | | UNISWAP-20210625 | 0.000000000000000 | | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 330.875446913197440 | | | | USD | 330.875446913197440 |
| | | | USDT | 1.000000011791981 | | | | USDT | 1.000000011791981 |
| 14782 | Name on file | FTX Trading Ltd. | AVAX | 10.096960000000000 | 71212 | Name on file | FTX Trading Ltd. | AVAX | 10.096960000000000 |
| | | | FTT | 2.099601000000000 | | | | FTT | 2.099601000000000 |
| | | | LUNA | 0.247897672000000 | | | | LUNA | 0.247897672000000 |
| | | | LUNA2_LOCKED | 0.578427901400000 | | | | LUNA2_LOCKED | 0.578427901400000 |
| | | | LUNC | 53.980.340000000000000 | | | | LUNC | 53,980.340000000000000 |
| | | | TRX | 0.000000200000000 | | | | TRX | 0.000000200000000 |
| | | | USD | 7.813543290000000 | | | | USD | 7.813543290000000 |
| | | | USDT | 102.265364198261120 | | | | USDT | 102.265364198261120 |
| 59744 | Name on file | FTX Trading Ltd. | BAO | 108,979.911300000000000 | 60400 | Name on file | FTX Trading Ltd. | BAO | 108,979.911300000000000 |
| | | | FTT | 6.200723299293639 | | | | FTT | 6.200723299293639 |
| | | | POLIS | 60.488849810000000 | | | | POLIS | 60.488849810000000 |
| | | | SOL | 10.654381775000000 | | | | SOL | 10.654381775000000 |
| | | | SRM | 0.018087060000000 | | | | SRM | 0.018087060000000 |
| | | | SRM_LOCKED | 0.105142080000000 | | | | SRM_LOCKED | 0.105142080000000 |
| | | | SUSHI | 19.996314000000000 | | | | SUSHI | 19.996314000000000 |
| | | | UNI | 8.498433450000000 | | | | UNI | 8.498433450000000 |
| | | | USD | 0.159626091570000 | | | | USD | 0.159626091570000 |
| | | | USDT | 0.000000012044160 | | | | USDT | 0.000000012044160 |
| 40211 | Name on file | FTX Trading Ltd. | BOBA | 0.000000005800145 | 62115 | Name on file | FTX Trading Ltd. | BOBA | 0.000000005800145 |
| | | | BTC | 25.338251660000000 | | | | BTC | 25.338251660000000 |
| | | | FTT | 1.750654774000000 | | | | FTT | 1.750654774000000 |
| | | | LUNA | 13.418194470000000 | | | | LUNA | 13.418194470000000 |
| | | | LUNA2_LOCKED | 60.580539000000000 | | | | LUNA2_LOCKED | 60.580539000000000 |
| | | | LUNC | 1,011.568349510000000 | | | | LUNC | 1,011.568349510000000 |
| | | | MNGO | 152.237101430000000 | | | | MNGO | 152.237101430000000 |
| | | | RAY | 0.000000003256255 | | | | RAY | 0.000000003256255 |
| | | | SUND | 28.805299090000000 | | | | SUND | 28.805299090000000 |
| | | | SOL | 0.000000096000000 | | | | SOL | 0.000000096000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | TUUP | 8.375400000000000 | | | | TUUP | 8.375400000000000 |
| | | | USD | 0.000000019514220 | | | | USD | 0.000000019514220 |
| | | | USDT | 0.000000010836918 | | | | USDT | 0.000000010836918 |
| 20747 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 54329 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APT | 2.994000000000000 | | | | APT | 2.994000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 68.886120000000000 | | | | AVAX | 68.886120000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRV | 0.829600000000000 | | | | CRV | 0.829600000000000 |
| | | | DOGO-PERP | 0.000000000000000 | | | | DOGO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | GALFAN | 111.176244420000000 | | | | GALFAN | 111.176244420000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.018365838500000 | | | | LUNA2 | 0.018365838500000 |
| | | | LUNA2_LOCKED | 0.042816621600000 | | | | LUNA2_LOCKED | 0.042816621600000 |
| | | | LUNC | 3,999.200000000000000 | | | | LUNC | 3,999.200000000000000 |
| | | | MAPS | 1,457.714000000000000 | | | | MAPS | 1,457.714000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MPLX | 69.000000000000000 | | | | MPLX | 69.000000000000000 |
| | | | OXY | 2,330.057200000000000 | | | | OXY | 2,330.057200000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.000000106049463 | | | | USD | 0.000000106049463 |
| | | | USDT | 875.756921988195600 | | | | USDT | 875.756921988195600 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 74251 | Name on file | FTX Trading Ltd. | AAVE | 0.049701196517773 | 57971 | Name on file | FTX Trading Ltd. | AAVE | 0.049701196517773 |
| | | | ALICE | 2.299712000000000 | | | | ALICE | 2.299712000000000 |
| | | | ATLAS | 76.985600000000000 | | | | ATLAS | 76.985600000000000 |
| | | | AUDIO | 11.997840000000000 | | | | AUDIO | 11.997840000000000 |
| | | | BNB | 0.019996400000000 | | | | BNB | 0.019996400000000 |
| | | | BTC | 0.013392540000000 | | | | BTC | 0.013392540000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 19.996400000000000 | | | | CHZ | 19.996400000000000 |
| | | | DOT | 0.099984200000000 | | | | DOT | 0.099984200000000 |
| | | | ETH | 0.009998020000000 | | | | ETH | 0.009998020000000 |
| | | | ETHW | 0.010099800000000 | | | | ETHW | 0.010099800000000 |
| | | | LINK | 0.099980000000000 | | | | LINK | 0.099980000000000 |
| | | | POLIS | 5.999370000000000 | | | | POLIS | 5.999370000000000 |
| | | | RAND | 4.999100000000000 | | | | RAND | 4.999100000000000 |
| | | | SOL | 0.439513230000000 | | | | SOL | 0.439513230000000 |
| | | | USD | 27.987607934016330 | | | | USD | 27.987607934016330 |
| 20991 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 64835 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALTBULL | 0.000000000000000 | | | | ALTBULL | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AUD | 11,878.905948846000000 | | | | AUD | 11,878.905948846000000 |
| | | | BTC | 1.132521018200000 | | | | BTC | 1.132521018200000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 13.258148437000000 | | | | ETH | 13.258148437000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.060148430000000 | | | | ETHW | 0.060148430000000 |
| | | | FTT | 30.416627139900918 | | | | FTT | 30.416627139900918 |
| | | | LDO | 62.000000000000000 | | | | LDO | 62.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 75.000000000000000 | | | | LINK | 75.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000017764121 | | | | LUNA2_LOCKED | 0.000000017764121 |
| | | | LUNC | 0.001657080000000 | | | | LUNC | 0.001657080000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 8.219850000000000 | | | | SOL | 8.219850000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | USD | 0.029873338517732 | | | | USD | 0.029873338517732 |
| | | | USDT | 14.720799563000000 | | | | USDT | 14.720799563000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 71428 | Name on file | FTX Trading Ltd. | ATOM | 2.591868090000000 | 73104 | Name on file | FTX Trading Ltd. | ATOM | 2.591868090000000 |
| | | | AVAX | 4.883538910000000 | | | | AVAX | 4.883538910000000 |
| | | | BAO | 12.000000000000000 | | | | BAO | 12.000000000000000 |
| | | | BTC | 0.008625600000000 | | | | BTC | 0.008625600000000 |
| | | | CRV | 21.591278207513520 | | | | CRV | 21.591278207513520 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | ETH | 0.179138083701306 | | | | ETH | 0.179138083701306 |
| | | | ETHW | 0.176894173710705 | | | | ETHW | 0.176894173710705 |
| | | | FTM | 224.483000320000000 | | | | FTM | 224.483000320000000 |
| | | | KIN | 8.000000000000000 | | | | KIN | 8.000000000000000 |
| | | | LUNA2 | 3.880321362000000 | | | | LUNA2 | 3.880321362000000 |
| | | | LUNA2_LOCKED | 8.733221821000000 | | | | LUNA2_LOCKED | 8.733221821000000 |
| | | | LUNC | 12.069493944000000 | | | | LUNC | 12.069493944000000 |
| | | | MNGO | 185.414893508452120 | | | | MNGO | 185.414893508452120 |
| | | | RAY | 31.849097940283250 | | | | RAY | 31.849097940283250 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RSR | 1.00000000000000 | | | | RSR | 1.00000000000000 |
| | | | SAND | 4.87206684010000 | | | | SAND | 4.87206684010000 |
| | | | SOL | 5.35037602480216 | | | | SOL | 5.35037602480216 |
| | | | SRM | 0.04317453032000 | | | | SRM | 0.04317453032000 |
| | | | SRM | 2.93733050148337 | | | | SRM | 2.93733050148337 |
| | | | TRX | 2.00000100736393 | | | | TRX | 2.00000100736393 |
| | | | TUUP | 1.44474091883000 | | | | TUUP | 1.44474091883000 |
| | | | UBXT | 4.00000000000000 | | | | UBXT | 4.00000000000000 |
| | | | USD | 57.65374100000000 | | | | USD | 57.65374100000000 |
| | | | USDT | 0.00000101727727 | | | | USDT | 0.00000101727727 |
| 6516 | Name on file | FTX Trading Ltd. | AAVE | 3.78940448868000 | 67574 | Name on file | FTX Trading Ltd. | AAVE | 3.78940448868000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 0.00000017715386 | | | | APE | 0.00000017715386 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AXS | 0.00000005700000 | | | | AXS | 0.00000005700000 |
| | | | BADGER | 0.00000000800000 | | | | BADGER | 0.00000000800000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000181180 | | | | BNB | 0.00000000181180 |
| | | | BTC | 0.01134770243046 | | | | BTC | 0.01134770243046 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOT | 5.47279722000000 | | | | DOT | 5.47279722000000 |
| | | | ETH | 0.10092789300000 | | | | ETH | 0.10092789300000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.04799616200000 | | | | ETHW | 0.04799616200000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTT | 0.09631000000000 | | | | FTT | 0.09631000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LDO | 29.97894000000000 | | | | LDO | 29.97894000000000 |
| | | | LINK | 7.04242181480398 | | | | LINK | 7.04242181480398 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 2.91148813000000 | | | | LUNA2 | 2.91148813000000 |
| | | | LUNA2_LOCKED | 6.79347235700000 | | | | LUNA2_LOCKED | 6.79347235700000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 0.00946304000000 | | | | LUNC | 0.00946304000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 1.83623586297482B | | | | MATIC | 1.83623586297482B |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SOL | 0.52772123800000 | | | | SOL | 0.52772123800000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | STNR-PERP | 0.00000000000000 | | | | STNR-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | UNI | 0.03948242915440 | | | | UNI | 0.03948242915440 |
| | | | USD | 2,971.34513978126970 | | | | USD | 2,971.34513978126970 |
| | | | USDT | 0.00000006121325 | | | | USDT | 0.00000006121325 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 77163 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 77215 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | DOT | 0.00000007035150 | | | | DOT | 0.00000007035150 |
| | | | ETH | 0.00000000160000 | | | | ETH | 0.00000000160000 |
| | | | FTT | 0.00000000000000 | | | | FTT | 0.00000000000000 |
| | | | GOG | 333.85660000000000 | | | | GOG | 333.85660000000000 |
| | | | LUNA2_LOCKED | 0.29232900670000 | | | | LUNA2_LOCKED | 0.29232900670000 |
| | | | LUNC | 27,280.82428600000000 | | | | LUNC | 27,280.82428600000000 |
| | | | MATIC | 0.00000001746121 | | | | MATIC | 0.00000001746121 |
| | | | USD | 0.00000003746121 | | | | USD | 0.00000003746121 |
| | | | USDT | 442.97731921981670 | | | | USDT | 442.97731921981670 |
| 20573 | Name on file | FTX Trading Ltd. | ETH | 0.31644400000000 | 41034 | Name on file | West Realm Shires Services Inc. | ETH | 0.31644400000000 |
| | | | ETHW | 0.31644400000000 | | | | ETHW | 0.31644400000000 |
| | | | MATIC | 295.70000000000000 | | | | MATIC | 295.70000000000000 |
| | | | SHIB | 6,493,500.00000000000000 | | | | SHIB | 6,493,500.00000000000000 |
| | | | SOL | 11.00000000000000 | | | | SOL | 11.00000000000000 |
| | | | USD | 49.88631160000000 | | | | USD | 49.88631160000000 |
| 38486 | Name on file | FTX Trading Ltd. | ASD | 426.00000000000000 | 55191 | Name on file | FTX Trading Ltd. | ASD | 426.00000000000000 |
| | | | ATLAS | 6,949.79600000000000 | | | | ATLAS | 6,949.79600000000000 |
| | | | BAL | 0.00000000576641 | | | | BAL | 0.00000000576641 |
| | | | BTC | 0.00000000785641 | | | | BTC | 0.00000000785641 |
| | | | BTT | 380,190.00000000000000 | | | | BTT | 380,190.00000000000000 |
| | | | CONV | 34,960.00000000000000 | | | | CONV | 34,960.00000000000000 |
| | | | COPE | 766.58135033763000 | | | | COPE | 766.58135033763000 |
| | | | DFL | 26,253.55649850661000 | | | | DFL | 26,253.55649850661000 |
| | | | DMG | 4,676.85974180000000 | | | | DMG | 4,676.85974180000000 |
| | | | EDEN | 189.20000000000000 | | | | EDEN | 189.20000000000000 |
| | | | FIDA | 389.96140000000000 | | | | FIDA | 389.96140000000000 |
| | | | FTT | 34.70000000000000 | | | | FTT | 34.70000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GARI | 380.00000000000000 | | | | GARI | 380.00000000000000 |
| | | | GST | 611.20000000000000 | | | | GST | 611.20000000000000 |
| | | | HOLY | 17.99738000000000 | | | | HOLY | 17.99738000000000 |
| | | | IP3 | 73.98520000000000 | | | | IP3 | 73.98520000000000 |
| | | | KIN | 1,100,000.00000000000000 | | | | KIN | 1,100,000.00000000000000 |
| | | | KSHIB | 0.00000000820748 | | | | KSHIB | 0.00000000820748 |
| | | | KSOS | 59,379.25704497804000 | | | | KSOS | 59,379.25704497804000 |
| | | | LUA | 734.37680000000000 | | | | LUA | 734.37680000000000 |
| | | | LUNA2 | 4.38280337000000 | | | | LUNA2 | 4.38280337000000 |
| | | | LUNA2_LOCKED | 10.22653887000000 | | | | LUNA2_LOCKED | 10.22653887000000 |
| | | | MEDIA | 9.99800000000000 | | | | MEDIA | 9.99800000000000 |
| | | | MSOL | 0.80612244591797 | | | | MSOL | 0.80612244591797 |
| | | | OXY | 532.00000000000000 | | | | OXY | 532.00000000000000 |
| | | | PORT | 892.62144000000000 | | | | PORT | 892.62144000000000 |
| | | | RAY | 58.00000000000000 | | | | RAY | 58.00000000000000 |
| | | | ROOK | 2.51033467576800 | | | | ROOK | 2.51033467576800 |
| | | | SECO | 27.99612000000000 | | | | SECO | 27.99612000000000 |
| | | | SHIB | 0.00000005464100 | | | | SHIB | 0.00000005464100 |
| | | | SLND | 62.30000000000000 | | | | SLND | 62.30000000000000 |
| | | | SLP | 4,148.77628951090000 | | | | SLP | 4,148.77628951090000 |
| | | | SLRS | 3,135.00000000000000 | | | | SLRS | 3,135.00000000000000 |
| | | | SNY | 154.04277820779S720 | | | | SNY | 154.04277820779S720 |
| | | | SOS | 138,900,000.00000000000000 | | | | SOS | 138,900,000.00000000000000 |
| | | | SPA | 1,000.00000000000000 | | | | SPA | 1,000.00000000000000 |
| | | | STSOL | 1.07978400000000 | | | | STSOL | 1.07978400000000 |
| | | | TRX | 0.80000700000000 | | | | TRX | 0.80000700000000 |
| | | | UBXT | 1.907.00000000000000 | | | | UBXT | 1.907.00000000000000 |
| | | | USD | 445.52053125707600 | | | | USD | 445.52053125707600 |
| | | | USDT | 0.00280152900000 | | | | USDT | 0.00280152900000 |
| | | | USTC | 378.03452449178553C | | | | USTC | 378.03452449178553C |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 77685 | Name on file | FTX Trading Ltd. | BULL | 29.17524582600000 | 77726 | Name on file | FTX Trading Ltd. | BULL | 29.17524582600000 |
| | | | CEL | 0.00000000751420 | | | | CEL | 0.00000000751420 |
| | | | DOGEBULL | 19.31819960000000 | | | | DOGEBULL | 19.31819960000000 |
| | | | ETHBULL | 687.94958973900000 | | | | ETHBULL | 687.94958973900000 |
| | | | FTT | 566.12818593185100 | | | | FTT | 566.12818593185100 |
| | | | IP3 | 1,500.00000000000000 | | | | IP3 | 1,500.00000000000000 |
| | | | LTCBULL | 504,752.52375000000000 | | | | LTCBULL | 504,752.52375000000000 |
| | | | SRM | 10.57020034000000 | | | | SRM | 10.57020034000000 |
| | | | SRM_LOCKED | 118.71559274000000 | | | | SRM_LOCKED | 118.71559274000000 |
| | | | USD | 0.00000001459739B | | | | USD | 0.00000001459739B |
| | | | USDT | 0.00000000914124 | | | | USDT | 0.00000000914124 |
| 72355 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | 72401 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 |
| | | | BTC | 0.03704606100810.2 | | | | BTC | 0.03704606100810.2 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULLSHIT | 217.74104510000000 | | | | BULLSHIT | 217.74104510000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CHZ | 0.00145000000000 | | | | CHZ | 0.00145000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 0.00163139327994 | | | | ETH | 0.00163139327994 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00163139327994 | | | | ETHW | 0.00163139327994 |
| | | | FTT | 150.40000000000000 | | | | FTT | 150.40000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | IMX | 53.00000000000000 | | | | IMX | 53.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC | 0.01615094000000 | | | | LTC | 0.01615094000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | RAY | 142.95561898000000 | | | | RAY | 142.95561898000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 10.96691491840212 | | | | SOL | 10.96691491840212 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 513.40962289000000 | | | | SRM | 513.40962289000000 |
| | | | SRM_LOCKED | 9.81508351000000 | | | | SRM_LOCKED | 9.81508351000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | TRX | 0.50002200000000 | | | | TRX | 0.50002200000000 |
| | | | USD | 29.65862613662635 | | | | USD | 29.65862613662635 |
| | | | USDT | 0.00864703592164 | | | | USDT | 0.00864703592164 |
| | | | XRP | 0.71340000000000 | | | | XRP | 0.71340000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 25939 | Name on file | FTX Trading Ltd. | AVAX | 0.03978927723000 | 55393 | Name on file | FTX Trading Ltd. | AVAX | 0.03978927723000 |
| | | | BNB | 0.00000000154230 | | | | BNB | 0.00000000154230 |
| | | | BTC | 0.00000000570000 | | | | BTC | 0.00000000570000 |
| | | | DOGE | 0.00000000700000 | | | | DOGE | 0.00000000700000 |
| | | | ETH | 0.00000000760381 | | | | ETH | 0.00000000760381 |
| | | | FTT | 5.29972911804891 | | | | FTT | 5.29972911804891 |
| | | | LUNA2 | 0.09050600000000 | | | | LUNA2 | 0.09050600000000 |
| | | | LUNA2_LOCKED | 0.21116818420000 | | | | LUNA2_LOCKED | 0.21116818420000 |
| | | | LUNC | 20,111.96873600000000 | | | | LUNC | 20,111.96873600000000 |
| | | | MATIC | 0.00000005826040 | | | | MATIC | 0.00000005826040 |
| | | | NEAR | 6.45672400000000 | | | | NEAR | 6.45672400000000 |
| | | | NFT (3554512930853558330/BELGIUM TICKET STUB #1360) | 1.00000000000000 | | | | NFT (3554512930853558330/BELGIUM TICKET STUB #1360) | 1.00000000000000 |
| | | | NFT (2968988853743912817/NETHERLANDS TICKET STUB #15102) | 1.00000000000000 | | | | NFT (2968988853743912817/NETHERLANDS TICKET STUB #15102) | 1.00000000000000 |
| | | | NFT (441942680281683347/FTX CRYPTO CUP 2022 KEY #21266) | 1.00000000000000 | | | | NFT (441942680281683347/FTX CRYPTO CUP 2022 KEY #21266) | 1.00000000000000 |
| | | | NFT (470895537121104986/MONTREAL TICKET STUB #3326) | 1.00000000000000 | | | | NFT (470895537121104986/MONTREAL TICKET STUB #3326) | 1.00000000000000 |
| | | | NFT (516528726453053516/MONZA TICKET STUB #917) | 1.00000000000000 | | | | NFT (516528726453053516/MONZA TICKET STUB #917) | 1.00000000000000 |
| | | | NFT (527572697615773363/SILVERSTONE TICKET STUB #405) | 1.00000000000000 | | | | NFT (527572697615773363/SILVERSTONE TICKET STUB #405) | 1.00000000000000 |
| | | | NFT (5336271140903183373/THE HILL BY FTX #4772) | 1.00000000000000 | | | | NFT (5336271140903183373/THE HILL BY FTX #4772) | 1.00000000000000 |
| | | | OKB | 0.00000001791200 | | | | OKB | 0.00000001791200 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SHIB | 23,621.129089400000000 | | | | SHIB | 23,621.129089400000000 |
| | | | SOL | 0.060665713850018 | | | | SOL | 0.060665713850018 |
| | | | TRX | 0.008620000000000 | | | | TRX | 0.008620000000000 |
| | | | USD | 0.000000009714707 | | | | USD | 0.000000009714707 |
| | | | USDT | 2,031.195623562362900 | | | | USDT | 2,031.195623562362900 |
| 53733 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000991150 | 53784 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000991150 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.444292266878230 | | | | BNB | 0.444292266878230 |
| | | | BTC | 0.000000002003875 | | | | BTC | 0.000000002003875 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | COIN | 0.000000000846863 | | | | COIN | 0.000000000846863 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE | 538.766234062407400 | | | | DOGE | 538.766234062407400 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000238941175 | | | | ETH | 0.000000238941175 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000001726653 | | | | ETHW | 0.000000001726653 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.057076591966050 | | | | FTT | 150.057076591966050 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000161938024100 | | | | LUNA2 | 0.000161938024100 |
| | | | LUNA2_LOCKED | 0.003077801589500 | | | | LUNA2_LOCKED | 0.003077801589500 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB | 3,527,512.505745120000000 | | | | SHIB | 3,527,512.505745120000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.128000340000000 | | | | SRM | 0.128000340000000 |
| | | | SRM_LOCKED | 5.837494910000000 | | | | SRM_LOCKED | 5.837494910000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | USD | 6,940.511153380502000 | | | | USD | 6,940.511153380502000 |
| | | | USDT | 685.688814496453500 | | | | USDT | 685.688814496453500 |
| | | | USTC | 0.000000009115900 | | | | USTC | 0.000000009115900 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 9312 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000391296 | 13604 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000391296 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | BTC | 0.000000075000000 | | | | BTC | 0.000000075000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | ETH | 0.000000089506975 | | | | ETH | 0.000000089506975 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 1,445.989656189552000 | | | | FTT | 1,445.989656189552000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HT | 0.000000007566720 | | | | HT | 0.000000007566720 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | INDI_KO_TICKET | 0.000000000000000 | | | | INDI_KO_TICKET | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOGAN2021 | 0.000000000000000 | | | | LOGAN2021 | 0.000000000000000 |
| | | | NFT (308363986269676306/THE HILL BY FTX #18198) | 1.000000000000000 | | | | NFT (308363986269676306/THE HILL BY FTX #18198) | 1.000000000000000 |
| | | | NFT (362466042867574700/FTX AU - WE ARE HERE! #3208) | | | | | NFT (362466042867574700/FTX AU - WE ARE HERE! #3208) | |
| | | | NFT (397061898756439429/FTX AU - WE ARE HERE! #91444) | 1.000000000000000 | | | | NFT (397061898756439429/FTX AU - WE ARE HERE! #91444) | 1.000000000000000 |
| | | | NFT (411358472090275896/FTX AU - WE ARE HERE! #3198) | 1.000000000000000 | | | | NFT (411358472090275896/FTX AU - WE ARE HERE! #3198) | 1.000000000000000 |
| | | | NFT (418563534639022745/FTX AU - WE ARE HERE! #28370) | 1.000000000000000 | | | | NFT (418563534639022745/FTX AU - WE ARE HERE! #28370) | 1.000000000000000 |
| | | | NFT (454849672127326488/MONTREAL TICKET STUB #109) | 1.000000000000000 | | | | NFT (454849672127326488/MONTREAL TICKET STUB #109) | 1.000000000000000 |
| | | | NFT (487753446954058374/FTX EU - WE ARE HERE! #91549) | 1.000000000000000 | | | | NFT (487753446954058374/FTX EU - WE ARE HERE! #91549) | 1.000000000000000 |
| | | | NFT (534478531160539119/FTX EU - WE ARE HERE! #91319) | 1.000000000000000 | | | | NFT (534478531160539119/FTX EU - WE ARE HERE! #91319) | 1.000000000000000 |
| | | | RAY | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | SRM | 41.746171000000000 | | | | SRM | 41.746171000000000 |
| | | | SRM_LOCKED | 390.460394090000000 | | | | SRM_LOCKED | 390.460394090000000 |
| | | | USD | 2.869465383155600 | | | | USD | 2.869465383155600 |
| | | | USDT | 0.005451530988000 | | | | USDT | 0.005451530988000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 19769 | Name on file | FTX Trading Ltd. | APE | 0.038322600000000 | 38172 | Name on file | FTX Trading Ltd. | APE | 0.038322600000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 43,520.121650000000000 | | | | ATLAS | 43,520.121650000000000 |
| | | | AVAX | 252.216581000000000 | | | | AVAX | 252.216581000000000 |
| | | | BLT | 0.039885000000000 | | | | BLT | 0.039885000000000 |
| | | | BTC | 0.579494065400000 | | | | BTC | 0.579494065400000 |
| | | | DAI | 0.019281872000000 | | | | DAI | 0.019281872000000 |
| | | | DOGE | 1.890000000000000 | | | | DOGE | 1.890000000000000 |
| | | | EDEN | 1,800.009000000000000 | | | | EDEN | 1,800.009000000000000 |
| | | | ETH | 4.196034795000000 | | | | ETH | 4.196034795000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 3.800583600000000 | | | | ETHW | 3.800583600000000 |
| | | | FIDA | 246.977997500000000 | | | | FIDA | 246.977997500000000 |
| | | | FTM | 11,576.223940000000000 | | | | FTM | 11,576.223940000000000 |
| | | | FTT | 712.737312990000000 | | | | FTT | 712.737312990000000 |
| | | | GRT | 10,000.314500000000000 | | | | GRT | 10,000.314500000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINA | 115,837.557100000000000 | | | | LINA | 115,837.557100000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000741395171500 | | | | LUNA2 | 0.000741395171500 |
| | | | LUNA2_LOCKED | 0.001729688715000 | | | | LUNA2_LOCKED | 0.001729688715000 |
| | | | LUNC | 0.002388000000000 | | | | LUNC | 0.002388000000000 |
| | | | MAPS | 0.467420000000000 | | | | MAPS | 0.467420000000000 |
| | | | MNGO | 29,190.142100000000000 | | | | MNGO | 29,190.142100000000000 |
| | | | RAY | 0.987599000000000 | | | | RAY | 0.987599000000000 |
| | | | REN | 11,827.327225000000000 | | | | REN | 11,827.327225000000000 |
| | | | SAND | 0.545200000000000 | | | | SAND | 0.545200000000000 |
| | | | SUKS | 1,635.027140000000000 | | | | SUKS | 1,635.027140000000000 |
| | | | SOL | 0.045000000000000 | | | | SOL | 0.045000000000000 |
| | | | SRM | 21.808578000000000 | | | | SRM | 21.808578000000000 |
| | | | SRM_LOCKED | 171.631426000000000 | | | | SRM_LOCKED | 171.631426000000000 |
| | | | STETH | 0.000010296215122 | | | | STETH | 0.000010296215122 |
| | | | TRX | 10.000370000000000 | | | | TRX | 10.000370000000000 |
| | | | USD | 5,862.154282147392000 | | | | USD | 5,862.154282147392000 |
| | | | USDT | 3.649542645422219 | | | | USDT | 3.649542645422219 |
| | | | XPLA | 1.906750000000000 | | | | XPLA | 1.906750000000000 |
| 13124 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | 65078 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000028 | | | | AVAX-PERP | 0.000000000028 |
| | | | BAL-20200925 | 0.000000000000000 | | | | BAL-20200925 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BTC | 0.000000007500000 | | | | BTC | 0.000000007500000 |
| | | | BTMX-20200626 | 0.000000000000000 | | | | BTMX-20200626 | 0.000000000000000 |
| | | | BTMX-20200925 | 0.000000000000000 | | | | BTMX-20200925 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 150.096462600000000 | | | | FTT | 150.096462600000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LUNA2 | 19.073976050000000 | | | | LUNA2 | 19.073976050000000 |
| | | | LUNA2_LOCKED | 44.505944120000000 | | | | LUNA2_LOCKED | 44.505944120000000 |
| | | | NFT (473144161465745088/FTX NIGHT #303) | 1.000000000000000 | | | | NFT (473144161465745088/FTX NIGHT #303) | 1.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RUNE | 50.700000000000000 | | | | RUNE | 50.700000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 83.040383900000000 | | | | SOL | 83.040383900000000 |
| | | | SOL-PERP | 0.000000000000021 | | | | SOL-PERP | 0.000000000000021 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | THETA-20200925 | 0.000000000000000 | | | | THETA-20200925 | 0.000000000000000 |
| | | | THETA-20201225 | 0.000000000000000 | | | | THETA-20201225 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000113 | | | | THETA-PERP | 0.000000000000113 |
| | | | USD | 1,641.486044767143800 | | | | USD | 1,641.486044767143800 |
| | | | USDT | 0.000000014213127 | | | | USDT | 0.000000014213127 |
| | | | USDT-20200626 | 0.000000000000000 | | | | USDT-20200626 | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 63789 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 64339 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000967400000000 | | | | ETH | 0.000967400000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000967442769449 | | | | ETHW | 0.000967442769449 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.413073050790000 | | | | LUNA2 | 5.413073050790000 |
| | | | LUNA2_LOCKED | 12.630503786840000 | | | | LUNA2_LOCKED | 12.630503786840000 |
| | | | LUNC | 2,461.002892094835300 | | | | LUNC | 2,461.002892094835300 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USD | 1,498.565451560146100 | | | | USD | 1,498.565451560146100 |
| | | | USDT | 0.000000009213053 | | | | USDT | 0.000000009213053 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 92192 | Name on file | FTX Trading Ltd. | BTC | 0.000000001846751 | 92225 | Name on file | FTX Trading Ltd. | BTC | 0.000000001846751 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.081645000000000 | | | | CEL | 0.081645000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FTT | 0.019354142465215 | | | | FTT | 0.019354142465215 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MNGO | 9.923767000000000 | | | | MNGO | 9.923767000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 59.998252320753034 | | | | SOL | 59.998252320753034 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | USD | 114.558180581140670 | | | | USD | 114.558180581140670 |
| | | | USDT | 100.000000035264900 | | | | USDT | 100.000000035264900 |
| 75403 | Name on file | FTX Trading Ltd. | ETH | 1.448303738967660 | 75463 | Name on file | FTX Trading Ltd. | ETH | 1.448303738967660 |
| | | | ETHW | 0.000504460000000 | | | | ETHW | 0.000504460000000 |
| | | | TRX | 0.001554000000000 | | | | TRX | 0.001554000000000 |
| | | | USD | 18.491173814250000 | | | | USD | 18.491173814250000 |
| | | | USDT | 337.034880694414840 | | | | USDT | 337.034880694414840 |
| 75720 | Name on file | FTX Trading Ltd. | ETH | 1.448303738967660 | 75365 | Name on file | FTX Trading Ltd. | ETH | 1.448303738967660 |
| | | | ETHW | 0.000309460000000 | | | | ETHW | 0.000309460000000 |
| | | | TRX | 0.001554000000000 | | | | TRX | 0.001554000000000 |
| | | | USD | 18.491173814250000 | | | | USD | 18.491173814250000 |
| | | | USDT | 337.034880694414840 | | | | USDT | 337.034880694414840 |
| 56370 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 76757 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 1.099791000000000 | | | | AVAX | 1.099791000000000 |
| | | | BTC | 0.009998100000000 | | | | BTC | 0.009998100000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT | 57,989,170.000000000000000 | | | | BTT | 57,989,170.000000000000000 |
| | | | CRV | 9.998100000000000 | | | | CRV | 9.998100000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 20.000000000000000 | | | | DOT | 20.000000000000000 |
| | | | ETH | 0.000499900000000 | | | | ETH | 0.000499900000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.057619810000000 | | | | ETHW | 1.057619810000000 |
| | | | FTM | 991.823245627095200 | | | | FTM | 991.823245627095200 |
| | | | FTT-PERP | -100.000000000000000 | | | | FTT-PERP | -100.000000000000000 |
| | | | GALA | 6,039.249500000000000 | | | | GALA | 6,039.249500000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.137771343000000 | | | | LUNA2 | 0.137771343000000 |
| | | | LUNA2_LOCKED | 0.321464667000000 | | | | LUNA2_LOCKED | 0.321464667000000 |
| | | | LUNC | 30,000.000000000000000 | | | | LUNC | 30,000.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 1,762.262577454127000 | | | | USD | 1,762.262577454127000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP | 500.000000000000000 | | | | XRP | 500.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 6603 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 76757 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 1.099791000000000 | | | | AVAX | 1.099791000000000 |
| | | | BTC | 0.009998100000000 | | | | BTC | 0.009998100000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT | 57,989,170.000000000000000 | | | | BTT | 57,989,170.000000000000000 |
| | | | CRV | 9.998100000000000 | | | | CRV | 9.998100000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 20.000000000000000 | | | | DOT | 20.000000000000000 |
| | | | ETH | 0.000499900000000 | | | | ETH | 0.000499900000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.057619810000000 | | | | ETHW | 1.057619810000000 |
| | | | FTM | 991.823245627095200 | | | | FTM | 991.823245627095200 |
| | | | FTT-PERP | -100.000000000000000 | | | | FTT-PERP | -100.000000000000000 |
| | | | GALA | 6,039.249500000000000 | | | | GALA | 6,039.249500000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.137771343000000 | | | | LUNA2 | 0.137771343000000 |
| | | | LUNA2_LOCKED | 0.321464667000000 | | | | LUNA2_LOCKED | 0.321464667000000 |
| | | | LUNC | 30,000.000000000000000 | | | | LUNC | 30,000.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 1,762.262577454127000 | | | | USD | 1,762.262577454127000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP | 500.000000000000000 | | | | XRP | 500.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 70369 | Name on file | FTX Trading Ltd. | BORA | 58.700000000000000 | 70384 | Name on file | FTX Trading Ltd. | BORA | 58.700000000000000 |
| | | | CRV | 40.000000000000000 | | | | CRV | 40.000000000000000 |
| | | | ETH | 0.000000038919746 | | | | ETH | 0.000000038919746 |
| | | | FTT | 25.200000000000000 | | | | FTT | 25.200000000000000 |
| | | | LUNA2 | 3.072499110000000 | | | | LUNA2 | 3.072499110000000 |
| | | | LUNA2_LOCKED | 7.169164590000000 | | | | LUNA2_LOCKED | 7.169164590000000 |
| | | | LUNC | 669,043.150000000000000 | | | | LUNC | 669,043.150000000000000 |
| | | | SRM | 0.083173520000000 | | | | SRM | 0.083173520000000 |
| | | | SRM_LOCKED | 1.168011140000000 | | | | SRM_LOCKED | 1.168011140000000 |
| | | | TRX | 0.000806000000000 | | | | TRX | 0.000806000000000 |
| | | | USD | 4.005576387400474 | | | | USD | 4.005576387400474 |
| | | | USDT | 0.000000010351131 | | | | USDT | 0.000000010351131 |
| 6204 | Name on file | FTX Trading Ltd. | BIT-PERP | 0.000000000000000 | 53714 | Name on file | FTX Trading Ltd. | BIT-PERP | 0.000000000000000 |
| | | | FTT | 10.000000000000000 | | | | FTT | 10.000000000000000 |
| | | | LUNA2 | 1.697810861000000 | | | | LUNA2 | 1.697810861000000 |
| | | | LUNA2_LOCKED | 3.000063000000000 | | | | LUNA2_LOCKED | 3.000063000000000 |
| | | | TRX | 0.029253312268231 | | | | TRX | 0.029253312268231 |
| | | | USD | 0.029256965610684 | | | | USD | 0.029256965610684 |
| 53147 | Name on file | FTX Trading Ltd. | DOT | 0.000517290455040 | 53986 | Name on file | FTX Trading Ltd. | DOT | 0.000517290455040 |
| | | | LUNA2_LOCKED | 0.000000012123323 | | | | LUNA2_LOCKED | 0.000000012123323 |
| | | | LUNC | 0.001980607792310 | | | | LUNC | 0.001980607792310 |
| | | | TRX | 0.001711000000000 | | | | TRX | 0.001711000000000 |
| | | | USD | 63.768665619654345 | | | | USD | 63.768665619654345 |
| | | | USDT | 0.099170027017513 | | | | USDT | 0.099170027017513 |
| 14202 | Name on file | FTX Trading Ltd. | FTT | 0.000001780000000 | 64527 | Name on file | FTX Trading Ltd. | FTT | 0.000001780000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SAND | 0.000018340000000 | | | | SAND | 0.000018340000000 |
| | | | SRM | 1.000000000000000 | | | | SRM | 1.000000000000000 |
| | | | SRM_LOCKED | 5.613976490000000 | | | | SRM_LOCKED | 5.613976490000000 |
| | | | USD | 9,886.541151034815000 | | | | USD | 9,886.541151034815000 |
| 13614 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 10,001.779916053103000 | 44272 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 10,001.779916053103000 |
| | | | AAVE | 0.000000000000000 | | | | AAVE | 0.009983090000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC | 0.985600000000000 | | | | ANC | 0.985600000000000 |
| | | | APE | 0.088656000000000 | | | | APE | 0.088656000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 9.676909000000000 | | | | ATOM | 9.676909000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.097740000000000 | | | | AVAX | 0.097740000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB-PERP | -1.400000000000000 | | | | BNB-PERP | -1.400000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 2.777651030000000 | | | | DOT | 2.777651030000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.602516510000000 | | | | ETHW | 0.602516510000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 39.285651630000000 | | | | FTM | 39.285651630000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.062384680000000 | | | | FTT | 0.062384680000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST | 0.088890000000000 | | | | GST | 0.088890000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | LOOKS | 0.963900000000000 | | | | LOOKS | 0.963900000000000 |
| | | | LUNA2 | 0.007649765958000 | | | | LUNA2 | 0.007649765958000 |
| | | | LUNA2_LOCKED | 0.017849941390000 | | | | LUNA2_LOCKED | 0.017849941390000 |
| | | | LUNC | 0.001789400000000 | | | | LUNC | 0.001789400000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS | 0.449000000000000 | | | | MAPS | 0.449000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 0.085120000000000 | | | | NEAR | 0.085120000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY | 0.174000000000000 | | | | OXY | 0.174000000000000 |
| | | | RUNE | 0.073977000000000 | | | | RUNE | 0.073977000000000 |
| | | | RUNE-PERP | 0.000000000000028 | | | | RUNE-PERP | 0.000000000000028 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.008745000000000 | | | | SOL | 0.008745000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000009000000000 | | | | TRX | 0.000009000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 568.833457279940700 | | | | USD | 568.833457279940700 |
| | | | USDT | 36.169854795609936 | | | | USDT | 36.169854795609936 |
| | | | USTC | 0.673000000000000 | | | | USTC | 0.673000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 21296 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 35268 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 10.108793400000000 | | | | ETHW | 10.108793400000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.713444718270300 | | | | FTT | 25.713444718270300 |
| | | | FTT-PERP | -0.000000000000071 | | | | FTT-PERP | -0.000000000000071 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LUNA2 | 18.242407660000000 | | | | LUNA2 | 18.242407660000000 |
| | | | LUNA2_LOCKED | 41.512994380000000 | | | | LUNA2_LOCKED | 41.512994380000000 |
| | | | LUNC-PERP | 0.000000000000568 | | | | LUNC-PERP | 0.000000000000568 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.403827320000000 | | | | SRM | 0.403827320000000 |
| | | | SRM_LOCKED | 13.458322610000000 | | | | SRM_LOCKED | 13.458322610000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SWEAT | 100.000000000000000 | | | | SWEAT | 100.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | USD | 36.014703340902560 | | | | USD | 36.014703340902560 |
| | | | USDT | 0.000000016177616 | | | | USDT | 0.000000016177616 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XPLA | 27,109.951394470000000 | | | | XPLA | 27,109.951394470000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 69412 | Name on file | FTX Trading Ltd. | AAPL | 0.009661800000000 | 72112 | Name on file | FTX Trading Ltd. | AAPL | 0.009661800000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000009748000000 | | | | BTC | 0.000009748000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000003 | | | | ETC-PERP | -0.000000000000003 |
| | | | ETH | 3.047678995052764 | | | | ETH | 3.047678995052764 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.111843255052764 | | | | ETHW | 1.111843255052764 |
| | | | FIDA | 0.000000000400000 | | | | FIDA | 0.000000000400000 |
| | | | FTT | 22.000000006041620 | | | | FTT | 22.000000006041620 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.459237810000000 | | | | LUNA2 | 0.459237810000000 |
| | | | LUNA2_LOCKED | 1.071554890000000 | | | | LUNA2_LOCKED | 1.071554890000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NVDA | 0.002157055000000 | | | | NVDA | 0.002157055000000 |
| | | | SOL | 0.000000008600000 | | | | SOL | 0.000000008600000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 3,682.949972688076000 | | | | USD | 3,682.949972688076000 |
| | | | USDT | 0.000000004061891 | | | | USDT | 0.000000004061891 |
| | | | YFI-0930 | 0.000000000000000 | | | | YFI-0930 | 0.000000000000000 |
| 38158 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | 53460 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB | 0.000004550883678 | | | | BNB | 0.000004550883678 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAI | 0.000000009237380 | | | | DAI | 0.000000009237380 |
| | | | ETH | 0.000001805135268 | | | | ETH | 0.000001805135268 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000971492139151 | | | | ETHW | 0.000971492139151 |
| | | | EUR | 0.001284775968022 | | | | EUR | 0.001284775968022 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | -0.000041746114623 | | | | FTM | -0.000041746114623 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000016639673 | | | | FTT | 0.000000016639673 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000014 | | | | KAVA-PERP | 0.000000000000014 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 26.893486790000000 | | | | LUNA2_LOCKED | 26.893486790000000 |
| | | | LUNC-PERP | -0.000000000138243 | | | | LUNC-PERP | -0.000000000138243 |
| | | | MATIC | 0.000000001720260 | | | | MATIC | 0.000000001720260 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 0.047000000000000 | | | | NEAR | 0.047000000000000 |
| | | | RAY | 0.000332000000000 | | | | RAY | 0.000332000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | USD | 336.906742652158200 | | | | USD | 336.906742652158200 |
| | | | USDT | 0.000000025787058 | | | | USDT | 0.000000025787058 |
| | | | USTC | 0.000000005606410 | | | | USTC | 0.000000005606410 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 49934 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 49937 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BNB | 0.009155520000000 | | | | BNB | 0.009155520000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | GMT | 61.034993570000000 | | | | GMT | 61.034993570000000 |
| | | | LUNA2 | 0.000000028547875 | | | | LUNA2 | 0.000000028547875 |
| | | | LUNA2_LOCKED | 0.000000066611709 | | | | LUNA2_LOCKED | 0.000000066611709 |
| | | | LUNC | 0.006216360000000 | | | | LUNC | 0.006216360000000 |
| | | | MATH | 1.000000000000000 | | | | MATH | 1.000000000000000 |
| | | | SOL | 5.010806980000000 | | | | SOL | 5.010806980000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 0.117675243893316 | | | | USD | 0.117675243893316 |
| | | | USDT | 58.157017220244974 | | | | USDT | 58.157017220244974 |
| 13710 | Name on file | FTX Trading Ltd. | | | 54329 | Name on file | FTX Trading Ltd. | | |
| | | | ADABULL | 0.000000005607500 | | | | ADABULL | 0.000000005607500 |
| | | | ALICE | 0.000000004014660 | | | | ALICE | 0.000000004014660 |
| | | | AVAX | 0.000000016475423 | | | | AVAX | 0.000000016475423 |
| | | | BNB | 0.000000009697751 | | | | BNB | 0.000000009697751 |
| | | | BNBBULL | 0.000000005701000 | | | | BNBBULL | 0.000000005701000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000003206929048 | | | | BTC | 0.000003206929048 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000069146568 | | | | BULL | 0.000000069146568 |
| | | | DOGE | 0.000000002188330 | | | | DOGE | 0.000000002188330 |
| | | | DOGEBULL | 0.000000009700000 | | | | DOGEBULL | 0.000000009700000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000053609413 | | | | ETH | 0.000000053609413 |
| | | | ETHBULL | 0.000000050904500 | | | | ETHBULL | 0.000000050904500 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000009430419 | | | | ETHW | 0.000000009430419 |
| | | | FTM | 0.000000010731741 | | | | FTM | 0.000000010731741 |
| | | | FTT | 25.000000004804920 | | | | FTT | 25.000000004804920 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000000011425000 | | | | LINKBULL | 0.000000011425000 |
| | | | LTC | 0.000000001000000 | | | | LTC | 0.000000001000000 |
| | | | LUNA2 | 0.882496098700000 | | | | LUNA2 | 0.882496098700000 |
| | | | LUNA2_LOCKED | 2.059157564000000 | | | | LUNA2_LOCKED | 2.059157564000000 |
| | | | LUNC | 0.000000010857395 | | | | LUNC | 0.000000010857395 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATICBULL | 0.000000005000000 | | | | MATICBULL | 0.000000005000000 |
| | | | RAY | 0.000000010136466 | | | | RAY | 0.000000010136466 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000031899948 | | | | SOL | 0.000000031899948 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.004428600000000 | | | | SRM | 0.004428600000000 |
| | | | SRM_LOCKED | 1.534958660000000 | | | | SRM_LOCKED | 1.534958660000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | | | STEP | 0.000000010000000 |
| | | | SUN | 3,100.000000000000000 | | | | SUN | 3,100.000000000000000 |
| | | | TRX | 0.000000000065020 | | | | TRX | 0.000000000065020 |
| | | | TSLA | 0.000000010000000 | | | | TSLA | 0.000000010000000 |
| | | | TSLAPRE | 0.000000004485020 | | | | TSLAPRE | 0.000000004485020 |
| | | | USD | 20,015.585598695365000 | | | | USD | 20,015.585598695365000 |
| | | | USDT | 0.000000066732533 | | | | USDT | 0.000000066732533 |
| | | | USTC | 0.000000024170300 | | | | USTC | 0.000000024170300 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.000000001874030 | | | | XRP | 0.000000001874030 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 16751 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 64576 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000028 | | | | BNB-PERP | 0.000000000000028 |
| | | | BTC | 0.000000004000000 | | | | BTC | 0.000000004000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 163.940533745106100 | | | | FTT | 163.940533745106100 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMX | 0.003638070000000 | | | | GMX | 0.003638070000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000170 | | | | LUNC-PERP | -0.000000000000170 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY | 0.466921040000000 | | | | OXY | 0.466921040000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.422098760000000 | | | | SRM | 0.422098760000000 |
| | | | SRM_LOCKED | 363.186758570000000 | | | | SRM_LOCKED | 363.186758570000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.000010000000000 | | | | TRX | 0.000010000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 17,873.933886295355000 | | | | USD | 17,873.933886295355000 |
| | | | USDT | 0.000553453650175 | | | | USDT | 0.000553453650175 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 16603 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | 76534 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000002775430 | | | | ETH | 0.000000002775430 |
| | | | ETHW | 0.000000002775430 | | | | ETHW | 0.000000002775430 |
| | | | FTT | 0.129827603665722 | | | | FTT | 0.129827603665722 |
| | | | LUNA2 | 0.000000045097152 | | | | LUNA2 | 0.000000045097152 |
| | | | LUNA2_LOCKED | 0.000000105226690 | | | | LUNA2_LOCKED | 0.000000105226690 |
| | | | SGD | 0.001657760000000 | | | | SGD | 0.001657760000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000000008340000 | | | | TRX | 0.000000008340000 |
| | | | USD | 461.922618580507300 | | | | USD | 461.922618580507300 |
| | | | USDT | 0.000000014925726 | | | | USDT | 0.000000014925726 |
| 93272 | Name on file | FTX Trading Ltd. | ETH | 0.800000000000000 | 94123 | Name on file | Quoine Pte Ltd | ETH | 0.800000000000000 |
| | | | ETHW | 0.800000000000000 | | | | ETHW | 0.800000000000000 |
| | | | SGD | 961.890000000000000 | | | | SGD | 961.897870000000000 |
| 19491 | Name on file | FTX Trading Ltd. | ATOM | 0.000000003453680 | 36422 | Name on file | FTX Trading Ltd. | ATOM | 0.000000003453680 |
| | | | BTC | 0.345513269982920 | | | | BTC | 0.345513269982920 |
| | | | ETH | 3.855002322197410 | | | | ETH | 3.855002322197410 |
| | | | ETHW | 3.834829010533060 | | | | ETHW | 3.834829010533060 |
| | | | FTM | 0.000000001862990 | | | | FTM | 0.000000001862990 |
| | | | LUNA2 | 0.000460965228800 | | | | LUNA2 | 0.000460965228800 |
| | | | LUNA2_LOCKED | 0.001075585534000 | | | | LUNA2_LOCKED | 0.001075585534000 |
| | | | LUNC | 100.376149070700000 | | | | LUNC | 100.376149070700000 |
| | | | SOL | 13.700415064946650 | | | | SOL | 13.700415064946650 |
| | | | USD | 0.002660021306213 | | | | USD | 0.002660021306213 |
| 39122 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | 59226 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | BTC | 0.050832695419500 | | | | BTC | 0.050832695419500 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 29.994300000000000 | | | | FTT | 29.994300000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.504912978000000 | | | | LUNA2 | 2.504912978000000 |
| | | | LUNA2_LOCKED | 5.844796949000000 | | | | LUNA2_LOCKED | 5.844796949000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 9.426200000000000 | | | | MATIC | 9.426200000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | TONCOIN | 0.080000000000000 | | | | TONCOIN | 0.080000000000000 |
| | | | TRX | 0.424272000000000 | | | | TRX | 0.424272000000000 |
| | | | USD | 25,934.584456155422000 | | | | USD | 25,934.584456155422000 |
| | | | USDT | 0.064328043475000 | | | | USDT | 0.064328043475000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 45179 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 71537* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BTC | 0.000015396269368 | | | | BTC | 0.000015396269368 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 16.664946655000000 | | | | ETHW | 16.664946655000000 |
| | | | FTT | 151.305575008860470 | | | | FTT | 151.305575008860470 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000018640752300 | | | | LUNA2 | 0.000018640752300 |
| | | | LUNA2_LOCKED | 0.000043495088710 | | | | LUNA2_LOCKED | 0.000043495088710 |
| | | | LUNC-PERP | 0.000000000000012 | | | | LUNC-PERP | 0.000000000000012 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.945581483208175 | | | | USD | 0.945581483208175 |
| | | | USDT | 0.000000006233544 | | | | USDT | 0.000000006233544 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 18772 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 69298 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | DAI | 1.000000000000000 | | | | DAI | 1.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 79.525809946269100 | | | | FTT | 79.525809946269100 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000030746430 | | | | LUNA2 | 0.000000030746430 |
| | | | LUNA2_LOCKED | 0.000000071741671 | | | | LUNA2_LOCKED | 0.000000071741671 |
| | | | LUNC | 0.006695100000000 | | | | LUNC | 0.006695100000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 0.584300000000000 | | | | SOL | 0.584300000000000 |
| | | | TRX | 0.000061000000000 | | | | TRX | 0.000061000000000 |
| | | | USD | 1.782723013445000 | | | | USD | 1.782723013445000 |
| | | | USDT | 1.575063019969201 | | | | USDT | 1.575063019969201 |
| 47689 | Name on file | FTX Trading Ltd. | BTC | 0.065187000000000 | 48549 | Name on file | FTX Trading Ltd. | BTC | 0.065187000000000 |
| | | | ETH | 0.356459000000000 | | | | ETH | 0.356459000000000 |
| | | | ETHW | 0.356459000000000 | | | | ETHW | 0.356459000000000 |
| | | | LUNA2 | 2.239803856000000 | | | | LUNA2 | 2.239803856000000 |
| | | | LUNA2_LOCKED | 5.226208996000000 | | | | LUNA2_LOCKED | 5.226208996000000 |
| | | | LUNC | 487,722.005208900000000 | | | | LUNC | 487,722.005208900000000 |
| | | | SHIB | 28,014,992.871210440000000 | | | | SHIB | 28,014,992.871210440000000 |
| | | | USD | 0.002924253320910 | | | | USD | 0.002924253320910 |
| 18483 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 60479 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000000008998934 | | | | BTC | 0.000000008998934 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000046 | | | | EGLD-PERP | 0.000000000000046 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000007983790 | | | | EUR | 0.000000007983790 |
| | | | FTT | 26.170790965542256 | | | | FTT | 26.170790965542256 |
| | | | FTT-PERP | -0.000000000000056 | | | | FTT-PERP | -0.000000000000056 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.961465030000000 | | | | LUNA2 | 1.961465030000000 |
| | | | LUNA2_LOCKED | 4.576751738000000 | | | | LUNA2_LOCKED | 4.576751738000000 |
| | | | LUNC-PERP | -0.000000000000014 | | | | LUNC-PERP | -0.000000000000014 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000000003556600 | | | | SOL | 0.000000003556600 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |

71537*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 30.7028161582526113 | | | | USD | 30.7028161582526113 |
| | | | USDT | 0.0000001465000000 | | | | USDT | 0.0000001465000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000403761 | | | | XRP | 0.0000000403761 |
| 42040 | Name on file | FTX Trading Ltd. | ETH | 0.0000000963409993 | 42041 | Name on file | FTX Trading Ltd. | ETH | 0.0000000963409993 |
| | | | LUNA2 | 1.6708621090000000 | | | | LUNA2 | 1.6708621090000000 |
| | | | LUNA2_LOCKED | 3.8986782510000000 | | | | LUNA2_LOCKED | 3.8986782510000000 |
| | | | USD | 0.0000000115211170 | | | | USD | 0.0000000115211170 |
| | | | USDT | 183.2501830713941300 | | | | USDT | 183.2501830713941300 |
| 14208 | Name on file | FTX Trading Ltd. | AAVE | 1.6255888000000000 | 24725 | Name on file | FTX Trading Ltd. | AAVE | 1.6255888000000000 |
| | | | APE | 2.9000000000000000 | | | | APE | 2.9000000000000000 |
| | | | AVAX | 5.5765738100000000 | | | | AVAX | 5.5765738100000000 |
| | | | AXS | 1.0000000000000000 | | | | AXS | 1.0000000000000000 |
| | | | BCH | 1.3012526000000000 | | | | BCH | 1.3012526000000000 |
| | | | BNB | 0.4408252000000000 | | | | BNB | 0.4408252000000000 |
| | | | BTC | 0.1646630300000000 | | | | BTC | 0.1646630300000000 |
| | | | DOT | 12.2894411200000000 | | | | DOT | 12.2894411200000000 |
| | | | ETH | 2.4206986000000000 | | | | ETH | 2.4206986000000000 |
| | | | ETHW | 2.4206986000000000 | | | | ETHW | 2.4206986000000000 |
| | | | FTT | 0.3904551700000000 | | | | FTT | 0.3904551700000000 |
| | | | LINK | 50.1973983000000000 | | | | LINK | 50.1973983000000000 |
| | | | LTC | 3.6200000000000000 | | | | LTC | 3.6200000000000000 |
| | | | LUNA2 | 0.8819314516000000 | | | | LUNA2 | 0.8819314516000000 |
| | | | LUNA2_LOCKED | 2.0578400540000000 | | | | LUNA2_LOCKED | 2.0578400540000000 |
| | | | LUNC | 44,009.9890294300000000 | | | | LUNC | 44,009.9890294300000000 |
| | | | MATIC | 100.0000000000000000 | | | | MATIC | 100.0000000000000000 |
| | | | RUNE | 25.7099113300000000 | | | | RUNE | 25.7099113300000000 |
| | | | UNI | 48.8039616498000480 | | | | UNI | 48.8039616498000480 |
| | | | USD | 0.0000016499910133 | | | | USD | 0.0000016499910133 |
| | | | USDT | 0.0000000404113353 | | | | USDT | 0.0000000404113353 |
| | | | XRP | 131.4886314700000000 | | | | XRP | 131.4886314700000000 |
| 11765 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 62182 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.1000000000000000 | | | | ETH | 0.1000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000014 | | | | FTT-PERP | 0.0000000000000014 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 7.4328584400000000 | | | | LUNA2 | 7.4328584400000000 |
| | | | LUNA2_LOCKED | 17.3459669800000000 | | | | LUNA2_LOCKED | 17.3459669800000000 |
| | | | LUNA2-PERP | 234.9000000000000000 | | | | LUNA2-PERP | 234.9000000000000000 |
| | | | LUNC | 1,618,766.0700000000000000 | | | | LUNC | 1,618,766.0700000000000000 |
| | | | LUNC-PERP | 0.0000000000000028 | | | | LUNC-PERP | 0.0000000000000028 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 2,172.0000000000000000 | | | | MATIC | 2,172.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000738 | | | | RUNE-PERP | 0.0000000000000738 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000056 | | | | THETA-PERP | 0.0000000000000056 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | USD | 3,759.5517891536300000 | | | | USD | 3,759.5517891536300000 |
| | | | USDT | 6,587.8000000195200000 | | | | USDT | 6,587.8000000195200000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 56596 | Name on file | FTX Trading Ltd. | AAPL-0325 | 0.0000000000000000 | 56618 | Name on file | FTX Trading Ltd. | AAPL-0325 | 0.0000000000000000 |
| | | | AAVE-0325 | 0.0000000000000000 | | | | AAVE-0325 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000032 | | | | AGLD-PERP | 0.0000000000000032 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-0325 | 0.0000000000000000 | | | | BAL-0325 | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BCH-0325 | 0.0000000000000000 | | | | BCH-0325 | 0.0000000000000000 |
| | | | BNB | 0.0000000000000000 | | | | BNB | 0.0000000000000000 |
| | | | BNBBULL | 0.0000000001106662 | | | | BNBBULL | 0.0000000001106662 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-MOVE-0110 | 0.0000000000000000 | | | | BTC-MOVE-0110 | 0.0000000000000000 |
| | | | BTC-MOVE-20211102 | 0.0000000000000000 | | | | BTC-MOVE-20211102 | 0.0000000000000000 |
| | | | BTC-MOVE-20211126 | 0.0000000000000000 | | | | BTC-MOVE-20211126 | 0.0000000000000000 |
| | | | BTC-MOVE-20211203 | 0.0000000000000000 | | | | BTC-MOVE-20211203 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000000000000 | | | | BULL | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000001469776000 | | | | ETH | 0.0000001469776000 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 0.0000000000001633 | | | | EUR | 0.0000000000001633 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000000625995 | | | | FTT | 0.0000000000625995 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINKBULL | 0.0000000000000000 | | | | LINKBULL | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000126 | | | | LTC-PERP | 0.0000000000000126 |
| | | | LUNA2_LOCKED | 93.2019396000000000 | | | | LUNA2_LOCKED | 93.2019396000000000 |
| | | | LUNC-PERP | 0.5000000000000000 | | | | LUNC-PERP | 0.5000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000001 | | | | NEAR-PERP | 0.0000000000000001 |
| | | | NIO-0325 | 0.0000000000000000 | | | | NIO-0325 | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONES-PERP | 0.0000000000000000 | | | | ONES-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000769000000 | | | | SOL | 0.0000000769000000 |
| | | | SOL-PERP | 0.0000000000000112 | | | | SOL-PERP | 0.0000000000000112 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | THETA-0325 | 0.0000000000000000 | | | | THETA-0325 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 0.00021982319819 | | | | USD | 0.00021982319819 |
| | | | USDT | 0.00000001014037 | | | | USDT | 0.00000001014037 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZM-0325 | 0.00000000000000 | | | | ZM-0325 | 0.00000000000000 |
| 56601 | Name on File | FTX Trading Ltd. | AAPL-0325 | 0.00000000000000 | 56618 | Name on File | FTX Trading Ltd. | AAPL-0325 | 0.00000000000000 |
| | | | AAVE-0325 | 0.00000000000000 | | | | AAVE-0325 | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000002 | | | | ALT-PERP | 0.00000000000002 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-0325 | 0.00000000000000 | | | | BAL-0325 | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BCH-0325 | 0.00000000000000 | | | | BCH-0325 | 0.00000000000000 |
| | | | BNB | 0.00000000000000 | | | | BNB | 0.00000000000000 |
| | | | BNBBULL | 0.00000001015862 | | | | BNBBULL | 0.00000001015862 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000002670000 | | | | BTC | 0.00000002670000 |
| | | | BTC-MOVE-0110 | 0.00000000000000 | | | | BTC-MOVE-0110 | 0.00000000000000 |
| | | | BTC-MOVE-20211102 | 0.00000000000000 | | | | BTC-MOVE-20211102 | 0.00000000000000 |
| | | | BTC-MOVE-20211126 | 0.00000000000000 | | | | BTC-MOVE-20211126 | 0.00000000000000 |
| | | | BTC-MOVE-20211203 | 0.00000000000000 | | | | BTC-MOVE-20211203 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULL | 0.00000000410000 | | | | BULL | 0.00000000410000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000002 | | | | DOT-PERP | 0.00000000000002 |
| | | | EGLD-PERP | 0.00000000000056 | | | | EGLD-PERP | 0.00000000000056 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000049 | | | | EOS-PERP | 0.00000000000049 |
| | | | ETH | 0.00000001469776 | | | | ETH | 0.00000001469776 |
| | | | ETHE-0325 | 0.00000000000000 | | | | ETHE-0325 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000008 | | | | ETH-PERP | 0.00000000000008 |
| | | | EUR | 0.00000000000163 | | | | EUR | 0.00000000000163 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000621995 | | | | FTT | 0.00000000621995 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINKBULL | 0.00000000000000 | | | | LINKBULL | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | -0.00000000000116 | | | | LTC-PERP | -0.00000000000116 |
| | | | LUNA2_LOCKED | 93.20193960000000 | | | | LUNA2_LOCKED | 93.20193960000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000031 | | | | NEAR-PERP | 0.00000000000031 |
| | | | NIO-0325 | 0.00000000000000 | | | | NIO-0325 | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | | | ORBS-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SOL | 0.00000007690000 | | | | SOL | 0.00000007690000 |
| | | | SOL-PERP | -0.00000000000112 | | | | SOL-PERP | -0.00000000000112 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | THETA-0325 | 0.00000000000000 | | | | THETA-0325 | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 0.00021982319819 | | | | USD | 0.00021982319819 |
| | | | USDT | 0.00000001014037 | | | | USDT | 0.00000001014037 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZM-0325 | 0.00000000000000 | | | | ZM-0325 | 0.00000000000000 |
| 72006 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 72129 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-0325 | 0.00000000000000 | | | | ADA-0325 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000002718 | | | | ALCX-PERP | 0.00000000002718 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000007456 | | | | APE-PERP | 0.00000000007456 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000005456 | | | | ATOM-PERP | 0.00000000005456 |
| | | | AUDIO-PERP | 0.00000000000170 | | | | AUDIO-PERP | 0.00000000000170 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000009909 | | | | AXS-PERP | 0.00000000009909 |
| | | | BADGER-PERP | 0.00000000000227 | | | | BADGER-PERP | 0.00000000000227 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000007445 | | | | BTC | 0.00000000007445 |
| | | | BTC-MOVE-20211204 | 0.00000000000000 | | | | BTC-MOVE-20211204 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000227 | | | | DOT-PERP | 0.00000000000227 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000028 | | | | ETH-PERP | 0.00000000000028 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000437176 | | | | FTT | 0.00000000437176 |
| | | | FTT-PERP | 0.00000000001818 | | | | FTT-PERP | 0.00000000001818 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000081 | | | | HNT-PERP | 0.00000000000081 |
| | | | HUM-PERP | 0.00000000000001 | | | | HUM-PERP | 0.00000000000001 |
| | | | ICP-PERP | 0.00000000000056 | | | | ICP-PERP | 0.00000000000056 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000637 | | | | KNC-PERP | 0.00000000000637 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000044 | | | | LINK-PERP | 0.00000000000044 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000085 | | | | LTC-PERP | 0.00000000000085 |
| | | | LUNA2_LOCKED | 0.00000002962385 | | | | LUNA2_LOCKED | 0.00000002962385 |
| | | | LUNC | 0.00000000000000 | | | | LUNC | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000960828 | | | | LUNC-PERP | 0.00000000960828 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000001818 | | | | MTL-PERP | 0.00000000001818 |
| | | | NEAR-PERP | 0.00000000000909 | | | | NEAR-PERP | 0.00000000000909 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000213 | | | | OKB-PERP | 0.00000000000213 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | | | ORBS-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000113 | | | | PROM-PERP | 0.00000000000113 |
| | | | PUNDIX-PERP | 0.00000000003637 | | | | PUNDIX-PERP | 0.00000000003637 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000005454 | | | | SOL-PERP | 0.00000000005454 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000002138 | | | | SXP-PERP | 0.00000000002138 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | USD | 690.14425757669700 | | | | USD | 690.14425757669700 |
| | | | USDT | 0.00000005265595 | | | | USDT | 0.00000005265595 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000018 | | | | XMR-PERP | 0.00000000000018 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 59004 | Name on file | FTX Trading Ltd. | FTT | 0.13019529844403 | 59211 | Name on file | FTX Trading Ltd. | FTT | 0.13019529844403 |
| | | | LUNA2 | 0.05039161650000 | | | | LUNA2 | 0.05039161650000 |
| | | | LUNA2_LOCKED | 0.03417138510000 | | | | LUNA2_LOCKED | 0.03417138510000 |
| | | | SOL | 0.00000010000000 | | | | SOL | 0.00000010000000 |
| | | | SOL-0624 | 0.00000000000000 | | | | SOL-0624 | 0.00000000000000 |
| | | | USD | 532.99748629254400 | | | | USD | 532.99748629254400 |
| | | | USDT | 0.00000001305812 | | | | USDT | 0.00000001305812 |
| 43117 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000982890 | 46304 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000982890 |
| | | | AAVE | 0.00000001049733 | | | | AAVE | 0.00000001049733 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ATOM | 0.00000000468000 | | | | ATOM | 0.00000000468000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000197300 | | | | AVAX | 0.00000000197300 |
| | | | AXS | 0.00000001877760 | | | | AXS | 0.00000001877760 |
| | | | BAT | 0.00000000315794 | | | | BAT | 0.00000000315794 |
| | | | BTC | 0.03011241613890 | | | | BTC | 0.03011241613890 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAD | 0.00000000968707 | | | | CAD | 0.00000000968707 |
| | | | DAI | 0.00000001262040 | | | | DAI | 0.00000001262040 |
| | | | DOT | 0.00000001288670 | | | | DOT | 0.00000001288670 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX | 0.00000000290543 | | | | DYDX | 0.00000000290543 |
| | | | ETH | 0.00000000641060 | | | | ETH | 0.00000000641060 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000001254613 | | | | FTT | 0.00000001254613 |
| | | | LINK | 0.00000001403640 | | | | LINK | 0.00000001403640 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000001172575 | | | | MATIC | 0.00000001172575 |
| | | | RAY | 0.00000000971640 | | | | RAY | 0.00000000971640 |
| | | | SNX | 0.00000000875757 | | | | SNX | 0.00000000875757 |
| | | | SOL | 0.00000000947687 | | | | SOL | 0.00000000947687 |
| | | | SRM | 0.00000000000000 | | | | SRM | 0.00000000000000 |
| | | | SRM_LOCKED | 0.00071551000000 | | | | SRM_LOCKED | 0.00071551000000 |
| | | | UNI | 0.00000000380830 | | | | UNI | 0.00000000380830 |
| | | | USD | 0.00015533713638 | | | | USD | 0.00015533713638 |
| | | | USDT | 0.00000003163858 | | | | USDT | 0.00000003163858 |
| | | | USTC | 0.00000000407644 | | | | USTC | 0.00000000407644 |
| 41527 | Name on file | FTX Trading Ltd. | BTC | 0.00000004679938 | 54326 | Name on file | FTX Trading Ltd. | BTC | 0.00000004679938 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | LTC | 0.00000000290614 | | | | LTC | 0.00000000290614 |
| | | | LUNA2 | 0.51677610800000 | | | | LUNA2 | 0.51677610800000 |
| | | | LUNA2_LOCKED | 1.20581825000000 | | | | LUNA2_LOCKED | 1.20581825000000 |
| | | | SHIB | 320.102.43277840000 | | | | SHIB | 320.102.43277840000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 0.00010938005185 | | | | USD | 0.00010938005185 |
| | | | USDT | 239.66983168551770 | | | | USDT | 239.66983168551770 |
| 76723 | Name on file | FTX Trading Ltd. | ATLAS | 102,000.27500000000000 | 76754 | Name on file | FTX Trading Ltd. | ATLAS | 102,000.27500000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AUDIO | 1.00000000000000 | | | | AUDIO | 1.00000000000000 |
| | | | CHZ | 1.00000000000000 | | | | CHZ | 1.00000000000000 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 8.74100000500000 | | | | ETH | 8.74100000500000 |
| | | | ETHW | 8.74100000500000 | | | | ETHW | 8.74100000500000 |
| | | | FRONT | 1.00000000000000 | | | | FRONT | 1.00000000000000 |
| | | | FTT | 696.52160800000000 | | | | FTT | 696.52160800000000 |
| | | | INDI | 4,000.00000000000000 | | | | INDI | 4,000.00000000000000 |
| | | | IP3 | 1,500.00000000000000 | | | | IP3 | 1,500.00000000000000 |
| | | | LUNA2 | 7.06440025100000 | | | | LUNA2 | 7.06440025100000 |
| | | | LUNA2_LOCKED | 16.48360059000000 | | | | LUNA2_LOCKED | 16.48360059000000 |
| | | | NEAR | 4.10000000000000 | | | | NEAR | 4.10000000000000 |
| | | | POLIS | 910.00380000000000 | | | | POLIS | 910.00380000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | SRM | 10.14189120000000 | | | | SRM | 10.14189120000000 |
| | | | SRM_LOCKED | 117.77810680000000 | | | | SRM_LOCKED | 117.77810680000000 |
| | | | TRX | 10.00031000000000 | | | | TRX | 10.00031000000000 |
| | | | USD | 0.39331452791776 | | | | USD | 0.39331452791776 |
| | | | USDT | 4,819.14205162277400 | | | | USDT | 4,819.14205162277400 |
| | | | USTC | 1,000.00000000000000 | | | | USTC | 1,000.00000000000000 |
| 19039 | Name on file | FTX Trading Ltd. | ADA-0624 | 0.00000000000000 | 62045 | Name on file | FTX Trading Ltd. | ADA-0624 | 0.00000000000000 |
| | | | BNB-0624 | 0.00000000000000 | | | | BNB-0624 | 0.00000000000000 |
| | | | BNB-0930 | 0.00000000000000 | | | | BNB-0930 | 0.00000000000000 |
| | | | BNB-1230 | 0.00000000000000 | | | | BNB-1230 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00009276741914 | | | | BTC | 0.00009276741914 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | | | BTC-1230 | 0.00000000000000 |
| | | | BTC-20211231 | 8.51289000000000000 | | | | BTC-20211231 | 8.51289000000000000 |
| | | | CHZ | 0.00000000000000 | | | | CHZ | 0.00000000000000 |
| | | | CHZ-1230 | 0.00000000000000 | | | | CHZ-1230 | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000464800 | | | | ETH | 0.00000000464800 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETHW | 0.00000000464800 | | | | ETHW | 0.00000000464800 |
| | | | EUR | 0.33251727654380 | | | | EUR | 0.33251727654380 |
| | | | FTT | 994.35133344727300 | | | | FTT | 994.35133344727300 |
| | | | FTT-PERP | 500.10000000000000 | | | | FTT-PERP | 500.10000000000000 |
| | | | NFT (385414143595049599/ROUGEDOLL) | 1.00000000000000 | | | | NFT (385414143595049599/ROUGEDOLL) | 1.00000000000000 |
| | | | NFT (389254959648654602/FTXMG) | 1.00000000000000 | | | | NFT (389254959648654602/FTXMG) | 1.00000000000000 |
| | | | NFT (390664614075025602/BLANC ET NOIR) | 1.00000000000000 | | | | NFT (390664614075025602/BLANC ET NOIR) | 1.00000000000000 |
| | | | DOLL | | | | | DOLL | |
| | | | NFT (490658853756880249/FTXMG-2) | 1.00000000000000 | | | | NFT (490658853756880249/FTXMG-2) | 1.00000000000000 |
| | | | OKB | 0.00000000941128 | | | | OKB | 0.00000000941128 |
| | | | OKB-0930 | 0.00000000000000 | | | | OKB-0930 | 0.00000000000000 |
| | | | OKB-1230 | 0.00000000000000 | | | | OKB-1230 | 0.00000000000000 |
| | | | OKB-PERP | 450.00000000000000 | | | | OKB-PERP | 450.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000413200 | | | | SOL | 0.00000000413200 |
| | | | SRM | 0.01967889000000 | | | | SRM | 0.01967889000000 |
| | | | SRM_LOCKED | 3.10032113000000 | | | | SRM_LOCKED | 3.10032113000000 |
| | | | TRX | 0.00018760000000 | | | | TRX | 0.00018760000000 |
| | | | USD | 320.03944855494180 | | | | USD | 320.03944855494180 |
| | | | USDT | 0.31762633763410 | | | | USDT | 0.31762633763410 |
| 80892 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 80970 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BNB | 0.00646096000000 | | | | BNB | 0.00646096000000 |
| | | | BNB-PERP | 0.00000000000141 | | | | BNB-PERP | 0.00000000000141 |
| | | | BTC | 0.00007636000000 | | | | BTC | 0.00007636000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000003637 | | | | CAKE-PERP | 0.00000000003637 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00017101000000 | | | | ETH | 0.00017101000000 |
| | | | ETH-PERP | 0.00000000000454 | | | | ETH-PERP | 0.00000000000454 |
| | | | ETHW | 0.00017101000000 | | | | ETHW | 0.00017101000000 |
| | | | EUR | 0.90596075101912 | | | | EUR | 0.90596075101912 |
| | | | FTM | 0.14867250000000 | | | | FTM | 0.14867250000000 |
| | | | FTT | 900.04334951000000 | | | | FTT | 900.04334951000000 |
| | | | FTT-PERP | 0.00000000003637 | | | | FTT-PERP | 0.00000000003637 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HXRO | 0.68130500000000 | | | | HXRO | 0.68130500000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | MOB | 0.218185000000000 | | | | MOB | 0.218185000000000 |
| | | | NFT (386950395835320212/FTX CRYPTO CUP 2022 KEY #23277) | 1.000000000000000 | | | | NFT (386950395835320212/FTX CRYPTO CUP 2022 KEY #23277) | 1.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 568.403714500000000 | | | | SRM | 568.403714500000000 |
| | | | SRM_LOCKED | 2,841.336288550000000 | | | | SRM_LOCKED | 2,841.336288550000000 |
| | | | TRX | 34,717.095410000000000 | | | | TRX | 34,717.095410000000000 |
| | | | USD | 10,156.773855495130000 | | | | USD | 10,156.773855495130000 |
| | | | USDT | -323.634904536758400 | | | | USDT | -323.634904536758400 |
| 27889 | Name on file | FTX Trading Ltd. | BNB | 0.000000004676724 | 63194 | Name on file | FTX Trading Ltd. | BNB | 0.000000004676724 |
| | | | BTC | 0.009700001447202 | | | | BTC | 0.009700001447202 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETCBULL | 9,998.000000000000000 | | | | ETCBULL | 9,998.000000000000000 |
| | | | ETH | 0.000000007639983 | | | | ETH | 0.000000007639983 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 12.500786277839884 | | | | ETHW | 12.500786277839884 |
| | | | FTM | 0.000000050101155 | | | | FTM | 0.000000050101155 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.326809419839626 | | | | FTT | 0.326809419839626 |
| | | | FTT-PERP | 79.900000000000000 | | | | FTT-PERP | 79.900000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000001200000 | | | | LUNA2 | 0.000000001200000 |
| | | | LUNA2_LOCKED | 1.589490936000000 | | | | LUNA2_LOCKED | 1.589490936000000 |
| | | | MATIC | -1.013625083949613 | | | | MATIC | -1.013625083949613 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USDT | 179.610263123174360 | | | | USDT | 0.000000004929219 |
| 36796 | Name on file | FTX Trading Ltd. | 1INCH | 190.000000000000000 | 71425 | Name on file | FTX Trading Ltd. | 1INCH | 190.000000000000000 |
| | | | AAVE | 4.509620950000000 | | | | AAVE | 4.509620950000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ACB | 0.000000073438575 | | | | ACB | 0.000000073438575 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX | 9.250000047100000 | | | | ALCX | 9.250000047100000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 488.100000000000000 | | | | ALICE | 488.100000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000004149402 | | | | AMPL | 0.000000004149402 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 75.000000000000000 | | | | APE | 75.000000000000000 |
| | | | APT | 657.000000000000000 | | | | APT | 657.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 30,820.000000000000000 | | | | ATLAS | 30,820.000000000000000 |
| | | | ATOM | 42.100000000000000 | | | | ATOM | 42.100000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 126.900000004490090 | | | | AVAX | 126.900000004490090 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 91.000000000000000 | | | | AXS | 91.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 344.850000000000000 | | | | BADGER | 344.850000000000000 |
| | | | BCH | 0.149000000000000 | | | | BCH | 0.149000000000000 |
| | | | BICO | 1,682.000000000000000 | | | | BICO | 1,682.000000000000000 |
| | | | BLT | 1,990.000000000000000 | | | | BLT | 1,990.000000000000000 |
| | | | BNB | 0.280000000000000 | | | | BNB | 0.280000000000000 |
| | | | BNT | 1,694.691563460910600 | | | | BNT | 1,694.691563460910600 |
| | | | BTC | 0.078901298911243 | | | | BTC | 0.078901298911243 |
| | | | CEL | 16.000000000000000 | | | | CEL | 16.000000000000000 |
| | | | CELO-PERP | 574.700000000000000 | | | | CELO-PERP | 574.700000000000000 |
| | | | CHZ | 3,540.000000000000000 | | | | CHZ | 3,540.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV | 4,765.100000000000000 | | | | CLV | 4,765.100000000000000 |
| | | | COMP | 22.337100000000000 | | | | COMP | 22.337100000000000 |
| | | | CONV | 31,760.000000000000000 | | | | CONV | 31,760.000000000000000 |
| | | | COPE | 1,175.000000000000000 | | | | COPE | 1,175.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 607.000000000000000 | | | | CRV | 607.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC | 10,706.000000000000000 | | | | CVC | 10,706.000000000000000 |
| | | | DENT | 205,500.000000000000000 | | | | DENT | 205,500.000000000000000 |
| | | | DOGE | 14,595.653540000000000 | | | | DOGE | 14,595.653540000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 178.685610497770250 | | | | DOT | 178.685610497770250 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 262.800000000000000 | | | | DYDX | 262.800000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 290.000000000000000 | | | | ENJ | 290.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.739000000000000 | | | | ETH | 0.739000000000000 |
| | | | ETHW | 20.041000000000000 | | | | ETHW | 20.041000000000000 |
| | | | FTM | 61.000000000000000 | | | | FTM | 61.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 115.312451447279170 | | | | FTT | 115.312451447279170 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 105,820.000000000000000 | | | | GALA | 105,820.000000000000000 |
| | | | GENE | 176.600000000000000 | | | | GENE | 176.600000000000000 |
| | | | GMT | 1,097.000000000000000 | | | | GMT | 1,097.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT | 0.000000500000000 | | | | HNT | 0.000000500000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | JOE | 1,660.000000000000000 | | | | JOE | 1,660.000000000000000 |
| | | | KIN | 10,960,000.000000000000000 | | | | KIN | 10,960,000.000000000000000 |
| | | | KNC | 2,692.700000000000000 | | | | KNC | 2,692.700000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO | 928.000000000000000 | | | | LDO | 928.000000000000000 |
| | | | LINA | 354,630.000000000000000 | | | | LINA | 354,630.000000000000000 |
| | | | LINK | 23.200000000000000 | | | | LINK | 23.200000000000000 |
| | | | LOOKS | 3,000.000000000000000 | | | | LOOKS | 3,000.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000000389763001 | | | | LTC | 0.000000389763001 |
| | | | LUNA2 | 15.829058797000000 | | | | LUNA2 | 15.829058797000000 |
| | | | LUNA2_LOCKED | 36.934470530000000 | | | | LUNA2_LOCKED | 36.934470530000000 |
| | | | LUNA2-PERP | 22.099999999999990 | | | | LUNA2-PERP | 22.099999999999990 |
| | | | LUNC | 1,141,154.910000000000000 | | | | LUNC | 1,141,154.910000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 1,720.000000000000000 | | | | MANA | 1,720.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 1,239.000000000000000 | | | | MATIC | 1,239.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB | 100.000000000000000 | | | | MOB | 100.000000000000000 |
| | | | MSOL | 48.220000000000000 | | | | MSOL | 48.220000000000000 |
| | | | NEAR | 303.900000000000000 | | | | NEAR | 303.900000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP | 1,395.000000000000000 | | | | PERP | 1,395.000000000000000 |
| | | | RAY | 8,211.000000000000000 | | | | RAY | 8,211.000000000000000 |
| | | | REN | 1,668.000000000000000 | | | | REN | 1,668.000000000000000 |
| | | | RSR | 93,730.000000000000000 | | | | RSR | 93,730.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 3,643.000000000000000 | | | | SAND | 3,643.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 103,330,000.000000000000000 | | | | SHIB | 103,330,000.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP | 60,190.000000000000000 | | | | SLP | 60,190.000000000000000 |
| | | | SNX | 304.800000000000000 | | | | SNX | 304.800000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 30.260000253026173 | | | | SOL | 30.260000253026173 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 2,028.000000000000000 | | | | SRM | 2,028.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STARS | 2,090.000000000000000 | | | | STARS | 2,090.000000000000000 |
| | | | STEP | 10,190.400000000000000 | | | | STEP | 10,190.400000000000000 |
| | | | STETH | 0.002560327868446 | | | | STETH | 0.002560327868446 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ | 413.600000000000000 | | | | STORJ | 413.600000000000000 |
| | | | SXP | 0.000000686708705 | | | | SXP | 0.000000686708705 |
| | | | TRU | 655.000000000000000 | | | | TRU | 655.000000000000000 |
| | | | TRX | 0.000000004511842 | | | | TRX | 0.000000004511842 |
| | | | USD | 46,796.169884680000000 | | | | USD | 46,796.169884680000000 |
| | | | USDT | 0.359571957654950 | | | | USDT | 0.359571957654950 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | VGX | 319.000000000000000 | | | | VGX | 319.000000000000000 |
| | | | WBTC | 0.022800000000000 | | | | WBTC | 0.022800000000000 |
| | | | XRP | 2,270.284038026954000 | | | | XRP | 2,270.284038026954000 |
| | | | XTZ-PERP | 0.000000000000113 | | | | XTZ-PERP | 0.000000000000113 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 13882 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | 78196 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.014141290000000 | | | | BTC | 0.014141290000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAI | 0.042194000000000 | | | | DAI | 0.042194000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.919202035101250 | | | | ETH | 0.919202035101250 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.020202035101250 | | | | ETHW | 1.020202035101250 |
| | | | FIDA | 0.206298000000000 | | | | FIDA | 0.206298000000000 |
| | | | LTC | 0.031889121000000 | | | | LTC | 0.031889121000000 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 4.816826162000000 | | | | LUNA2_LOCKED | 4.816826162000000 |
| | | | OXY | 2.290293000000000 | | | | OXY | 2.290293000000000 |
| | | | PAXG | 0.000113000000000 | | | | PAXG | 0.000113000000000 |
| | | | RAY | 1.392900000000000 | | | | RAY | 1.392900000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE | 0.026913470000000 | | | | RUNE | 0.026913470000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SNX | 200.839300058610000 | | | | SNX | 200.839300058610000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 3.161159790000000 | | | | SOL | 3.161159790000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.000000000000000 | | | | SRM | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000012000000000 | | | | TRX | 0.000012000000000 |
| | | | USD | 929.896631741112200 | | | | USD | 929.896631741112200 |
| | | | USDT | 0.879182210735587 | | | | USDT | 0.879182210735587 |
| | | | XRP | 4.300.864000000000 | | | | XRP | 4.300.864000000000 |
| 13565 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 20847 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BOBA | 1,539.314150177000000 | | | | BOBA | 1,539.314150177000000 |
| | | | BTC | 0.950113859843608 | | | | BTC | 0.950113859843608 |
| | | | BTC-MOVE-20200410 | 0.000000000000000 | | | | BTC-MOVE-20200410 | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000000 | | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | BTC-MOVE-20200510 | 0.000000000000000 | | | | BTC-MOVE-20200510 | 0.000000000000000 |
| | | | BTC-MOVE-20200520 | 0.000000000000000 | | | | BTC-MOVE-20200520 | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | | | BTC-MOVE-20200614 | 0.000000000000000 |
| | | | BTC-MOVE-20200617 | 0.000000000000000 | | | | BTC-MOVE-20200617 | 0.000000000000000 |
| | | | BTC-MOVE-20200618 | 0.000000000000000 | | | | BTC-MOVE-20200618 | 0.000000000000000 |
| | | | BTC-MOVE-20200619 | 0.000000000000000 | | | | BTC-MOVE-20200619 | 0.000000000000000 |
| | | | BTC-MOVE-20200620 | 0.000000000000000 | | | | BTC-MOVE-20200620 | 0.000000000000000 |
| | | | BTC-MOVE-20200622 | 0.000000000000000 | | | | BTC-MOVE-20200622 | 0.000000000000000 |
| | | | BTC-MOVE-20200716 | 0.000000000000000 | | | | BTC-MOVE-20200716 | 0.000000000000000 |
| | | | BTC-MOVE-20200719 | 0.000000000000000 | | | | BTC-MOVE-20200719 | 0.000000000000000 |
| | | | BTC-MOVE-20200720 | 0.000000000000000 | | | | BTC-MOVE-20200720 | 0.000000000000000 |
| | | | BTC-MOVE-20200722 | 0.000000000000000 | | | | BTC-MOVE-20200722 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200724 | 0.000000000000000 | | | | BTC-MOVE-WK-20200724 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000000000000 | | | | CEL | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 236.087988980000000 | | | | FTT | 236.087988980000000 |
| | | | GST | 398.000000000000000 | | | | GST | 398.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | | | SLV-20210326 | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 10.311038900000000 | | | | SRM | 10.311038900000000 |
| | | | SRM_LOCKED | 272.798124040000000 | | | | SRM_LOCKED | 272.798124040000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.446130000000000 | | | | TRX | 0.446130000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | -4,859.631217210000000 | | | | USD | -4,859.631217210000000 |
| | | | USDT | 0.000000029981242 | | | | USDT | 0.000000029981242 |
| | | | WBTC | 0.000000002109671 | | | | WBTC | 0.000000002109671 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 57630 | Name on file | FTX Trading Ltd. | FTT | 1.057808140000000 | 57672 | Name on file | FTX Trading Ltd. | FTT | 1.057808140000000 |
| | | | SRM | 2.148562910000000 | | | | SRM | 2.148562910000000 |
| | | | SRM_LOCKED | 54.011437000000000 | | | | SRM_LOCKED | 54.011437000000000 |
| | | | USDT | 2,169.225625282075000 | | | | USDT | 2,169.225625282075000 |
| 36541 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 83771 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BTC | 0.000043700000000 | | | | BTC | 0.000043700000000 |
| | | | FTT | 0.094980000000000 | | | | FTT | 0.094980000000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA2 | 0.000591616305300 | | | | LUNA2 | 0.000591616305300 |
| | | | LUNA2_LOCKED | 0.001388710679000 | | | | LUNA2_LOCKED | 0.001388710679000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 338.856257002179000 | | | | USD | 338.856257002179000 |
| | | | USDT | 0.009178744000000 | | | | USDT | 0.009178744000000 |
| | | | USTC | 0.084248200000000 | | | | USTC | 0.084248200000000 |
| 37460 | Name on file | FTX Trading Ltd. | AAPL | 2.070000000000000 | 65417 | Name on file | FTX Trading Ltd. | AAPL | 2.070000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 507.583525966092000 | | | | APT | 507.583525966092000 |
| | | | ARKK | 216.300000000000000 | | | | ARKK | 216.300000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 0.000000000000000 | | | | AURY | 0.000000000000000 |
| | | | AVAX | 0.008126000000000 | | | | AVAX | 0.008126000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BABA | 300.000000000000000 | | | | BABA | 300.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000007175 | | | | CEL-PERP | 0.000000000007175 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 319.370000000000000 | | | | COIN | 319.370000000000000 |
| | | | DAI | 0.000000000000000 | | | | DAI | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 2.414316000000000 | | | | ETH | 2.414316000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 30.000000000000000 | | | | ETHW | 30.000000000000000 |
| | | | EUR | 0.000000005738802 | | | | EUR | 0.000000005738802 |
| | | | EURT | 0.000000000000000 | | | | EURT | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.016757318959503 | | | | FTT | 0.016757318959503 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GBTC | 200.000000000000000 | | | | GBTC | 200.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 80.570234000000000 | | | | LUNA2 | 80.570234000000000 |
| | | | LUNA2_LOCKED | 187.997212900000000 | | | | LUNA2_LOCKED | 187.997212900000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB | 0.000000004288450 | | | | MOB | 0.000000004288450 |
| | | | MTA | 0.093862020000000 | | | | MTA | 0.093862020000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | REAL | 0.700000000000000 | | | | REAL | 0.700000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR | 0.039936000000000 | | | | RNDR | 0.039936000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SNX | 2,539.356873976400000 | | | | SNX | 2,539.356873976400000 |
| | | | SOL | 0.006300700000000 | | | | SOL | 0.006300700000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 60.826068850000000 | | | | SRM | 60.826068850000000 |
| | | | SRM_LOCKED | 410.053911150000000 | | | | SRM_LOCKED | 410.053911150000000 |
| | | | STG | 9,000.347570400000000 | | | | STG | 9,000.347570400000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 80.000000000000000 | | | | TSLA | 80.000000000000000 |
| | | | USD | 188.809639311894600 | | | | USD | 188.809639311894600 |
| | | | USDT | 0.000000000465537 | | | | USDT | 0.000000000465537 |
| | | | USTC | 6,577.664055430000000 | | | | USTC | 6,577.664055430000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 1245 | Name on file | Quoine Pte Ltd | | Undetermined* | 94785 | Name on file | Quoine Pte Ltd | | Undetermined* |
| 24904 | Name on file | FTX Trading Ltd. | BICO | 0.463911100000000 | 17812 | Name on file | FTX Trading Ltd. | BICO | 0.463911100000000 |
| | | | BIT | 0.311220490000000 | | | | BIT | 0.311220490000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | ETH | 0.000056650000000 | | | | ETH | 0.000056650000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.010020500000000 | | | | ETHW | 1.010020500000000 |
| | | | FTT | 1,551.143185330047000 | | | | FTT | 1,551.143185330047000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | INDI_ISO_TICKET | 1.000000000000000 | | | | INDI_ISO_TICKET | 1.000000000000000 |
| | | | MATIC | 0.005046000000000 | | | | MATIC | 0.005046000000000 |
| | | | SAND | 0.006625000000000 | | | | SAND | 0.006625000000000 |
| | | | SRM | 1.344280320000000 | | | | SRM | 1.344280320000000 |
| | | | SRM_LOCKED | 8.021566270000000 | | | | SRM_LOCKED | 8.021566270000000 |
| | | | TRX | 10.000000000000000 | | | | TRX | 10.000000000000000 |
| | | | USD | 17.001874406101756 | | | | USD | 17.001874406101756 |
| | | | USDT | 2,618.558338912606000 | | | | USDT | 2,618.558338912606000 |
| 12588 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 40310 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAPL | 0.000000000013840 | | | | AAPL | 0.000000000013840 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMC | 0.000000000000000 | | | | AMC | 0.000000000000000 |
| | | | AMPL | 0.000000000144172 | | | | AMPL | 0.000000000144172 |
| | | | AR-PERP | 0.000000000000013 | | | | AR-PERP | 0.000000000000013 |
| | | | ATOM-20211231 | 0.000000000000000 | | | | ATOM-20211231 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AXS | 0.000000000000000 | | | | AXS | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BABA | 0.000000000000000 | | | | BABA | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.134576543647494 | | | | BTC | 0.134576543647494 |
| | | | BTC-20210926 | 0.000000000000000 | | | | BTC-20210926 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-HASH-202121 | 0.000000000000000 | | | | BTC-HASH-202121 | 0.000000000000000 |
| | | | BTC-MOVE-20200504 | 0.000000000000000 | | | | BTC-MOVE-20200504 | 0.000000000000000 |
| | | | BTC-MOVE-20200505 | 0.000000000000000 | | | | BTC-MOVE-20200505 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | BTC-MOVE-20200506 | 0.000000000000000 | | | | BTC-MOVE-20200506 | 0.000000000000000 |
| | | | BTC-MOVE-20200507 | 0.000000000000000 | | | | BTC-MOVE-20200507 | 0.000000000000000 |
| | | | BTC-MOVE-20200509 | 0.000000000000000 | | | | BTC-MOVE-20200509 | 0.000000000000000 |
| | | | BTC-MOVE-20200510 | 0.000000000000000 | | | | BTC-MOVE-20200510 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-MOVE-20200512 | 0.000000000000000 | | | | BTC-MOVE-20200512 | 0.000000000000000 |
| | | | BTC-MOVE-20200514 | 0.000000000000000 | | | | BTC-MOVE-20200514 | 0.000000000000000 |
| | | | BTC-MOVE-20200518 | 0.000000000000000 | | | | BTC-MOVE-20200518 | 0.000000000000000 |
| | | | BTC-MOVE-20200519 | 0.000000000000000 | | | | BTC-MOVE-20200519 | 0.000000000000000 |
| | | | BTC-MOVE-20200520 | 0.000000000000000 | | | | BTC-MOVE-20200520 | 0.000000000000000 |
| | | | BTC-MOVE-20200521 | 0.000000000000000 | | | | BTC-MOVE-20200521 | 0.000000000000000 |
| | | | BTC-MOVE-20200522 | 0.000000000000000 | | | | BTC-MOVE-20200522 | 0.000000000000000 |
| | | | BTC-MOVE-20200523 | 0.000000000000000 | | | | BTC-MOVE-20200523 | 0.000000000000000 |
| | | | BTC-MOVE-20200524 | 0.000000000000000 | | | | BTC-MOVE-20200524 | 0.000000000000000 |
| | | | BTC-MOVE-20200525 | 0.000000000000000 | | | | BTC-MOVE-20200525 | 0.000000000000000 |
| | | | BTC-MOVE-20200526 | 0.000000000000000 | | | | BTC-MOVE-20200526 | 0.000000000000000 |
| | | | BTC-MOVE-20200527 | 0.000000000000000 | | | | BTC-MOVE-20200527 | 0.000000000000000 |
| | | | BTC-MOVE-20200528 | 0.000000000000000 | | | | BTC-MOVE-20200528 | 0.000000000000000 |
| | | | BTC-MOVE-202002 | 0.000000000000000 | | | | BTC-MOVE-202002 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.000000000000000 | | | | BTC-MOVE-WK-20200508 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000023 | | | | BTC-PERP | 0.000000000000023 |
| | | | BULL | 0.000000730000000 | | | | BULL | 0.000000730000000 |
| | | | CAKE-PERP | 0.000000000000034 | | | | CAKE-PERP | 0.000000000000034 |
| | | | COIN | 8.616500500000000 | | | | COIN | 8.616500500000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000027 | | | | DOT-20211231 | 0.000000000000027 |
| | | | DOT-PERP | 0.000000000000041 | | | | DOT-PERP | 0.000000000000041 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000414 | | | | EDEN-PERP | 0.000000000000414 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001007304 | | | | ETH | 0.000000001007304 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000046 | | | | ETH-PERP | 0.000000000000046 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.085635463960400 | | | | FTT | 150.085635463960400 |
| | | | FTT-PERP | 0.000000000061861 | | | | FTT-PERP | 0.000000000061861 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOOD | 0.000000004751207 | | | | HOOD | 0.000000004751207 |
| | | | HOOD_PRE | 0.000000001481620 | | | | HOOD_PRE | 0.000000001481620 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-20211231 | 0.000000000000113 | | | | LINK-20211231 | 0.000000000000113 |
| | | | LINK-PERP | 0.000000000000113 | | | | LINK-PERP | 0.000000000000113 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFLX | 0.000000000244650 | | | | NFLX | 0.000000000244650 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000981 | | | | RUNE-PERP | 0.000000000000981 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000002138811 | | | | SOL | 0.000000002138811 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000190 | | | | SOL-20211231 | 0.000000000000190 |
| | | | SOL-PERP | 0.000000000000341 | | | | SOL-PERP | 0.000000000000341 |
| | | | SQ | 0.000000000700000 | | | | SQ | 0.000000000700000 |
| | | | SRM | 6.399633660000000 | | | | SRM | 6.399633660000000 |
| | | | SRM_LOCKED | 44.009506950000000 | | | | SRM_LOCKED | 44.009506950000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TSLA | 0.000000000000000 | | | | TSLA | 0.000000000000000 |
| | | | TSLAPRE | 0.000000000000000 | | | | TSLAPRE | 0.000000000000000 |
| | | | UBER | 0.000000000818783 | | | | UBER | 0.000000000818783 |
| | | | UNI | 0.000000000270444 | | | | UNI | 0.000000000270444 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 38,844.898916158483000 | | | | USD | 38,844.898916158483000 |
| | | | USDT | 0.000000021951163 | | | | USDT | 0.000000021951163 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 21249 | Name on file | FTX Trading Ltd. | ALGOBEAR | 99.800000000000000 | 22401 | Name on file | FTX Trading Ltd. | ALGOBEAR | 99.800000000000000 |
| | | | ALGOBULL | 11,196,717.128000000000000 | | | | ALGOBULL | 11,196,717.128000000000000 |
| | | | AMPL | 0.000000694936112 | | | | AMPL | 0.000000694936112 |
| | | | ATOMBULL | 103,381.323600000000000 | | | | ATOMBULL | 103,381.323600000000000 |
| | | | DOGEBEAR | 2,659,468.000000000000000 | | | | DOGEBEAR | 2,659,468.000000000000000 |
| | | | EOSBULL | 1,138,750.584000000000000 | | | | EOSBULL | 1,138,750.584000000000000 |
| | | | LUNA2 | 0.666182356400000 | | | | LUNA2 | 0.666182356400000 |
| | | | LUNA2_LOCKED | 1.554425498000000 | | | | LUNA2_LOCKED | 1.554425498000000 |
| | | | LUNC | 145,062.610674000000000 | | | | LUNC | 145,062.610674000000000 |
| | | | MKRBULL | 0.000006642600000 | | | | MKRBULL | 0.000006642600000 |
| | | | SUSHIBULL | 2,731,895.716000000000000 | | | | SUSHIBULL | 2,731,895.716000000000000 |
| | | | SXPBULL | 1,941,574.091000000000000 | | | | SXPBULL | 1,941,574.091000000000000 |
| | | | TOMOBEAR | 3,999,200.000000000000000 | | | | TOMOBEAR | 3,999,200.000000000000000 |
| | | | TOMOBULL | 5,333,732.540000000000000 | | | | TOMOBULL | 5,333,732.540000000000000 |
| | | | TRX | 0.058106000000000 | | | | TRX | 0.058106000000000 |
| | | | USD | -12.204481179994492 | | | | USD | -12.204481179994492 |
| | | | USDT | 10.991188769962052 | | | | USDT | 10.991188769962052 |
| | | | XRPBULL | 182,908.697635000000000 | | | | XRPBULL | 182,908.697635000000000 |
| 9599 | Name on file | FTX Trading Ltd. | BTC | 0.747426480000000 | 84167 | Name on file | FTX Trading Ltd. | BTC | 0.747426480000000 |
| | | | ETH | 0.009830745000000 | | | | ETH | 0.009830745000000 |
| | | | ETHW | 0.039861462841645 | | | | ETHW | 0.039861462841645 |
| 39023 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 58889 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000097175 | | | | APE-PERP | 0.000000000097175 |
| | | | BTC | 0.010000000000000 | | | | BTC | 0.010000000000000 |
| | | | ETH | 0.900000000000000 | | | | ETH | 0.900000000000000 |
| | | | ETH-PERP | 0.000000000000414 | | | | ETH-PERP | 0.000000000000414 |
| | | | ETHW | 0.900000000000000 | | | | ETHW | 0.900000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 502.057579410023830 | | | | FTT | 502.057579410023830 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000021827 | | | | GST-PERP | 0.000000000021827 |
| | | | LUNC | 17,417,360.033640000000000 | | | | LUNC | 17,417,360.033640000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SRM | 0.745588000000000 | | | | SRM | 0.745588000000000 |
| | | | SRM_LOCKED | 128.341957520000000 | | | | SRM_LOCKED | 128.341957520000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 2.170733067117881 | | | | USD | 2.170733067117881 |
| | | | USDT | 23.540998895688855 | | | | USDT | 23.540998895688855 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 22221 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 77433 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000007528431 | | | | BTC | 0.000000007528431 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000004820041 | | | | ETH | 0.000000004820041 |
| | | | ETH-PERP | 0.000000001278611 | | | | ETH-PERP | 0.000000001278611 |
| | | | ETHW | 0.000000011290111 | | | | ETHW | 0.000000011290111 |
| | | | FTT-PERP | 0.000000000000037 | | | | FTT-PERP | 0.000000000000037 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000009929068 | | | | LTC | 0.000000009929068 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000000915781 | | | | LUNA2 | 0.000000000915781 |
| | | | LUNA2_LOCKED | 0.000001037155489 | | | | LUNA2_LOCKED | 0.000001037155489 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | REEF-20211231 | 0.000000000000000 | | | | REEF-20211231 | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 34.374118289841140 | | | | SOL | 34.374118289841140 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.000329648013863 | | | | USD | 0.000329648013863 |
| | | | USDT | 0.000000005027159 | | | | USDT | 0.000000005027159 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 80991 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | 81085 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 7.786328000000000 | | | | AVAX | 7.786328000000000 |
| | | | BTC | 0.106133255000000 | | | | BTC | 0.106133255000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000005957500 | | | | DOGE | 0.000000005957500 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.022727913460000 | | | | LUNA2 | 0.022727913460000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 0.053031889080000 | | | | LUNA2_LOCKED | 0.053031889080000 |
| | | | LUNC | 4,949.059100000000 | | | | LUNC | 4,949.059100000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 157.022289081360130 | | | | USD | 157.022289081360130 |
| | | | USDT | 246.894700868813600 | | | | USDT | 246.894700868813600 |
| | | | XRP | 2,260.595162610000000 | | | | XRP | 2,260.595162610000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 24412 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 63635 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000001818 | | | | ALICE-PERP | 0.000000001818 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000001818 | | | | APE-PERP | -0.000000000001818 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000004341 | | | | ATOM-PERP | -0.000000000004341 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000066 | | | | AVAX-PERP | 0.000000000000066 |
| | | | AXS-PERP | 0.000000000001080 | | | | AXS-PERP | 0.000000000001080 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BF_POINT | 700.000000000000000 | | | | BF_POINT | 700.000000000000000 |
| | | | BNB-PERP | -0.000000000000012 | | | | BNB-PERP | -0.000000000000012 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000002 | | | | BTC-PERP | 0.000000000000002 |
| | | | BTTMG-PERP | 0.000000000000000 | | | | BTTMG-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000113 | | | | CAKE-PERP | 0.000000000000113 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.023241740000000 | | | | DOT | 0.023241740000000 |
| | | | DOT-PERP | -0.000000000003012 | | | | DOT-PERP | -0.000000000003012 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000454 | | | | EOS-PERP | -0.000000000000454 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000002182 | | | | ETH | 0.000000000002182 |
| | | | ETH-PERP | 0.000000000000085 | | | | ETH-PERP | 0.000000000000085 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.317753091199478 | | | | FTT | 0.317753091199478 |
| | | | FTT-PERP | 0.000000000000009 | | | | FTT-PERP | 0.000000000000009 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000454 | | | | IOTA-PERP | 0.000000000000454 |
| | | | KAVA-PERP | 0.000000000000454 | | | | KAVA-PERP | 0.000000000000454 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000341 | | | | LRC-PERP | 0.000000000000341 |
| | | | LTC | 0.006041740000000 | | | | LTC | 0.006041740000000 |
| | | | LTC-PERP | 0.000000000000127 | | | | LTC-PERP | 0.000000000000127 |
| | | | LUNA2 | 58.282219120000000 | | | | LUNA2 | 58.282219120000000 |
| | | | LUNA2_LOCKED | 135.994201000000000 | | | | LUNA2_LOCKED | 135.994201000000000 |
| | | | LUNC | 2,105,218.830000000000 | | | | LUNC | 2,105,218.830000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000227 | | | | NEAR-PERP | -0.000000000000227 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | | | NPXS-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000909 | | | | ONE-PERP | 0.000000000000909 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000113 | | | | RUNE-PERP | 0.000000000000113 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000227 | | | | SNX-PERP | -0.000000000000227 |
| | | | SOL | 0.000000100000000 | | | | SOL | 0.000000100000000 |
| | | | SOL-PERP | 0.000000000000568 | | | | SOL-PERP | 0.000000000000568 |
| | | | SRM | 2.340127909182926 | | | | SRM | 2.340127909182926 |
| | | | SRM_LOCKED | 22.000383780000000 | | | | SRM_LOCKED | 22.000383780000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | -0.000000000000454 | | | | SUSHI-PERP | -0.000000000000454 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000909 | | | | TOMO-PERP | 0.000000000000909 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000454 | | | | UNI-PERP | 0.000000000000454 |
| | | | USD | 8.490919895864611 | | | | USD | 8.490919895864611 |
| | | | USDT | 7,613.773242442516000 | | | | USDT | 7,613.773242442516000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 23461 | Name on file | FTX Trading Ltd. | BTC | 0.000000073771651 | 43495 | Name on file | FTX Trading Ltd. | BTC | 0.000000073771651 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-0930 | 0.000000000000000 | | | | DOGE-0930 | 0.000000000000000 |
| | | | ETH | 0.000000036711220 | | | | ETH | 0.000000036711220 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 31.000000001000097 | | | | FTM-PERP | 31.000000001000097 |
| | | | FTT | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000091262600 | | | | LUNA2 | 0.000000091262600 |
| | | | LUNA2_LOCKED | 8.634828872940000 | | | | LUNA2_LOCKED | 8.634828872940000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NFT [283615199488818178/FTX EU - WE ARE HERE! #246887] | 1.000000000000000 | | | | NFT [283615199488818178/FTX EU - WE ARE HERE! #246887] | 1.000000000000000 |
| | | | NFT [329831302918577919/FTX EU - WE ARE HERE! #246963] | 1.000000000000000 | | | | NFT [329831302918577919/FTX EU - WE ARE HERE! #246963] | 1.000000000000000 |
| | | | NFT [346801366964458817/FTX EU - WE ARE HERE! #246962] | 1.000000000000000 | | | | NFT [346801366964458817/FTX EU - WE ARE HERE! #246962] | 1.000000000000000 |
| | | | NFT [546851608720485132/THE HILL BY FTX #34612] | 1.000000000000000 | | | | NFT [546851608720485132/THE HILL BY FTX #34612] | 1.000000000000000 |
| | | | SXP | 0.000000066577536 | | | | SXP | 0.000000066577536 |
| | | | SXPBULL | 0.000000011000000 | | | | SXPBULL | 0.000000011000000 |
| | | | USD | 16,511.740044189528000 | | | | USD | 16,511.740044189528000 |
| | | | USDT | 0.000000041418817 | | | | USDT | 0.000000041418817 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.500000083773900 | | | | USTC | 0.500000083773900 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 17614 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 71618 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADABEAR | 0.000000000000000 | | | | ADABEAR | 0.000000000000000 |
| | | | ADABULL | 0.000000000000000 | | | | ADABULL | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000007470816 | | | | AVAX | 0.000000007470816 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000113 | | | | AXS-PERP | 0.000000000000113 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000007 | | | | BCH-PERP | 0.000000000000007 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000042 | | | | BNB-PERP | -0.000000000000042 |
| | | | BTC | 0.141914384682192 | | | | BTC | 0.141914384682192 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000002 | | | | BTC-PERP | 0.000000000000002 |
| | | | BULL | 0.000000005266000 | | | | BULL | 0.000000005266000 |
| | | | BVOL | 0.000000008350000 | | | | BVOL | 0.000000008350000 |
| | | | CHZ-20211231 | 0.000000000000000 | | | | CHZ-20211231 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFI-20210924 | 0.000000000000000 | | | | DEFI-20210924 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000695000 | | | | DOGE | 0.000000000695000 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000000001650000 | | | | DOGEBEAR2021 | 0.000000001650000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | -0.000000000000056 | | | | DOT-20210326 | -0.000000000000056 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000397 | | | | ETC-PERP | 0.000000000000397 |
| | | | ETH | 0.000000061733925 | | | | ETH | 0.000000061733925 |
| | | | ETH-0325 | -0.000000000000010 | | | | ETH-0325 | -0.000000000000010 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000035 | | | | ETH-20210625 | 0.000000000000035 |
| | | | ETH-20210924 | -0.000000000000005 | | | | ETH-20210924 | -0.000000000000005 |
| | | | ETH-20211231 | 0.000000000000007 | | | | ETH-20211231 | 0.000000000000007 |
| | | | ETHBULL | 0.000000014400000 | | | | ETHBULL | 0.000000014400000 |
| | | | ETH-PERP | 0.000000000000063 | | | | ETH-PERP | 0.000000000000063 |
| | | | EXCH-20210326 | 0.000000000000000 | | | | EXCH-20210326 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000037850128 | | | | FTT | 0.000000037850128 |
| | | | FTT-PERP | -0.000000000001136 | | | | FTT-PERP | -0.000000000001136 |
| | | | GOOGL-20210924 | 0.000000000000000 | | | | GOOGL-20210924 | 0.000000000000000 |
| | | | IBVOL | 0.000000003050000 | | | | IBVOL | 0.000000003050000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LEO | 0.000000007480734 | | | | LEO | 0.000000007480734 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LINKBULL | 0.000000005500000 | | | | LINKBULL | 0.000000005500000 |
| | | | LINK-PERP | -0.000000000000227 | | | | LINK-PERP | -0.000000000000227 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000032000000 | | | | LTC | 0.000000032000000 |
| | | | LTC-20210625 | 0.000000000000113 | | | | LTC-20210625 | 0.000000000000113 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000227 | | | | LUNC-PERP | -0.000000000000227 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MRNA | 0.000000000050000 | | | | MRNA | 0.000000000050000 |
| | | | MRNA-20210924 | 0.000000000000000 | | | | MRNA-20210924 | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000227 | | | | NEAR-PERP | -0.000000000000227 |
| | | | NFT (326636951415106592/WOMAN_1 #1) | 1.000000000000000 | | | | NFT (326636951415106592/WOMAN_1 #1) | 1.000000000000000 |
| | | | NVDA | 0.000000010000000 | | | | NVDA | 0.000000010000000 |
| | | | NVDA_PRE | 0.000000003900000 | | | | NVDA_PRE | 0.000000003900000 |
| | | | OMG-PERP | -0.000000000000909 | | | | OMG-PERP | -0.000000000000909 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000008 | | | | ROOK-PERP | -0.000000000000008 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SLV-20210924 | 0.000000000000000 | | | | SLV-20210924 | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004092934 | | | | SOL | 0.000000004092934 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | -0.000000000000049 | | | | SOL-20211231 | -0.000000000000049 |
| | | | SOL-PERP | -0.000000000000170 | | | | SOL-PERP | -0.000000000000170 |
| | | | SPY | 0.000000005000000 | | | | SPY | 0.000000005000000 |
| | | | SPY-20210625 | 0.000000000000000 | | | | SPY-20210625 | 0.000000000000000 |
| | | | SRM | 2.834501190866006 | | | | SRM | 2.834501190866006 |
| | | | SRM_LOCKED | 12.515465790000000 | | | | SRM_LOCKED | 12.515465790000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000021401133 | | | | SXP | 0.000000021401133 |
| | | | THETA-PERP | 0.000000000000682 | | | | THETA-PERP | 0.000000000000682 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000204012163438 | | | | TRX | 0.000204012163438 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA-20210924 | 0.000000000000000 | | | | TSLA-20210924 | 0.000000000000000 |
| | | | UNI | 0.000000030000000 | | | | UNI | 0.000000030000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 5.915751615084467 | | | | USD | 5.915751615084467 |
| | | | USDT | 0.993736832720118 | | | | USDT | 0.993736832720118 |
| | | | VETBULL | 0.000000000700000 | | | | VETBULL | 0.000000000700000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUTBULL | 0.000000006600000 | | | | XAUTBULL | 0.000000006600000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000006792775 | | | | XRP | 0.000000006792775 |
| | | | XRP-20210924 | 0.000000000000000 | | | | XRP-20210924 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-0325 | 0.000000000000000 | | | | YFI-0325 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 66237 | Name on file | FTX Trading Ltd. | ETH | 18.460573160000000 | 68084 | Name on file | FTX Trading Ltd. | ETH | 18.460573160000000 |
| | | | ETHW | 17.544756360000000 | | | | ETHW | 17.544756360000000 |
| | | | FTT | 0.000000001071420 | | | | FTT | 0.000000001071420 |
| | | | LUNA2 | 12.105079380000000 | | | | LUNA2 | 12.105079380000000 |
| | | | LUNA2_LOCKED | 28.245185210000000 | | | | LUNA2_LOCKED | 28.245185210000000 |
| | | | SAND | 235.000000000000000 | | | | SAND | 235.000000000000000 |
| | | | SHIB | 20,500,000.000000000000000 | | | | SHIB | 20,500,000.000000000000000 |
| | | | SOL | 10.560091407299465 | | | | SOL | 10.560091407299465 |
| | | | USD | 1.416009003261308 | | | | USD | 1.416009003261308 |
| | | | USDT | 0.000000007750000 | | | | USDT | 0.000000007750000 |
| 24339 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 9690 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000028 | | | | AVAX-PERP | 0.000000000000028 |
| | | | BAL-PERP | -0.000000000000014 | | | | BAL-PERP | -0.000000000000014 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000003 | | | | BNB-PERP | -0.000000000000003 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CITY | 0.099100000000000 | | | | CITY | 0.099100000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000007 | | | | DOT-PERP | -0.000000000000007 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000014 | | | | EOS-PERP | -0.000000000000014 |
| | | | ETC-PERP | -0.000000000000028 | | | | ETC-PERP | -0.000000000000028 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.400000000000000 | | | | FTT | 0.400000000000000 |
| | | | FTT-PERP | 0.000000000000007 | | | | FTT-PERP | 0.000000000000007 |
| | | | GALFAN | 48.099127000000000 | | | | GALFAN | 48.099127000000000 |
| | | | HT-PERP | -0.000000000000003 | | | | HT-PERP | -0.000000000000003 |
| | | | INTER | 40.798488000000000 | | | | INTER | 40.798488000000000 |
| | | | KNC-PERP | 0.000000000000028 | | | | KNC-PERP | 0.000000000000028 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 12.997904800000000 | | | | LOOKS | 12.997904800000000 |
| | | | LTC-PERP | 0.000000000000003 | | | | LTC-PERP | 0.000000000000003 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | OKB-PERP | -0.000000000000085 | | | | OKB-PERP | -0.000000000000085 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | | | SOL-PERP | -0.000000000000001 |
| | | | SRM | 0.001488200000000 | | | | SRM | 0.001488200000000 |
| | | | SRM_LOCKED | 0.008578350000000 | | | | SRM_LOCKED | 0.008578350000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000034 | | | | SXP-PERP | -0.000000000000034 |
| | | | THETA-PERP | -0.000000000000113 | | | | THETA-PERP | -0.000000000000113 |
| | | | TOMO-PERP | -0.000000000000056 | | | | TOMO-PERP | -0.000000000000056 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.214117386207737 | | | | USD | 0.214117386207737 |
| | | | USDT | 0.000000013760877 | | | | USDT | 0.000000013760877 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000198 | | | | XTZ-PERP | 0.000000000000198 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 90685 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 90689 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LUNA2 | 2.46219927800000 | | | | LUNA2 | 2.46219927800000 |
| | | | LUNA2_LOCKED | 5.54153104800000 | | | | LUNA2_LOCKED | 5.54153104800000 |
| | | | LUNC | 536,413.54550393000000 | | | | LUNC | 536,413.54550393000000 |
| | | | SHIB | 309,034.69481825000000 | | | | SHIB | 309,034.69481825000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.00145008659 | | | | USD | 0.00145008659 |
| | | | USDT | 6.55153149089387 | | | | USDT | 6.55153149089387 |
| 90687 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 90689 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LUNA2 | 2.46219927800000 | | | | LUNA2 | 2.46219927800000 |
| | | | LUNA2_LOCKED | 5.54153104800000 | | | | LUNA2_LOCKED | 5.54153104800000 |
| | | | LUNC | 536,413.54550393000000 | | | | LUNC | 536,413.54550393000000 |
| | | | SHIB | 309,034.69481825000000 | | | | SHIB | 309,034.69481825000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.00145008659 | | | | USD | 0.00145008659 |
| | | | USDT | 6.55153149089387 | | | | USDT | 6.55153149089387 |
| 52995 | Name on file | FTX Trading Ltd. | EUR | 0.000000015380801 | 53087 | Name on file | FTX Trading Ltd. | EUR | 0.000000015380801 |
| | | | FTT | 48.54389118800000 | | | | FTT | 48.54389118800000 |
| | | | LINK | 371.09519680000000 | | | | LINK | 371.09519680000000 |
| | | | LTC | 5.90000000000000 | | | | LTC | 5.90000000000000 |
| | | | SHIB | 28,394,680.60000000 | | | | SHIB | 28,394,680.60000000 |
| | | | SOL | 80.91064552000000 | | | | SOL | 80.91064552000000 |
| | | | SRM | 2,857.97803680000000 | | | | SRM | 2,857.97803680000000 |
| | | | SRM_LOCKED | 38.76977468000000 | | | | SRM_LOCKED | 38.76977468000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 2.596000000868347 | | | | USDT | 2.596000000868347 |
| 46463 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 46465 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 | | | | APE-PERP | 0.000000000000227 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000909 | | | | AUDIO-PERP | 0.000000000000909 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000176960085 | | | | BNB | 0.000000176960085 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.097000004720579 | | | | BTC | 0.097000004720579 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | BTTMX-PERP | 0.000000000000000 | | | | BTTMX-PERP | 0.000000000000000 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000007044479 | | | | ETH | 0.000000007044479 |
| | | | ETH-PERP | 0.000000007044479 | | | | ETH-PERP | 0.000000007044479 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | EUR | 0.000000002731239 | | | | EUR | 0.000000002731239 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.001132300000000 | | | | SRM | 0.001132300000000 |
| | | | SRM_LOCKED | 0.014279670000000 | | | | SRM_LOCKED | 0.014279670000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 9,500.308141321683000 | | | | USD | 9,500.308141321683000 |
| | | | USDT | 0.000000014687126 | | | | USDT | 0.000000014687126 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 17048 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000002390000 | 60145 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000002390000 |
| | | | BTC | 0.000000002390000 | | | | BTC | 0.000000002390000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.000000090000000 | | | | ETH | 0.000000090000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 6.304108024000000 | | | | ETHW | 6.304108024000000 |
| | | | EUR | 0.000000016172560 | | | | EUR | 0.000000016172560 |
| | | | FB | 2.980000000000000 | | | | FB | 2.980000000000000 |
| | | | FTT | 0.099692000000000 | | | | FTT | 0.099692000000000 |
| | | | LUNA2 | 0.026345095420000 | | | | LUNA2 | 0.026345095420000 |
| | | | LUNA2_LOCKED | 0.061471889370000 | | | | LUNA2_LOCKED | 0.061471889370000 |
| | | | LUNC | 5,797.953948200000000 | | | | LUNC | 5,797.953948200000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | USD | 0.294770465534117 | | | | USD | 0.294770465534117 |
| | | | USDT | 1.467324211519108 | | | | USDT | 1.467324211519108 |
| 67518 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 67518 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 0.009910000000000 | | | | BNB | 0.009910000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000397120000000 | | | | BTC | 0.000397120000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GBP | 70.000000005123420 | | | | GBP | 70.000000005123420 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINK | 0.099280000000000 | | | | LINK | 0.099280000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.323613763000000 | | | | LUNA2 | 2.323613763000000 |
| | | | LUNA2_LOCKED | 5.419432114000000 | | | | LUNA2_LOCKED | 5.419432114000000 |
| | | | LUNC | 505,754.036951000000000 | | | | LUNC | 505,754.036951000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000007 | | | | OMG-PERP | 0.000000000000007 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.009910000000000 | | | | SOL | 0.009910000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 514.604089620048300 | | | | USD | 514.604089620048300 |
| | | | USDT | 6.120000011574078 | | | | USDT | 6.120000011574078 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.394400000000000 | | | | XRP | 0.394400000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 19324 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 65225 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | 0.210000000000000 | | | | BNB | 0.210000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000042 | | | | DOT-PERP | 0.000000000000042 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000001 | | | | EOS-PERP | 0.000000000000001 |
| | | | ETH | 0.001202839000000 | | | | ETH | 0.001202839000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 2,289.605800000000000 | | | | GALA | 2,289.605800000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.156628014000000 | | | | LUNA2 | 0.156628014000000 |
| | | | LUNA2_LOCKED | 0.365463603900000 | | | | LUNA2_LOCKED | 0.365463603900000 |
| | | | LUNC | 34,106.079800400000000 | | | | LUNC | 34,106.079800400000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 66.991040000000000 | | | | MATIC | 66.991040000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND | 3.000000000000000 | | | | SAND | 3.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | USD | 0.000535768520083 | | | | USD | 0.000535768520083 |
| | | | USDT | 0.000000397589737 | | | | USDT | 0.000000397589737 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 163.970480000000000 | | | | XRP | 163.970480000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 56383 | Name on file | FTX Trading Ltd. | ADABULL | 0.099901000000000 | 60509 | Name on file | FTX Trading Ltd. | ADABULL | 0.099901000000000 |
| | | | ALGOBULL | 28,712,125.900000000000000 | | | | ALGOBULL | 28,712,125.900000000000000 |
| | | | ATOMBULL | 2,921.546270000000000 | | | | ATOMBULL | 2,921.546270000000000 |
| | | | BCH | 0.628400000000000 | | | | BCH | 0.628400000000000 |
| | | | DENT | 145,338.120457510000000 | | | | DENT | 145,338.120457510000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOSBULL | 4,482,429.331195100000000 | | | | EOSBULL | 4,482,429.331195100000000 |
| | | | ETH | 2.190000000000000 | | | | ETH | 2.190000000000000 |
| | | | ETHW | 2.190000000000000 | | | | ETHW | 2.190000000000000 |
| | | | LUNA2 | 0.047144385180000 | | | | LUNA2 | 0.047144385180000 |
| | | | LUNA2_LOCKED | 0.110003565400000 | | | | LUNA2_LOCKED | 0.110003565400000 |
| | | | LUNC | 10,265.789129400000000 | | | | LUNC | 10,265.789129400000000 |
| | | | MATICBULL | 576.087623000000000 | | | | MATICBULL | 576.087623000000000 |
| | | | SHIB | 64,486,567.000000000000000 | | | | SHIB | 64,486,567.000000000000000 |
| | | | SUSHIBULL | 1,897,482.117910000000000 | | | | SUSHIBULL | 1,897,482.117910000000000 |
| | | | USD | 0.001991834346912 | | | | USD | 0.001991834346912 |
| | | | XRP | 13,229.000000000000000 | | | | XRP | 13,229.000000000000000 |
| | | | XTZBULL | 822.698749000000000 | | | | XTZBULL | 822.698749000000000 |
| 12068 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 57651 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | APE | 23.800000000000000 | | | | APE | 23.800000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 2.375121250000000 | | | | ETH | 2.375121250000000 |
| | | | ETHW | 0.712761100000000 | | | | ETHW | 0.712761100000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA2 | 1.211564406000000 | | | | LUNA2 | 1.211564406000000 |
| | | | LUNA2_LOCKED | 2.831614946000000 | | | | LUNA2_LOCKED | 2.831614946000000 |
| | | | LUNC | 264,256.640000000000000 | | | | LUNC | 264,256.640000000000000 |
| | | | SOL | 0.176000000000000 | | | | SOL | 0.176000000000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.000606301186111 | | | | USD | 0.000606301186111 |
| | | | XRP | 360.000000000000000 | | | | XRP | 360.000000000000000 |
| 19697 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000038603120 | 56506 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000038603120 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000003886440 | | | | AAVE | 0.000000003886440 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-0325 | 0.000000000000000 | | | | ADA-0325 | 0.000000000000000 |
| | | | ADA-0624 | 0.000000000000000 | | | | ADA-0624 | 0.000000000000000 |
| | | | ADABEAR | 0.000000041600000 | | | | ADABEAR | 0.000000041600000 |
| | | | ADABULL | 0.000000024600000 | | | | ADABULL | 0.000000024600000 |
| | | | ADAHALF | 0.000000002775500 | | | | ADAHALF | 0.000000002775500 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | AGLD-0325 | 0.000000000000000 | | | | AGLD-0325 | 0.000000000000000 |
| | | | ALGO-0624 | 0.000000000000000 | | | | ALGO-0624 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ALGO-20211231 | 0.000000000000 | | | | | ALGO-20211231 | 0.000000000000 |
| | | | ALGO-PERP | 0.000000000000 | | | | | ALGO-PERP | 0.000000000000 |
| | | | ALICE-PERP | 0.000000000000 | | | | | ALICE-PERP | 0.000000000000 |
| | | | ALPHA-PERP | 0.000000000000 | | | | | ALPHA-PERP | 0.000000000000 |
| | | | ALT-PERP | 0.000000000000 | | | | | ALT-PERP | 0.000000000000 |
| | | | AMPL | 0.000000211916 | | | | | AMPL | 0.000000211916 |
| | | | AMPL-PERP | 0.000000000000 | | | | | AMPL-PERP | 0.000000000000 |
| | | | APE-PERP | 0.000000000042 | | | | | APE-PERP | 0.000000000042 |
| | | | APT-PERP | 0.000000000000 | | | | | APT-PERP | 0.000000000000 |
| | | | AR-PERP | 0.000000000011 | | | | | AR-PERP | 0.000000000011 |
| | | | ASD-PERP | 0.000000000000 | | | | | ASD-PERP | 0.000000000000 |
| | | | ATLAS-PERP | 0.000000000000 | | | | | ATLAS-PERP | 0.000000000000 |
| | | | ATOM-0325 | 0.000000000000 | | | | | ATOM-0325 | 0.000000000000 |
| | | | ATOM-0624 | 0.000000000007 | | | | | ATOM-0624 | 0.000000000007 |
| | | | ATOM-20211231 | 0.000000000000 | | | | | ATOM-20211231 | 0.000000000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | | ATOM-PERP | 0.000000000000 |
| | | | AUDIO-PERP | 0.000000000007 | | | | | AUDIO-PERP | 0.000000000007 |
| | | | AURY | 0.000000000000 | | | | | AURY | 0.000000000000 |
| | | | AVAX-0325 | 0.000000000000 | | | | | AVAX-0325 | 0.000000000000 |
| | | | AVAX-0624 | 0.000000000007 | | | | | AVAX-0624 | 0.000000000007 |
| | | | AVAX-20211231 | 0.000000000007 | | | | | AVAX-20211231 | 0.000000000009 |
| | | | AVAX-PERP | 0.000000000009 | | | | | AVAX-PERP | 0.000000000006 |
| | | | AXS-PERP | 0.000000000006 | | | | | AXS-PERP | 0.000000169970 |
| | | | BAND | 0.000000169970 | | | | | BAND | 0.000000000067 |
| | | | BAND-PERP | 0.000000000067 | | | | | BAND-PERP | 0.000000000000 |
| | | | BAT-PERP | 0.000000000000 | | | | | BAT-PERP | 0.000481047795040 |
| | | | BCH | 0.000481047795040 | | | | | BCH | 0.000000000000 |
| | | | BCH-0325 | 0.000000000000 | | | | | BCH-0325 | 0.000343429340 |
| | | | BCH-PERP | 0.000343429340 | | | | | BCH-PERP | 0.000000000000 |
| | | | BIT-PERP | 0.000000000000 | | | | | BIT-PERP | 0.000034381900 |
| | | | BNB | 0.000034381900 | | | | | BNB | 0.000000000000 |
| | | | BNB-0325 | 0.000000000000 | | | | | BNB-0325 | 0.000000000004 |
| | | | BNB-0624 | 0.000000000004 | | | | | BNB-0624 | 0.000000000000 |
| | | | BNB-0930 | 0.000000000000 | | | | | BNB-0930 | 0.000000000001 |
| | | | BNB-20211231 | 0.000000000001 | | | | | BNB-20211231 | 0.000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | | BNB-PERP | 0.000000183680 |
| | | | BTC | 0.000000183680 | | | | | BTC | 0.000000000000 |
| | | | BTC-0325 | 0.000000000000 | | | | | BTC-0325 | 0.000000000000 |
| | | | BTC-0624 | 0.000000000000 | | | | | BTC-0624 | 0.000000000000 |
| | | | BTC-0930 | 0.000000000000 | | | | | BTC-0930 | 0.000000000000 |
| | | | BTC-1230 | 0.000000000000 | | | | | BTC-1230 | 0.000000000000 |
| | | | BTC-20210924 | 0.000000000000 | | | | | BTC-20210924 | 0.000000000000 |
| | | | BTC-20211231 | 0.000000000000 | | | | | BTC-20211231 | 0.000000000000 |
| | | | BTC-MOVE-20210819 | 0.000000000000 | | | | | BTC-MOVE-20210819 | 0.000000000000 |
| | | | BTC-MOVE-20210815 | 0.000000000000 | | | | | BTC-MOVE-20210815 | 0.000000000000 |
| | | | BTC-MOVE-20210821 | 0.000000000000 | | | | | BTC-MOVE-20210821 | 0.000000000000 |
| | | | BTC-MOVE-20210827 | 0.000000000000 | | | | | BTC-MOVE-20210827 | 0.000000000000 |
| | | | BTC-MOVE-2021Q4 | 0.000000000000 | | | | | BTC-MOVE-2021Q4 | 0.000000000000 |
| | | | BTC-MOVE-WK-0513 | 0.000000000000 | | | | | BTC-MOVE-WK-0513 | 0.000000000000 |
| | | | BTC-MOVE-WK-20210820 | 0.000000000000 | | | | | BTC-MOVE-WK-20210820 | 0.000000000000 |
| | | | BTC-MOVE-WK-20211217 | 0.000000000000 | | | | | BTC-MOVE-WK-20211217 | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | | BTC-PERP | 0.000000000000 |
| | | | C98-PERP | 0.000000000000 | | | | | C98-PERP | 0.000000000000 |
| | | | CAKE-PERP | 0.000000000000 | | | | | CAKE-PERP | 0.000000000000 |
| | | | CBSE | 0.000000025000 | | | | | CBSE | 0.000000025000 |
| | | | CEL | 0.000000007244900 | | | | | CEL | 0.000000007244900 |
| | | | CEL-20211231 | 0.000000000000021 | | | | | CEL-20211231 | 0.000000000000021 |
| | | | COIN | 0.000000005448000 | | | | | COIN | 0.000000005448000 |
| | | | COMP-PERP | 0.000000000000 | | | | | COMP-PERP | 0.000000000000 |
| | | | CRO-PERP | 0.000000000000 | | | | | CRO-PERP | 0.000000000000 |
| | | | CRV-PERP | 0.000000000000 | | | | | CRV-PERP | 0.000000000000 |
| | | | DENT-PERP | 0.000000000000 | | | | | DENT-PERP | 0.000000000000 |
| | | | DOGE | 0.000000120675 | | | | | DOGE | 0.000000120675 |
| | | | DOGE-PERP | 0.000000000000 | | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT-0624 | 0.000000000054 | | | | | DOT-0624 | 0.000000000054 |
| | | | DOT-1230 | 0.000000000000 | | | | | DOT-1230 | 0.000000000000 |
| | | | DOT-20211231 | 0.000000000013 | | | | | DOT-20211231 | 0.000000000013 |
| | | | DOT-PERP | 0.000000000000 | | | | | DOT-PERP | 0.000000000000 |
| | | | DYDX-PERP | 0.000000000000 | | | | | DYDX-PERP | 0.000000000000 |
| | | | EDEN-0624 | 0.000000000054 | | | | | EDEN-0624 | 0.000000000054 |
| | | | EDEN-20211231 | 0.000000000072 | | | | | EDEN-20211231 | 0.000000000072 |
| | | | EDEN-PERP | 0.000000000000 | | | | | EDEN-PERP | 0.000000000000 |
| | | | EGLD-PERP | 0.000000000000 | | | | | EGLD-PERP | 0.000000000000 |
| | | | ENS-PERP | 0.000000000000 | | | | | ENS-PERP | 0.000000000000 |
| | | | EOS-PERP | 0.000000000271 | | | | | EOS-PERP | 0.000000000271 |
| | | | ETC-PERP | 0.000000000037 | | | | | ETC-PERP | 0.000000000037 |
| | | | ETH | 0.000214924953280 | | | | | ETH | 0.000214924953480 |
| | | | ETH-0325 | 0.000000000000 | | | | | ETH-0325 | 0.000000000000 |
| | | | ETH-0624 | 0.000000000000 | | | | | ETH-0624 | 0.000000000000 |
| | | | ETH-0930 | 0.000000000000 | | | | | ETH-0930 | 0.000000000000 |
| | | | ETH-1230 | 0.000000000000 | | | | | ETH-1230 | 0.000000000000 |
| | | | ETH-20210924 | 0.000000000000 | | | | | ETH-20210924 | 0.000000000000 |
| | | | ETH-20211231 | 0.000000000000 | | | | | ETH-20211231 | 0.000000000000 |
| | | | ETH-PERP | 0.000000000032 | | | | | ETH-PERP | 0.000000000032 |
| | | | ETHW | 0.000145900000 | | | | | ETHW | 0.000145900000 |
| | | | FIDA-PERP | 0.000000000000 | | | | | FIDA-PERP | 0.000000000000 |
| | | | FLOW-PERP | 0.000000000000 | | | | | FLOW-PERP | 0.000000000000 |
| | | | FTM-PERP | 0.000000000000 | | | | | FTM-PERP | 0.000000000000 |
| | | | FTT | 0.064750692521627 | | | | | FTT | 0.064750692521627 |
| | | | FTT-PERP | 0.000000000000015 | | | | | FTT-PERP | 0.000000000000015 |
| | | | FXS-PERP | 0.000000000000 | | | | | FXS-PERP | 0.000000000000 |
| | | | GALA-PERP | 0.000000000000 | | | | | GALA-PERP | 0.000000000000 |
| | | | GMT-PERP | 0.000000000000 | | | | | GMT-PERP | 0.000000000000 |
| | | | GRT-0325 | 0.000000000000 | | | | | GRT-0325 | 0.000000000000 |
| | | | GRT-0624 | 0.000000000000 | | | | | GRT-0624 | 0.000000000000 |
| | | | GRT-20211231 | 0.000000000000 | | | | | GRT-20211231 | 0.000000000000 |
| | | | GRT-PERP | 0.000000000000 | | | | | GRT-PERP | 0.000000000000 |
| | | | HNT-PERP | 0.000000000000 | | | | | HNT-PERP | 0.000000000000 |
| | | | HOOD | 0.000000000494170 | | | | | HOOD | 0.000000000494170 |
| | | | HOOD_PRE | 0.000000004262780 | | | | | HOOD_PRE | 0.000000004262780 |
| | | | HT-PERP | 0.000000000000 | | | | | HT-PERP | 0.000000000000 |
| | | | ICP-PERP | 0.000000000028 | | | | | ICP-PERP | 0.000000000028 |
| | | | ICX-PERP | 0.000000000000 | | | | | ICX-PERP | 0.000000000000 |
| | | | IMX-PERP | 0.000000000000 | | | | | IMX-PERP | 0.000000000000 |
| | | | IOTA-PERP | 0.000000000000 | | | | | IOTA-PERP | 0.000000000000 |
| | | | KAVA-PERP | 0.000000000028 | | | | | KAVA-PERP | 0.000000000028 |
| | | | KNC-PERP | 0.000000000014 | | | | | KNC-PERP | 0.000000000014 |
| | | | KSM-PERP | 0.000000000000 | | | | | KSM-PERP | 0.000000000000 |
| | | | LINK | 0.000000036570 | | | | | LINK | 0.000000036570 |
| | | | LINK-PERP | 0.000000000000 | | | | | LINK-PERP | 0.000000000000 |
| | | | LOOKS | 0.294251930000000 | | | | | LOOKS | 0.294251930000000 |
| | | | LOOKS-PERP | 0.000000000000 | | | | | LOOKS-PERP | 0.000000000000 |
| | | | LRC-PERP | 0.000000000000 | | | | | LRC-PERP | 0.000000000000 |
| | | | LTC | 0.007980225453140 | | | | | LTC | 0.007980225453140 |
| | | | LTC-PERP | 0.000000000000 | | | | | LTC-PERP | 0.000000000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | | LUNC-PERP | 0.000000000000 |
| | | | MANA-PERP | 0.000000000000 | | | | | MANA-PERP | 0.000000000000 |
| | | | MATIC | 0.000000003767540 | | | | | MATIC | 0.000000003767540 |
| | | | MATIC-PERP | 0.000000000000 | | | | | MATIC-PERP | 0.000000000000 |
| | | | NKR-PERP | 0.000000000000 | | | | | NKR-PERP | 0.000000000000 |
| | | | MTL-PERP | 0.000000000000 | | | | | MTL-PERP | 0.000000000000 |
| | | | NEAR-PERP | 0.000000000000 | | | | | NEAR-PERP | 0.000000000000 |
| | | | OMG-20211231 | 0.000000000013 | | | | | OMG-20211231 | 0.000000000013 |
| | | | ONG-PERP | 0.000000000000 | | | | | ONG-PERP | 0.000000000000 |
| | | | ONE-PERP | 0.000000000000 | | | | | ONE-PERP | 0.000000000000 |
| | | | OP-PERP | 0.000000000000 | | | | | OP-PERP | 0.000000000000 |
| | | | POLIS-PERP | 0.000000000000 | | | | | POLIS-PERP | 0.000000000000 |
| | | | RAY-PERP | 0.000000000000 | | | | | RAY-PERP | 0.000000000000 |
| | | | REN | 0.000000007670120 | | | | | REN | 0.000000007670120 |
| | | | REN-PERP | 0.000000000000 | | | | | REN-PERP | 0.000000000000 |
| | | | RUNE | 0.089481814774400 | | | | | RUNE | 0.089481814774400 |
| | | | RUNE-PERP | 0.000000000000014 | | | | | RUNE-PERP | 0.000000000000014 |
| | | | SAND-PERP | 0.000000000000 | | | | | SAND-PERP | 0.000000000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | | SHIB-PERP | 0.000000000000 |
| | | | SHIT-PERP | 0.000000000000 | | | | | SHIT-PERP | 0.000000000000 |
| | | | SNX | 0.108349015853910 | | | | | SNX | 0.108349015853910 |
| | | | SNX-PERP | 0.000000000005 | | | | | SNX-PERP | 0.000000000005 |
| | | | SOL | 0.000000000000 | | | | | SOL | 0.000000000000 |
| | | | SOL-0325 | 0.000000000000 | | | | | SOL-0325 | 0.000000000000 |
| | | | SOL-0624 | 0.000000000025 | | | | | SOL-0624 | 0.000000000025 |
| | | | SOL-20211231 | 0.000000000005 | | | | | SOL-20211231 | 0.000000000005 |
| | | | SOL-PERP | 0.000000000000 | | | | | SOL-PERP | 0.000000000000 |
| | | | SRM | 4.078313140000000 | | | | | SRM | 4.078313140000000 |
| | | | SRM_LOCKED | 32.079220770000000 | | | | | SRM_LOCKED | 32.079220770000000 |
| | | | SRM-PERP | 0.000000000000 | | | | | SRM-PERP | 0.000000000000 |
| | | | SUSHI | 0.000000002575310 | | | | | SUSHI | 0.000000002575310 |
| | | | SUSHI-20211231 | 0.000000000000 | | | | | SUSHI-20211231 | 0.000000000000 |
| | | | SUSHI-PERP | 0.000000000000 | | | | | SUSHI-PERP | 0.000000000000 |
| | | | SXP-0325 | 0.000000000000 | | | | | SXP-0325 | 0.000000000000 |
| | | | SXP-20211231 | 0.000000000127 | | | | | SXP-20211231 | 0.000000000127 |
| | | | THETA-PERP | 0.000000000032 | | | | | THETA-PERP | 0.000000000032 |
| | | | TRX | 0.000778001169780 | | | | | TRX | 0.000778001169780 |
| | | | TRX-PERP | 0.000000000000 | | | | | TRX-PERP | 0.000000000000 |
| | | | UNI | 0.000000003463736 | | | | | UNI | 0.000000003463736 |
| | | | UNI-20211231 | 0.000000000000001 | | | | | UNI-20211231 | 0.000000000000001 |
| | | | UNI-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,492.584142429410000 | | | | | USD | 1,492.584142429430800 |
| | | | USDT | 0.004417783730169 | | | | | USDT | 0.004417783730169 |
| | | | USTC-PERP | 0.000000000000 | | | | | USTC-PERP | 0.000000000000 |
| | | | VET-PERP | 0.000000000000 | | | | | VET-PERP | 0.000000000000 |
| | | | WAVES-PERP | 0.000000000000 | | | | | WAVES-PERP | 0.000000000000 |
| | | | XMR-PERP | 0.000000000000 | | | | | XMR-PERP | 0.000000000000 |
| | | | XRP | 0.000000001774610 | | | | | XRP | 0.000000001774610 |
| | | | XRP-PERP | 0.000000000001 | | | | | XRP-PERP | 0.000000000001 |
| | | | XTZ-PERP | 0.000000000003 | | | | | XTZ-PERP | 0.000000000003 |
| | | | YFII-PERP | 0.000000000000 | | | | | YFII-PERP | 0.000000000000 |
| | | | YFI-PERP | 0.000000000000 | | | | | YFI-PERP | 0.000000000000 |
| | | | ZEC-PERP | 0.000000000000 | | | | | ZEC-PERP | 0.000000000000 |
| | | | ZIL-PERP | 0.000000000000 | | | | | ZIL-PERP | 0.000000000000 |
| 52000 | Name on File | FTX Trading Ltd. | AAVE | 0.000000001000000 | | 76986 | Name on File | FTX Trading Ltd. | AAVE | 0.000000001000000 |
| | | | ATOM-PERP | 0.000000000818 | | | | | ATOM-PERP | 0.000000000818 |
| | | | BTC | 0.000014900000 | | | | | BTC | 0.000014900000 |
| | | | BTC-PERP | 0.000000000000 | | | | | BTC-PERP | 0.000000000000 |
| | | | DOT | 0.776864000000000 | | | | | DOT | 0.776864000000000 |
| | | | DOT-PERP | 0.000000000000 | | | | | DOT-PERP | 0.000000000000 |
| | | | ETH | 0.016979110000000 | | | | | ETH | 0.016979110000000 |
| | | | ETH-PERP | 0.000000000000 | | | | | ETH-PERP | 0.000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EUR | 0.000000003587914 | | | | EUR | 0.000000003587914 |
| | | | FTT | 0.000000860000000 | | | | FTT | 0.000000860000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | SRM | 997.721938670000000 | | | | SRM | 997.721938670000000 |
| | | | SRM_LOCKED | 5,653.278061330000000 | | | | SRM_LOCKED | 5,653.278061330000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 40,437.652496477860000 | | | | USD | 40,437.652496477860000 |
| 12692 | Name on file | FTX Trading Ltd. | ABNB-20201225 | 0.000000000000000 | 68126 | Name on file | FTX Trading Ltd. | ABNB-20201225 | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD | 66.137060500000000 | | | | AGLD | 66.137060500000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA | 62.625641731604780 | | | | ALPHA | 62.625641731604780 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000001 | | | | AVAX-PERP | 0.000000000000001 |
| | | | BAND-PERP | -0.000000000000122 | | | | BAND-PERP | -0.000000000000122 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BEAR | 0.000000004000000 | | | | BEAR | 0.000000004000000 |
| | | | BNBBULL | 0.000060009852500 | | | | BNBBULL | 0.000060009852500 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.583110676524202 | | | | BTC | 0.583110676524202 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000037498294500 | | | | BULL | 0.000037498294500 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000007 | | | | CEL-PERP | -0.000000000000007 |
| | | | COPE | 0.000000006124315 | | | | COPE | 0.000000006124315 |
| | | | CRO | 25.089306940557634 | | | | CRO | 25.089306940557634 |
| | | | CRON-20210326 | 0.000000000000000 | | | | CRON-20210326 | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 0.930818126513640 | | | | DOGE | 0.930818126513640 |
| | | | DOGEBULL | 0.000000008849000 | | | | DOGEBULL | 0.000000008849000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000416332287340 | | | | ETH | 0.000416332287340 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETHBULL | 0.000000027687500 | | | | ETHBULL | 0.000000027687500 |
| | | | ETH-PERP | 0.000000000000005 | | | | ETH-PERP | 0.000000000000005 |
| | | | ETHW | 0.000284828434680 | | | | ETHW | 0.000284828434680 |
| | | | FIDA | 0.938545000000000 | | | | FIDA | 0.938545000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 794.376422262599900 | | | | FTT | 794.376422262599900 |
| | | | FTT-PERP | -0.000000000000182 | | | | FTT-PERP | -0.000000000000182 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT | 0.000000004688410 | | | | HT | 0.000000004688410 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000000016775000 | | | | LINKBULL | 0.000000016775000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTCBULL | 0.000000002500000 | | | | LTCBULL | 0.000000002500000 |
| | | | LTC-PERP | -0.000000000000003 | | | | LTC-PERP | -0.000000000000003 |
| | | | LUNA2 | 0.000000004000000 | | | | LUNA2 | 0.000000004000000 |
| | | | LUNA2_LOCKED | 161.292191000000000 | | | | LUNA2_LOCKED | 161.292191000000000 |
| | | | LUNC | 296,010.980543979600000 | | | | LUNC | 296,010.980543979600000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 627.946397000000000 | | | | MAPS | 627.946397000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MPLX | 245.000000000000000 | | | | MPLX | 245.000000000000000 |
| | | | MSOL | 31.894836640000000 | | | | MSOL | 31.894836640000000 |
| | | | NFLX-20201225 | 0.000000000000000 | | | | NFLX-20201225 | 0.000000000000000 |
| | | | NIO-20210924 | 0.000000000000000 | | | | NIO-20210924 | 0.000000000000000 |
| | | | OLY2021 | -0.000000000000042 | | | | OLY2021 | -0.000000000000042 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY | 0.397179670970000 | | | | OXY | 0.397179670970000 |
| | | | OXY-PERP | -0.000000000000130 | | | | OXY-PERP | -0.000000000000130 |
| | | | PERP-PERP | -0.000000000000035 | | | | PERP-PERP | -0.000000000000035 |
| | | | PFE-20210326 | 0.000000000000000 | | | | PFE-20210326 | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000052 | | | | POLIS-PERP | 0.000000000000052 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 441.529271190764860 | | | | RAY | 441.529271190764860 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | | | SLV-20210326 | 0.000000000000000 |
| | | | SOL | 0.034155141930271 | | | | SOL | 0.034155141930271 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000087 | | | | SOL-0930 | 0.000000000000087 |
| | | | SOL-1230 | 0.000000000000017 | | | | SOL-1230 | 0.000000000000017 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | -0.000000000000026 | | | | SOL-20211231 | -0.000000000000026 |
| | | | SOL-PERP | -3.310000000000080 | | | | SOL-PERP | -3.310000000000080 |
| | | | SOS | 5,000,000.000000000000000 | | | | SOS | 5,000,000.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SRM | 515.543970630000000 | | | | SRM | 515.543970630000000 |
| | | | SRM_LOCKED | 418.166673400000000 | | | | SRM_LOCKED | 418.166673400000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | | | STEP | 0.000000010000000 |
| | | | SUSHIBULL | 2,872.264727580000000 | | | | SUSHIBULL | 2,872.264727580000000 |
| | | | SXP-PERP | -0.000000000000035 | | | | SXP-PERP | -0.000000000000035 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TWTR-20201225 | 0.000000000000000 | | | | TWTR-20201225 | 0.000000000000000 |
| | | | UBER-20210924 | 0.000000000000000 | | | | UBER-20210924 | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000003 | | | | UNI-PERP | -0.000000000000003 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 84.644064989550600 | | | | USD | 84.644064989550600 |
| | | | USDT | 0.000000066199007 | | | | USDT | 0.000000066199007 |
| | | | USTC | 4,068.097481570494400 | | | | USTC | 4,068.097481570494400 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000010848855 | | | | XRP | 0.000000010848855 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 75661 | Name on file | FTX Trading Ltd. | USDT | 49.847274590000000 | 63455* | Name on file | FTX Trading Ltd. | USDT | 49.847274590000000 |
| 68030 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 68094 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | AVAX | 3.961023710000000 | | | | AVAX | 3.961023710000000 |
| | | | BAO | 5.000000000000000 | | | | BAO | 5.000000000000000 |
| | | | BIT | 242.598949890000000 | | | | BIT | 242.598949890000000 |
| | | | BTC | 0.119395630000000 | | | | BTC | 0.119395630000000 |
| | | | DENT | 3.000000000000000 | | | | DENT | 3.000000000000000 |
| | | | DOGE | 1,982.848234440000000 | | | | DOGE | 1,982.848234440000000 |
| | | | ETH | 1.202308640000000 | | | | ETH | 1.202308640000000 |
| | | | ETHW | 1.201803560000000 | | | | ETHW | 1.201803560000000 |
| | | | FTM | 177.290883450000000 | | | | FTM | 177.290883450000000 |
| | | | HNT | 2.984917590000000 | | | | HNT | 2.984917590000000 |
| | | | KIN | 5.000000000000000 | | | | KIN | 5.000000000000000 |
| | | | MATIC | 224.705176920000000 | | | | MATIC | 224.705176920000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SAND | 46.497582350000000 | | | | SAND | 46.497582350000000 |
| | | | SRM | 215.907447100000000 | | | | SRM | 215.907447100000000 |
| | | | SXP | 1.021329200000000 | | | | SXP | 1.021329200000000 |
| | | | TRU | 1.000000000000000 | | | | TRU | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 2.000000000000000 |
| | | | UBXT | 6.000000000000000 | | | | UBXT | 6.000000000000000 |
| | | | UNI | 31.978151020000000 | | | | UNI | 31.978151020000000 |
| | | | USD | 2,113.509935555059000 | | | | USD | 2,113.509935555059000 |
| | | | USDT | 0.000160253408794 | | | | USDT | 0.000160253408794 |
| 75738 | Name on file | FTX Trading Ltd. | BTC | 0.090703900000000 | 75873 | Name on file | FTX Trading Ltd. | BTC | 0.090703900000000 |
| | | | ETH | 1.578150640000000 | | | | ETH | 1.578150640000000 |
| 23850 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 76885 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | APE | 2.017276343775479 | | | | APE | 2.017276343775479 |
| | | | ATLAS | 41,728.972947759860000 | | | | ATLAS | 41,728.972947759860000 |
| | | | BNB | 0.000081505000000 | | | | BNB | 0.000081505000000 |
| | | | ETH | 0.500019085500000 | | | | ETH | 0.500019085500000 |
| | | | ETHW | 22.999861587373857 | | | | ETHW | 22.999861587373857 |
| | | | FTT | 324.020529788218540 | | | | FTT | 324.020529788218540 |
| | | | INDI | 0.000000006962700 | | | | INDI | 0.000000006962700 |
| | | | IP3 | 0.000200000000000 | | | | IP3 | 0.000200000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LTC | 1.012369417500000 | | | | LTC | 1.012369417500000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MOB | 0.000000005000000 | | | | MOB | 0.000000005000000 |
| | | | POLIS | 239.004413985720000 | | | | POLIS | 239.004413985720000 |
| | | | RAY | 155.657217651943200 | | | | RAY | 155.657217651943200 |
| | | | SOL | 25.009741366000000 | | | | SOL | 25.009741366000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 86.088263247846000 | | | | SRM | 86.088263247846000 |
| | | | SRM_LOCKED | 1.919448200000000 | | | | SRM_LOCKED | 1.919448200000000 |
| | | | SUSHI | 0.000000005000000 | | | | SUSHI | 0.000000005000000 |
| | | | USD | 128.608073465182400 | | | | USD | 128.608073465182400 |
| | | | USDT | 511.003706572802970 | | | | USDT | 511.003706572802970 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 35334 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 76885 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | APE | 2.017276343775479 | | | | APE | 2.017276343775479 |
| | | | ATLAS | 41,728.972947759860000 | | | | ATLAS | 41,728.972947759860000 |
| | | | BNB | 0.000081505000000 | | | | BNB | 0.000081505000000 |
| | | | ETH | 0.500019085500000 | | | | ETH | 0.500019085500000 |

63455*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 22.9998615873738 | | | | ETHW | 22.9998615873738 |
| | | | FTT | 324.0205297882185 | | | | FTT | 324.0205297882185 |
| | | | INDI | 0.0000000006792700 | | | | INDI | 0.0000000006792700 |
| | | | IP3 | 0.0000000000000000 | | | | IP3 | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LTC | 1.0123694175000000 | | | | LTC | 1.0123694175000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000000000000 | | | | MOB | 0.0000000000000000 |
| | | | POLIS | 239.0044139857200 | | | | POLIS | 239.0044139857200 |
| | | | RAY | 155.6572765194320 | | | | RAY | 155.6572765194320 |
| | | | SOL | 25.0097413660000 | | | | SOL | 25.0097413660000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 86.0882632478460 | | | | SRM | 86.0882632478460 |
| | | | SRM_LOCKED | 1.9194482000000 | | | | SRM_LOCKED | 1.9194482000000 |
| | | | SUSHI | 0.0000000000000000 | | | | SUSHI | 0.0000000000000000 |
| | | | USD | 128.6080734651824 | | | | USD | 128.6080734651824 |
| | | | USDT | 511.0037065728029 | | | | USDT | 511.0037065728029 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| 79677 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 79693 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 17.0000000000000 | | | | ALCX-PERP | 17.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-0624 | 0.0000000000000000 | | | | ATOM-0624 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-0624 | 0.0000000000000000 | | | | BNB-0624 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 500.0000000000000 | | | | CHZ-PERP | 500.0000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000002 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | -1,500.0000000000000 | | | | PEOPLE-PERP | -1,500.0000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 10,000.0000000000000 | | | | REEF-PERP | 10,000.0000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 25,000.0000000000000 | | | | SLP-PERP | 25,000.0000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 0.0096770000000000 | | | | TRX | 0.0096770000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 423.7011085263470 | | | | USD | 1,140.0000000000000 |
| | | | USDT | 368.6600000000000 | | | | USDT | 1,140.0000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-0325 | 0.0000000000000000 | | | | WAVES-0325 | 0.0000000000000000 |
| | | | WAVES-PERP | 35.0000000000000 | | | | WAVES-PERP | 35.0000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 62716 | Name on file | FTX Trading Ltd. | AAVE | 0.0058177847000000 | 72502 | Name on file | FTX Trading Ltd. | AAVE | 0.0058177847000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO | 406.0000000000000 | | | | ALGO | 406.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0123332208000000 | | | | ATOM | 0.0123332208000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL | 0.0071757278163211 | | | | BAL | 0.0071757278163211 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND | 0.0303026800000000 | | | | BAND | 0.0303026800000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0004444829000000 | | | | BTC | 0.0004444829000000 |
| | | | BTC-MOVE-0420 | 0.0000000000000000 | | | | BTC-MOVE-0420 | 0.0000000000000000 |
| | | | BTC-MOVE-0426 | 0.0000000000000000 | | | | BTC-MOVE-0426 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0325 | 0.0000000000000000 | | | | BTC-MOVE-WK-0325 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0930 | 0.0000000000000000 | | | | BTC-MOVE-WK-0930 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV | 91.1894997219250 | | | | CRV | 91.1894997219250 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 0.0324049600000000 | | | | DOT | 0.0324049600000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 1.5280000000000000 | | | | ETHW | 1.5280000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 0.4445160000000000 | | | | FTM | 0.4445160000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 45.1351289400000000 | | | | FTT | 45.1351289400000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GME | 0.0153352168643077 | | | | GME | 0.0153352168643077 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.5948318000000000 | | | | GRT | 0.5948318000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.0000000624000000 | | | | LOOKS | 0.0000000624000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000547808300 | | | | LTC | 0.0000000547808300 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 10.7605821900000000 | | | | LUNA2 | 10.7605821900000000 |
| | | | LUNA2_LOCKED | 25.1080251100000000 | | | | LUNA2_LOCKED | 25.1080251100000000 |
| | | | LUNC | 29.1200000000000000 | | | | LUNC | 29.1200000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER | 2,586.5990342461280000 | | | | MER | 2,586.5990342461280000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | POLIS | 431.0000000000000000 | | | | POLIS | 431.0000000000000000 |
| | | | RAY | 0.2537571000000000 | | | | RAY | 0.2537571000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR | 4.8654834433574500 | | | | RSR | 4.8654834433574500 |
| | | | RUNE | 0.0000000601479600 | | | | RUNE | 0.0000000601479600 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000014123307 | | | | SNX | 0.0000000014123307 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1.1448438600000000 | | | | SRM | 1.1448438600000000 |
| | | | SRM_LOCKED | 0.7775341400000000 | | | | SRM_LOCKED | 0.7775341400000000 |
| | | | STG | 468.3761009561961550 | | | | STG | 468.3761009561961550 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SYN | 60.0000000000000000 | | | | SYN | 60.0000000000000000 |
| | | | TRX | 0.3899525826364475 | | | | TRX | 0.3899525826364475 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 202.9271407318282100 | | | | USD | 202.9271407318282100 |
| | | | USDT | 2.0099753012825200 | | | | USDT | 2.0099753012825200 |
| | | | USTC | 1,523.1932277170365600 | | | | USTC | 1,523.1932277170365600 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 0.0226200000000000 | | | | XRP | 0.0226200000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 22554 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 56513 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000004115255 | | | | AVAX | 0.0000000004115255 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BICO | 0.0000000070000000 | | | | BICO | 0.0000000070000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000022710042 | | | | BNB | 0.0000000022710042 |
| | | | BTC | 0.0000001363981200 | | | | BTC | 0.0000001363981200 |
| | | | ETH | 0.0000000494810100 | | | | ETH | 0.0000000494810100 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000082165117 | | | | ETHW | 0.0000000082165117 |
| | | | FTT | 141.9451874718153580 | | | | FTT | 141.9451874718153580 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GODS | 0.0000000000000000 | | | | GODS | 0.0000000000000000 |
| | | | HT | 0.0000000004546252 | | | | HT | 0.0000000004546252 |
| | | | LEO | 0.0000000014476049 | | | | LEO | 0.0000000014476049 |
| | | | LUNA2 | 0.0040047628000000 | | | | LUNA2 | 0.0040047628000000 |
| | | | LUNA2_LOCKED | 0.0105104446670000 | | | | LUNA2_LOCKED | 0.0105104446670000 |
| | | | OKB | 0.0000000007091251 | | | | OKB | 0.0000000007091251 |
| | | | RAY | 0.0000000031460568 | | | | RAY | 0.0000000031460568 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000102708560 | | | | SOL | 0.0000000102708560 |
| | | | SRM | 0.1340604000000000 | | | | SRM | 0.1340604000000000 |
| | | | SRM_LOCKED | 19.3605656100000000 | | | | SRM_LOCKED | 19.3605656100000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | USD | 0.0000004757678000 | | | | USD | 0.0000004757678000 |
| | | | USDT | 0.0000003576782000 | | | | USDT | 0.0000003576782000 |
| | | | USTC | 0.0000000000000000 | | | | USTC | 0.0000000000000000 |
| 13986 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 69514 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000000000000 | | | | BNB | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0099100000000000 | | | | ENJ-PERP | 0.0099100000000000 |
| | | | FTT | 0.0000000000000000 | | | | FTT | 0.0000000000000000 |
| | | | LUNA2 | 0.4278495186343443 | | | | LUNA2 | 0.4278495186343443 |
| | | | LUNA2_LOCKED | 0.0030359576120000 | | | | LUNA2_LOCKED | 0.0030359576120000 |
| | | | LUNC | 0.0070838100000000 | | | | LUNC | 0.0070838100000000 |
| | | | MANA-PERP | 0.0097900000000000 | | | | MANA-PERP | 0.0097900000000000 |
| | | | SOL | 0.0070760000000000 | | | | SOL | 0.0070760000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 397.7444189164314800 | | | | USD | 397.7444189164314800 |
| | | | USDT | 0.0000000026163694 | | | | USDT | 0.0000000026163694 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| 40639 | Name on file | FTX Trading Ltd. | ATLAS | 196.7670900000000000 | 32368 | Name on file | FTX Trading Ltd. | ATLAS | 196.7670900000000000 |
| | | | BTC | 0.0024000010000000 | | | | BTC | 0.0024000010000000 |
| | | | CRO | 19.8734600000000000 | | | | CRO | 19.8734600000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | FTT | 150.1933707100000000 | | | | FTT | 150.1933707100000000 |
| | | | KIN | 6,277.6040000000000000 | | | | KIN | 6,277.6040000000000000 |
| | | | KSHIB | 0.0000000000000000 | | | | KSHIB | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000096600000 | | | | LUNA2 | 0.0000000096600000 |
| | | | LUNA2_LOCKED | 8.2431031000000000 | | | | LUNA2_LOCKED | 8.2431031000000000 |
| | | | SOL | 102.4700827100000000 | | | | SOL | 102.4700827100000000 |
| | | | TRX | 0.6013030000000000 | | | | TRX | 0.6013030000000000 |
| | | | USD | 1.3766599547265000 | | | | USD | 1.3766599547265000 |
| | | | USDT | 0.0000000008863569 | | | | USDT | 0.0000000008863569 |
| 16711 | Name on file | FTX Trading Ltd. | BAO | 14,106,681.3164354200000000 | 54201 | Name on file | FTX Trading Ltd. | BAO | 14,106,681.3164354200000000 |
| | | | DOGE | 172,359.9900610100000000 | | | | DOGE | 172,359.9900610100000000 |
| | | | LINK | 184.8000000000000000 | | | | LINK | 184.8000000000000000 |
| | | | LRC | 5,024.4410000000000000 | | | | LRC | 5,024.4410000000000000 |
| | | | LUNA2 | 16.5060160500000000 | | | | LUNA2 | 16.5060160500000000 |
| | | | LUNA2_LOCKED | 38.5140388500000000 | | | | LUNA2_LOCKED | 38.5140388500000000 |
| | | | LUNC | 3,594,218.8767260000000000 | | | | LUNC | 3,594,218.8767260000000000 |
| | | | USD | 0.0000007259025000 | | | | USD | 0.0000007259025000 |
| | | | USDT | 0.0000048246850000 | | | | USDT | 0.0000048246850000 |
| | | | XRP | 0.0000000000000000 | | | | XRP | 0.0000000000000000 |
| 25735 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 61806 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE | 0.1318903900000000 | | | | APE | 0.1318903900000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000020113 | | | | ATOM-PERP | 0.0000000000020113 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000113 | | | | BAND-PERP | 0.0000000000000113 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CBB-PERP | 0.0000000000000000 | | | | CBB-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000028 | | | | DOT-PERP | 0.0000000000000028 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000028 | | | | ENS-PERP | 0.0000000000000028 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000628 | | | | ETC-PERP | 0.0000000000000628 |
| | | | ETH | 0.0000000063630477 | | | | ETH | 0.0000000063630477 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 746.9610616035951000 | | | | EUR | 746.9610616035951000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | | | | | FTT | |
| | | | FTT-PERP | 25.913112870295698 | | | | FTT-PERP | 25.913112870295698 |
| | | | FXS-PERP | 0.000000000000174 | | | | FXS-PERP | 0.000000000000174 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000049 | | | | LUNC-PERP | 0.000000000000049 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | NKR-PERP | 0.000000000000000 | | | | NKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000041 | | | | RUNE-PERP | 0.000000000000041 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000002403375 | | | | SOL | 0.000000002403375 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 255.408346800000000 | | | | SRM | 255.408346800000000 |
| | | | SRM_LOCKED | 4.490040660000000 | | | | SRM_LOCKED | 4.490040660000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 10,497.061540610400000 | | | | USD | 10,497.061540610400000 |
| | | | VST-PERP | 0.000000000000000 | | | | VST-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 46298 | Name on file | FTX Trading Ltd. | EDEN | 148.690839510000000 | 42010 | Name on file | FTX Trading Ltd. | EDEN | 148.690839510000000 |
| | | | FTT | 0.000000290000000 | | | | FTT | 0.000000290000000 |
| | | | LUNA2 | 23.709880640000000 | | | | LUNA2 | 23.709880640000000 |
| | | | LUNA2_LOCKED | 53.577744500000000 | | | | LUNA2_LOCKED | 53.577744500000000 |
| | | | LUNC | 5,162,876.371024490000000 | | | | LUNC | 5,162,876.371024490000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 1,113.751259650796000 | | | | USD | 1,113.751259650796000 |
| | | | USDT | 0.168089434429921 | | | | USDT | 0.168089434429921 |
| 62420 | Name on file | FTX Trading Ltd. | LUNA2 | 0.015354570250000 | 62446 | Name on file | FTX Trading Ltd. | LUNA2 | 0.015354570250000 |
| | | | LUNA2_LOCKED | 0.035827330590000 | | | | LUNA2_LOCKED | 0.035827330590000 |
| | | | NFT (302553396321572042/GTFX EU - WE ARE HERE! #51726) | 1.000000000000000 | | | | NFT (302553396321572042/GTFX EU - WE ARE HERE! #51726) | 1.000000000000000 |
| | | | NFT (333480628893750268/GTFX EU - WE ARE HERE! #59316) | | | | | NFT (333480628893750268/GTFX EU - WE ARE HERE! #59316) | |
| | | | NFT (469505067593731466/FTX EU - WE ARE HERE! #46050) | 1.000000000000000 | | | | NFT (469505067593731466/FTX EU - WE ARE HERE! #46050) | 1.000000000000000 |
| | | | NFT (504270460468581019/FTX EU - WE ARE HERE! #48976) | 1.000000000000000 | | | | NFT (504270460468581019/FTX EU - WE ARE HERE! #48976) | 1.000000000000000 |
| | | | NFT (571827242976201475/FTX AU - WE ARE HERE! #51691) | 1.000000000000000 | | | | NFT (571827242976201475/FTX AU - WE ARE HERE! #51691) | 1.000000000000000 |
| | | | USD | 0.000000052624786 | | | | USD | 0.000000052624786 |
| | | | USDT | 0.000000076147860 | | | | USDT | 0.000000076147860 |
| 11471 | Name on file | FTX Trading Ltd. | BCH | 0.000000000621890 | 60366 | Name on file | FTX Trading Ltd. | BCH | 0.000000000621890 |
| | | | BTC | 0.000000000001696 | | | | BTC | 0.000000000001696 |
| | | | ETH | 0.000000000776850 | | | | ETH | 0.000000000776850 |
| | | | FTT | 79.086935700000000 | | | | FTT | 79.086935700000000 |
| | | | NFLX | 0.000000009515790 | | | | NFLX | 0.000000009515790 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SRM | 0.061289140000000 | | | | SRM | 0.061289140000000 |
| | | | SRM_LOCKED | 53.107051020000000 | | | | SRM_LOCKED | 53.107051020000000 |
| | | | TRX | 0.678197000000000 | | | | TRX | 0.678197000000000 |
| | | | USD | 0.029800483263217 | | | | USD | 0.029800483263217 |
| | | | USDT | 0.341890105000000 | | | | USDT | 0.341890105000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 10657 | Name on file | FTX Trading Ltd. | SRM | 319.866764390604000 | 67158 | Name on file | FTX Trading Ltd. | SRM | 319.866764390604000 |
| | | | SRM_LOCKED | 0.249164280000000 | | | | SRM_LOCKED | 0.249164280000000 |
| | | | USD | 107.950438520000000 | | | | USD | 107.950438520000000 |
| | | | USDT | 0.952340975671393 | | | | USDT | 0.952340975671393 |
| 24539 | Name on file | FTX Trading Ltd. | AAVE | 2.360011800000000 | 67873 | Name on file | FTX Trading Ltd. | AAVE | 2.360011800000000 |
| | | | ATLAS | 0.016600000000000 | | | | ATLAS | 0.016600000000000 |
| | | | ATOM | 2.653470500000000 | | | | ATOM | 2.653470500000000 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.730000000000000 | | | | BNB | 0.730000000000000 |
| | | | BTC | 0.000273440446666 | | | | BTC | 0.000273440446666 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 0.005450000000000 | | | | CHZ | 0.005450000000000 |
| | | | DOT | 80.400462000000000 | | | | DOT | 80.400462000000000 |
| | | | ENJ | 0.010200000000000 | | | | ENJ | 0.010200000000000 |
| | | | ETH | 0.000458160000000 | | | | ETH | 0.000458160000000 |
| | | | ETH-PERP | 0.000000000000075 | | | | ETH-PERP | 0.000000000000075 |
| | | | ETHW | 0.000654540000000 | | | | ETHW | 0.000654540000000 |
| | | | FTM | 0.020600000000000 | | | | FTM | 0.020600000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 159.306569117000000 | | | | FTT | 159.306569117000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LINK | 28.600143000000000 | | | | LINK | 28.600143000000000 |
| | | | LTC | 0.011802600000000 | | | | LTC | 0.011802600000000 |
| | | | LUNA2 | 1.771388141680000 | | | | LUNA2 | 1.771388141680000 |
| | | | LUNA2_LOCKED | 4.132238962520000 | | | | LUNA2_LOCKED | 4.132238962520000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 5.000000000000000 | | | | MATIC | 5.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY | 27.121996110000000 | | | | RAY | 27.121996110000000 |
| | | | REEF | 0.254350000000000 | | | | REEF | 0.254350000000000 |
| | | | SHIB | 1,866.500000000000000 | | | | SHIB | 1,866.500000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.002430000000000 | | | | TRX | 0.002430000000000 |
| | | | USD | 1,600.958506647071000 | | | | USD | 1,600.958506647071000 |
| | | | USDT | 12,198.914475874295000 | | | | USDT | 12,198.914475874295000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 22174 | Name on file | FTX Trading Ltd. | XRP | 1,598.007990000000000 | 76396 | Name on file | FTX Trading Ltd. | XRP | 1,598.007990000000000 |
| | | | BTC | 0.000015508491473 | | | | BTC | 0.000015508491473 |
| | | | ETH | 0.010456464000000 | | | | ETH | 0.010456464000000 |
| | | | ETHW | 0.012064640000000 | | | | ETHW | 0.012064640000000 |
| | | | FTT | 1,196.850808481275400 | | | | FTT | 1,196.850808481275400 |
| | | | LUNA2 | 0.005121690180000 | | | | LUNA2 | 0.005121690180000 |
| | | | LUNA2_LOCKED | 0.011950610430000 | | | | LUNA2_LOCKED | 0.011950610430000 |
| | | | NFT (491691810895129741/THE HILL BY FTX #45812) | 1.000000000000000 | | | | NFT (491691810895129741/THE HILL BY FTX #45812) | 1.000000000000000 |
| | | | SOL | 524.768847482901400 | | | | SOL | 524.768847482901400 |
| | | | SRM | 2,103.715606720000000 | | | | SRM | 2,103.715606720000000 |
| | | | SRM_LOCKED | 508.172577460000000 | | | | SRM_LOCKED | 508.172577460000000 |
| | | | TRX | 0.001631000000000 | | | | TRX | 0.001631000000000 |
| | | | USD | 8.478173449563302 | | | | USD | 8.478173449563302 |
| | | | USDT | 0.027761294050000 | | | | USDT | 0.027761294050000 |
| | | | USTC | 0.710000000000000 | | | | USTC | 0.710000000000000 |
| 89088 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | 89859 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 |
| | | | ALTBEAR | 223,276.583864360000000 | | | | ALTBEAR | 223,276.583864360000000 |
| | | | BAO | 1,086,753.310499990000000 | | | | BAO | 1,086,753.310499990000000 |
| | | | BCHBULL | 872,554.346837640000000 | | | | BCHBULL | 872,554.346837640000000 |
| | | | BSVBULL | 34,271,362.318881140000000 | | | | BSVBULL | 34,271,362.318881140000000 |
| | | | BTT | 55,809,744.222921670000000 | | | | BTT | 55,809,744.222921670000000 |
| | | | CAD | 0.237528936969361 | | | | CAD | 0.237528936969361 |
| | | | CONV | 245,841.836573020000000 | | | | CONV | 245,841.836573020000000 |
| | | | DENT | 7.000000000000000 | | | | DENT | 7.000000000000000 |
| | | | DMG | 23.034675960000000 | | | | DMG | 23.034675960000000 |
| | | | DOGE | 104.246511490000000 | | | | DOGE | 104.246511490000000 |
| | | | DRGNBEAR | 2,945,066.437007870000000 | | | | DRGNBEAR | 2,945,066.437007870000000 |
| | | | EOSBULL | 16,967,035.765863590000000 | | | | EOSBULL | 16,967,035.765863590000000 |
| | | | ETHBEAR | 200,794,871.794871780000000 | | | | ETHBEAR | 200,794,871.794871780000000 |
| | | | KIN | 4,210,979.016293300000000 | | | | KIN | 4,210,979.016293300000000 |
| | | | KNCBEAR | 233,135,637.104201350000000 | | | | KNCBEAR | 233,135,637.104201350000000 |
| | | | KSOS | 124,414.880353980000000 | | | | KSOS | 124,414.880353980000000 |
| | | | NKNBEAR | 125,502.008020510000000 | | | | NKNBEAR | 125,502.008020510000000 |
| | | | RSR | 77.610804210000000 | | | | RSR | 77.610804210000000 |
| | | | SHIB | 3,178,788.368315137000000 | | | | SHIB | 3,178,788.368315137000000 |
| | | | SOS | 2,122,273.947977430000000 | | | | SOS | 2,122,273.947977430000000 |
| | | | SPELL | 23,100.150827000000000 | | | | SPELL | 23,100.150827000000000 |
| | | | SXPBULL | 3,305,785.123960640000000 | | | | SXPBULL | 3,305,785.123960640000000 |
| | | | TOMOBULL | 83,717,938.717949650000000 | | | | TOMOBULL | 83,717,938.717949650000000 |
| | | | TRX | 7.409573420000000 | | | | TRX | 7.409573420000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | UBIT | 9.00000000000000 | | | | UBIT | 9.00000000000000 |
| | | | USD | 0.01912127421090 | | | | USD | 0.01912127421090 |
| | | | VETBEAR | 3,252,041.184906200000000 | | | | VETBEAR | 3,252,041.184906200000000 |
| | | | XRPBEAR | 1,838,628,046.061624500000000 | | | | XRPBEAR | 1,838,628,046.061624500000000 |
| | | | XTZBEAR | 26,982,591.876208890000000 | | | | XTZBEAR | 26,982,591.876208890000000 |
| 10861 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | 16395 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 2.88002747200000 | | | | LUNA2 | 2.88002747200000 |
| | | | LUNA2_LOCKED | 6.72004101000000 | | | | LUNA2_LOCKED | 6.72004101000000 |
| | | | LUNC | 627,132.045504000000000 | | | | LUNC | 627,132.045504000000000 |
| | | | SOL | 0.01442100000000 | | | | SOL | 0.01442100000000 |
| | | | SOL-PERP | 0.00000000000054 | | | | SOL-PERP | 0.00000000000054 |
| | | | USD | 809.73412403001900 | | | | USD | 809.73412403001900 |
| 85577 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000796 | 59026 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000796 |
| | | | BULL | 691.87979596700000 | | | | BULL | 691.87979596700000 |
| | | | CEL | 4,150.636160000000000 | | | | CEL | 4,150.636160000000000 |
| | | | COIN | 295.670000000000000 | | | | COIN | 295.670000000000000 |
| | | | DEFIBULL | 0.00000000000000 | | | | DEFIBULL | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | ETHBULL | 8,793.722116000000000 | | | | ETHBULL | 8,793.722116000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | FTT | 15,844.499218570100000 | | | | FTT | 15,844.499218570100000 |
| | | | PAXG | 0.00000000000000 | | | | PAXG | 0.00000000000000 |
| | | | RAY | 0.79500000000000 | | | | RAY | 0.79500000000000 |
| | | | SRM | 49.03777311000000 | | | | SRM | 49.03777311000000 |
| | | | SRM_LOCKED | 200.026069520000000 | | | | SRM_LOCKED | 200.026069520000000 |
| | | | USD | 0.37562836450218 | | | | USD | 0.37562836450218 |
| | | | USDT | 0.00849450287501 | | | | USDT | 0.00849450287501 |
| 17091 | Name on file | FTX Trading Ltd. | ADABULL | 1,131.621829123147800 | 62671 | Name on file | FTX Trading Ltd. | ADABULL | 1,131.621829123147800 |
| | | | ALGO | 0.00000000714784 | | | | ALGO | 0.00000000714784 |
| | | | ALGOBULL | 1,713,629,391.736666700000000 | | | | ALGOBULL | 1,713,629,391.736666700000000 |
| | | | ATOMBULL | 2,942,074.324139240000000 | | | | ATOMBULL | 2,942,074.324139240000000 |
| | | | BNBBULL | 1.00895145000000 | | | | BNBBULL | 1.00895145000000 |
| | | | BTC | 0.00000000091304 | | | | BTC | 0.00000000091304 |
| | | | BULL | 0.31200000800000 | | | | BULL | 0.31200000800000 |
| | | | DOGEBULL | 1,199.760000000000000 | | | | DOGEBULL | 1,199.760000000000000 |
| | | | EOSBULL | 81,922,400.972476800000000 | | | | EOSBULL | 81,922,400.972476800000000 |
| | | | ETHBULL | 0.00000000859760b | | | | ETHBULL | 0.00000000859760b |
| | | | FTT | 0.00000003145078 | | | | FTT | 0.00000003145078 |
| | | | LINKBULL | 190,569.930787930000000 | | | | LINKBULL | 190,569.930787930000000 |
| | | | LUNA2_LOCKED | 0.00000022195497 | | | | LUNA2_LOCKED | 0.00000022195497 |
| | | | LUNC | 0.00209000000000 | | | | LUNC | 0.00209000000000 |
| | | | MATICBULL | 192,884.077372810000000 | | | | MATICBULL | 192,884.077372810000000 |
| | | | SUSHIBULL | 285,064,443.000000000000000 | | | | SUSHIBULL | 285,064,443.000000000000000 |
| | | | TRXBULL | 6,122.590477090000000 | | | | TRXBULL | 6,122.590477090000000 |
| | | | USD | 0.00001307801991 | | | | USD | 0.00001307801991 |
| | | | USDT | 0.00000000094734 | | | | USDT | 0.00000000094734 |
| | | | VETBULL | 450,376.825197679340000 | | | | VETBULL | 450,376.825197679340000 |
| | | | XLMBULL | 29,941.554024231660000 | | | | XLMBULL | 29,941.554024231660000 |
| | | | XRPBULL | 28,350,475.029277720000000 | | | | XRPBULL | 28,350,475.029277720000000 |
| 12759 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 69077 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALEX-PERP | 0.00000000000000 | | | | ALEX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-1230 | 0.00000000000000 | | | | AVAX-1230 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS | 0.00000000459623 | | | | AXS | 0.00000000459623 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000184200 | | | | BTC | 0.00000000184200 |
| | | | BTC-MOVE-0716 | 0.00000000000000 | | | | BTC-MOVE-0716 | 0.00000000000000 |
| | | | BTC-MOVE-0919 | 0.00000000000000 | | | | BTC-MOVE-0919 | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CEL | 0.00000000724250 | | | | CEL | 0.00000000724250 |
| | | | CEL-0930 | 0.00000000000000 | | | | CEL-0930 | 0.00000000000000 |
| | | | CEL-1230 | 0.00000000000000 | | | | CEL-1230 | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000019913 | | | | CEL-PERP | 0.00000000019913 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-20211231 | 0.00000000000000 | | | | EDEN-20211231 | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.11600000000000 | | | | ETH | 0.11600000000000 |
| | | | ETHW-PERP | 0.00000000000000 | | | | ETHW-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-1230 | 0.00000000000000 | | | | FTM-1230 | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 150.164457835731820 | | | | FTT | 150.164457835731820 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000637 | | | | GST-PERP | 0.00000000000637 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KBTT-PERP | 0.00000000000000 | | | | KBTT-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 5.17998333400000 | | | | LUNA2 | 5.17998333400000 |
| | | | LUNA2_LOCKED | 13.019961110000000 | | | | LUNA2_LOCKED | 13.019961110000000 |
| | | | LUNC | 0.00000000406406 | | | | LUNC | 0.00000000406406 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000454 | | | | MCB-PERP | 0.00000000000454 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MNA-PERP | 0.00000000000000 | | | | MNA-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-1230 | 0.00000000000000 | | | | NEAR-1230 | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | ONES-PERP | 0.00000000000000 | | | | ONES-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000003655 | | | | OXY-PERP | 0.00000000003655 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY | 0.00000000011368 | | | | RAY | 0.00000000011368 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000315 | | | | RSR-PERP | 0.00000000000315 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.47000000000000 | | | | SOL | 0.47000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 166.000000000000000 | | | | TRX | 166.000000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000007 | | | | TULIP-PERP | 0.00000000000007 |
| | | | USD | 24,953.417048910608000 | | | | USD | 24,953.417048910608000 |
| | | | USDT | 0.03968166280105 | | | | USDT | 0.03968166280105 |
| | | | USTC | 0.00000003611272B | | | | USTC | 0.00000003611272B |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 19496 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 69077 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-1230 | 0.000000000000000 | | | | AVAX-1230 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000006459623 | | | | AXS | 0.000000006459623 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | -0.000000000000092 | | | | BOBA-PERP | -0.000000000000092 |
| | | | BSV-PERP | 0.000000000000127 | | | | BSV-PERP | 0.000000000000127 |
| | | | BTC | 0.000000001841200 | | | | BTC | 0.000000001841200 |
| | | | BTC-MOVE-0716 | 0.000000000000000 | | | | BTC-MOVE-0716 | 0.000000000000000 |
| | | | BTC-MOVE-0919 | 0.000000000000000 | | | | BTC-MOVE-0919 | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL | 0.000000007334250 | | | | CEL | 0.000000007334250 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-1230 | 0.000000000000000 | | | | CEL-1230 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000010913 | | | | CEL-PERP | 0.000000000010913 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-20211231 | 0.000000000000000 | | | | EDEN-20211231 | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.158000000000000 | | | | ETH | 0.158000000000000 |
| | | | ETHW | 0.158000000000000 | | | | ETHW | 0.158000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-1230 | 0.000000000000000 | | | | FTM-1230 | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.166457835731820 | | | | FTT | 150.166457835731820 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000003637 | | | | GST-PERP | -0.000000000003637 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.579983334000000 | | | | LUNA2 | 5.579983334000000 |
| | | | LUNA2_LOCKED | 13.019961110000000 | | | | LUNA2_LOCKED | 13.019961110000000 |
| | | | LUNC | 0.000000008406806 | | | | LUNC | 0.000000008406806 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | -0.000000000000454 | | | | MCB-PERP | -0.000000000000454 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-1230 | 0.000000000000000 | | | | NEAR-1230 | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000043655 | | | | OXY-PERP | -0.000000000043655 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000321368 | | | | RAY | 0.000000000321368 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000015 | | | | ROOK-PERP | 0.000000000000015 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.470000000000000 | | | | SOL | 0.470000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000554 | | | | TONCOIN-PERP | 0.000000000000554 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 166.000000000000000 | | | | TRX | 166.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000007 | | | | TULIP-PERP | 0.000000000000007 |
| | | | USD | 24,953.417048916068000 | | | | USD | 24,953.417048916068000 |
| | | | USDT | 0.019681662803205 | | | | USDT | 0.019681662803205 |
| | | | USTC | 0.000000006532728 | | | | USTC | 0.000000006532728 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 50133 | Name on file | FTX Trading Ltd. | BTC | 0.206158760000000 | 51817 | Name on file | FTX Trading Ltd. | BTC | 0.206158760000000 |
| | | | CRO | 5,488.404000000000000 | | | | CRO | 5,488.404000000000000 |
| | | | ETH | 1.039792000000000 | | | | ETH | 1.039792000000000 |
| | | | ETHW | 1.039792000000000 | | | | ETHW | 1.039792000000000 |
| | | | FTT | 0.999800000000000 | | | | FTT | 0.999800000000000 |
| | | | LTC | 0.006117200000000 | | | | LTC | 0.006117200000000 |
| | | | LUNA2 | 0.648682609500000 | | | | LUNA2 | 0.648682609500000 |
| | | | LUNA2_LOCKED | 1.513592756000000 | | | | LUNA2_LOCKED | 1.513592756000000 |
| | | | LUNC | 141,252.003948000000000 | | | | LUNC | 141,252.003948000000000 |
| | | | USD | 3.824490790000000 | | | | USD | 3.824490790000000 |
| | | | USDT | 0.252288840000000 | | | | USDT | 0.252288840000000 |
| | | | XRP | 5,142.828600000000000 | | | | XRP | 5,142.828600000000000 |
| 85839 | Name on file | FTX Trading Ltd. | ATLAS | 17,050.085250000000000 | 72518 | Name on file | FTX Trading Ltd. | ATLAS | 17,050.085250000000000 |
| | | | ETH | 3.322015172685000 | | | | ETH | 3.322015172685000 |
| | | | ETHW | 3.999536312685000 | | | | ETHW | 3.999536312685000 |
| | | | FTT | 200.216241090385670 | | | | FTT | 200.216241090385670 |
| | | | LUNA2 | 0.559746952700000 | | | | LUNA2 | 0.559746952700000 |
| | | | LUNA2_LOCKED | 1.306076223000000 | | | | LUNA2_LOCKED | 1.306076223000000 |
| | | | LUNC | 121,886.077443550000000 | | | | LUNC | 121,886.077443550000000 |
| | | | MNGO | 9,574.772000000000000 | | | | MNGO | 9,574.772000000000000 |
| | | | QI | 9,760.200000000000000 | | | | QI | 9,760.200000000000000 |
| | | | RUNE | 0.000000005980000 | | | | RUNE | 0.000000005980000 |
| | | | SOL | 156.965700000000000 | | | | SOL | 156.965700000000000 |
| | | | SRM | 1,282.291878281980000 | | | | SRM | 1,282.291878281980000 |
| | | | SRM_LOCKED | 18.662429390000000 | | | | SRM_LOCKED | 18.662429390000000 |
| | | | SYN | 0.010915000000000 | | | | SYN | 0.010915000000000 |
| | | | USD | 3.761399458554052 | | | | USD | 3.761399458554052 |
| | | | USDT | 0.000000001022813 | | | | USDT | 0.000000001022813 |
| 13432 | Name on file | FTX Trading Ltd. | DYDX | 2.499539250000000 | 62558 | Name on file | FTX Trading Ltd. | DYDX | 2.499539250000000 |
| | | | ETH | 1.604569201600000 | | | | ETH | 1.604569201600000 |
| | | | ETHW | 1.604569201600000 | | | | ETHW | 1.604569201600000 |
| | | | FTT | 11.697777000000000 | | | | FTT | 11.697777000000000 |
| | | | RUNE | 48.567681000000000 | | | | RUNE | 48.567681000000000 |
| | | | SNX | 75.985754940000000 | | | | SNX | 75.985754940000000 |
| | | | SOL | 0.000000001000000 | | | | SOL | 0.000000001000000 |
| | | | SRM | 215.397724390000000 | | | | SRM | 215.397724390000000 |
| | | | SRM_LOCKED | 2.980211210000000 | | | | SRM_LOCKED | 2.980211210000000 |
| | | | USD | 2.110258348137750 | | | | USD | 2.110258348137750 |
| | | | USDT | 0.315000000000000 | | | | USDT | 0.315000000000000 |
| 63116 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.000000000000000 | 63128 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX | 4.714475390000000 | | | | AVAX | 4.714475390000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.006800004180000 | | | | BTC | 0.006800004180000 |
| | | | CRV | 158.000000000000000 | | | | CRV | 158.000000000000000 |
| | | | ENJ | 148.000000000000000 | | | | ENJ | 148.000000000000000 |
| | | | ETH | 0.442904731500000 | | | | ETH | 0.442904731500000 |
| | | | ETHW | 0.442904731500000 | | | | ETHW | 0.442904731500000 |
| | | | FTT | 25.098263400000000 | | | | FTT | 25.098263400000000 |
| | | | HNT | 9.800000000000000 | | | | HNT | 9.800000000000000 |
| | | | LINK | 12.700000000000000 | | | | LINK | 12.700000000000000 |
| | | | LTC | 0.000000007000000 | | | | LTC | 0.000000007000000 |
| | | | MATIC | 360.000000000000000 | | | | MATIC | 360.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005000000 | | | | SOL | 0.000000005000000 |
| | | | USD | 1,781.366832119996800 | | | | USD | 1,781.366832119996800 |
| | | | USDT | 0.000029725783391 | | | | USDT | 0.000029725783391 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 18617 | Name on file | FTX Trading Ltd. | APT | 326.837162517018840 | 85830 | Name on file | FTX Trading Ltd. | APT | 326.837162517018840 |
| | | | ATLAS | 6.787400000000000 | | | | ATLAS | 6.787400000000000 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | ETH | 0.000779971765000 | | | | ETH | 0.000779971765000 |
| | | | ETHW | 0.000263920000000 | | | | ETHW | 0.000263920000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 321.951281346217800 | | | | FTT | 321.951281346217800 |
| | | | MAPS | 0.551277000000000 | | | | MAPS | 0.551277000000000 |
| | | | NFT (418595514525566774/THE HILL BY FTX #24484) | 1.000000000000000 | | | | NFT (418595514525566774/THE HILL BY FTX #24484) | 1.000000000000000 |
| | | | OXY | 2,378.985379500000000 | | | | OXY | 2,378.985379500000000 |
| | | | POLIS | 0.020777298250627 | | | | POLIS | 0.020777298250627 |
| | | | SRM | 6.470567430000000 | | | | SRM | 6.470567430000000 |
| | | | SRM_LOCKED | 25.460902400000000 | | | | SRM_LOCKED | 25.460902400000000 |
| | | | SWEAT | 0.280050000000000 | | | | SWEAT | 0.280050000000000 |
| | | | TONCOIN | 514.809768050000000 | | | | TONCOIN | 514.809768050000000 |
| | | | USD | 3,250.094241474934700 | | | | USD | 3,250.094241474934700 |
| | | | USDT | 0.738127091352904 | | | | USDT | 0.738127091352904 |
| 53649 | Name on file | FTX Trading Ltd. | APT | 326.837162517018840 | 85830 | Name on file | FTX Trading Ltd. | APT | 326.837162517018840 |
| | | | ATLAS | 6.787400000000000 | | | | ATLAS | 6.787400000000000 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | ETH | 0.000779971765000 | | | | ETH | 0.000779971765000 |
| | | | ETHW | 0.000263920000000 | | | | ETHW | 0.000263920000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 321.951281346217800 | | | | FTT | 321.951281346217800 |
| | | | MAPS | 0.551277000000000 | | | | MAPS | 0.551277000000000 |
| | | | NFT (418595514525566774/THE HILL BY FTX #24484) | 1.000000000000000 | | | | NFT (418595514525566774/THE HILL BY FTX #24484) | 1.000000000000000 |
| | | | OXY | 2,378.985379500000000 | | | | OXY | 2,378.985379500000000 |
| | | | POLIS | 0.020777298250627 | | | | POLIS | 0.020777298250627 |
| | | | SRM | 6.470567430000000 | | | | SRM | 6.470567430000000 |
| | | | SRM_LOCKED | 25.460902400000000 | | | | SRM_LOCKED | 25.460902400000000 |
| | | | SWEAT | 0.280050000000000 | | | | SWEAT | 0.280050000000000 |
| | | | TONCOIN | 514.809768050000000 | | | | TONCOIN | 514.809768050000000 |
| | | | USD | 3,250.094241474934700 | | | | USD | 3,250.094241474934700 |
| | | | USDT | 0.738127091352904 | | | | USDT | 0.738127091352904 |
| 23949 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 77628 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000007 | | | | AVAX-PERP | -0.000000000000007 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000028 | | | | CAKE-PERP | -0.000000000000028 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000042480415 | | | | LUNA2 | 0.000000042480415 |
| | | | LUNA2_LOCKED | 0.000000099120970 | | | | LUNA2_LOCKED | 0.000000099120970 |
| | | | LUNC | 0.009250200000000 | | | | LUNC | 0.009250200000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000000039 | | | | QTUM-PERP | -0.000000000000039 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000010 | | | | SOL-PERP | -0.000000000000010 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 416.504246000000000 | | | | STEP | 416.504246000000000 |
| | | | STEP-PERP | -0.000000000095269 | | | | STEP-PERP | -0.000000000095269 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000639 | | | | SXP-PERP | 0.000000000000639 |
| | | | THETA-PERP | -0.000000000000067 | | | | THETA-PERP | -0.000000000000067 |
| | | | TRX | 0.000006000000000 | | | | TRX | 0.000006000000000 |
| | | | UNI-PERP | 0.000000000000007 | | | | UNI-PERP | 0.000000000000007 |
| | | | USD | 0.118048920419017 | | | | USD | 0.118048920419017 |
| | | | USDT | 346.193411160783100 | | | | USDT | 346.193411160783100 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 25847 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 55825 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.315937000000000 | | | | ETH | 0.315937000000000 |
| | | | USD | 0.336561785398964 | | | | USD | 0.336561785398964 |
| 16495 | Name on file | FTX Trading Ltd. | LUNA2 | 58.486539620000000 | 38960 | Name on file | FTX Trading Ltd. | LUNA2 | 58.486539620000000 |
| | | | LUNA2_LOCKED | 136.468592500000000 | | | | LUNA2_LOCKED | 136.468592500000000 |
| | | | LUNC | 12,735,567.140000000000000 | | | | LUNC | 12,735,567.140000000000000 |
| | | | USD | 0.000001969749580 | | | | USD | 0.000001969749580 |
| 13782 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 67900 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BTC | 0.000000007050000 | | | | BTC | 0.000000007050000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | CREAM-PERP | 0.000000000000113 | | | | CREAM-PERP | 0.000000000000113 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DEMSENATE | 0.000000000000000 | | | | DEMSENATE | 0.000000000000000 |
| | | | ETH | 0.000000001250000 | | | | ETH | 0.000000001250000 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000056 | | | | ETH-PERP | 0.000000000000056 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | PETE | 0.000000000000000 | | | | PETE | 0.000000000000000 |
| | | | SRM | 1.965653460000000 | | | | SRM | 1.965653460000000 |
| | | | SRM_LOCKED | 23.989289910000000 | | | | SRM_LOCKED | 23.989289910000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000909 | | | | TOMO-PERP | -0.000000000000909 |
| | | | TRUMP | -0.000000000014551 | | | | TRUMP | -0.000000000014551 |
| | | | TRUMPFEB | 0.000000000058207 | | | | TRUMPFEB | 0.000000000058207 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 47.967577788533620 | | | | USD | 47.967577788533620 |
| | | | USDT | 0.000000001079889 | | | | USDT | 0.000000001079889 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 15038 | Name on file | FTX Trading Ltd. | LUNA2 | 0.000062685961070 | 55977 | Name on file | FTX Trading Ltd. | LUNA2 | 0.000062685961070 |
| | | | LUNA2_LOCKED | 0.000146267242500 | | | | LUNA2_LOCKED | 0.000146267242500 |
| | | | SOL | 0.000000006372784 | | | | SOL | 0.000000006372784 |
| | | | USD | 0.366946026772310 | | | | USD | 0.366946026772310 |
| | | | USDT | 0.000000008693108 | | | | USDT | 0.000000008693108 |
| | | | XRP | 18,161.888737310000000 | | | | XRP | 18,161.888737310000000 |
| 50961 | Name on file | FTX Trading Ltd. | ADABULL | 0.013260000000000 | 50974 | Name on file | FTX Trading Ltd. | ADABULL | 0.013260000000000 |
| | | | ATOMBULL | 8,690.000000000000000 | | | | ATOMBULL | 8,690.000000000000000 |
| | | | AVAX | 0.004111827788075 | | | | AVAX | 0.004111827788075 |
| | | | AXS | 0.096506384814447 | | | | AXS | 0.096506384814447 |
| | | | BAND | 0.000000001968940 | | | | BAND | 0.000000001968940 |
| | | | BEAR | 795.300000000000000 | | | | BEAR | 795.300000000000000 |
| | | | BNB | 0.000000000916511 | | | | BNB | 0.000000000916511 |
| | | | BNT | 0.000000000308800 | | | | BNT | 0.000000000308800 |
| | | | BTC | 0.000065042287747 | | | | BTC | 0.000065042287747 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000685000000000 | | | | BULL | 0.000685000000000 |
| | | | CEL | 0.000000002000000 | | | | CEL | 0.000000002000000 |
| | | | DOGE | 0.000000001486720 | | | | DOGE | 0.000000001486720 |
| | | | DOGEBEAR2021 | 0.098900000000000 | | | | DOGEBEAR2021 | 0.098900000000000 |
| | | | DOGEBULL | 0.881000000000000 | | | | DOGEBULL | 0.881000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.082136535675487 | | | | DOT | 0.082136535675487 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 1.000032190189216 | | | | ETH | 1.000032190189216 |
| | | | ETHBULL | 0.007207015100000 | | | | ETHBULL | 0.007207015100000 |
| | | | ETH-PERP | -0.000000000000007 | | | | ETH-PERP | -0.000000000000007 |
| | | | ETHW | 0.000032190189215 | | | | ETHW | 0.000032190189215 |
| | | | FTM | 0.000000006994516 | | | | FTM | 0.000000006994516 |
| | | | FTT | 1.066236038800000 | | | | FTT | 1.066236038800000 |
| | | | HT | 0.000000002000000 | | | | HT | 0.000000002000000 |
| | | | LINK | 0.097820004892507 | | | | LINK | 0.097820004892507 |
| | | | LUNA2 | 1.889289625000000 | | | | LUNA2 | 1.889289625000000 |
| | | | LUNA2_LOCKED | 4.408342458000000 | | | | LUNA2_LOCKED | 4.408342458000000 |
| | | | LUNC | 74,284.466916121630000 | | | | LUNC | 74,284.466916121630000 |
| | | | MANA | 0.981200006205038 | | | | MANA | 0.981200006205038 |
| | | | MATIC | 0.008000003582311 | | | | MATIC | 0.008000003582311 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | MATICBEAR2021 | 8,794.60000000000000 | | | | MATICBEAR2021 | 8,794.60000000000000 |
| | | | MATICBULL | 0.06000000000000 | | | | MATICBULL | 0.06000000000000 |
| | | | RAY | 0.00000000000000 | | | | RAY | 0.00000000000000 |
| | | | RSR | 0.00000000004440 | | | | RSR | 0.00000000004440 |
| | | | SAND | 0.00000000612120 | | | | SAND | 0.00000000612120 |
| | | | SOL | 0.00201582904894 | | | | SOL | 0.00201582904894 |
| | | | SXP | 0.00000000734655 | | | | SXP | 0.00000000734655 |
| | | | TRX | 0.00000000183652 | | | | TRX | 0.00000000183652 |
| | | | TRYB | 0.00000000385037 | | | | TRYB | 0.00000000385037 |
| | | | UNI | 0.00000000473114 | | | | UNI | 0.00000000473114 |
| | | | USD | 15,794.95116054499900 | | | | USD | 15,794.95116054499900 |
| | | | USDT | 0.00043282871491 | | | | USDT | 0.00043282871491 |
| | | | XAUT | 0.00005860962849 | | | | XAUT | 0.00005860962849 |
| 6265 | Name on file | FTX Trading Ltd. | ADABULL | 177.17512500000000 | 46357 | Name on file | FTX Trading Ltd. | ADABULL | 177.17512500000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ATOM | 62.36295968758250 | | | | ATOM | 62.36295968758250 |
| | | | ATOM-PERP | 0.00000000000298 | | | | ATOM-PERP | 0.00000000000298 |
| | | | CRO | 6.23100267000000 | | | | CRO | 6.23100267000000 |
| | | | DOT-PERP | 0.00000000000127 | | | | DOT-PERP | 0.00000000000127 |
| | | | ETHW-PERP | 0.00000000000000 | | | | ETHW-PERP | 0.00000000000000 |
| | | | EUR | 1,996.67620616476800 | | | | EUR | 1,996.67620616476800 |
| | | | LUNA2 | 3.17569997528575 | | | | LUNA2 | 3.17569997528575 |
| | | | LUNA2_LOCKED | 7.40996660966167 | | | | LUNA2_LOCKED | 7.40996660966167 |
| | | | LUNC | 253,399.42005627629000 | | | | LUNC | 253,399.42005627629000 |
| | | | MATIC | 314.50638502716340 | | | | MATIC | 314.50638502716340 |
| | | | MATICBULL | 173.24800000000000 | | | | MATICBULL | 173.24800000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SOL | 0.00462000000000 | | | | SOL | 0.00462000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 12,600.46562276843000 | | | | USD | 12,600.46562276843000 |
| | | | USDT | 0.00521715946742 | | | | USDT | 0.00521715946742 |
| | | | VETBULL | 22.95250000000000 | | | | VETBULL | 22.95250000000000 |
| 32866 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 81817 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.07791013834181 | | | | AVAX | 0.07791013834181 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000000000 | | | | BNB | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-20210625 | 0.00000000000000 | | | | BSV-20210625 | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000957103 | | | | BTC | 0.00000000957103 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000014 | | | | CAKE-PERP | 0.00000000000014 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COIN | 0.00000001389628 | | | | COIN | 0.00000001389628 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DEFIBULL | 0.00000051517500 | | | | DEFIBULL | 0.00000051517500 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000028 | | | | DODO-PERP | 0.00000000000028 |
| | | | DOGE | 2.00000000000000 | | | | DOGE | 2.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000011 | | | | DRGN-PERP | 0.00000000000011 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000043 | | | | ETC-PERP | 0.00000000000043 |
| | | | ETH | 0.00000008825253 | | | | ETH | 0.00000008825253 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000056 | | | | FIL-PERP | 0.00000000000056 |
| | | | FTT | 3.83397862017380 | | | | FTT | 3.83397862017380 |
| | | | FTT-PERP | 0.00000000000031 | | | | FTT-PERP | 0.00000000000031 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | ION-PERP | 0.00000000000000 | | | | ION-PERP | 0.00000000000000 |
| | | | LEO | 0.00000000938190 | | | | LEO | 0.00000000938190 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000000794745 | | | | MATIC | 0.00000000794745 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTA | 13,112.56707660000000 | | | | MTA | 13,112.56707660000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | ROOK | 0.00000010750000 | | | | ROOK | 0.00000010750000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000113 | | | | RUNE-PERP | 0.00000000000113 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00000001374845 | | | | SOL | 0.00000001374845 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 6.18234631000000 | | | | SRM | 6.18234631000000 |
| | | | SRM_LOCKED | 24.03575441000000 | | | | SRM_LOCKED | 24.03575441000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STG | 1,759.66992560000000 | | | | STG | 1,759.66992560000000 |
| | | | SUSHI | 0.00000001064970 | | | | SUSHI | 0.00000001064970 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.00000000000000 | | | | SXP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000127 | | | | SXP-PERP | 0.00000000000127 |
| | | | TRX | 0.00001400000000 | | | | TRX | 0.00001400000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.00000001064750 | | | | USD | 0.00000001064750 |
| | | | USDT | 27,149.63810711487000 | | | | USDT | 27,149.63810711487000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 16100 | Name on file | FTX Trading Ltd. | BTC | 0.00002095000000 | 54444 | Name on file | FTX Trading Ltd. | BTC | 0.00002095000000 |
| | | | LUNA2 | 3.39228146000000 | | | | LUNA2 | 3.39228146000000 |
| | | | LUNA2_LOCKED | 7.91532340700000 | | | | LUNA2_LOCKED | 7.91532340700000 |
| | | | USD | 42.27646766576144 | | | | USD | 42.27646766576144 |
| | | | USDT | 0.00576996000000 | | | | USDT | 0.00576996000000 |
| 85844 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 81115 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.07147013000000 | | | | BTC | 0.07147013000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 3.00000000246312 | | | | ETH | 3.00000000246312 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00164128417564 | | | | ETHW | 0.00164128417564 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.10907574516588 | | | | FTT | 0.10907574516588 |
| | | | FTT-PERP | 0.00000000000028 | | | | FTT-PERP | 0.00000000000028 |
| | | | LUNA2 | 4.59135147200000 | | | | LUNA2 | 4.59135147200000 |
| | | | LUNA2_LOCKED | 10.71362016000000 | | | | LUNA2_LOCKED | 10.71362016000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | SOL | 17.10000000000000 | | | | SOL | 17.10000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 350.25393107206440 | | | | USD | 350.25393107206440 |
| 47933 | Name on file | FTX Trading Ltd. | BTC | 0.23836710000000 | 47940* | Name on file | FTX Trading Ltd. | BTC | 0.23836710000000 |
| 12334 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 54676 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ATOM | 10.85117490000000 | | | | ATOM | 10.85117490000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCHBULL | 200.00000000000000 | | | | BCHBULL | 200.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00341300000000 | | | | BTC | 0.00341300000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOT | 1.95000007866648 | | | | DOT | 1.95000007866648 |
| | | | DOT-PERP | 0.00000000000001 | | | | DOT-PERP | 0.00000000000001 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |

47940*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.120461373106280 | | | | LTC | 0.120461373106280 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.013986190300000 | | | | LUNA2 | 0.013986190300000 |
| | | | LUNA2_LOCKED | 0.030301110710000 | | | | LUNA2_LOCKED | 0.030301110710000 |
| | | | LUNC | 0.000000000376600 | | | | LUNC | 0.000000000376600 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NFT (501745256701614799/THE HILL BY | 1.000000000000000 | | | | NFT (501745256701614799/THE HILL BY | 1.000000000000000 |
| | | | FTX #13475) | 0.000000000000000 | | | | FTX #13475) | 0.000000000000000 |
| | | | PERP-PERP | 72.581209480000000 | | | | PERP-PERP | 72.581209480000000 |
| | | | RAY | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.007719400000000 | | | | SOL | 0.007719400000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | TONCOIN | 0.476385830000000 | | | | TONCOIN | 0.476385830000000 |
| | | | TRX | 500.538520871126400 | | | | TRX | 500.538520871126400 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -124.784354053959760 | | | | USD | -124.784354053959760 |
| | | | USDT | 0.000000001677701 | | | | USDT | 0.000000001677701 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 83451 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 83574 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | AKRO | 0.000000000000000 | | | | AKRO | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 8.794.412000000000000 | | | | ATLAS | 8.794.412000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000035 | | | | AXS-PERP | 0.000000000000035 |
| | | | BNB-PERP | 0.000000000000004 | | | | BNB-PERP | 0.000000000000004 |
| | | | BTC | 0.000000009512470 | | | | BTC | 0.000000009512470 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGEBULL | 0.000000000000000 | | | | DOGEBULL | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000046 | | | | DOT-PERP | 0.000000000000046 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000027 | | | | ETH-PERP | 0.000000000000027 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2.665630731665018 | | | | FTT | 2.665630731665018 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KNCS-PERP | 0.000000000000000 | | | | KNCS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.462389179100000 | | | | LUNA2 | 0.462389179100000 |
| | | | LUNA2_LOCKED | 1.078908511000000 | | | | LUNA2_LOCKED | 1.078908511000000 |
| | | | LUNC-PERP | 0.000000000002909 | | | | LUNC-PERP | 0.000000000002909 |
| | | | MATIC | 137.000000005836620 | | | | MATIC | 137.000000005836620 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (318058233386671828/FTX EU - WE | 1.000000000000000 | | | | NFT (318058233386671828/FTX EU - WE | 1.000000000000000 |
| | | | ARE HERE! #54433) | | | | | ARE HERE! #54433) | |
| | | | NFT (382237789905702778/FTX EU - WE | 1.000000000000000 | | | | NFT (382237789905702778/FTX EU - WE | 1.000000000000000 |
| | | | ARE HERE! #54181) | | | | | ARE HERE! #54181) | |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR | 72,805.670000000000000 | | | | RSR | 72,805.670000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000033545196 | | | | SOL | 0.000000033545196 |
| | | | SOL-PERP | 0.000000000000007 | | | | SOL-PERP | 0.000000000000007 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.011317562552842 | | | | USD | 0.011317562552842 |
| | | | USDT | 0.000000000450937 | | | | USDT | 0.000000000450937 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 13135 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | 78715 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | ETH | 0.001000000000000 | | | | ETH | 0.001000000000000 |
| | | | ETHW | 0.001000000000000 | | | | ETHW | 0.001000000000000 |
| | | | FTT | 25.104974470000000 | | | | FTT | 25.104974470000000 |
| | | | LUNA2 | 0.586345220900000 | | | | LUNA2 | 0.586345220900000 |
| | | | LUNA2_LOCKED | 1.368138849000000 | | | | LUNA2_LOCKED | 1.368138849000000 |
| | | | USD | 21.000000005824010 | | | | USD | 21.000000005824010 |
| | | | USTC | 81.000000000000000 | | | | USTC | 81.000000000000000 |
| 56518 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 56520 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000662170 | | | | BNB | 0.000000000662170 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000000031390 | | | | CEL | 0.000000000031390 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DAI | 0.002549803573910 | | | | DAI | 0.002549803573910 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 150.000000000210970 | | | | FTT | 150.000000000210970 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.443490361800000 | | | | LUNA2 | 0.443490361800000 |
| | | | LUNA2_LOCKED | 1.034810844000000 | | | | LUNA2_LOCKED | 1.034810844000000 |
| | | | LUNC | 96,570.960000000000000 | | | | LUNC | 96,570.960000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NFT (309485556382337632/MONTREAL | 1.000000000000000 | | | | NFT (309485556382337632/MONTREAL | 1.000000000000000 |
| | | | TICKET STUB #184) | | | | | TICKET STUB #184) | |
| | | | NFT (351113040825083/FTX AU - WE | 1.000000000000000 | | | | NFT (351113040825083/FTX AU - WE | 1.000000000000000 |
| | | | ARE HERE! #55242) | | | | | ARE HERE! #55242) | |
| | | | NFT (450515250254246/THE HILL BY | | | | | NFT (450515250254246/THE HILL BY | |
| | | | FTX #7017) | 1.000000000000000 | | | | FTX #7017) | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 15.988049570000000 | | | | SRM | 15.988049570000000 |
| | | | SRM_LOCKED | 80.848753000000000 | | | | SRM_LOCKED | 80.848753000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | -0.032711284216034 | | | | USD | -0.032711284216034 |
| | | | USDT | -0.029495312238318 | | | | USDT | -0.029495312238318 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 14298 | Name on file | FTX Trading Ltd. | ETH | 0.000000006109000 | 57235 | Name on file | FTX Trading Ltd. | ETH | 0.000000006109000 |
| | | | FTT | 25.013321560000000 | | | | FTT | 25.013321560000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | RAY | 671.623833056810900 | | | | RAY | 671.623833056810900 |
| | | | SOL | 1.233967508977510 | | | | SOL | 1.233967508977510 |
| | | | USD | 649.804502756264800 | | | | USD | 649.804502756264800 |
| | | | USDT | 2,424.614907991393000 | | | | USDT | 2,424.614907991393000 |
| 26129 | Name on file | FTX Trading Ltd. | ETH | 12.235512730000000 | 26130 | Name on file | FTX Trading Ltd. | ETH | 12.235512730000000 |
| | | | ETHW | 0.000514400000000 | | | | ETHW | 0.000514400000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000021238217 | | | | LUNA2_LOCKED | 0.000000021238217 |
| | | | LUNC | 0.001963000000000 | | | | LUNC | 0.001963000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 11.593585852064441 | | | | USD | 11.593585852064441 |
| | | | USDT | 0.008947102170400 | | | | USDT | 0.008947102170400 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 13667 | Name on file | FTX Trading Ltd. | CEL | 0.000000000160830 | 54578 | Name on file | FTX Trading Ltd. | CEL | 0.000000000160830 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | FTT | 2.550000000000000 | | | | FTT | 2.550000000000000 |
| | | | LUNA2 | 1.176773743000000 | | | | LUNA2 | 1.176773743000000 |
| | | | LUNA2_LOCKED | 2.745805399000000 | | | | LUNA2_LOCKED | 2.745805399000000 |
| | | | LUNC | 256,244.960000000000000 | | | | LUNC | 256,244.960000000000000 |
| | | | SXPBULL | 0.000000000000000 | | | | SXPBULL | 0.000000000000000 |
| | | | USD | 5,069.704031372620000 | | | | USD | 5,069.704031372620000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| 20584 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | 61675* | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 |
| | | | BAO | 7.000000000000000 | | | | BAO | 7.000000000000000 |
| | | | BTC | 1.176394460000000 | | | | BTC | 1.176394460000000 |
| | | | DENT | 5.000000000000000 | | | | DENT | 5.000000000000000 |
| | | | GBP | 7.403.189434384540000 | | | | GBP | 7.403.189434384540000 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | MATIC | 1.000014910000000 | | | | MATIC | 1.000014910000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | TRU | 1.000000000000000 | | | | TRU | 1.000000000000000 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | TRX | 1.0000000000000000 | | | | TRX | 1.0000000000000000 |
| | | | UBRT | 1.0000000000000000 | | | | UBRT | 1.0000000000000000 |
| | | | USD | 0.0000000549549392 | | | | USD | 0.0000000549549392 |
| | | | USDT | 0.0000141835155396 | | | | USDT | 0.0000141835155396 |
| 75079 | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 | 75604 | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 |
| | | | BTC | 0.0342624700000000 | | | | BTC | 0.0342624700000000 |
| | | | DENT | 1.0000000000000000 | | | | DENT | 1.0000000000000000 |
| | | | FRONT | 1.0000000000000000 | | | | FRONT | 1.0000000000000000 |
| | | | TRX | 0.0000070000000000 | | | | TRX | 0.0000070000000000 |
| | | | USD | 0.0000000315161648 | | | | USD | 0.0000000315161648 |
| | | | USDT | 0.0826525975044370 | | | | USDT | 0.0826525975044370 |
| 22276 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 82019 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000001 | | | | ATOM-PERP | 0.0000000000000001 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000053312702 | | | | BNB | 0.0000000053312702 |
| | | | BNB-PERP | 0.0000000000000002 | | | | BNB-PERP | 0.0000000000000002 |
| | | | BTC | -0.0013316052836009 | | | | BTC | -0.0013316052836009 |
| | | | BTC-PERP | -0.0000000000000000 | | | | BTC-PERP | -0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | -1.0000000000000000 | | | | DOGE-PERP | -1.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000007 | | | | DOT-PERP | -0.0000000000000007 |
| | | | EOS-PERP | 0.0000000000000014 | | | | EOS-PERP | 0.0000000000000014 |
| | | | ETH | 0.0000000097908022 | | | | ETH | 0.0000000097908022 |
| | | | ETH-PERP | -0.0000000000000000 | | | | ETH-PERP | -0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0817736641514997 | | | | FTT | 0.0817736641514997 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000018182 | | | | LTC | 0.0000000018182 |
| | | | LTC-PERP | -0.0000000000000003 | | | | LTC-PERP | -0.0000000000000003 |
| | | | LUNA2 | 8.9200176440000000 | | | | LUNA2 | 8.9200176440000000 |
| | | | LUNA2_LOCKED | 20.8133745100000000 | | | | LUNA2_LOCKED | 20.8133745100000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SRM | 17.1380770100000000 | | | | SRM | 17.1380770100000000 |
| | | | SRM_LOCKED | 0.1099793900000000 | | | | SRM_LOCKED | 0.1099793900000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 2.9861072037621260000 | | | | USD | 2.9861072037621260000 |
| | | | USDT | -577.2057470479707407 | | | | USDT | -577.2057470479707407 |
| | | | USTC | 159.0000000000000000 | | | | USTC | 159.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 0.1451720000000000 | | | | XRP | 0.1451720000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 23625 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 76522 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-20210625 | 0.0000000000000000 | | | | AAVE-20210625 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALT-20200327 | 0.0000000000000000 | | | | ALT-20200327 | 0.0000000000000000 |
| | | | ALT-20210326 | 0.0000000000000000 | | | | ALT-20210326 | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000004 | | | | ATOM-PERP | 0.0000000000000004 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-20210625 | 0.0000000000000000 | | | | AVAX-20210625 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000017 | | | | AVAX-PERP | 0.0000000000000017 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000004 | | | | BAND-PERP | 0.0000000000000004 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-20200327 | 0.0000000000000000 | | | | BNB-20200327 | 0.0000000000000000 |
| | | | BNB-20210625 | 0.0000000000000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000006 | | | | BNB-PERP | 0.0000000000000006 |
| | | | BSV-20200327 | 0.0000000000000000 | | | | BSV-20200327 | 0.0000000000000000 |
| | | | BTC | 2.3054000049648500 | | | | BTC | 2.3054000049648500 |
| | | | BTC-20191227 | 0.0000000000000000 | | | | BTC-20191227 | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-MOVE-20191029 | 0.0000000000000000 | | | | BTC-MOVE-20191029 | 0.0000000000000000 |
| | | | BTC-MOVE-20191030 | 0.0000000000000000 | | | | BTC-MOVE-20191030 | 0.0000000000000000 |
| | | | BTC-MOVE-20191031 | 0.0000000000000000 | | | | BTC-MOVE-20191031 | 0.0000000000000000 |
| | | | BTC-MOVE-20191101 | 0.0000000000000000 | | | | BTC-MOVE-20191101 | 0.0000000000000000 |
| | | | BTC-MOVE-20191102 | 0.0000000000000000 | | | | BTC-MOVE-20191102 | 0.0000000000000000 |
| | | | BTC-MOVE-20191104 | 0.0000000000000000 | | | | BTC-MOVE-20191104 | 0.0000000000000000 |
| | | | BTC-MOVE-20191109 | 0.0000000000000000 | | | | BTC-MOVE-20191109 | 0.0000000000000000 |
| | | | BTC-MOVE-20191110 | 0.0000000000000000 | | | | BTC-MOVE-20191110 | 0.0000000000000000 |
| | | | BTC-MOVE-20191111 | 0.0000000000000000 | | | | BTC-MOVE-20191111 | 0.0000000000000000 |
| | | | BTC-MOVE-20191213 | 0.0000000000000000 | | | | BTC-MOVE-20191213 | 0.0000000000000000 |
| | | | BTC-MOVE-20191214 | 0.0000000000000000 | | | | BTC-MOVE-20191214 | 0.0000000000000000 |
| | | | BTC-MOVE-20191222 | 0.0000000000000000 | | | | BTC-MOVE-20191222 | 0.0000000000000000 |
| | | | BTC-MOVE-20200102 | 0.0000000000000000 | | | | BTC-MOVE-20200102 | 0.0000000000000000 |
| | | | BTC-MOVE-20200104 | 0.0000000000000000 | | | | BTC-MOVE-20200104 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000031 | | | | BTC-PERP | 0.0000000000000031 |
| | | | CRB-PERP | 0.0000000000000000 | | | | CRB-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000001364 | | | | CLV-PERP | 0.0000000000001364 |
| | | | COMP-20210625 | 0.0000000000000000 | | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000019967970 | | | | DOGE | 0.0000000019967970 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000113 | | | | DOT-PERP | 0.0000000000000113 |
| | | | DYDX-PERP | 0.0000000000000454 | | | | DYDX-PERP | 0.0000000000000454 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-20201225 | 0.0000000000000000 | | | | EOS-20201225 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-20200327 | 0.0000000000000000 | | | | ETC-20200327 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000099 | | | | ETC-PERP | 0.0000000000000099 |
| | | | ETH | 21.6769810700000000 | | | | ETH | 21.6769810700000000 |
| | | | ETH-20200327 | 0.0000000000000000 | | | | ETH-20200327 | 0.0000000000000000 |
| | | | ETH-20200626 | 0.0000000000000000 | | | | ETH-20200626 | 0.0000000000000000 |
| | | | ETH-20201225 | 0.0000000000000000 | | | | ETH-20201225 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000007 | | | | ETH-PERP | 0.0000000000000007 |
| | | | ETHW | 0.0000136859180 | | | | ETHW | 0.0000136859180 |
| | | | FIL-PERP | 0.0000000000000014 | | | | FIL-PERP | 0.0000000000000014 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,643.8328710000000000 | | | | FTT | 1,643.8328710000000000 |
| | | | FTT-PERP | 0.0000000000000966 | | | | FTT-PERP | 0.0000000000000966 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-20210625 | 0.0000000000000000 | | | | GRT-20210625 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000063637 | | | | GST-PERP | 0.0000000000063637 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000013 | | | | ICP-PERP | 0.0000000000000013 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000001818 | | | | KNC-PERP | 0.0000000000001818 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-20201225 | 0.0000000000000000 | | | | LINK-20201225 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-20210326 | 0.0000000000000000 | | | | LTC-20210326 | 0.0000000000000000 |
| | | | LTC-20210625 | 0.0000000000000000 | | | | LTC-20210625 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000007 | | | | LTC-PERP | 0.0000000000000007 |
| | | | LUNA2 | 2.5748405970000000 | | | | LUNA2 | 2.5748405970000000 |
| | | | LUNA2_LOCKED | 6.0079609270000000 | | | | LUNA2_LOCKED | 6.0079609270000000 |
| | | | LUNC | 0.0000000000010305 | | | | LUNC | 0.0000000000010305 |
| | | | LUNC-PERP | -0.0000000000023305 | | | | LUNC-PERP | -0.0000000000023305 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-20200327 | 0.000000000000000 | | | | MATIC-20200327 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000227 | | | | NEAR-PERP | -0.000000000000227 |
| | | | NFT (457293791681130667)/FTX AU - WE | | | | | NFT (457293791681130667)/FTX AU - WE | |
| | | | NFT (527511396824514955)/FTX AU - WE | 1.000000000000000 | | | | NFT (527511396824514955)/FTX AU - WE | 1.000000000000000 |
| | | | ARE HERE! #22661 | | | | | ARE HERE! #22661 | |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000027728 | | | | OMG-PERP | -0.000000000027728 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000001818 | | | | OXY-PERP | -0.000000000001818 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | -0.000000000001136 | | | | POLIS-PERP | -0.000000000001136 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-20200225 | 0.000000000000000 | | | | SOL-20200225 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.000000000000227 | | | | SRM | 0.000000000000227 |
| | | | SRM_LOCKED | 1.916209710000000 | | | | SRM_LOCKED | 927.154629900000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000227 | | | | SXP-PERP | 0.000000000000227 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | -51,871.963979951120000 | | | | USD | -51,871.963979951120000 |
| | | | USDT | -201.387129957385670 | | | | USDT | -201.387129957385670 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 80223 | Name on file | FTX Trading Ltd. | AGLD | 1,038.301600000000000 | 80260 | Name on file | FTX Trading Ltd. | AGLD | 1,038.301600000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000007 | | | | AXS-PERP | -0.000000000000007 |
| | | | BAT | 0.004145000000000 | | | | BAT | 0.004145000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.746741025000000 | | | | BTC | 0.746741025000000 |
| | | | BTC-PERP | 0.150600000000000 | | | | BTC-PERP | 0.150600000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | ETH | 8.515864103000000 | | | | ETH | 8.515864103000000 |
| | | | ETH-PERP | 8.894000000000000 | | | | ETH-PERP | 8.894000000000000 |
| | | | ETHW | 7.818914080000000 | | | | ETHW | 7.818914080000000 |
| | | | FTT | 64.608833270000000 | | | | FTT | 64.608833270000000 |
| | | | FTT-PERP | -0.000000000000056 | | | | FTT-PERP | -0.000000000000056 |
| | | | GMT | 0.001145000000000 | | | | GMT | 0.001145000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 2,201.000000000000000 | | | | GRT | 2,201.000000000000000 |
| | | | GRT-PERP | 4,624.000000000000000 | | | | GRT-PERP | 4,624.000000000000000 |
| | | | GST-PERP | 0.000000000000227 | | | | GST-PERP | 0.000000000000227 |
| | | | LDO | 349.001741000000000 | | | | LDO | 349.001741000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 0.000132000000000 | | | | LINK | 0.000132000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 9.340862717000000 | | | | LUNA2 | 9.340862717000000 |
| | | | LUNA2_LOCKED | 21.795346390000000 | | | | LUNA2_LOCKED | 21.795346390000000 |
| | | | LUNC | 67.340000000000000 | | | | LUNC | 67.340000000000000 |
| | | | LUNC-PERP | 0.000000000000003 | | | | LUNC-PERP | 0.000000000000003 |
| | | | PAXG | 0.000000543000000 | | | | PAXG | 0.000000543000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | RAY | 176.000000000000000 | | | | RAY | 176.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR | 18.900000000000000 | | | | RNDR | 18.900000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 157.956284400000000 | | | | SOL | 157.956284400000000 |
| | | | SOL-PERP | 0.000000000000010 | | | | SOL-PERP | 0.000000000000010 |
| | | | SRM | 325.499917070000000 | | | | SRM | 325.499917070000000 |
| | | | SRM_LOCKED | 3.932584700000000 | | | | SRM_LOCKED | 3.932584700000000 |
| | | | SRM-PERP | -966.000000000000000 | | | | SRM-PERP | -966.000000000000000 |
| | | | UNI | 125.491682400000000 | | | | UNI | 125.491682400000000 |
| | | | USD | -537.099722180700000 | | | | USD | -537.099722180700000 |
| | | | USDT | 303.450205100000000 | | | | USDT | 303.450205100000000 |
| | | | USDT-PERP | 300.000000000000000 | | | | USDT-PERP | 300.000000000000000 |
| | | | XAUT | 0.000470000000000 | | | | XAUT | 0.000470000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 16202 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000051289660 | 82790 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000051289660 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ASD | 0.000000001851090 | | | | ASD | 0.000000001851090 |
| | | | ASD-PERP | -0.000000000001818 | | | | ASD-PERP | -0.000000000001818 |
| | | | AVAX | 0.000000000846094 | | | | AVAX | 0.000000000846094 |
| | | | AVAX-PERP | -0.000000000000096 | | | | AVAX-PERP | -0.000000000000096 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB | 0.000000008608270 | | | | BNB | 0.000000008608270 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000018361587 | | | | BTC | 0.000000018361587 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000009626430 | | | | CUSDT | 0.000000009626430 |
| | | | DOT-PERP | 0.000000006700240 | | | | DOT-PERP | 0.000000006700240 |
| | | | ENS | 25.640000000000000 | | | | ENS | 25.640000000000000 |
| | | | EOS-20211231 | 0.000000000000000 | | | | EOS-20211231 | 0.000000000000000 |
| | | | ETH | 0.000000016763480 | | | | ETH | 0.000000016763480 |
| | | | FTT | 153.554438607768840 | | | | FTT | 153.554438607768840 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000214252 | | | | MATIC | 0.000000000214252 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 0.001930265326039 | | | | SOL | 0.001930265326039 |
| | | | SRM | 86.868090730000000 | | | | SRM | 86.868090730000000 |
| | | | SRM_LOCKED | 1.557892470000000 | | | | SRM_LOCKED | 1.557892470000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STG | 66.000000000000000 | | | | STG | 66.000000000000000 |
| | | | SXP | 0.000000072862970 | | | | SXP | 0.000000072862970 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | UNI | 0.000000007898740 | | | | UNI | 0.000000007898740 |
| | | | USD | 758.176777768598200 | | | | USD | 758.176777768598200 |
| | | | USDT | 1,003.166155764027200 | | | | USDT | 1,003.166155764027200 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| 77764 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 78085 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000000000000 | | | | AAVE | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000007 | | | | AAVE-PERP | 0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000006654 | | | | ATOM-PERP | 0.000000000006654 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000000611999 | | | | AVAX | 0.000000000611999 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BIT | 13,953.500542840000000 | | | | BIT | 13,953.500542840000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000053054688 | | | | BTC | 0.000000053054688 |
| | | | BTC-PERP | 0.000000000354488 | | | | BTC-PERP | 0.000000000354488 |
| | | | BTTMG-PERP | 0.000000000000000 | | | | BTTMG-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DAI | 0.000000000000000 | | | | DAI | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000014842129 | | | | ETH | 0.000000014842129 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.216000000000000 | | | | ETHW | 0.216000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 125.979548261701250 | | | | FTT | 125.979548261701250 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000047804190000 | | | | LUNA2 | 0.000047804190000 |
| | | | LUNA2_LOCKED | 0.000910733148790 | | | | LUNA2_LOCKED | 0.000910733148790 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NID-20201125 | 0.000000000000000 | | | | NID-20201125 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | POLS-PERP | 0.000000000000000 | | | | POLS-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 2.667300760000000 | | | | SRM | 2.667300760000000 |
| | | | SRM_LOCKED | 291.698882120000000 | | | | SRM_LOCKED | 291.698882120000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 7,643.165406143123000 | | | | USD | 7,643.165406143123000 |
| | | | USDT | 40.388188626045200 | | | | USDT | 40.388188626045200 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 46116 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 66777 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.094900000000000 | | | | BOBA | 0.094900000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000010423463 | | | | LUNA2 | 0.000000010423463 |
| | | | LUNA2_LOCKED | 0.000000041021414 | | | | LUNA2_LOCKED | 0.000000041021414 |
| | | | LUNC | 0.004129500000000 | | | | LUNC | 0.004129500000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RAY | 0.166814320000000 | | | | RAY | 0.166814320000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | USD | 121.296288461729400 | | | | USD | 121.296288461729400 |
| | | | USDT | -0.000000000591975 | | | | USDT | -0.000000000591975 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 10124 | Name on file | FTX Trading Ltd. | AAVE | 0.079903900000000 | 58179 | Name on file | FTX Trading Ltd. | AAVE | 0.079903900000000 |
| | | | LUNA2 | 0.000000022961890 | | | | LUNA2 | 0.000000022961890 |
| | | | LUNA2_LOCKED | 0.000000535377744 | | | | LUNA2_LOCKED | 0.000000535377744 |
| | | | LUNC | 0.005000000000000 | | | | LUNC | 0.005000000000000 |
| | | | SOL | 0.140088400000000 | | | | SOL | 0.140088400000000 |
| | | | USD | 1.069956329662500 | | | | USD | 1.069956329662500 |
| 48343 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 48350* | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SRM | 1.291365650000000 | | | | SRM | 1.291365650000000 |
| | | | SRM_LOCKED | 7.708634250000000 | | | | SRM_LOCKED | 7.708634250000000 |
| | | | USD | 0.316987611889033 | | | | USD | 0.316987611889033 |
| | | | USDT | 4.965994924246524 | | | | USDT | 4.965994924246524 |
| 83337 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 83380 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BNB | 5.108117910000000 | | | | BNB | 5.108117910000000 |
| | | | DOT | 16.143877830000000 | | | | DOT | 16.143877830000000 |
| | | | ETHW | 4.036450430000000 | | | | ETHW | 4.036450430000000 |
| | | | FTT | 31.221426310000000 | | | | FTT | 31.221426310000000 |
| | | | GRT | 1.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | LUNA2 | 2.112843834000000 | | | | LUNA2 | 2.112843834000000 |
| | | | LUNA2_LOCKED | 4.800447153000000 | | | | LUNA2_LOCKED | 4.800447153000000 |
| | | | LUNC | 460,239.981161630000000 | | | | LUNC | 460,239.981161630000000 |
| | | | MATIC | 730.884717960000000 | | | | MATIC | 730.884717960000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | USD | 0.087282879604000 | | | | USD | 0.087282879604000 |
| | | | USDT | 0.000000034408091 | | | | USDT | 0.000000034408091 |
| 73762 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 75138 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | AKG-PERP | 0.000000000000000 | | | | AKG-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000042 | | | | APE-PERP | 0.000000000000042 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.147048600000000 | | | | BTC | 0.147048600000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | ETH | 0.863085003116750 | | | | ETH | 0.863085003116750 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000003116750 | | | | ETHW | 0.000000003116750 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.000000074394212 | | | | FTM | 0.000000074394212 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 32.094452000000000 | | | | FTT | 32.094452000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LINK | 200.134888420000000 | | | | LINK | 200.134888420000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 1.000000000731982 | | | | SOL | 1.000000000731982 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000001818 | | | | SXP-PERP | 0.000000000001818 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000038518891 | | | | USD | 0.000000038518891 |
| | | | USDT | 0.000000106184407 | | | | USDT | 0.000000106184407 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 6,753.452497717883500 | | | | XRP | 6,753.452497717883500 |
| 47106 | Name on file | FTX Trading Ltd. | BTC | 0.001841200000000 | 47126* | Name on file | FTX Trading Ltd. | BTC | 0.001841200000000 |
| | | | ETH | 2.232341180000000 | | | | ETH | 2.232341180000000 |
| | | | ETHW | 1.892920200000000 | | | | ETHW | 1.892920200000000 |
| | | | TONCOIN | 79.856925910000000 | | | | TONCOIN | 79.856925910000000 |
| 22097 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 85486 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADABEAR | 0.000006667676997 | | | | ADABEAR | 0.000006667676997 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000243866 | | | | ATOM | 0.000000000243866 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.000000000864117 | | | | BTC | 0.000000000864117 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.789914188362930 | | | | ETH | 0.789914188362930 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000002728 | | | | FLM-PERP | 0.000000000002728 |
| | | | FTT | 0.002472798601569 | | | | FTT | 0.002472798601569 |
| | | | FTT-PERP | 0.000000000000014 | | | | FTT-PERP | 0.000000000000014 |
| | | | GMT | 0.011394710000000 | | | | GMT | 0.011394710000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000033419873 | | | | LUNA2 | 0.000000033419873 |
| | | | LUNA2_LOCKED | 0.000000080313039 | | | | LUNA2_LOCKED | 0.000000080313039 |
| | | | LUNC-PERP | 0.000000005960465 | | | | LUNC-PERP | 0.000000005960465 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR | 0.000000001756510 | | | | NEAR | 0.000000001756510 |
| | | | OXY | 0.000000004057923 | | | | OXY | 0.000000004057923 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000002252640 | | | | SOL | 0.000000002252640 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.668293500000000 | | | | TRX | 0.668293500000000 |
| | | | USD | 1,056.284907025264800 | | | | USD | 1,056.284907025264800 |
| | | | USDT | 0.000000071248878 | | | | USDT | 0.000000071248878 |
| | | | USTC | 0.000000001882640 | | | | USTC | 0.000000001882640 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.000000001474791 | | | | XRP | 0.000000001474791 |
| | | | XRPBULL | 0.000000001123760 | | | | XRPBULL | 0.000000001123760 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 32581 | Name on file | FTX Trading Ltd. | BNB | 0.000000014105970 | 69479 | Name on file | FTX Trading Ltd. | BNB | 0.000000014105970 |
| | | | FTT | 25.000000000000000 | | | | LUNC | 492.791106380000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | TRX | 15.996060000000000 |
| | | | LUNA2 | 0.002263084142000 | | | | USDC | 0.210000000000000 |
| | | | LUNA2_LOCKED | 0.005282596541000 | | | | USDT | 1,516.530000000000000 |
| | | | LUNC | 492.791106384785900 | | | | | |
| | | | SOL | 0.000000000686352 | | | | | |
| | | | TRX | 15.996060000000000 | | | | | |
| | | | USD | 0.221874329054464 | | | | | |
| | | | USDT | 1,516.530270768400 | | | | | |
| 53996 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 56063 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000568 | | | | APE-PERP | 0.000000000000568 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | AURY | 0.000000000000000 | | | | AURY | 0.000000000000000 |
| | | | AVAX-20210824 | 0.000000000000000 | | | | AVAX-20210824 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.066730801318491 | | | | BTC | 0.066730801318491 |
| | | | BTC-MOVE-2019S175719423 | 0.000001175719423 | | | | BTC-MOVE-2019S175719423 | 0.000001175719423 |
| | | | BTC-MOVE-20191022 | 0.000000000000000 | | | | BTC-MOVE-20191022 | 0.000000000000000 |
| | | | BTC-MOVE-20191029 | 0.000000000000000 | | | | BTC-MOVE-20191029 | 0.000000000000000 |
| | | | BTC-MOVE-20191105 | 0.000000000000000 | | | | BTC-MOVE-20191105 | 0.000000000000000 |
| | | | BTC-MOVE-20191102 | 0.000000000000000 | | | | BTC-MOVE-20191102 | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | 0.000000000000000 | | | | BTC-MOVE-20191106 | 0.000000000000000 |

48350*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
47126*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTC-MOVE-20191109 | 0.0000000000000000 | | | | BTC-MOVE-20191109 | 0.0000000000000000 |
| | | | BTC-MOVE-20191110 | 0.0000000000000000 | | | | BTC-MOVE-20191110 | 0.0000000000000000 |
| | | | BTC-MOVE-20191112 | 0.0000000000000000 | | | | BTC-MOVE-20191112 | 0.0000000000000000 |
| | | | BTC-MOVE-20191113 | 0.0000000000000000 | | | | BTC-MOVE-20191113 | 0.0000000000000000 |
| | | | BTC-MOVE-20200102 | 0.0000000000000000 | | | | BTC-MOVE-20200102 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTMX-20191227 | 0.0000000000000000 | | | | BTMX-20191227 | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | -0.2276925094434 | | | | ETH | -0.2276925094434 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000006743262 | | | | ETHW | 0.0000000006743262 |
| | | | FTT | 0.0843456191965114 | | | | FTT | 0.0843456191965114 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HT | 0.0000000131394314 | | | | HT | 0.0000000131394314 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 1.5127370930000000 | | | | LUNA2 | 1.5127370930000000 |
| | | | LUNA2_LOCKED | 3.5297198850000000 | | | | LUNA2_LOCKED | 3.5297198850000000 |
| | | | NFT (338715102125583502)/MONTREAL TICKET STUB #4) | 1.0000000000000000 | | | | NFT (338715102125583502)/MONTREAL TICKET STUB #4) | 1.0000000000000000 |
| | | | NFT (349454363278029803)/FTX CRYPTO CUP 2022 KEY #201... | 1.0000000000000000 | | | | NFT (349454363278029803)/FTX CRYPTO CUP 2022 KEY #201... | 1.0000000000000000 |
| | | | NFT (384816192360606124/FTX AU - WE ARE HERE! #3901) | 1.0000000000000000 | | | | NFT (384816192360606124/FTX AU - WE ARE HERE! #3901) | 1.0000000000000000 |
| | | | NFT (391947091858161124)/FTX EU - WE ARE HERE! #200568) | 1.0000000000000000 | | | | NFT (391947091858161124)/FTX EU - WE ARE HERE! #200568) | 1.0000000000000000 |
| | | | NFT (392355565896504086/FTX EU - WE ARE HERE! #200568) | 1.0000000000000000 | | | | NFT (392355565896504086/FTX EU - WE ARE HERE! #200568) | 1.0000000000000000 |
| | | | NFT (395467221740041236/AUSTRIA TICKET STUB #347) | 1.0000000000000000 | | | | NFT (395467221740041236/AUSTRIA TICKET STUB #347) | 1.0000000000000000 |
| | | | NFT (415495290232646470/FTX EU - WE ARE HERE! #200566) | 1.0000000000000000 | | | | NFT (415495290232646470/FTX EU - WE ARE HERE! #200566) | 1.0000000000000000 |
| | | | NFT (419292728975772461/NETHERLANDS TICKET STUB #1309) | 1.0000000000000000 | | | | NFT (419292728975772461/NETHERLANDS TICKET STUB #1309) | 1.0000000000000000 |
| | | | NFT (492533173120288575/FTX AU - WE ARE HERE! #3972) | 1.0000000000000000 | | | | NFT (492533173120288575/FTX AU - WE ARE HERE! #3972) | 1.0000000000000000 |
| | | | NFT (505111410928934697/FTX AU - WE ARE HERE! #26234) | 1.0000000000000000 | | | | NFT (505111410928934697/FTX AU - WE ARE HERE! #26234) | 1.0000000000000000 |
| | | | NFT (511308183707282533?/THE HILL BY FTX #3296) | 1.0000000000000000 | | | | NFT (511308183707282533?/THE HILL BY FTX #3296) | 1.0000000000000000 |
| | | | NFT (526674934930276754/HUNGARY TICKET STUB #928) | 1.0000000000000000 | | | | NFT (526674934930276754/HUNGARY TICKET STUB #928) | 1.0000000000000000 |
| | | | NFT (538038087432628117/FRANCE TICKET STUB #165) | 1.0000000000000000 | | | | NFT (538038087432628117/FRANCE TICKET STUB #165) | 1.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | RAY | 0.0000000006251514 | | | | RAY | 0.0000000006251514 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SOL | 42.9818300000000000 | | | | SOL | 42.9818300000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0000000000000000 | | | | SRM | 0.0000000000000000 |
| | | | SRM_LOCKED | 859.2491085000000000 | | | | SRM_LOCKED | 859.2491085000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 | | | | USD | 0.0000000000000000 |
| | | | USDT | 0.2951408081740 | | | | USDT | 0.2951408081740 |
| | | | USDT-PERP | 1.3725129021124350 | | | | USDT-PERP | 1.3725129021124350 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 61194 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000000 | 77047 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000205352 | | | | BNB | 0.0000000205352 |
| | | | BOBA | 0.0876696100000000 | | | | BOBA | 0.0876696100000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0008000003585.79 | | | | ETHW | 0.0008000003585.79 |
| | | | FTT | 25.0000000000000000 | | | | FTT | 25.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.0447113300000000 | | | | LOOKS | 0.0447113300000000 |
| | | | LUNA2 | 3.0505408840000000 | | | | LUNA2 | 3.0505408840000000 |
| | | | LUNA2_LOCKED | 7.1176307290000000 | | | | LUNA2_LOCKED | 7.1176307290000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MPLX | 0.4230930000000000 | | | | MPLX | 0.4230930000000000 |
| | | | SAND | 0.7500000000000000 | | | | SAND | 0.7500000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SOS | 99.2401000000000000 | | | | SOS | 99.2401000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 949.1201671359230000 | | | | USD | 949.1201671359230000 |
| | | | USDT | 1.1216786455970999 | | | | USDT | 1.1216786455970999 |
| 20893 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 39105 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-MOVE-20191221 | 0.0000000000000000 | | | | BTC-MOVE-20191221 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 1.1012190400000000 | | | | ETH | 1.1012190400000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000639166 | | | | FTT | 0.0000000639166 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 1,648.3749010000000000 | | | | LUNA2_LOCKED | 1,648.3749010000000000 |
| | | | LUNC-PERP | 0.0000000007175 | | | | LUNC-PERP | 0.0000000007175 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0560994900000000 | | | | SRM | 0.0560994900000000 |
| | | | SRM_LOCKED | 9.8405105000000000 | | | | SRM_LOCKED | 9.8405105000000000 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.0000018044604 | | | | USD | 0.0000018044604 |
| | | | USDT | 0.0000000628871 | | | | USDT | 0.0000000628871 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000064142 | | | | XRP | 0.0000000064142 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| 25832 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.0000000000000000 | 86309 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 75.5164231805258860 | | | | FTT | 75.5164231805258860 |
| | | | MATIC | 580.0000000000000000 | | | | MATIC | 580.0000000000000000 |
| | | | SNR | 96.0000000000000000 | | | | SNR | 96.0000000000000000 |
| | | | SRM | 84.2946429700000000 | | | | SRM | 84.2946429700000000 |
| | | | SRM_LOCKED | 0.2075515160000000 | | | | SRM_LOCKED | 0.2075515160000000 |
| | | | USD | 0.0000004407109 | | | | USD | 0.0000004407109 |
| | | | USDT | 0.0000001060781.7 | | | | USDT | 0.0000001060781.7 |
| 13596 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | 63091 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | DOT | 42.9640000000000000 | | | | DOT | 42.9640000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | LUNA2 | 13.6123683600000000 | | | | LUNA2 | 13.6123683600000000 |
| | | | LUNA2_LOCKED | 31.7626591000000000 | | | | LUNA2_LOCKED | 31.7626591000000000 |
| | | | LUNC | 2,964,165.4200000000000000 | | | | LUNC | 2,964,165.4200000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 21.9734984600182320 | | | | USD | 21.9734984600182320 |
| 16251 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 64897 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0943948852049527 | | | | ATOM | 0.0943948852049527 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0252081771539995 | | | | AVAX | 0.0252081771539995 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 0.0000000006608800 | | | | AXS | 0.0000000006608800 |
| | | | BNB | 0.0018816670958997 | | | | BNB | 0.0018816670958997 |
| | | | BTC | 0.0000265783026508 | | | | BTC | 0.0000265783026508 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL | 0.0000000598404814 | | | | CEL | 0.0000000598404814 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DOT | 0.0418305700046801 | | | | DOT | 0.0418305700046801 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH | 0.0006128614523.24 | | | | ETH | 0.0006128614523.24 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 25.0000000097514994 | | | | FTT | 25.0000000097514994 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.4502378100000000 | | | | LUNA2 | 0.4502378100000000 |
| | | | LUNA2_LOCKED | 1.0505548990000000 | | | | LUNA2_LOCKED | 1.0505548990000000 |
| | | | LUNC | 0.0000000005161160 | | | | LUNC | 0.0000000005161160 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0391520043511135 | | | | MATIC | 0.0391520043511135 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY | 0.0000000012311979 | | | | RAY | 0.0000000012311979 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SOL | 0.0065075126251021 | | | | SOL | 0.0065075126251021 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0000003500000000 | | | | SRM | 0.0000003500000000 |
| | | | SRM_LOCKED | 0.5639601000000000 | | | | SRM_LOCKED | 0.5639601000000000 |
| | | | TRX | 1,000.0000000000000000 | | | | TRX | 1,000.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 97,959.6752227546800000 | | | | USD | 97,959.6752227546800000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.000000011977578 | | | | USDT | 0.000000011977578 |
| | | | USTC | 0.000000003633642 | | | | USTC | 0.000000003633642 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 64863 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 64897 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.094394885204927 | | | | ATOM | 0.094394885204927 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.025208177553989 | | | | AVAX | 0.025208177553989 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000006608800 | | | | AXS | 0.000000006608800 |
| | | | BNB | 0.001880187095897 | | | | BNB | 0.001880187095897 |
| | | | BTC | 0.000026578302608 | | | | BTC | 0.000026578302608 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL | 0.000000005984014 | | | | CEL | 0.000000005984014 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOT | 0.041830570856681 | | | | DOT | 0.041830570856681 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000602865625324 | | | | ETH | 0.000602865625324 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000006000000 | | | | ETHW | 0.000000006000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 25.000000009731494 | | | | FTT | 25.000000009731494 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.459237810000000 | | | | LUNA2 | 0.459237810000000 |
| | | | LUNA2_LOCKED | 1.071554890000000 | | | | LUNA2_LOCKED | 1.071554890000000 |
| | | | LUNC | 0.000000005932160 | | | | LUNC | 0.000000005932160 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.039152004351135 | | | | MATIC | 0.039152004351135 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000121979 | | | | RAY | 0.000000000121979 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 0.006507512625101 | | | | SOL | 0.006507512625101 |
| | | | SOL-PERP | 0.000000000000056 | | | | SOL-PERP | 0.000000000000056 |
| | | | SRM | 0.001060760000000 | | | | SRM | 0.001060760000000 |
| | | | SRM_LOCKED | 0.563960100000000 | | | | SRM_LOCKED | 0.563960100000000 |
| | | | TRX | 1,000.000000000000000 | | | | TRX | 1,000.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 97,959.675222754680000 | | | | USD | 97,959.675222754680000 |
| | | | USDT | 0.000000011977578 | | | | USDT | 0.000000011977578 |
| | | | USTC | 0.000000003633642 | | | | USTC | 0.000000003633642 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 13616 | Name on file | FTX Trading Ltd. | BEAR | 3.000000000000000 | 55552 | Name on file | FTX Trading Ltd. | BEAR | 3.000000000000000 |
| | | | BTC | 0.000856930130000 | | | | BTC | 0.000856930130000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 155.061737000000000 | | | | FTT | 155.061737000000000 |
| | | | SRM | 28.862734360000000 | | | | SRM | 28.862734360000000 |
| | | | SRM_LOCKED | 109.977265640000000 | | | | SRM_LOCKED | 109.977265640000000 |
| | | | TRX | 0.000011000000000 | | | | TRX | 0.000011000000000 |
| | | | USD | 0.000000007405492 | | | | USD | 0.000000007405492 |
| 21769 | Name on file | FTX Trading Ltd. | BCH | 0.000000002148822 | 65855 | Name on file | FTX Trading Ltd. | BCH | 0.000000002148822 |
| | | | BTC | 0.000010348723550 | | | | BTC | 0.000010348723550 |
| | | | FTT | 0.000000005920000 | | | | FTT | 0.000000005920000 |
| | | | LUNA2 | 38.445439690000000 | | | | LUNA2 | 38.445439690000000 |
| | | | LUNA2_LOCKED | 89.706025940000000 | | | | LUNA2_LOCKED | 89.706025940000000 |
| | | | LUNC | 8,371,575.434733400000000 | | | | LUNC | 8,371,575.434733400000000 |
| | | | TRX | 0.233252003900000 | | | | TRX | 0.233252003900000 |
| | | | USD | 0.092784191821491 | | | | USD | 0.092784191821491 |
| 20910 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 | 72357 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 |
| | | | AAVE-20210924 | 0.000000000000000 | | | | AAVE-20210924 | 0.000000000000000 |
| | | | BAL-0325 | 0.000000000000000 | | | | BAL-0325 | 0.000000000000000 |
| | | | BAL-0624 | 0.000000000000000 | | | | BAL-0624 | 0.000000000000000 |
| | | | BAL-20210625 | -0.000000000000042 | | | | BAL-20210625 | -0.000000000000042 |
| | | | BAL-20210924 | 0.000000000000000 | | | | BAL-20210924 | 0.000000000000000 |
| | | | BAL-20211231 | -0.000000000000454 | | | | BAL-20211231 | -0.000000000000454 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BTC | 0.000000005870745 | | | | BTC | 0.000000005870745 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.238875401758144 | | | | ETH | 0.238875401758144 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000003150000 | | | | FTT | 0.000000003150000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000004072170 | | | | GRT | 0.000000004072170 |
| | | | GRT-20210625 | 0.000000000000000 | | | | GRT-20210625 | 0.000000000000000 |
| | | | GRT-20210924 | 0.000000000000000 | | | | GRT-20210924 | 0.000000000000000 |
| | | | LINK | 0.000000009965740 | | | | LINK | 0.000000009965740 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LINK-20210924 | 0.000000000000000 | | | | LINK-20210924 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 111.774347400000000 | | | | LUNA2_LOCKED | 111.774347400000000 |
| | | | LUNC | 0.000000004864200 | | | | LUNC | 0.000000004864200 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000433550 | | | | MATIC | 0.000000000433550 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MSTR-20210326 | 0.000000000000000 | | | | MSTR-20210326 | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.000000001612998 | | | | SOL | 0.000000001612998 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SQ-20210326 | 0.000000000000000 | | | | SQ-20210326 | 0.000000000000000 |
| | | | SRM | 0.001544180000000 | | | | SRM | 0.001544180000000 |
| | | | SRM_LOCKED | 1.338040430000000 | | | | SRM_LOCKED | 1.338040430000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | -0.000000006449900 | | | | SUSHI | -0.000000006449900 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | USD | 0.000000545546834 | | | | USD | 0.000000545546834 |
| | | | USTC | 0.000000010000000 | | | | USTC | 0.000000010000000 |
| | | | WBTC | 0.000000007220000 | | | | WBTC | 0.000000007220000 |
| 49063 | Name on file | FTX Trading Ltd. | TRX | 0.000016000000000 | 59956 | Name on file | FTX Trading Ltd. | TRX | 0.000016000000000 |
| | | | USDT | 82,425.933192290000000 | | | | USDT | 82,425.933192290000000 |
| 51632 | Name on file | FTX Trading Ltd. | TRX | 0.000016000000000 | 59956 | Name on file | FTX Trading Ltd. | TRX | 0.000016000000000 |
| | | | USDT | 82,425.933192290000000 | | | | USDT | 82,425.933192290000000 |
| 55678 | Name on file | FTX Trading Ltd. | TRX | 0.000016000000000 | 59956 | Name on file | FTX Trading Ltd. | TRX | 0.000016000000000 |
| | | | USDT | 82,425.933192290000000 | | | | USDT | 82,425.933192290000000 |
| 57542 | Name on file | FTX Trading Ltd. | TRX | 0.000016000000000 | 59956 | Name on file | FTX Trading Ltd. | TRX | 0.000016000000000 |
| | | | USDT | 82,425.933192290000000 | | | | USDT | 82,425.933192290000000 |
| 57557 | Name on file | FTX Trading Ltd. | TRX | 0.000016000000000 | 59956 | Name on file | FTX Trading Ltd. | TRX | 0.000016000000000 |
| | | | USDT | 82,425.933192290000000 | | | | USDT | 82,425.933192290000000 |
| 49889 | Name on file | FTX Trading Ltd. | AVAX | 0.032387060000000 | 53429 | Name on file | FTX Trading Ltd. | AVAX | 0.032387060000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.004590500000000 | | | | BNB | 0.004590500000000 |
| | | | DOGE | 15.236388990000000 | | | | DOGE | 15.236388990000000 |
| | | | ETH | 0.000587650000000 | | | | ETH | 0.000587650000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000587650000000 | | | | ETHW | 0.000587650000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | SOL | 0.009292010000000 | | | | SOL | 0.009292010000000 |
| | | | TONCOIN | 609.928739460000000 | | | | TONCOIN | 609.928739460000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | USD | 0.110692372005023 | | | | USD | 0.110692372005023 |
| | | | USDT | 0.728496581246257 | | | | USDT | 0.728496581246257 |
| 36167 | Name on file | FTX Trading Ltd. | ATLAS | 4.874633590000000 | 63708 | Name on file | FTX Trading Ltd. | ATLAS | 4.874633590000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AXS | 0.008508190000000 | | | | AXS | 0.008508190000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH | 0.005476690000000 | | | | BCH | 0.005476690000000 |
| | | | BNB | 0.001218580000000 | | | | BNB | 0.001218580000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.001374321269000 | | | | BTC | 0.001374321269000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 9.874600000000000 | | | | CRO | 9.874600000000000 |
| | | | DOGE | 0.907012000000000 | | | | DOGE | 0.907012000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000383625360000 | | | | ETH | 0.000383625360000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000383625360000 | | | | ETHW | 0.000383625360000 |
| | | | FTT | 0.160398559000000 | | | | FTT | 0.160398559000000 |
| | | | FTT-PERP | -0.000000000000170 | | | | FTT-PERP | -0.000000000000170 |
| | | | LOOKS | 0.960100000000000 | | | | LOOKS | 0.960100000000000 |
| | | | POLIS | 0.001500000000000 | | | | POLIS | 0.001500000000000 |
| | | | SLP | 0.050000000000000 | | | | SLP | 0.050000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.009213900000000 | | | | SOL | 0.009213900000000 |
| | | | SRM | 4.629275100000000 | | | | SRM | 4.629275100000000 |
| | | | SRM_LOCKED | 62.370724900000000 | | | | SRM_LOCKED | 62.370724900000000 |
| | | | TRX | 100.000000000000000 | | | | TRX | 100.000000000000000 |
| | | | TSLA | 0.007499584079726 | | | | TSLA | 0.007499584079726 |
| | | | TSLA-0930 | 0.000000000000000 | | | | TSLA-0930 | 0.000000000000000 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | | | TSLAPRE-0930 | 0.000000000000000 |
| | | | UNI | 0.088884050000000 | | | | UNI | 0.088884050000000 |
| | | | USD | 47,636.119733146490000 | | | | USD | 47,636.119733146490000 |
| | | | USDT | 0.000282600000000 | | | | USDT | 0.000282600000000 |
| 58565 | Name on file | FTX Trading Ltd. | ETH | 2.492295560000000 | 61254 | Name on file | FTX Trading Ltd. | ETH | 2.492295560000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 1.808482740000000 | | | | ETHW | 1.808482740000000 |
| | | | FTT | 179.093167780000000 | | | | FTT | 179.093167780000000 |
| | | | LUNA2 | 6.010029652700000 | | | | LUNA2 | 6.010029652700000 |
| | | | LUNA2_LOCKED | 13.899309536000000 | | | | LUNA2_LOCKED | 13.899309536000000 |
| | | | LUNC | 1,307,181.979907360900000 | | | | LUNC | 1,307,181.979907360900000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | TRX | 0.000805000000000 | | | | TRX | 0.000805000000000 |
| | | | USD | 2,782.833401097746000 | | | | USD | 2,782.833401097746000 |
| | | | USDT | 0.000000009000000 | | | | USDT | 0.000000009000000 |
| 85517 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 56302 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000008 | | | | AXS-PERP | -0.000000000000008 |
| | | | BAL-PERP | 0.000000000001 | | | | BAL-PERP | 0.000000000001 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO | 1,688.000000000000000 | | | | BAO | 1,688.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BF_POINT | 100.000000477000 | | | | BF_POINT | 100.000000477000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000003 | | | | BNB-PERP | 0.000000000000003 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000005000000 | | | | BTC | 0.000000005000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20200813 | 0.000000000000000 | | | | BTC-MOVE-20200813 | 0.000000000000000 |
| | | | BTC-MOVE-20200925 | 0.000000000000000 | | | | BTC-MOVE-20200925 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | BTC-MOVE-20210607 | 0.000000000000000 | | | | BTC-MOVE-20210607 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0408 | 0.000000000000000 | | | | BTC-MOVE-WK-0408 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200918 | 0.000000000000000 | | | | BTC-MOVE-WK-20200918 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201023 | 0.000000000000000 | | | | BTC-MOVE-WK-20201023 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201030 | 0.000000000000000 | | | | BTC-MOVE-WK-20201030 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CBR-PERP | 0.000000000000000 | | | | CBR-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CBSE | 0.000000000000000 | | | | CBSE | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-0325 | 0.000000000000000 | | | | CHZ-0325 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-20201225 | 0.000000000000000 | | | | CREAM-20201225 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 8.890449266160000 | | | | DOGE | 8.890449266160000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000001 | | | | DOT-PERP | 0.000000000001 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 0.000000008963715 | | | | EDEN | 0.000000008963715 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000007 | | | | EOS-PERP | 0.000000000000007 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000501151584493 | | | | ETH | 0.000501151584493 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000500960445480 | | | | ETHW | 0.000500960445480 |
| | | | FIDA | 0.036415500000000 | | | | FIDA | 0.036415500000000 |
| | | | FIDA_LOCKED | 0.072103250000000 | | | | FIDA_LOCKED | 0.072103250000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20200225 | 0.000000000000000 | | | | FIL-20200225 | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 | | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-20201225 | 0.000000000000000 | | | | FLM-20201225 | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 534.616828263150600 | | | | FTT | 534.616828263150600 |
| | | | FTT-PERP | -0.000000000000014 | | | | FTT-PERP | -0.000000000000014 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT | 0.201574120000000 | | | | GMT | 0.201574120000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST | 0.000000000000000 | | | | GST | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | LEND-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | LINK-20200925 | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.001410000000000 | | | | LOOKS | 0.001410000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000004 | | | | LTC-PERP | -0.000000000000004 |
| | | | LUNA2 | 4.087226980193340 | | | | LUNA2 | 4.087226980193340 |
| | | | LUNA2_LOCKED | 9.184862968737780 | | | | LUNA2_LOCKED | 9.184862968737780 |
| | | | LUNC | 890,002.281117662400000 | | | | LUNC | 890,002.281117662400000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000000000 | | | | OKB-20210326 | 0.000000000000000 |
| | | | OKB-20210625 | 0.000000000000000 | | | | OKB-20210625 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000113 | | | | SOL-PERP | 0.000000000000113 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY | 0.000000000000000 | | | | SPY | 0.000000000000000 |
| | | | SRM | 30.194574600000000 | | | | SRM | 30.194574600000000 |
| | | | SRM_LOCKED | 184.078240560000000 | | | | SRM_LOCKED | 184.078240560000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SUSHI-PERP | 0.000000000000 | | | | SUSHI-PERP | 0.000000000000 |
| | | | SXP-20200925 | 0.000000000000 | | | | SXP-20200925 | 0.000000000000 |
| | | | SXP-20210625 | 0.000000000000 | | | | SXP-20210625 | 0.000000000000 |
| | | | SXP-PERP | 0.000000000000 | | | | SXP-PERP | 0.000000000000 |
| | | | THETA-20210625 | 0.000000000000 | | | | THETA-20210625 | 0.000000000000 |
| | | | THETA-PERP | 0.000000000000 | | | | THETA-PERP | 0.000000000000 |
| | | | TLM-PERP | 0.000000000000 | | | | TLM-PERP | 0.000000000000 |
| | | | TOMO-PERP | 0.000000000000 | | | | TOMO-PERP | 0.000000000000 |
| | | | TONCOIN-PERP | 0.000000000000 | | | | TONCOIN-PERP | 0.000000000000 |
| | | | TRUMP | 0.000000000000 | | | | TRUMP | 0.000000000000 |
| | | | TRU-PERP | 0.000000000000 | | | | TRU-PERP | 0.000000000000 |
| | | | TRX | 0.000000000000 | | | | TRX | 0.000000000000 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | TULIP-PERP | 0.000000000000 | | | | TULIP-PERP | 0.000000000000 |
| | | | UBXT_LOCKED | 60.780183640000000 | | | | UBXT_LOCKED | 60.780183640000000 |
| | | | UNI-20210625 | 0.000000000000 | | | | UNI-20210625 | 0.000000000000 |
| | | | UNI-PERP | 0.000000000000 | | | | UNI-PERP | 0.000000000000 |
| | | | UNISWAP-PERP | 0.000000000000 | | | | UNISWAP-PERP | 0.000000000000 |
| | | | USD | 2.279008295219657 | | | | USD | 2.279008295219657 |
| | | | USDT | 0.000000001245393 | | | | USDT | 0.000000001245393 |
| | | | USDT-PERP | 0.000000000000 | | | | USDT-PERP | 0.000000000000 |
| | | | USTC-PERP | 0.000000000000 | | | | USTC-PERP | 0.000000000000 |
| | | | VET-PERP | 0.000000000000 | | | | VET-PERP | 0.000000000000 |
| | | | WAVES-0125 | 0.000000000000 | | | | WAVES-0125 | 0.000000000000 |
| | | | WAVES-PERP | 0.000000000000 | | | | WAVES-PERP | 0.000000000000 |
| | | | XEM-PERP | 0.000000000000 | | | | XEM-PERP | 0.000000000000 |
| | | | XLM-PERP | 0.000000000000 | | | | XLM-PERP | 0.000000000000 |
| | | | XMR-PERP | 0.000000000000 | | | | XMR-PERP | 0.000000000000 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| | | | XTZ-PERP | 0.000000000000 | | | | XTZ-PERP | 0.000000000000 |
| | | | YFI-20210625 | 0.000000000000 | | | | YFI-20210625 | 0.000000000000 |
| | | | YFII-PERP | 0.000000000000 | | | | YFII-PERP | 0.000000000000 |
| | | | YFI-PERP | 0.000000000000 | | | | YFI-PERP | 0.000000000000 |
| | | | ZEC-PERP | 0.000000000000 | | | | ZEC-PERP | 0.000000000000 |
| | | | ZIL-PERP | 0.000000000000 | | | | ZIL-PERP | 0.000000000000 |
| | | | ZRX-PERP | 0.000000000000 | | | | ZRX-PERP | 0.000000000000 |
| 19678 | Name on file | FTX Trading Ltd. | BNB | 0.000016691251430 | 77399 | Name on file | FTX Trading Ltd. | BNB | 0.000016691251430 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | ETH | 0.000000000000 | | | | ETH | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | FTT | 26.143495190000000 | | | | FTT | 26.143495190000000 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | GST-PERP | 0.000000000000 | | | | GST-PERP | 0.000000000000 |
| | | | LUNA2 | 0.000192199583500 | | | | LUNA2 | 0.000192199583500 |
| | | | LUNA2_LOCKED | 0.000448465694800 | | | | LUNA2_LOCKED | 0.000448465694800 |
| | | | SOL | 1.564452242037196 | | | | SOL | 1.564452242037196 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | TRX | 0.001968000000000 | | | | TRX | 0.001968000000000 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | USD | 1,693.158272581654000 | | | | USD | 1,693.158272581654000 |
| | | | USDT | 1,044.000000001460000 | | | | USDT | 1,044.000000001460000 |
| | | | USDT-PERP | 0.000000000000 | | | | USDT-PERP | 0.000000000000 |
| | | | USTC | 0.027206782121280 | | | | USTC | 0.027206782121280 |
| 77238 | Name on file | FTX Trading Ltd. | BNB | 0.000016691251430 | 77399 | Name on file | FTX Trading Ltd. | BNB | 0.000016691251430 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | ETH | 0.000000000000 | | | | ETH | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | FTT | 26.143495190000000 | | | | FTT | 26.143495190000000 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | GST-PERP | 0.000000000000 | | | | GST-PERP | 0.000000000000 |
| | | | LUNA2 | 0.000192199583500 | | | | LUNA2 | 0.000192199583500 |
| | | | LUNA2_LOCKED | 0.000448465694800 | | | | LUNA2_LOCKED | 0.000448465694800 |
| | | | SOL | 1.564452242037196 | | | | SOL | 1.564452242037196 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | TRX | 0.001968000000000 | | | | TRX | 0.001968000000000 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | USD | 1,693.158272581654000 | | | | USD | 1,693.158272581654000 |
| | | | USDT | 1,044.000000001460000 | | | | USDT | 1,044.000000001460000 |
| | | | USDT-PERP | 0.000000000000 | | | | USDT-PERP | 0.000000000000 |
| | | | USTC | 0.027206782121280 | | | | USTC | 0.027206782121280 |
| 38918 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 | 41924 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 |
| | | | AAPL-20201125 | 0.000000000000 | | | | AAPL-20201125 | 0.000000000000 |
| | | | ADA-PERP | 0.000000000000 | | | | ADA-PERP | 0.000000000000 |
| | | | ALGO-PERP | 0.000000000000 | | | | ALGO-PERP | 0.000000000000 |
| | | | ALPHA-PERP | 0.000000000000 | | | | ALPHA-PERP | 0.000000000000 |
| | | | AMPL | 0.000000028624 | | | | AMPL | 0.000000028624 |
| | | | APE-PERP | 0.000000000000 | | | | APE-PERP | 0.000000000000 |
| | | | APT-PERP | 0.000000000000 | | | | APT-PERP | 0.000000000000 |
| | | | AR-PERP | 0.000000000000 | | | | AR-PERP | 0.000000000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | ATOM-PERP | 0.000000000000 |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | AXS-PERP | 0.000000000000 | | | | AXS-PERP | 0.000000000000 |
| | | | BAL-PERP | 0.000000000000 | | | | BAL-PERP | 0.000000000000 |
| | | | BAND-PERP | 0.000000000000 | | | | BAND-PERP | 0.000000000000 |
| | | | BCH-PERP | 0.000000000000 | | | | BCH-PERP | 0.000000000000 |
| | | | BIT-PERP | 0.000000000000 | | | | BIT-PERP | 0.000000000000 |
| | | | BLT | 10.000000000000000 | | | | BLT | 10.000000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BTC | 0.000000083984 | | | | BTC | 0.000000083984 |
| | | | BTC-20200925 | 0.000000000000 | | | | BTC-20200925 | 0.000000000000 |
| | | | BTC-20210326 | 0.000000000000 | | | | BTC-20210326 | 0.000000000000 |
| | | | BTC-20210625 | 0.000000000000 | | | | BTC-20210625 | 0.000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000 | | | | BTC-MOVE-2020Q2 | 0.000000000000 |
| | | | BTC-MOVE-WK-0916 | 0.000000000000 | | | | BTC-MOVE-WK-0916 | 0.000000000000 |
| | | | BTC-MOVE-WK-20200918 | 0.000000000000 | | | | BTC-MOVE-WK-20200918 | 0.000000000000 |
| | | | BTC-MOVE-WK-20201002 | 0.000000000000 | | | | BTC-MOVE-WK-20201002 | 0.000000000000 |
| | | | BTC-MOVE-WK-20201016 | 0.000000000000 | | | | BTC-MOVE-WK-20201016 | 0.000000000000 |
| | | | BTC-MOVE-WK-20201023 | 0.000000000000 | | | | BTC-MOVE-WK-20201023 | 0.000000000000 |
| | | | BTC-MOVE-WK-20201030 | 0.000000000000 | | | | BTC-MOVE-WK-20201030 | 0.000000000000 |
| | | | BTC-MOVE-WK-20210625 | 0.000000000000 | | | | BTC-MOVE-WK-20210625 | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CHR-PERP | 0.000000000000 | | | | CHR-PERP | 0.000000000000 |
| | | | CHZ-20211231 | 0.000000000000 | | | | CHZ-20211231 | 0.000000000000 |
| | | | CHZ-PERP | 0.000000000000 | | | | CHZ-PERP | 0.000000000000 |
| | | | COMP-PERP | 0.000000000000 | | | | COMP-PERP | 0.000000000000 |
| | | | CREAM-20200925 | 0.000000000000 | | | | CREAM-20200925 | 0.000000000000 |
| | | | CREAM-PERP | 0.000000000000 | | | | CREAM-PERP | 0.000000000000 |
| | | | CRO-PERP | 0.000000000000 | | | | CRO-PERP | 0.000000000000 |
| | | | CRV-PERP | 0.000000000000 | | | | CRV-PERP | 0.000000000000 |
| | | | DEFI-20210625 | 0.000000000000 | | | | DEFI-20210625 | 0.000000000000 |
| | | | DEFI-PERP | 0.000000000000 | | | | DEFI-PERP | 0.000000000000 |
| | | | DENT-PERP | 0.000000000000 | | | | DENT-PERP | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT-PERP | 0.000000000000 | | | | DOT-PERP | 0.000000000000 |
| | | | EDEN-PERP | 0.000000000000 | | | | EDEN-PERP | 0.000000000000 |
| | | | EOS-PERP | 0.000000000000 | | | | EOS-PERP | 0.000000000000 |
| | | | ETC-PERP | 0.000000000000 | | | | ETC-PERP | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | FIL-20201225 | 0.000000000000 | | | | FIL-20201225 | 0.000000000000 |
| | | | FIL-PERP | 0.000000000000 | | | | FIL-PERP | 0.000000000000 |
| | | | FLOW-PERP | 0.000000000000 | | | | FLOW-PERP | 0.000000000000 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT | 27.800000000000014 | | | | FTT | 27.800000000000014 |
| | | | FTT-PERP | 0.000000000000 | | | | FTT-PERP | 0.000000000000 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | GRT-PERP | 0.000000000000 | | | | GRT-PERP | 0.000000000000 |
| | | | GST | 350.000000000000000 | | | | GST | 350.000000000000000 |
| | | | GST-PERP | 0.000000000000 | | | | GST-PERP | 0.000000000000 |
| | | | HNT-PERP | 0.000000000000 | | | | HNT-PERP | 0.000000000000 |
| | | | ICP-PERP | 0.000000000000 | | | | ICP-PERP | 0.000000000000 |
| | | | IOTA-PERP | 0.000000000000 | | | | IOTA-PERP | 0.000000000000 |
| | | | KIN-PERP | 0.000000000000 | | | | KIN-PERP | 0.000000000000 |
| | | | KLUNC-PERP | 0.000000000000 | | | | KLUNC-PERP | 0.000000000000 |
| | | | LINA-PERP | 0.000000000000 | | | | LINA-PERP | 0.000000000000 |
| | | | LINK-PERP | 0.000000000000 | | | | LINK-PERP | 0.000000000000 |
| | | | LOOKS-PERP | 0.000000000000 | | | | LOOKS-PERP | 0.000000000000 |
| | | | LRC-PERP | 0.000000000000 | | | | LRC-PERP | 0.000000000000 |
| | | | LTC-PERP | 0.000000000000 | | | | LTC-PERP | 0.000000000000 |
| | | | LUNA2-PERP | 0.000000000000 | | | | LUNA2-PERP | 0.000000000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MAPS | 100.963140000000000 | | | | MAPS | 100.963140000000000 |
| | | | MAPS-PERP | 0.000000000000 | | | | MAPS-PERP | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | MKR-PERP | 0.000000000000 | | | | MKR-PERP | 0.000000000000 |
| | | | MNGO-PERP | 0.000000000000 | | | | MNGO-PERP | 0.000000000000 |
| | | | NEAR-PERP | 0.000000000000 | | | | NEAR-PERP | 0.000000000000 |
| | | | NEO-PERP | 0.000000000000 | | | | NEO-PERP | 0.000000000000 |
| | | | OKB-PERP | 0.000000000000 | | | | OKB-PERP | 0.000000000000 |
| | | | ONE-PERP | 0.000000000000 | | | | ONE-PERP | 0.000000000000 |
| | | | OXY | 9.998192000000000 | | | | OXY | 9.998192000000000 |
| | | | RAY-PERP | 0.000000000000 | | | | RAY-PERP | 0.000000000000 |
| | | | REEF-PERP | 0.000000000000 | | | | REEF-PERP | 0.000000000000 |
| | | | REN-PERP | 0.000000000000 | | | | REN-PERP | 0.000000000000 |
| | | | RUNE-PERP | 0.000000000000 | | | | RUNE-PERP | 0.000000000000 |
| | | | SAND-PERP | 0.000000000000 | | | | SAND-PERP | 0.000000000000 |
| | | | SOL | 10.003287660000000 | | | | SOL | 10.003287660000000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SRM | 21.003287300000000 | | | | SRM | 21.003287300000000 |
| | | | SRM_LOCKED | 0.787972780000000 | | | | SRM_LOCKED | 0.787972780000000 |
| | | | SRM-PERP | 0.000000000000 | | | | SRM-PERP | 0.000000000000 |
| | | | SRN-PERP | 0.000000000000 | | | | SRN-PERP | 0.000000000000 |
| | | | STEP-PERP | 0.000000000000 | | | | STEP-PERP | 0.000000000000 |
| | | | STORJ-PERP | 0.000000000000 | | | | STORJ-PERP | 0.000000000000 |
| | | | SUSHI-PERP | 0.000000000000 | | | | SUSHI-PERP | 0.000000000000 |
| | | | SXP-PERP | 0.000000000000 | | | | SXP-PERP | 0.000000000000 |
| | | | TRX | 0.000000000000 | | | | TRX | 0.000000000000 |
| | | | TSLA-20201125 | 0.000000000000 | | | | TSLA-20201125 | 0.000000000000 |
| | | | TSLA-20210326 | 0.000000000000 | | | | TSLA-20210326 | 0.000000000000 |
| | | | TSLA-20210625 | 0.000000000000 | | | | TSLA-20210625 | 0.000000000000 |
| | | | UNI-PERP | 0.000000000000 | | | | UNI-PERP | 0.000000000000 |
| | | | USD | 0.524344716590470 | | | | USD | 0.524344716590470 |
| | | | USDT | 0.000000010998757 | | | | USDT | 0.000000010998757 |
| | | | USDT-PERP | 0.000000000000 | | | | USDT-PERP | 0.000000000000 |
| | | | USTC-PERP | 0.000000000000 | | | | USTC-PERP | 0.000000000000 |
| | | | WAVES-PERP | 0.000000000000 | | | | WAVES-PERP | 0.000000000000 |
| | | | WBB-20210326 | 0.000000000000 | | | | WBB-20210326 | 0.000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 10940 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | 6522 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.007508492740180 | | | | BNB | 0.007508492740180 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAI | 0.000000000000000 | | | | DAI | 0.000000000000000 |
| | | | DFL | 6.660600000000000 | | | | DFL | 6.660600000000000 |
| | | | DOGE | 0.051691606119790 | | | | DOGE | 0.051691606119790 |
| | | | DOT | 0.091201010000000 | | | | DOT | 0.091201010000000 |
| | | | ETH | 0.000000003516300 | | | | ETH | 0.000000003516300 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM | 0.108593078317040 | | | | FTM | 0.108593078317040 |
| | | | FTT | 150.089788320000000 | | | | FTT | 150.089788320000000 |
| | | | LUNA2 | 0.004617899614000 | | | | LUNA2 | 0.004617899614000 |
| | | | LUNA2_LOCKED | 0.010775099100000 | | | | LUNA2_LOCKED | 0.010775099100000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.350000000000000 | | | | MATIC | 0.350000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (290662162256944366/FTX EU - WE ARE HERE! #100962) | 1.000000000000000 | | | | NFT (290662162256944366/FTX EU - WE ARE HERE! #100962) | 1.000000000000000 |
| | | | NFT (371095302877727605/FTX EU - WE ARE HERE! #100522) | | | | | NFT (371095302877727605/FTX EU - WE ARE HERE! #100522) | |
| | | | NFT (412848112529348601/FTX EU - WE ARE HERE! #89808) | 1.000000000000000 | | | | NFT (412848112529348601/FTX EU - WE ARE HERE! #89808) | 1.000000000000000 |
| | | | SOL | 0.003727672659844 | | | | SOL | 0.003727672659844 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.502622030000000 | | | | SRM | 0.502622030000000 |
| | | | SRM_LOCKED | 103.052653370000000 | | | | SRM_LOCKED | 103.052653370000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 0.001046000000000 | | | | TRX | 0.001046000000000 |
| | | | USD | 1,801.254831249095910 | | | | USD | 1,801.254831249095910 |
| | | | USDT | 0.005051457518190 | | | | USDT | 0.005051457518190 |
| | | | USTC | 0.616860060466320 | | | | USTC | 0.616860060466320 |
| 10955 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | 6522 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.007308492740180 | | | | BNB | 0.007308492740180 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAI | 0.000000000000000 | | | | DAI | 0.000000000000000 |
| | | | DFL | 6.660600000000000 | | | | DFL | 6.660600000000000 |
| | | | DOGE | 0.051691606119790 | | | | DOGE | 0.051691606119790 |
| | | | DOT | 0.091201010000000 | | | | DOT | 0.091201010000000 |
| | | | ETH | 0.000000003516300 | | | | ETH | 0.000000003516300 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM | 0.108593078317040 | | | | FTM | 0.108593078317040 |
| | | | FTT | 150.089788320000000 | | | | FTT | 150.089788320000000 |
| | | | LUNA2 | 0.004617899614000 | | | | LUNA2 | 0.004617899614000 |
| | | | LUNA2_LOCKED | 0.010775099100000 | | | | LUNA2_LOCKED | 0.010775099100000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.350000000000000 | | | | MATIC | 0.350000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (290662162256944366/FTX EU - WE ARE HERE! #100962) | 1.000000000000000 | | | | NFT (290662162256944366/FTX EU - WE ARE HERE! #100962) | 1.000000000000000 |
| | | | NFT (371095302877727605/FTX EU - WE ARE HERE! #100522) | | | | | NFT (371095302877727605/FTX EU - WE ARE HERE! #100522) | |
| | | | NFT (412848112529348601/FTX EU - WE ARE HERE! #89808) | 1.000000000000000 | | | | NFT (412848112529348601/FTX EU - WE ARE HERE! #89808) | 1.000000000000000 |
| | | | SOL | 0.003727672659844 | | | | SOL | 0.003727672659844 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.502622030000000 | | | | SRM | 0.502622030000000 |
| | | | SRM_LOCKED | 103.052653370000000 | | | | SRM_LOCKED | 103.052653370000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 0.001046000000000 | | | | TRX | 0.001046000000000 |
| | | | USD | 1,801.254831249095910 | | | | USD | 1,801.254831249095910 |
| | | | USDT | 0.005051457518190 | | | | USDT | 0.005051457518190 |
| | | | USTC | 0.616860060466320 | | | | USTC | 0.616860060466320 |
| 11668 | Name on file | FTX Trading Ltd. | USDC | 1,985.326248760000000 | 77833 | Name on file | FTX Trading Ltd. | USDC | 1,985.326248760000000 |
| 14759 | Name on file | FTX Trading Ltd. | BTC | 0.093443150000000 | 55910 | Name on file | FTX Trading Ltd. | BTC | 0.093443150000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 29.694192600000000 | | | | FTT | 29.694192600000000 |
| | | | GST | 0.054710480000000 | | | | GST | 0.054710480000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000066664151530 | | | | LUNA2 | 0.000066664151530 |
| | | | LUNA2_LOCKED | 0.000001510662879 | | | | LUNA2_LOCKED | 0.000001510662879 |
| | | | SOL | 0.002876790000000 | | | | SOL | 0.002876790000000 |
| | | | USD | 1.099674720902118 | | | | USD | 1.099674720902118 |
| | | | USTC | 0.000094340000000 | | | | USTC | 0.000094340000000 |
| 11554 | Name on file | FTX Trading Ltd. | BTC | 0.045321960000000 | 41935 | Name on file | FTX Trading Ltd. | BTC | 0.045321960000000 |
| | | | DOGE | 419.689574580000000 | | | | DOGE | 419.689574580000000 |
| | | | ETH | 1.000945224767400 | | | | ETH | 1.000945224767400 |
| | | | ETHW | 1.000580500000000 | | | | ETHW | 1.000580500000000 |
| | | | LUNA2 | 0.047879637370000 | | | | LUNA2 | 0.047879637370000 |
| | | | LUNA2_LOCKED | 0.111719555390000 | | | | LUNA2_LOCKED | 0.111719555390000 |
| | | | LUNC | 10,425.891842213154000 | | | | LUNC | 10,425.891842213154000 |
| | | | TRX | 0.001556000000000 | | | | TRX | 0.001556000000000 |
| | | | USDT | 1.299860277748320 | | | | USDT | 1.299860277748320 |
| 11596 | Name on file | FTX Trading Ltd. | BTC | 0.045321960000000 | 41935 | Name on file | FTX Trading Ltd. | BTC | 0.045321960000000 |
| | | | DOGE | 419.689574580000000 | | | | DOGE | 419.689574580000000 |
| | | | ETH | 1.000945224767400 | | | | ETH | 1.000945224767400 |
| | | | ETHW | 1.000580500000000 | | | | ETHW | 1.000580500000000 |
| | | | LUNA2 | 0.047879637370000 | | | | LUNA2 | 0.047879637370000 |
| | | | LUNA2_LOCKED | 0.111719555390000 | | | | LUNA2_LOCKED | 0.111719555390000 |
| | | | LUNC | 10,425.891842213154000 | | | | LUNC | 10,425.891842213154000 |
| | | | TRX | 0.001556000000000 | | | | TRX | 0.001556000000000 |
| | | | USDT | 1.299860277748320 | | | | USDT | 1.299860277748320 |
| 41931 | Name on file | FTX Trading Ltd. | BTC | 0.045321960000000 | 41935 | Name on file | FTX Trading Ltd. | BTC | 0.045321960000000 |
| | | | DOGE | 419.689574580000000 | | | | DOGE | 419.689574580000000 |
| | | | ETH | 1.000945224767400 | | | | ETH | 1.000945224767400 |
| | | | ETHW | 1.000580500000000 | | | | ETHW | 1.000580500000000 |
| | | | LUNA2 | 0.047879637370000 | | | | LUNA2 | 0.047879637370000 |
| | | | LUNA2_LOCKED | 0.111719555390000 | | | | LUNA2_LOCKED | 0.111719555390000 |
| | | | LUNC | 10,425.891842213154000 | | | | LUNC | 10,425.891842213154000 |
| | | | TRX | 0.001556000000000 | | | | TRX | 0.001556000000000 |
| | | | USDT | 1.299860277748320 | | | | USDT | 1.299860277748320 |
| 13618 | Name on file | FTX Trading Ltd. | | 0.000000722440000000 | 71287 | Name on file | FTX Trading Ltd. | | |
| 18549 | Name on file | FTX Trading Ltd. | BNB | 0.185777900000000 | 25185* | Name on file | FTX Trading Ltd. | BNB | 0.185777900000000 |
| | | | BTC | 0.041701250000000 | | | | BTC | 0.041701250000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.396360686236661 | | | | ETH | 0.396360686236661 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.016650967266177 | | | | FTT | 25.016650967266177 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LOOKS | 0.000000010961820 | | | | LOOKS | 0.000000010961820 |
| | | | SOL | 0.000000843364569 | | | | SOL | 0.000000843364569 |
| | | | SPY | 0.000000050000000 | | | | SPY | 0.000000050000000 |
| | | | STETH | 0.000000001149244 | | | | STETH | 0.000000001149244 |
| | | | USD | 601.583870247139700 | | | | USD | 601.583870247139700 |
| | | | USDT | 240.398344738434160 | | | | USDT | 240.398344738434160 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 13826 | Name on file | FTX Trading Ltd. | BNB | 29.410373810000000 | 66470 | Name on file | FTX Trading Ltd. | BNB | 29.410373810000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 2.000599801627408 | | | | ETH | 2.000599801627408 |
| | | | ETHW | 2.000000000014880 | | | | ETHW | 2.000000000014880 |
| | | | LUNA2 | 0.073461010990000 | | | | LUNA2 | 0.073461010990000 |
| | | | LUNA2_LOCKED | 0.171414492600000 | | | | LUNA2_LOCKED | 0.171414492600000 |
| | | | TRX | 0.000024000000000 | | | | TRX | 0.000024000000000 |
| | | | USD | 2.599026034117255 | | | | USD | 2.599026034117255 |
| 10900 | Name on file | FTX Trading Ltd. | AAVE | 0.000000050000000 | 54204 | Name on file | FTX Trading Ltd. | AAVE | 0.000000050000000 |
| | | | AKRO | 0.000000000000000 | | | | AKRO | 0.000000000000000 |
| | | | APE | 0.000000006587253 | | | | APE | 0.000000006587253 |
| | | | ATLAS | 1,385.362828182874600 | | | | ATLAS | 1,385.362828182874600 |
| | | | ATOM | 0.937921810000000 | | | | ATOM | 0.937921810000000 |
| | | | AUDIO | 29.009151142615774 | | | | AUDIO | 29.009151142615774 |
| | | | AURY | 0.000000050000000 | | | | AURY | 0.000000050000000 |
| | | | AVAX | 0.375132167174360 | | | | AVAX | 0.375132167174360 |
| | | | BAO | 0.000000000000000 | | | | BAO | 0.000000000000000 |
| | | | BIT | 0.000000050168512 | | | | BIT | 0.000000050168512 |
| | | | BNB | 0.018181030000000 | | | | BNB | 0.018181030000000 |
| | | | BTC | 0.086574811905482 | | | | BTC | 0.086574811905482 |
| | | | C98 | 0.000000010890400 | | | | C98 | 0.000000010890400 |
| | | | CRO | 73.524569890000000 | | | | CRO | 73.524569890000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | DOGE | 0.001479901104536 | | | | DOGE | 0.001479901104536 |
| | | | EDEN | 0.000000000000000 | | | | EDEN | 0.000000000000000 |
| | | | ENS | 0.040623870000000 | | | | ENS | 0.040623870000000 |
| | | | ETH | 4.011782960000000 | | | | ETH | 4.011782960000000 |
| | | | ETHW | 0.075255414000000 | | | | ETHW | 0.075255414000000 |
| | | | FIDA | 0.000000028828215 | | | | FIDA | 0.000000028828215 |
| | | | FTM | 28.744203925548003 | | | | FTM | 28.744203925548003 |
| | | | GODS | 0.000000009706727 | | | | GODS | 0.000000009706727 |
| | | | HOLY | 0.000000006176000 | | | | HOLY | 0.000000006176000 |
| | | | IMX | 0.000000004710104 | | | | IMX | 0.000000004710104 |
| | | | KIN | 7.000000000000000 | | | | KIN | 7.000000000000000 |
| | | | LINK | 1.279314300000000 | | | | LINK | 1.279314300000000 |
| | | | LUNA2 | 0.082293082860000 | | | | LUNA2 | 0.082293082860000 |
| | | | LUNA2_LOCKED | 0.192014860000000 | | | | LUNA2_LOCKED | 0.192014860000000 |
| | | | MATIC | 12.007110954584121 | | | | MATIC | 12.007110954584121 |
| | | | MNGO | 0.000000005635042 | | | | MNGO | 0.000000005635042 |
| | | | NEAR | 1.981331106195758 | | | | NEAR | 1.981331106195758 |
| | | | NOXD | 14.303619180000000 | | | | NOXD | 14.303619180000000 |
| | | | POLIS | 18.437187995481306 | | | | POLIS | 18.437187995481306 |
| | | | RAY | 0.000000007050887 | | | | RAY | 0.000000007050887 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | RUNE | 0.000000004437477 | | | | RUNE | 0.000000004437477 |
| | | | SECO | 0.000000007153521 | | | | SECO | 0.000000007153521 |
| | | | SHIB | 0.000000000591672 | | | | SHIB | 0.000000000591672 |
| | | | SOL | 0.229375170000000 | | | | SOL | 0.229375170000000 |
| | | | SPELL | 0.000000050618076 | | | | SPELL | 0.000000050618076 |
| | | | STEP | 0.000000007564524 | | | | STEP | 0.000000007564524 |
| | | | SUSHI | 0.000000006825900 | | | | SUSHI | 0.000000006825900 |
| | | | TRX | 1.001140000000000 | | | | TRX | 1.001140000000000 |
| | | | TULIP | 0.000000007649054 | | | | TULIP | 0.000000007649054 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.000131444027460 | | | | USD | 0.000131444027460 |
| | | | USDC | 0.000000006185100 | | | | USDC | 0.000000006185100 |
| 39622 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 61709 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 0.00000000426351.2 | | | | BTC | 0.00000000000000 |
| | | | FTT | 650.87632000000000 | | | | FTT | 650.87632000000000 |
| | | | SRM | 2.15696150000000 | | | | SRM | 2.15696150000000 |
| | | | SRM_LOCKED | 13.20303450000000 | | | | SRM_LOCKED | 13.20303450000000 |
| | | | TRX | 0.00316800000000 | | | | TRX | 0.00316800000000 |
| | | | USD | 1.84942171359000 | | | | USD | 1.84942171359000 |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000000000000 |
| 15388 | Name on file | FTX Trading Ltd. | AXS | 0.17461294000000 | 15441 | Name on file | FTX Trading Ltd. | AXS | 0.17461294000000 |
| | | | BTC | 2.00001650000000 | | | | BTC | 2.00001650000000 |
| | | | ETH | 0.00130000000000 | | | | ETH | 0.00130000000000 |
| | | | ETHW | 0.00130000000000 | | | | ETHW | 0.00130000000000 |
| | | | LUNA2 | 2.78270279400000 | | | | LUNA2 | 2.78270279400000 |
| | | | LUNA2_LOCKED | 6.49297318700000 | | | | LUNA2_LOCKED | 6.49297318700000 |
| | | | LUNC | 605,939.39216000000000 | | | | LUNC | 605,939.39216000000000 |
| | | | TRX | 0.00035900000000 | | | | TRX | 0.00035900000000 |
| | | | USD | 0.00645586585946 | | | | USD | 0.00645586585946 |
| | | | USDT | 7,743.24601176630000 | | | | USDT | 7,743.24601176630000 |
| 77688 | Name on file | FTX Trading Ltd. | ETH | 7.48063414000000 | 77772 | Name on file | FTX Trading Ltd. | ETH | 7.48063414000000 |
| | | | KIN | 1.00000000000000 | | | | KIN | 1.00000000000000 |
| | | | LUNA2 | 0.00037009751100 | | | | LUNA2 | 0.00037009751100 |
| | | | LUNA2_LOCKED | 0.00086356600000 | | | | LUNA2_LOCKED | 0.00086356600000 |
| | | | LUNC | 80.59000000000000 | | | | LUNC | 80.59000000000000 |
| | | | USD | 0.00000000954176 | | | | USD | 0.00000000954176 |
| | | | USDT | 4,952.71420360000000 | | | | USDT | 4,952.71420360000000 |
| 9785 | Name on file | FTX Trading Ltd. | AAVE | 2.00001000000000 | 62609 | Name on file | FTX Trading Ltd. | AAVE | 2.00001000000000 |
| | | | ATOM | 100.00000000000000 | | | | ATOM | 100.00000000000000 |
| | | | BEAR | 9.99811000000000 | | | | BEAR | 9.99811000000000 |
| | | | BTC | 0.01489164000000 | | | | BTC | 0.01489164000000 |
| | | | EDEN | 1,000.30399500000000 | | | | EDEN | 1,000.30399500000000 |
| | | | ENS | 100.00487814000000 | | | | ENS | 100.00487814000000 |
| | | | ETH | 0.00011434505295 | | | | ETH | 0.00011434505295 |
| | | | ETHW | 0.00011434505295 | | | | ETHW | 0.00011434505295 |
| | | | FIDA | 800.00000000000000 | | | | FIDA | 800.00000000000000 |
| | | | FTM | 0.01084000000000 | | | | FTM | 0.01084000000000 |
| | | | FTT | 580.27761820000000 | | | | FTT | 580.27761820000000 |
| | | | GRT | 1,000.00000000000000 | | | | GRT | 1,000.00000000000000 |
| | | | MAPS | 100.00118500000000 | | | | MAPS | 100.00118500000000 |
| | | | MATIC | 0.05900000000000 | | | | MATIC | 0.05900000000000 |
| | | | MER | 1,041.15631400000000 | | | | MER | 1,041.15631400000000 |
| | | | MNGO | 10,120.05019300000000 | | | | MNGO | 10,120.05019300000000 |
| | | | NFT (288741357545220546/THE HILL BY FTX #37102) | 1.00000000000000 | | | | NFT (288741357545220546/THE HILL BY FTX #37102) | 1.00000000000000 |
| | | | NFT (379586489237356935/THE HILL BY FTX #43846) | 1.00000000000000 | | | | NFT (379586489237356935/THE HILL BY FTX #43846) | 1.00000000000000 |
| | | | NFT (407877205825013250/FTX AU - WE ARE HERE! #16042) | 1.00000000000000 | | | | NFT (407877205825013250/FTX AU - WE ARE HERE! #16042) | 1.00000000000000 |
| | | | NFT (428451725664992376/FTX AU - WE ARE HERE! #27400) | 1.00000000000000 | | | | NFT (428451725664992376/FTX AU - WE ARE HERE! #27400) | 1.00000000000000 |
| | | | NFT (451601099526670653/FTX EU - WE ARE HERE! #14458) | 1.00000000000000 | | | | NFT (451601099526670653/FTX EU - WE ARE HERE! #14458) | 1.00000000000000 |
| | | | NFT (482521403766344452/FTX EU - WE ARE HERE! #14477) | 1.00000000000000 | | | | NFT (482521403766344452/FTX EU - WE ARE HERE! #14477) | 1.00000000000000 |
| | | | NFT (512248086156920967/FTX EU - WE ARE HERE! #13425) | 1.00000000000000 | | | | NFT (512248086156920967/FTX EU - WE ARE HERE! #13425) | 1.00000000000000 |
| | | | NFT (561131448701320207/FTX CRYPTO CUP 2022 KEY #5489) | 1.00000000000000 | | | | NFT (561131448701320207/FTX CRYPTO CUP 2022 KEY #5489) | 1.00000000000000 |
| | | | OXY | 0.09039800000000 | | | | OXY | 0.09039800000000 |
| | | | RAY | 1.00000000000000 | | | | RAY | 1.00000000000000 |
| | | | REEF | 9,980.04990000000000 | | | | REEF | 9,980.04990000000000 |
| | | | RUNE | 2,000.65105400000000 | | | | RUNE | 2,000.65105400000000 |
| | | | SNX | 0.04523735000000 | | | | SNX | 0.04523735000000 |
| | | | SOL | 35.89895180000000 | | | | SOL | 35.89895180000000 |
| | | | SRM | 210.69775285000000 | | | | SRM | 210.69775285000000 |
| | | | SRM_LOCKED | 118.14366526000000 | | | | SRM_LOCKED | 118.14366526000000 |
| | | | SUSHI | 50.93257025000000 | | | | SUSHI | 50.93257025000000 |
| | | | TRX | 0.00000200000000 | | | | TRX | 0.00000200000000 |
| | | | USD | 156.51980131186240 | | | | USD | 156.51980131186240 |
| | | | USDT | 0.86235064136827.4 | | | | USDT | 0.86235064136827.4 |
| 74925 | Name on file | FTX Trading Ltd. | GST | 0.00000007000000 | 86017 | Name on file | FTX Trading Ltd. | GST | 0.00000007000000 |
| | | | USD | 520.93630019000000 | | | | USD | 520.93630019000000 |
| | | | USDT | 0.00000001304040 | | | | USDT | 0.00000001304040 |
| 13054 | Name on file | FTX Trading Ltd. | SRM | 0.08701910000000 | 39366 | Name on file | FTX Trading Ltd. | SRM | 0.08701910000000 |
| | | | SRM_LOCKED | 1.61297649000000 | | | | SRM_LOCKED | 1.61297649000000 |
| | | | USD | 2,000.00000000000000 | | | | USD | 2,000.00000000000000 |
| 66147 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 66160 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMC-PERP | 0.00000000000000 | | | | AMC-PERP | 0.00000000000000 |
| | | | ATLAS | 1,611.32931178000000 | | | | ATLAS | 1,611.32931178000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COPE | 26.00260000000000 | | | | COPE | 26.00260000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 0.04771747622625 | | | | FTT | 0.04771747622625 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | POLIS | 38.79424000000000 | | | | POLIS | 38.79424000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 4.09871446000000 | | | | SRM | 4.09871446000000 |
| | | | SRM_LOCKED | 0.08325486000000 | | | | SRM_LOCKED | 0.08325486000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | TRX | 0.00000043000000 | | | | TRX | 0.00000043000000 |
| | | | USD | 0.99772356276322 | | | | USD | 0.99772356276322 |
| | | | USDT | 0.00000002247235 | | | | USDT | 0.00000002247235 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 23206 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 55258 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.03516000000000 | | | | BTC | 0.03516000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL | 0.00000002691880 | | | | CEL | 0.00000002691880 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.32704029420000 | | | | ETH | 0.32704029420000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.77904230000000 | | | | ETHW | 0.77904230000000 |
| | | | EUR | 439.24744080775000 | | | | EUR | 439.24744080775000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 21.82904234000000 | | | | FTT | 21.82904234000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HXRO | 124.92464100000000 | | | | HXRO | 124.92464100000000 |
| | | | ICP-PERP | 0.00000000000001 | | | | ICP-PERP | 0.00000000000001 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR | 0.50000000000000 | | | | NEAR | 0.50000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OXY | 54.99867000000000 | | | | OXY | 54.99867000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | RAY | 0.99810000000000 | | | | RAY | 0.99810000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RUNE | 3.38431924000000 | | | | RUNE | 3.38431924000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 2.91516508000000 | | | | SOL | 2.91516508000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 50.41508443000000 | | | | SRM | 50.41508443000000 |
| | | | SRM_LOCKED | 0.30548617000000 | | | | SRM_LOCKED | 0.30548617000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 639.10942363967500 | | | | USD | 639.10942363967500 |
| | | | USDT | 0.72710336819422 | | | | USDT | 0.72710336819422 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 95346 | Name on file | FTX Trading Ltd. | AURY | 4.500000000000000 | 95347 | Name on file | FTX Trading Ltd. | AURY | 4.500000000000000 |
| | | | BEAR | 62.320000000000000 | | | | BEAR | 62.320000000000000 |
| | | | BNB | 0.005071160000000 | | | | BNB | 0.005071160000000 |
| | | | BTC | 0.000016846335483 | | | | BTC | 0.000016846335483 |
| | | | CRO | 0.000000003029410 | | | | CRO | 0.000000003029410 |
| | | | DFL | 4.999.000000000000 | | | | DFL | 4.999.000000000000 |
| | | | ENJ | 0.000000000800000 | | | | ENJ | 0.000000000800000 |
| | | | ETH | 4.383968894095123 | | | | ETH | 4.383968894095123 |
| | | | ETHW | 0.000968894095122 | | | | ETHW | 0.000968894095122 |
| | | | GMT | 0.850850000000000 | | | | GMT | 0.850850000000000 |
| | | | IMX | 0.061587003000000 | | | | IMX | 0.061587003000000 |
| | | | MANA | 0.000000002000000 | | | | MANA | 0.000000002000000 |
| | | | MOB | 0.280647311250000 | | | | MOB | 0.280647311250000 |
| | | | SAND | 0.000000063620000 | | | | SAND | 0.000000063620000 |
| | | | SOL | 0.002131090630740 | | | | SOL | 0.002131090630740 |
| | | | TRX | 47.633.000777000000000 | | | | TRX | 47.633.000777000000000 |
| | | | USD | 313.836328491036100 | | | | USD | 313.836328491036100 |
| | | | USDT | 0.000000013017304 | | | | USDT | 0.000000013017304 |
| | | | XRP | 0.000000009776702 | | | | XRP | 0.000000009776702 |
| 16232 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 54282 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000000 | | | | LTC-PERP | -0.000000000000000 |
| | | | LUNA2 | 2.050816909000000 | | | | LUNA2 | 2.050816909000000 |
| | | | LUNA2_LOCKED | 4.781239414000000 | | | | LUNA2_LOCKED | 4.781239414000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 0.062000000000000 | | | | MATIC | 0.062000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | | | MVDA10-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 0.999600000000000 | | | | SAND | 0.999600000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL | 0.009754000000000 | | | | SOL | 0.009754000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 319.707791074727650 | | | | USD | 319.707791074727650 |
| | | | USDT | 56.760535455000000 | | | | USDT | 56.760535455000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 68174 | Name on file | FTX Trading Ltd. | 1INCH | 0.930000000000000 | 72099 | Name on file | FTX Trading Ltd. | 1INCH | 0.930000000000000 |
| | | | ALPHA | 0.764100000000000 | | | | ALPHA | 0.764100000000000 |
| | | | APT | 13.997200000000000 | | | | APT | 13.997200000000000 |
| | | | ASD | 0.056000000000000 | | | | ASD | 0.056000000000000 |
| | | | ATLAS | 31.351.728000000000 | | | | ATLAS | 31.351.728000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO | 0.225000000000000 | | | | AUDIO | 0.225000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS | 0.099780000000000 | | | | AXS | 0.099780000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.008197920000000 | | | | BTC | 0.008197920000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98 | 581.883600000000000 | | | | C98 | 581.883600000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL | 0.088380000000000 | | | | CEL | 0.088380000000000 |
| | | | CHR | 400.878800000000000 | | | | CHR | 400.878800000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 9.272000000000000 | | | | CHZ | 9.272000000000000 |
| | | | COPE | 0.989900000000000 | | | | COPE | 0.989900000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DYDX | 0.487500000000000 | | | | DYDX | 0.487500000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | GODS | 0.097000000000000 | | | | GODS | 0.097000000000000 |
| | | | IMX | 229.051360000000000 | | | | IMX | 229.051360000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000012537190 | | | | LUNA2_LOCKED | 0.000000012537190 |
| | | | LUNC | 0.001170000000000 | | | | LUNC | 0.001170000000000 |
| | | | MANA | 293.934400000000000 | | | | MANA | 293.934400000000000 |
| | | | OXY | 0.988800000000000 | | | | OXY | 0.988800000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY | 233.911200000000000 | | | | RAY | 233.911200000000000 |
| | | | SAND | 0.854000000000000 | | | | SAND | 0.854000000000000 |
| | | | SHIB | 499.920.000000000000 | | | | SHIB | 499.920.000000000000 |
| | | | SLP | 339.910000000000000 | | | | SLP | 339.910000000000000 |
| | | | SNX | 0.086000000000000 | | | | SNX | 0.086000000000000 |
| | | | SNY | 0.994400000000000 | | | | SNY | 0.994400000000000 |
| | | | SRM | 792.595005100000000 | | | | SRM | 792.595005100000000 |
| | | | SRM_LOCKED | 0.702371710000000 | | | | SRM_LOCKED | 0.702371710000000 |
| | | | STEP-PERP | 0.000000000000170 | | | | STEP-PERP | 0.000000000000170 |
| | | | SUN | 0.000411000000000 | | | | SUN | 0.000411000000000 |
| | | | TLM | 2.573.485200000000 | | | | TLM | 2.573.485200000000 |
| | | | TOMO | 0.014160000000000 | | | | TOMO | 0.014160000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | USD | 874.491260591749900 | | | | USD | 874.491260591749900 |
| 14258 | Name on file | FTX Trading Ltd. | DOT | 1.086.943429652539060 | 54632 | Name on file | FTX Trading Ltd. | DOT | 1.086.943429652539060 |
| | | | LUNA2_LOCKED | 929.061225700000000 | | | | LUNA2_LOCKED | 929.061225700000000 |
| | | | LUNC | 547.160121158638200 | | | | LUNC | 547.160121158638200 |
| | | | SXP | 0.039720475685300 | | | | SXP | 0.039720475685300 |
| | | | USD | 0.006229431600000 | | | | USD | 0.006229431600000 |
| | | | USDT | 0.000000038802140 | | | | USDT | 0.000000038802140 |
| | | | USTC | 0.000000011389130 | | | | USTC | 0.000000011389130 |
| 45719 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 60774 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000001 | | | | ALGO-PERP | 0.000000000000001 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000028 | | | | ALPHA-PERP | 0.000000000000028 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000056 | | | | APE-PERP | 0.000000000000056 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | | Surviving Claims |
| | | | AR-PERP | 0.000000000000000 | | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000017 | | | | | ATOM-PERP | 0.000000000000017 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000028 | | | | | BADGER-PERP | 0.000000000000028 |
| | | | BAL-PERP | 0.000000000000000 | | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMR-PERP | 0.000000000000000 | | | | | BTTMR-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000011 | | | | | CELO-PERP | 0.000000000000011 |
| | | | CEL-PERP | 0.000000000000000 | | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000014 | | | | | CREAM-PERP | 0.000000000000014 |
| | | | CRO-PERP | 0.000000000000000 | | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | | DAWN-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000027 | | | | | ENS-PERP | 0.000000000000027 |
| | | | EOS-PERP | 0.000000000000000 | | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | | ETHW-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000046 | | | | | FIL-PERP | 0.000000000000046 |
| | | | FLM-PERP | 0.000000000000000 | | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | | FLOW-PERP | 0.000000000000000 |
| | | | FLUX-PERP | 0.000000000000000 | | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000013 | | | | | HT-PERP | 0.000000000000013 |
| | | | ICP-PERP | 0.000000000000000 | | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | | | | LTC | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 3.214667060000000 | | | | | LUNA2_LOCKED | 3.214667060000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000074504580 | | | | | LUNC-PERP | 0.000000074504580 |
| | | | MANA-PERP | 0.000000000000000 | | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | | PERP-PERP | 0.000000900909009 |
| | | | POLIS-PERP | 0.000000000000000 | | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000005178 | | | | | PUNDIX-PERP | 0.000000000005178 |
| | | | QTUM-PERP | 0.000000000000000 | | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | | SOL | 0.629000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | | STEP-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | | TRX | 0.100777000000000 |
| | | | TRX-0624 | 0.000000000000000 | | | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2,431.826586170430700 | | | | | USD | 2,431.826586170430700 |
| | | | USDT | 4.147407214921120 | | | | | USDT | 4.147407214921120 |
| | | | USDT-PERP | 0.000000000000000 | | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000007182759 | | | | | XRP | 0.000000007182759 |
| | | | XRP-PERP | 0.000000000000000 | | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000021 | | | | | XTZ-PERP | 0.000000000000021 |
| | | | TOMO-PERP | 0.000000000000000 | | | | | TOMO-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | | ZRX-PERP | 0.000000000000000 |
| 14216 | Name on file | FTX Trading Ltd. | BNB | 0.000000023500000 | | 53846 | Name on file | FTX Trading Ltd. | BNB | 0.000000023500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | BTC-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | | CONV-PERP | 0.000000000000000 |
| | | | ETH | 0.000000015250000 | | | | | ETH | 0.000000015250000 |
| | | | ETH-PERP | 0.000000000001365 | | | | | ETH-PERP | 0.000000000001365 |
| | | | ETHW | 0.000100456750000 | | | | | ETHW | 0.000100456750000 |
| | | | FTT | 0.055238500000000 | | | | | FTT | 0.055238500000000 |
| | | | MATIC | 0.000010000000000 | | | | | MATIC | 0.000010000000000 |
| | | | OXY | 0.377862300000000 | | | | | OXY | 0.377862300000000 |
| | | | OXY_LOCKED | 2,637,676.622137000000000 | | | | | OXY_LOCKED | 2,637,676.622137000000000 |
| | | | RAY | 0.258042170000000 | | | | | RAY | 0.258042170000000 |
| | | | SHIB | 0.000000160000000 | | | | | SHIB | 0.000000160000000 |
| | | | SNX | 0.023163650000000 | | | | | SNX | 0.023163650000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 0.017646320000000 | | | | SOL | 0.017646320000000 |
| | | | SRM | 36.347198710000000 | | | | SRM | 36.347198710000000 |
| | | | SRM_LOCKED | 575.778841300000000 | | | | SRM_LOCKED | 575.778841300000000 |
| | | | SUSHI | 0.083457940000000 | | | | SUSHI | 0.083457940000000 |
| | | | TRUMP | 0.000000000000909 | | | | TRUMP | 0.000000000000909 |
| | | | TRUMPFEBWIN | 54,426.000000000000000 | | | | TRUMPFEBWIN | 54,426.000000000000000 |
| | | | TRX | 0.001134000000000 | | | | TRX | 0.001134000000000 |
| | | | USD | 394.298148874939160 | | | | USD | 394.298148874939160 |
| | | | USDT | 561.969145727353300 | | | | USDT | 561.969145727353300 |
| 63300 | Name on file | FTX Trading Ltd. | DOT-PERP | -0.000000000000198 | 63308 | Name on file | FTX Trading Ltd. | DOT-PERP | -0.000000000000198 |
| | | | ETH | 0.013976990000000 | | | | ETH | 0.013976990000000 |
| | | | ETHW | 0.013976986390082 | | | | ETHW | 0.013976986390082 |
| | | | LUNA2 | 0.113793297000000 | | | | LUNA2 | 0.113793297000000 |
| | | | LUNA2_LOCKED | 0.265517693000000 | | | | LUNA2_LOCKED | 0.265517693000000 |
| | | | LUNC | 24,778.730000000000000 | | | | LUNC | 24,778.730000000000000 |
| | | | PAXG | 0.060966920000000 | | | | PAXG | 0.060966920000000 |
| | | | USD | 13.568469663885150 | | | | USD | 13.568469663885150 |
| 15024 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000014 | 60574 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000014 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BAT | 0.000047090000000 | | | | BAT | 0.000047090000000 |
| | | | BNB | 0.000000338577268 | | | | BNB | 0.000000338577268 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 0.017063659933007 | | | | CRO | 0.017063659933007 |
| | | | ETH | 0.003714709900000 | | | | ETH | 0.003714709900000 |
| | | | ETH-PERP | -0.000000000000007 | | | | ETH-PERP | -0.000000000000007 |
| | | | EUR | 0.012146456812960 | | | | EUR | 0.012146456812960 |
| | | | FTM | 0.000925759101851 | | | | FTM | 0.000925759101851 |
| | | | FTT | 13.072861992045251 | | | | FTT | 13.072861992045251 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000040427877930 | | | | LUNA2 | 0.000040427877930 |
| | | | LUNA2_LOCKED | 0.000094331715170 | | | | LUNA2_LOCKED | 0.000094331715170 |
| | | | LUNC | 0.000129330000000 | | | | LUNC | 0.000129330000000 |
| | | | MATIC | 0.000000007932000 | | | | MATIC | 0.000000007932000 |
| | | | RUNE | 0.088710985600000 | | | | RUNE | 0.088710985600000 |
| | | | SOL | 0.000737080000000 | | | | SOL | 0.000737080000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 2,177.460530950806500 | | | | USD | 2,177.460530950806500 |
| | | | USDT | 1,000.273099569807800 | | | | USDT | 1,000.273099569807800 |
| | | | USTC | 0.000039720000000 | | | | USTC | 0.000039720000000 |
| 44684 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 59631 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000004273951 | | | | AVAX | 0.000000004273951 |
| | | | AVAX-PERP | 0.000000000000007 | | | | AVAX-PERP | 0.000000000000007 |
| | | | AXS-PERP | -0.000000000000014 | | | | AXS-PERP | -0.000000000000014 |
| | | | BNBBULL | 0.000000009145600 | | | | BNBBULL | 0.000000009145600 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000004276620 | | | | BTC | 0.000000004276620 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0331 | 0.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.000000000000000 | | | | BTC-MOVE-WK-20210723 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | BULL | 0.000000004845345 | | | | BULL | 0.000000004845345 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000007000000 | | | | DEFIBULL | 0.000000007000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000550000 | | | | DOGE | 0.000000000550000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGEBULL | 0.000000007875000 | | | | DOGEBULL | 0.000000007875000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210625 | -0.000000000000001 | | | | DOT-20210625 | -0.000000000000001 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000014 | | | | DYDX-PERP | 0.000000000000014 |
| | | | EGLD-PERP | -0.000000000000003 | | | | EGLD-PERP | -0.000000000000003 |
| | | | ETH | 0.000000004475719 | | | | ETH | 0.000000004475719 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0331 | 0.000000000000000 | | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHBULL | 0.000000003720000 | | | | ETHBULL | 0.000000003720000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000004475719 | | | | ETHW | 0.000000004475719 |
| | | | FTM | 0.000000006165955 | | | | FTM | 0.000000006165955 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 300.018675542858400 | | | | FTT | 300.018675542858400 |
| | | | FTT-PERP | 0.000000000000017 | | | | FTT-PERP | 0.000000000000017 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000021 | | | | ICP-PERP | -0.000000000000021 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000014 | | | | LINK-PERP | 0.000000000000014 |
| | | | LUNA2 | 21.800000000000000 | | | | LUNA2 | 21.800000000000000 |
| | | | LUNA2_LOCKED | 50.900000000000000 | | | | LUNA2_LOCKED | 50.900000000000000 |
| | | | LUNC | 0.000000007869076 | | | | LUNC | 0.000000007869076 |
| | | | LUNC-PERP | -0.000000000058207 | | | | LUNC-PERP | -0.000000000058207 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000035 | | | | NEAR-PERP | 0.000000000000035 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000113 | | | | RUNE-PERP | 0.000000000000113 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000142 | | | | SNX-PERP | 0.000000000000142 |
| | | | SOL | 0.000000009000000 | | | | SOL | 0.000000009000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000078 | | | | SOL-PERP | -0.000000000000078 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | THETA-20210625 | 0.000000000000014 | | | | THETA-20210625 | 0.000000000000014 |
| | | | THETA-20210924 | 0.000000000000000 | | | | THETA-20210924 | 0.000000000000000 |
| | | | THETABULL | 0.000000009161002 | | | | THETABULL | 0.000000009161002 |
| | | | THETA-PERP | -0.000000000000341 | | | | THETA-PERP | -0.000000000000341 |
| | | | UNI-PERP | 0.000000000000028 | | | | UNI-PERP | 0.000000000000028 |
| | | | USD | 2,147.695496561345000 | | | | USD | 2,147.695496561345000 |
| | | | USDT | 299.939391018171600 | | | | USDT | 299.939391018171600 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 67651 | Name on file | FTX Trading Ltd. | BTC | 0.000085548828140 | 67683 | Name on file | FTX Trading Ltd. | BTC | 0.000085548828140 |
| | | | ETH | -0.000000002926050 | | | | ETH | -0.000000002926050 |
| | | | FTT | 3.261075976265978 | | | | FTT | 3.261075976265978 |
| | | | LUNA2 | 2.666547946000000 | | | | LUNA2 | 2.666547946000000 |
| | | | LUNA2_LOCKED | 6.221945207000000 | | | | LUNA2_LOCKED | 6.221945207000000 |
| | | | SUN | 10.957000000000000 | | | | SUN | 10.957000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 1,702.045570605656400 | | | | USD | 1,702.045570605656400 |
| | | | USDT | 0.003250847878746 | | | | USDT | 0.003250847878746 |
| | | | USTC | 377.462749937122200 | | | | USTC | 377.462749937122200 |
| 37932 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 67428 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000004532130 | | | | BNB | 0.000000004532130 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000003 | | | | BTC-PERP | 0.000000000000003 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETH-PERP | -0.000000000000028 | | | | ETH-PERP | -0.000000000000028 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 54.027253025784994 | | | | FTT | 54.027253025784994 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINK | 3,861.849840800000000 | | | | LINK | 3,861.849840800000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000682 | | | | SOL-PERP | 0.000000000000682 |
| | | | USD | 0.449408148855140 | | | | USD | 0.449408148855140 |
| | | | USDT | 0.000000051960628 | | | | USDT | 0.000000051960628 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| 76267 | Name on file | FTX Trading Ltd. | DAI | 8.203424520000000 | 86186 | Name on file | FTX Trading Ltd. | DAI | 8.203424520000000 |
| | | | GALA | 0.280255476000000 | | | | GALA | 0.280255476000000 |
| | | | LUNA2 | 13.815404790000000 | | | | LUNA2 | 13.815404790000000 |
| | | | LUNA2_LOCKED | 32.235944510000000 | | | | LUNA2_LOCKED | 32.235944510000000 |
| | | | LUNC | 3,008,333.480179900000000 | | | | LUNC | 3,008,333.480179900000000 |
| | | | SHIB | 6,177,535.541020000000000 | | | | SHIB | 6,177,535.541020000000000 |
| | | | USD | 0.048016450000000 | | | | USD | 0.048016450000000 |
| 86148 | Name on file | FTX Trading Ltd. | DAI | 8.203424520000000 | 86186 | Name on file | FTX Trading Ltd. | DAI | 8.203424520000000 |
| | | | GALA | 0.280255476000000 | | | | GALA | 0.280255476000000 |
| | | | LUNA2 | 13.815404790000000 | | | | LUNA2 | 13.815404790000000 |
| | | | LUNA2_LOCKED | 32.235944510000000 | | | | LUNA2_LOCKED | 32.235944510000000 |
| | | | LUNC | 3,008,333.480179900000000 | | | | LUNC | 3,008,333.480179900000000 |
| | | | SHIB | 6,177,535.541020000000000 | | | | SHIB | 6,177,535.541020000000000 |
| | | | USD | 0.048016450000000 | | | | USD | 0.048016450000000 |
| 81604 | Name on file | FTX Trading Ltd. | ALCX | 0.000000005000000 | 81634 | Name on file | FTX Trading Ltd. | ALCX | 0.000000005000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.089100000000000 | | | | ATOM | 0.089100000000000 |
| | | | ATOMBULL | 0.000000007500000 | | | | ATOMBULL | 0.000000007500000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | BCHBULL | 0.0000000050000000 | | | | BCHBULL | 0.0000000050000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000910285000001 | | | | BTC | 0.0000910285000001 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000071840000 | | | | BULL | 0.0000000071840000 |
| | | | DOGEBEAR2021 | 0.0000000099765000 | | | | DOGEBEAR2021 | 0.0000000099765000 |
| | | | DOGEBULL | 0.0000000004507500 | | | | DOGEBULL | 0.0000000004507500 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000032500000 | | | | ETH | 0.0000000032500000 |
| | | | ETHBULL | 0.0000008971500000 | | | | ETHBULL | 0.0000008971500000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 4.7740000034114180 | | | | ETHW | 4.7740000034114180 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 1,000.0016517402614.00 | | | | FTT | 1,000.0016517402614.00 |
| | | | FTT-PERP | 1.2000000000000000 | | | | FTT-PERP | 1.2000000000000000 |
| | | | GALFAN | 6.8000000000000000 | | | | GALFAN | 6.8000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRTBULL | 0.0000000001325000 | | | | GRTBULL | 0.0000000001325000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HGET | 0.0471054375000000 | | | | HGET | 0.0471054375000000 |
| | | | IMX | 0.0488888900000000 | | | | IMX | 0.0488888900000000 |
| | | | LINKBULL | 0.0000000037500000 | | | | LINKBULL | 0.0000000037500000 |
| | | | LTC | 0.0000000000000000 | | | | LTC | 0.0000000000000000 |
| | | | LTCBULL | 0.0000000071500000 | | | | LTCBULL | 0.0000000071500000 |
| | | | LUNA2 | 0.0068243519310000 | | | | LUNA2 | 0.0068243519310000 |
| | | | LUNA2_LOCKED | 0.0191962487840000 | | | | LUNA2_LOCKED | 0.0191962487840000 |
| | | | LUNA2-PERP | 0.0000000000000227 | | | | LUNA2-PERP | 0.0000000000000227 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS | 60,261.4929467500000 | | | | MAPS | 60,261.4929467500000 |
| | | | MATIC | 0.0122500000000000 | | | | MATIC | 0.0122500000000000 |
| | | | MCB | 3.5200000000000000 | | | | MCB | 3.5200000000000000 |
| | | | MOB | 0.0000000065080000 | | | | MOB | 0.0000000065080000 |
| | | | OXY | 0.6319897500000000 | | | | OXY | 0.6319897500000000 |
| | | | PERP | 0.0000000050000000 | | | | PERP | 0.0000000050000000 |
| | | | RUNE | 0.0097140000000000 | | | | RUNE | 0.0097140000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1.0581857500000000 | | | | SRM | 1.0581857500000000 |
| | | | SRM_LOCKED | 287.1018142500000000 | | | | SRM_LOCKED | 287.1018142500000000 |
| | | | SUSHIBEAR | 0.0000000000000000 | | | | SUSHIBEAR | 0.0000000000000000 |
| | | | SXPBULL | 0.0000000000000000 | | | | SXPBULL | 0.0000000000000000 |
| | | | TRUMP-PERP | 0.0000000000000227 | | | | TRUMP-PERP | 0.0000000000000227 |
| | | | TRX | 0.0000110000000000 | | | | TRX | 0.0000110000000000 |
| | | | USD | 89.8511957526627.50 | | | | USD | 89.8511957526627.50 |
| | | | USDT | 0.0000000957646.84 | | | | USDT | 0.0000000957646.84 |
| | | | USTC | 0.9660200000000000 | | | | USTC | 0.9660200000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VETBULL | 0.0000000001525000 | | | | VETBULL | 0.0000000001525000 |
| | | | XLMBULL | 0.0000000002325000 | | | | XLMBULL | 0.0000000002325000 |
| | | | XRPBULL | 0.0000000050000000 | | | | XRPBULL | 0.0000000050000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZBULL | 0.0000000050000000 | | | | XTZBULL | 0.0000000050000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 13001 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.0000000000000000 | 81873 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 2.0958150070000000 | | | | BTC | 2.0958150070000000 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 16.7500000000000000 | | | | ETH | 16.7500000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 16.7500000000000000 | | | | ETHW | 16.7500000000000000 |
| | | | FTT | 274.1079660000000000 | | | | FTT | 274.1079660000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0353804156600000 | | | | LUNA2 | 0.0353804156600000 |
| | | | LUNA2_LOCKED | 0.0825543021150000 | | | | LUNA2_LOCKED | 0.0825543021150000 |
| | | | LUNC | 7,704.1600000000000000 | | | | LUNC | 7,704.1600000000000000 |
| | | | SOL | 0.0000000158090 | | | | SOL | 0.0000000158090 |
| | | | SOL-1230 | -803.4000000000000000 | | | | SOL-1230 | -803.4000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 6,276.1297276076000 | | | | USD | 6,276.1297276076000 |
| | | | USDT | 0.0045948835833 | | | | USDT | 0.0045948835833 |
| 65864 | Name on file | FTX Trading Ltd. | ALCX | 0.0000256800000000 | 65895 | Name on file | FTX Trading Ltd. | ALCX | 0.0000256800000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0001998863676.14 | | | | BTC | 0.0001998863676.14 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COPE | 0.2156647000000000 | | | | COPE | 0.2156647000000000 |
| | | | DAI | 0.0525751900000000 | | | | DAI | 0.0525751900000000 |
| | | | DOGE | 0.4471000000000000 | | | | DOGE | 0.4471000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000077000000 | | | | ETH | 0.0000000077000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 1.0000000080225.09 | | | | ETHW | 1.0000000080225.09 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0958960000000000 | | | | FTT | 25.0958960000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000227 | | | | KNC-PERP | 0.0000000000000227 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000001618799 | | | | LUNC-PERP | 0.0000000001618799 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NKN-PERP | 0.0000000000000000 | | | | NKN-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0016140000000000 | | | | SOL | 0.0016140000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.1979381500000000 | | | | SRM | 0.1979381500000000 |
| | | | SRM_LOCKED | 1.6924727700000000 | | | | SRM_LOCKED | 1.6924727700000000 |
| | | | STORJ-PERP | 0.0000000000000227 | | | | STORJ-PERP | 0.0000000000000227 |
| | | | SUSHI | 0.2099581000000000 | | | | SUSHI | 0.2099581000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.0419239807101.62 | | | | USD | 0.0419239807101.62 |
| | | | USDT | 0.0160000838590049 | | | | USDT | 0.0160000838590049 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 68964 | Name on file | FTX Trading Ltd. | 1INCH | 2.0000000000000000 | 76485 | Name on file | FTX Trading Ltd. | 1INCH | 2.0000000000000000 |
| | | | AAVE | 0.0200000000000000 | | | | AAVE | 0.0200000000000000 |
| | | | ALICE | 2.5000000000000000 | | | | ALICE | 2.5000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS | 130.0000000000000000 | | | | ATLAS | 130.0000000000000000 |
| | | | AUDIO | 1.0000000000000000 | | | | AUDIO | 1.0000000000000000 |
| | | | AXS | 0.1000000000000000 | | | | AXS | 0.1000000000000000 |
| | | | BNB | 0.0099994000000000 | | | | BNB | 0.0099994000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0012823029650000 | | | | BTC | 0.0012823029650000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO | 50.0000000000000000 | | | | CRO | 50.0000000000000000 |
| | | | DOT | 0.7000000000000000 | | | | DOT | 0.7000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH | 0.0129996400000000 | | | | ETH | 0.0129996400000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0179985200000000 | | | | ETHW | 0.0179985200000000 |
| | | | FTM | 8.0000000000000000 | | | | FTM | 8.0000000000000000 |
| | | | FTT | 0.2000000000000000 | | | | FTT | 0.2000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | LINK | 0.1400000000000000 | | | | LINK | 0.1400000000000000 |
| | | | LTC | 0.1100000000000000 | | | | LTC | 0.1100000000000000 |
| | | | LUNA2 | 0.1696151223700000 | | | | LUNA2 | 0.1696151223700000 |
| | | | LUNA2_LOCKED | 0.3957686188500000 | | | | LUNA2_LOCKED | 0.3957686188500000 |
| | | | LUNC | 36,934.0500000000000000 | | | | LUNC | 36,934.0500000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 5.0000000000000000 | | | | MATIC | 5.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | POLIS | 2.2957660000000 | | | | POLIS | 2.2957660000000 |
| | | | POLIS-PERP | 0.0000000000000 | | | | POLIS-PERP | 0.0000000000000 |
| | | | RAY | 0.9996400000000 | | | | RAY | 0.9996400000000 |
| | | | REN | 15.0000000000000 | | | | REN | 15.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SAND | 2.0000000000000 | | | | SAND | 2.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SNX | 0.9998500000000 | | | | SNX | 0.9998500000000 |
| | | | SOL | 0.1299800000000 | | | | SOL | 0.1299800000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SRM | 2.0000000000000 | | | | SRM | 2.0000000000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | | | SRN-PERP | 0.0000000000000 |
| | | | TRX | 0.9904600000000 | | | | TRX | 0.9904600000000 |
| | | | USD | 17.0489697187945.55 | | | | USD | 17.0489697187945.55 |
| | | | USDT | 0.0000000077330676 | | | | USDT | 0.0000000077330676 |
| | | | XRP | 61.2506403686313890 | | | | XRP | 61.2506403686313890 |
| 18400 | Name on file | FTX Trading Ltd. | 1INCH | 2.0000000000000 | 76465 | Name on file | FTX Trading Ltd. | 1INCH | 2.0000000000000 |
| | | | AAVE | 0.0100000000000 | | | | AAVE | 0.0100000000000 |
| | | | ALICE | 2.0000000000000 | | | | ALICE | 2.0000000000000 |
| | | | ALICE-PERP | 0.0000000000000 | | | | ALICE-PERP | 0.0000000000000 |
| | | | ANC-PERP | 0.0000000000000 | | | | ANC-PERP | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000000 | | | | APE-PERP | 0.0000000000000 |
| | | | ATLAS | 130.0000000000000 | | | | ATLAS | 130.0000000000000 |
| | | | AUDIO | 3.0000000000000 | | | | AUDIO | 3.0000000000000 |
| | | | AXS | 0.1000000000000 | | | | AXS | 0.1000000000000 |
| | | | BNB | 0.0099940000000 | | | | BNB | 0.0099940000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BTC | 0.0012819300000 | | | | BTC | 0.0012819300000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CRO | 50.0000000000000 | | | | CRO | 50.0000000000000 |
| | | | DOT | 0.7000000000000 | | | | DOT | 0.7000000000000 |
| | | | DYDX-PERP | 0.0000000000000 | | | | DYDX-PERP | 0.0000000000000 |
| | | | ETH | 0.0129964000000 | | | | ETH | 0.0129964000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.0101999200000 | | | | ETHW | 0.0101999200000 |
| | | | FTM | 8.0000000000000 | | | | FTM | 8.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 0.2000000000000 | | | | FTT | 0.2000000000000 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | GALA-PERP | 0.0000000000000 | | | | GALA-PERP | 0.0000000000000 |
| | | | GAL-PERP | 0.0000000000000 | | | | GAL-PERP | 0.0000000000000 |
| | | | HOT-PERP | 0.0000000000000 | | | | HOT-PERP | 0.0000000000000 |
| | | | JASMY-PERP | 0.0000000000000 | | | | JASMY-PERP | 0.0000000000000 |
| | | | LINK | 0.5000000000000 | | | | LINK | 0.5000000000000 |
| | | | LTC | 0.1100000000000 | | | | LTC | 0.1100000000000 |
| | | | LUNA2 | 0.1696151223700000 | | | | LUNA2 | 0.1696151223700000 |
| | | | LUNA2_LOCKED | 0.3957686188500000 | | | | LUNA2_LOCKED | 0.3957686188500000 |
| | | | LUNC | 36,934.0500000000000 | | | | LUNC | 36,934.0500000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MATIC | 5.0000000000000 | | | | MATIC | 5.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | POLIS | 2.2997660000000 | | | | POLIS | 2.2997660000000 |
| | | | POLIS-PERP | 0.0000000000000 | | | | POLIS-PERP | 0.0000000000000 |
| | | | RAY | 0.9996400000000 | | | | RAY | 0.9996400000000 |
| | | | REN | 15.0000000000000 | | | | REN | 15.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SAND | 2.0000000000000 | | | | SAND | 2.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SNX | 0.9998500000000 | | | | SNX | 0.9998500000000 |
| | | | SOL | 0.1299800000000 | | | | SOL | 0.1299800000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SRM | 2.0000000000000 | | | | SRM | 2.0000000000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | | | SRN-PERP | 0.0000000000000 |
| | | | TRX | 0.9904600000000 | | | | TRX | 0.9904600000000 |
| | | | USD | 17.0489697187945.55 | | | | USD | 17.0489697187945.55 |
| | | | USDT | 0.0000000077330676 | | | | USDT | 0.0000000077330676 |
| | | | XRP | 61.2506403686313890 | | | | XRP | 61.2506403686313890 |
| 50894 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 | 84250 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | AGLD-PERP | 0.0000000000000 | | | | AGLD-PERP | 0.0000000000000 |
| | | | ALCX-PERP | 0.0000000000000 | | | | ALCX-PERP | 0.0000000000000 |
| | | | ALPHA-PERP | 0.0000000000000 | | | | ALPHA-PERP | 0.0000000000000 |
| | | | APT-PERP | 0.0000000000000 | | | | APT-PERP | 0.0000000000000 |
| | | | AR-PERP | 0.0000000000000 | | | | AR-PERP | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000027 | | | | AVAX-PERP | 0.0000000000027 |
| | | | BADGER-PERP | 0.0000000000000 | | | | BADGER-PERP | 0.0000000000000 |
| | | | BAO-PERP | 0.0000000000000 | | | | BAO-PERP | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000031 | | | | BNB-PERP | 0.0000000000031 |
| | | | BTC | 0.0000000384409 | | | | BTC | 0.0000000384409 |
| | | | BTC-PERP | 0.0000000384409 | | | | BTC-PERP | 0.0000000384409 |
| | | | CAKE-PERP | 0.0000000000000 | | | | CAKE-PERP | 0.0000000000000 |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | DENT-PERP | 0.0000000000000 | | | | DENT-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000001818 | | | | DYDX-PERP | 0.0000000001818 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ETH | 0.0001470000000000 | | | | ETH | 0.0001470000000000 |
| | | | ETH-PERP | 0.0000000000017 | | | | ETH-PERP | 0.0000000000017 |
| | | | ETHW | 0.0001470000000000 | | | | ETHW | 0.0001470000000000 |
| | | | EUR | 1.0975082441646 | | | | EUR | 1.0975082441646 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FLOW-PERP | 0.0000000000000 | | | | FLOW-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 25.0460679052862300 | | | | FTT | 25.0460679052862300 |
| | | | FTT-PERP | 0.0000000002005 | | | | FTT-PERP | 0.0000000002005 |
| | | | GME-20210326 | 0.0000000000000 | | | | GME-20210326 | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000404 | | | | ICP-PERP | 0.0000000000404 |
| | | | LEO-PERP | 0.0000000000000 | | | | LEO-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000113 | | | | LINK-PERP | 0.0000000000113 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000002046 | | | | MATIC-PERP | 0.0000000002046 |
| | | | MEDIA-PERP | 0.0000000000000 | | | | MEDIA-PERP | 0.0000000000000 |
| | | | MNGO-PERP | 0.0000000000000 | | | | MNGO-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | NEO-PERP | 0.0000000000000 | | | | NEO-PERP | 0.0000000000000 |
| | | | ONG-PERP | 0.0000000000000 | | | | ONG-PERP | 0.0000000000000 |
| | | | ONT-PERP | 0.0000000000000 | | | | ONT-PERP | 0.0000000000000 |
| | | | PERP-PERP | 0.0000000000000 | | | | PERP-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SKL-PERP | 0.0000000000000 | | | | SKL-PERP | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | | SLP-PERP | 0.0000000000000 |
| | | | SOL | 0.0013456241.7594 | | | | SOL | 0.0013456241.7594 |
| | | | SOL-PERP | 0.0000000000007175 | | | | SOL-PERP | 0.0000000000007175 |
| | | | SRM | 9.0247526200000000 | | | | SRM | 9.0247526200000000 |
| | | | SRM_LOCKED | 36.3000000000000000 | | | | SRM_LOCKED | 36.3000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000189 | | | | STEP-PERP | 0.0000000000189 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SXP-PERP | 0.0000000000000 | | | | SXP-PERP | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | TULIP-PERP | 0.0000000000000 | | | | TULIP-PERP | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000027 | | | | UNI-PERP | 0.0000000000027 |
| | | | USD | 48,235.2008178091.30000 | | | | USD | 48,235.2008178091.30000 |
| | | | USDT | 0.0000001624.1366 | | | | USDT | 0.0000001624.1366 |
| | | | XRP | 0.3610051100000000 | | | | XRP | 0.3610051100000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| 74578 | Name on file | FTX Trading Ltd. | BTC | 0.0053990047800000 | 26717 | Name on file | FTX Trading Ltd. | BTC | 0.0053990047800000 |
| | | | DOGE | 839.8451880000000 | | | | DOGE | 839.8451880000000 |
| | | | FTT | 25.0000000000000 | | | | FTT | 25.0000000000000 |
| | | | NFT (29567567862182316A/MONACO TICKET STUB #152) | | | | | NFT (29567567862182316A/MONACO TICKET STUB #152) | |
| | | | NFT (300235396516824SA/AUSTRIA TICKET STUB #98) | 1.0000000000000 | | | | NFT (300235396516824SA/AUSTRIA TICKET STUB #98) | 1.0000000000000 |
| | | | NFT (324557794337170)/FTX AU - WE ARE HERE! #48304) | 1.0000000000000 | | | | NFT (324557794337170)/FTX AU - WE ARE HERE! #48304) | 1.0000000000000 |
| | | | NFT (331155616936719315/THE HILL BY FTX #3398) | 1.0000000000000 | | | | NFT (331155616936719315/THE HILL BY FTX #3398) | 1.0000000000000 |
| | | | NFT (378422838518866B89/FTX AU - WE ARE HERE! #18651) | 1.0000000000000 | | | | NFT (378422838518866B89/FTX AU - WE ARE HERE! #18651) | 1.0000000000000 |
| | | | NFT (425118504108534216)/FTX CRYPTO CUP 2022 KEY #95) | 1.0000000000000 | | | | NFT (425118504108534216)/FTX CRYPTO CUP 2022 KEY #95) | 1.0000000000000 |
| | | | NFT (4295053100905676(0B)/HUNGARY TICKET STUB #178!) | 1.0000000000000 | | | | NFT (4295053100905676(0B)/HUNGARY TICKET STUB #178!) | 1.0000000000000 |
| | | | NFT (466565854334916467/BAKU TICKET STUB #664) | 1.0000000000000 | | | | NFT (466565854334916467/BAKU TICKET STUB #664) | 1.0000000000000 |
| | | | NFT (541383561650749574s/MONTREAL TICKET STUB #53) | 1.0000000000000 | | | | NFT (541383561650749574s/MONTREAL TICKET STUB #53) | 1.0000000000000 |
| | | | NFT (558805691855310262/FRANCE TICKET STUB #80) | 1.0000000000000 | | | | NFT (558805691855310262/FRANCE TICKET STUB #80) | 1.0000000000000 |
| | | | USD | 19.2621425800000000 | | | | USD | 19.2621425800000000 |
| 10276 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000 | 11774 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000 |
| | | | AGLD-PERP | 0.0000000000000 | | | | AGLD-PERP | 0.0000000000000 |
| | | | AKRO | 22.0000000000000 | | | | AKRO | 22.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | ANC-PERP | 0.0000000000000 | | | | ANC-PERP | 0.0000000000000 |
| | | | AR-PERP | 0.0000000000000 | | | | AR-PERP | 0.0000000000000 |
| | | | ATLAS-PERP | 0.0000000000000 | | | | ATLAS-PERP | 0.0000000000000 |
| | | | ATOM | 0.0000002129750 | | | | ATOM | 0.0000002129750 |
| | | | ATOM-PERP | 0.0000000000412 | | | | ATOM-PERP | 0.0000000000412 |
| | | | AVAX-PERP | 0.0000000000002 | | | | AVAX-PERP | 0.0000000000002 |
| | | | AXS-PERP | 0.0000000000014 | | | | AXS-PERP | 0.0000000000014 |
| | | | BAO | 64.0000000000000 | | | | BAO | 64.0000000000000 |
| | | | BIT-PERP | 0.0000000000000 | | | | BIT-PERP | 0.0000000000000 |
| | | | BNB | 0.0000001154207 | | | | BNB | 0.0000001154207 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BTC | 0.0472210031.7656 | | | | BTC | 0.0472210031.7656 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CRO | 0.0000001074970 | | | | CRO | 0.0000001074970 |
| | | | CRO-PERP | 0.0000000002478 | | | | CRO-PERP | 0.0000000002478 |
| | | | CRV | 0.0000000978952 | | | | CRV | 0.0000000978952 |
| | | | CRV-PERP | 0.0000000455000 | | | | CRV-PERP | 0.0000000455000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DENT | 7.000000000000000 | | | | DENT | 7.000000000000000 |
| | | | DOGE | 0.000000016747286 | | | | DOGE | 0.000000016747286 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000012 | | | | DOT-PERP | -0.000000000000012 |
| | | | DYDX-PERP | 0.000000000000003 | | | | DYDX-PERP | 0.000000000000003 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000009315467 | | | | ETH | 0.000000009315467 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.386395605009264 | | | | ETHW | 1.386395605009264 |
| | | | EUR | 0.000049382377734 | | | | EUR | 0.000049382377734 |
| | | | FIDA | 1.009625950000000 | | | | FIDA | 1.009625950000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000010191948 | | | | FTT | 0.000000010191948 |
| | | | FTT-PERP | 0.000000000000007 | | | | FTT-PERP | 0.000000000000007 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | KIN | 70.000000000000000 | | | | KIN | 70.000000000000000 |
| | | | LINK-PERP | -0.000000000000007 | | | | LINK-PERP | -0.000000000000007 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000002554760890 | | | | LUNA2 | 0.000002554760890 |
| | | | LUNA2_LOCKED | 0.000005961108744 | | | | LUNA2_LOCKED | 0.000005961108744 |
| | | | LUNC | 0.000000014420614 | | | | LUNC | 0.000000014420614 |
| | | | LUNC-PERP | -0.000000023844766 | | | | LUNC-PERP | -0.000000023844766 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000071 | | | | NEAR-PERP | 0.000000000000071 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RSR | 4.000000000000000 | | | | RSR | 4.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000014 | | | | SOL-PERP | 0.000000000000014 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STETH | 0.470048115153716 | | | | STETH | 0.470048115153716 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 11.000000000000000 | | | | TRX | 11.000000000000000 |
| | | | UBXT | 11.000000000000000 | | | | UBXT | 11.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -0.293445516955067 | | | | USD | -0.293445516955067 |
| | | | USDT | 0.000000069865651 | | | | USDT | 0.000000069865651 |
| | | | USTC | 0.000000005568530 | | | | USTC | 0.000000005568530 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 18057 | Name on file | FTX Trading Ltd. | BAO | 5.000000000000000 | 69023 | Name on file | FTX Trading Ltd. | BAO | 5.000000000000000 |
| | | | BTC | 0.002002960000000 | | | | BTC | 0.002002960000000 |
| | | | DOGE | 14.090001980000000 | | | | DOGE | 14.090001980000000 |
| | | | ETH | 0.003493800000000 | | | | ETH | 0.003493800000000 |
| | | | ETHW | 0.003452730000000 | | | | ETHW | 0.003452730000000 |
| | | | FTT | 0.248902620000000 | | | | FTT | 0.248902620000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | KNC | 0.447114690000000 | | | | KNC | 0.447114690000000 |
| | | | LUNA2 | 0.573727581600000 | | | | LUNA2 | 0.573727581600000 |
| | | | LUNA2_LOCKED | 1.296501830000000 | | | | LUNA2_LOCKED | 1.296501830000000 |
| | | | LUNC | 125,499.818990010000000 | | | | LUNC | 125,499.818990010000000 |
| | | | SHIB | 217,853.438608740000000 | | | | SHIB | 217,853.438608740000000 |
| | | | SOL | 0.051630130000000 | | | | SOL | 0.051630130000000 |
| | | | TSLA | 0.015040890000000 | | | | TSLA | 0.015040890000000 |
| | | | USD | 0.000217262997387 | | | | USD | 0.000217262997387 |
| | | | USDT | 0.000000007584520 | | | | USDT | 0.000000007584520 |
| | | | XRP | 19.766062996559036 | | | | XRP | 19.766062996559036 |
| 15310 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 58322 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | APT | 0.000000009384626 | | | | APT | 0.000000009384626 |
| | | | BAO | 0.000000002787284 | | | | BAO | 0.000000002787284 |
| | | | BNB | 0.000000001209716 | | | | BNB | 0.000000001209716 |
| | | | BTC | 0.000000007352026 | | | | BTC | 0.000000007352026 |
| | | | DODO | 0.000000006088070 | | | | DODO | 0.000000006088070 |
| | | | DOGE | 0.000000003972184 | | | | DOGE | 0.000000003972184 |
| | | | ETH | 0.000000003180530 | | | | ETH | 0.000000003180530 |
| | | | FIDA | 0.000000005000000 | | | | FIDA | 0.000000005000000 |
| | | | FTM | 0.000000005280458 | | | | FTM | 0.000000005280458 |
| | | | FTT | 0.000000008377551 | | | | FTT | 0.000000008377551 |
| | | | GMT | 0.000000003744877 | | | | GMT | 0.000000003744877 |
| | | | LUNA2 | 0.001875215899000 | | | | LUNA2 | 0.001875215899000 |
| | | | LUNA2_LOCKED | 0.004375503764000 | | | | LUNA2_LOCKED | 0.004375503764000 |
| | | | MATIC | 0.000000009787550 | | | | MATIC | 0.000000009787550 |
| | | | SLRS | 0.000000009339961 | | | | SLRS | 0.000000009339961 |
| | | | SOL | 82.690298920210990 | | | | SOL | 82.690298920210990 |
| | | | SWEAT | 0.000000004487696 | | | | SWEAT | 0.000000004487696 |
| | | | TRX | 0.000000004484029 | | | | TRX | 0.000000004484029 |
| | | | USD | 0.000000127408946 | | | | USD | 0.000000127408946 |
| | | | USDT | 0.000000016156727 | | | | USDT | 0.000000016156727 |
| | | | ZRX | 0.000000002514745 | | | | ZRX | 0.000000002514745 |
| 12938 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | 61361 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | ATLAS | 650.956651470000000 | | | | ATLAS | 650.956651470000000 |
| | | | BTC | 0.007319010000000 | | | | BTC | 0.007319010000000 |
| | | | ETH | 0.000000003943070 | | | | ETH | 0.000000003943070 |
| | | | FTT | 33.896186570000000 | | | | FTT | 33.896186570000000 |
| | | | FTT-PERP | 0.000000000000056 | | | | FTT-PERP | 0.000000000000056 |
| | | | LOOKS | 0.000000000436120 | | | | LOOKS | 0.000000000436120 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.037205955100000 | | | | LUNA2 | 0.037205955100000 |
| | | | LUNA2_LOCKED | 0.086813895230000 | | | | LUNA2_LOCKED | 0.086813895230000 |
| | | | LUNC | 7,265.554039090000000 | | | | LUNC | 7,265.554039090000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000091037 | | | | MATIC | 0.000000000091037 |
| | | | MSOL | 0.000447690000000 | | | | MSOL | 0.000447690000000 |
| | | | SOL | 2.163005100143620 | | | | SOL | 2.163005100143620 |
| | | | SOL-PERP | 0.000000000002387 | | | | SOL-PERP | 0.000000000002387 |
| | | | TRX | 70,000.076596300000000 | | | | TRX | 70,000.076596300000000 |
| | | | USD | 72,626.773304847290000 | | | | USD | 72,626.773304847290000 |
| | | | USDT | 0.000247132588078 | | | | USDT | 0.000247132588078 |
| | | | USTC | 0.600880000000000 | | | | USTC | 0.600880000000000 |
| 41411 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 64559 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000005000000 | | | | AAVE | 0.000000005000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | -0.000000000000003 | | | | ALCX-PERP | -0.000000000000003 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000001298079 | | | | ATOM | 0.000000001298079 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000113 | | | | AVAX-PERP | 0.000000000000113 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000010808529951 | | | | BTC | 0.000010808529951 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000015 | | | | BTC-PERP | -0.000000000000015 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000056 | | | | CREAM-PERP | 0.000000000000056 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000005614895 | | | | DOT | 0.000000005614895 |
| | | | DOT-PERP | -0.000000000000397 | | | | DOT-PERP | -0.000000000000397 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000367318823800 | | | | ETH | 0.000367318823800 |
| | | | ETH-PERP | 0.000000000000074 | | | | ETH-PERP | 0.000000000000074 |
| | | | ETHW | 0.000367308591401 | | | | ETHW | 0.000367308591401 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,400.051323700821000 | | | | FTT | 1,400.051323700821000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** |

**Claims to be Disallowed (continued row – Tickers / Ticker Quantity):**

| Ticker | Quantity |
|---|---|
| GAL-PERP | 0.000000000000000 |
| GMT-PERP | 0.000000000000000 |
| GRT-PERP | 0.000000000000000 |
| GST-PERP | 0.000000000000000 |
| HOLY-PERP | 0.000000000000000 |
| HT-PERP | 0.000000000000000 |
| HUM-PERP | 0.000000000000000 |
| ICP-PERP | 0.000000000000000 |
| IMX-PERP | 0.000000000000000 |
| IOST-PERP | 0.000000000000000 |
| JASMY-PERP | 0.000000000000000 |
| KAVA-PERP | 0.000000000000000 |
| KLAY-PERP | 0.000000000000000 |
| KNC-PERP | 0.000000000000000 |
| KSHIB-PERP | 0.000000000000000 |
| KSM-PERP | 0.000000000000000 |
| KSOS-PERP | 0.000000000000000 |
| LEO-PERP | 0.000000000000000 |
| LINA-PERP | 0.000000000000000 |
| LOOKS-PERP | 0.000000000000000 |
| LRC-PERP | 0.000000000000000 |
| LUNA2 | 4.821091690000000 |
| LUNA2_LOCKED | 11.249217090000000 |
| LUNC-PERP | 0.000000000000000 |
| MANA-PERP | 0.000000000000000 |
| MAPS-PERP | 0.000000000000000 |
| MATIC-PERP | 0.000000000000000 |
| MEDIA-PERP | 0.000000000000000 |
| MER-PERP | 0.000000000000000 |
| MID-PERP | 0.000000000000000 |
| MINA-PERP | 0.000000000000000 |
| MKR-PERP | 0.000000000000000 |
| MNGO-PERP | 0.000000000000000 |
| MOB-PERP | 0.000000000000000 |
| MTL-PERP | 0.000000000000000 |
| NEAR-PERP | 0.000000000000000 |
| OP-PERP | 0.000000000000000 |
| OXY-PERP | 0.000000000000000 |
| PEOPLE-PERP | 0.000000000000000 |
| PERP-PERP | 0.000000000000000 |
| POLIS-PERP | 0.000000000000000 |
| PRIV-PERP | 0.000000000000000 |
| PROM-PERP | 0.000000000000000 |
| PUNDIX-PERP | 0.000000000000000 |
| RAMP-PERP | 0.000000000000000 |
| RAY-PERP | 0.000000000000000 |
| REN-PERP | 0.000000000000000 |
| RNDR-PERP | 0.000000000000000 |
| ROSE-PERP | 0.000000000000000 |
| RSR-PERP | 0.000000000000000 |
| RUNE-PERP | 0.000000000000000 |
| SAND-PERP | 0.000000000000000 |
| SC-PERP | 0.000000000000000 |
| SCRT-PERP | 0.000000000000000 |
| SHIB-PERP | 0.000000000000000 |
| SHIT-PERP | 0.000000000000001 |
| SKL-PERP | 0.000000000000000 |
| SLP-PERP | 0.000000000000000 |
| SNX-PERP | 0.000000000000000 |
| SOL | 0.000000011304140 |
| SOL-PERP | 0.000000000000000 |
| SPELL-PERP | 0.000000000000000 |
| SRM | 60.818128400000000 |
| SRM_LOCKED | 405.764424220000000 |
| SRM-PERP | 0.000000000000000 |
| SRN-PERP | 0.000000000000000 |
| STEP | 0.000000000000000 |
| STEP-PERP | 0.000000000000000 |
| STMX-PERP | 0.000000000000000 |
| STORJ-PERP | 0.000000000000000 |
| STX-PERP | 0.000000000000000 |
| SUSHI-PERP | 0.000000000000000 |
| SXP-PERP | 0.000000000000000 |
| THETA-PERP | 0.000000000000000 |
| TLM-PERP | 0.000000000000000 |
| TRU-PERP | 0.000000000000000 |
| TRX-PERP | 0.000000000000000 |
| UNI-PERP | 0.000000000000000 |
| USD | 77,474.611876832500000 |
| USDT | 0.000000020553447 |
| USTC-000000 | 0.000000000000000 |
| WAVES-PERP | 0.000000000000000 |
| XEM-PERP | 0.000000000000000 |
| XLM-PERP | 0.000000000000000 |
| XRP-PERP | 0.000000000000000 |
| XTZ-PERP | 0.000000000000000 |
| YFI-PERP | 0.000000000000000 |
| YFII-PERP | 0.000000000000000 |
| ZIL-PERP | 0.000000000000000 |
| ZRX-PERP | 0.000000000000000 |

**Claim 68428 — Name on file — FTX Trading Ltd. / Claim 76083 — Name on file — FTX Trading Ltd.**

| Ticker | Quantity |
|---|---|
| BTC | 0.000327030223980 |
| ETH | 0.001262097804406 |
| LTC | 25.492181602369545 |
| MATIC | 4.000000002134090 |
| OMG | 0.000000003977749 |
| SOL | 0.000000002300736 |
| SRM | 0.179941080000000 |
| SRM_LOCKED | 51.972987810000000 |
| USD | 0.262625051990778 |
| USDT | 0.000051119840460 |

**Claim 43693 — Name on file — FTX Trading Ltd. / Claim 46586 — Name on file — FTX Trading Ltd.**

| Ticker | Quantity |
|---|---|
| ANC | 50.000000000000000 |
| BTC | 0.114476796000000 |
| CRO | 599.910000000000000 |
| ETH | 1.192430171331260 |
| ETH-PERP | 0.000000000000000 |
| ETHW | 1.192430170000000 |
| EUR | 774.388590100000000 |
| LTC | 1.499451800000000 |
| LTC-PERP | 0.000000000000000 |
| LUNA2 | 0.142217642900000 |
| LUNA2_LOCKED | 0.333416324400000 |
| LUNC | 30,968.234714200000000 |
| LUNC-PERP | 0.000000000000000 |
| SOL | 1.439380320000000 |
| SOL-PERP | 0.000000000000000 |
| USD | 89.739145038708740 |
| USDT | 0.000000011587227 |
| XRP | 99.982000000000000 |
| XRP-PERP | 0.000000000000000 |

**Claim 18947 — Name on file — FTX Trading Ltd. / Claim 56459 — Name on file — FTX Trading Ltd.**

| Ticker | Quantity |
|---|---|
| ANC-PERP | 0.000000000000000 |
| APT-PERP | 0.000000000000000 |
| AXS-PERP | 0.000000000564456 |
| BAND-PERP | 0.000000000116415 |
| BTC-PERP | 0.000000000000000 |
| CHZ-PERP | 0.000000000000000 |
| CVC-PERP | 0.000000000000000 |
| CVX-PERP | 0.000000000000000 |
| DOGE-PERP | 0.000000000000000 |
| FLM-PERP | 0.000000005826207 |
| FLOW-PERP | 0.000000000000637 |
| FTT | 160.000000000000000 |
| FTT-PERP | 0.000000000000000 |
| JASMY-PERP | 0.000000000000000 |
| KLAY-PERP | 0.000000000000000 |
| LUNA2_LOCKED | 130.556004320000000 |
| LUNA2-PERP | 0.000000000291010 |
| LUNC-PERP | 0.000000000000000 |
| MASK-PERP | 0.000000000000000 |
| MATIC-PERP | 6.531.000000000000000 |
| OP-PERP | 0.000000000000000 |
| REEF-PERP | 0.000000000000000 |
| RSR-PERP | 0.000000000000000 |
| RVN-PERP | 0.000000000000000 |
| SHIB-PERP | 0.000000000000000 |
| SNX-PERP | 0.000000000000000 |
| SOL-PERP | -1,870.000000000000000 |
| STG-PERP | 0.000000000000000 |
| TRX | 0.000000000000000 |
| USD | 99,656.637184930500000 |

**Claim 83628 — Name on file — FTX Trading Ltd. / Claim 83662 — Name on file — FTX Trading Ltd.**

| Ticker | Quantity |
|---|---|
| 1INCH | 0.000000001405600 |
| BTC | 0.000000001468312 |
| BTC-20211231 | 0.000000000000000 |
| BTC-PERP | 0.000000000000000 |
| BULL | 0.000000001650000 |
| COMP | 0.000000050000000 |
| CREAM | 0.006565200000000 |
| DEFI-PERP | 0.000000000000000 |
| DOGE-PERP | 0.000000000000000 |
| ETH | 0.000224200000000 |
| ETH-PERP | 0.000000000000000 |
| ETHW | 0.000224200000000 |
| FIDA | 1.607546470000000 |
| FIDA_LOCKED | 3.710527070000000 |
| FLOW-PERP | 0.000000000000000 |
| FTT | 0.001638109823263 |
| LINK | 0.000000000456712 |
| LINK-PERP | 0.000000000000000 |
| LUNC-PERP | 0.000000000000000 |
| MATIC-PERP | 0.000000000000000 |
| SNX | 0.000000002411000 |
| SNX-PERP | 0.000000000000000 |
| SOL-PERP | 0.000000000000000 |
| SPELL | 60.000000000000000 |
| SPY-1230 | 0.000000000000000 |
| SRM | 2.485867900000000 |
| SRM_LOCKED | 8.378634760000000 |
| USD | 15,554.742684508453000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 39791 | Name on file | FTX Trading Ltd. | BTC | 2.669867413500000 | 56607 | Name on file | FTX Trading Ltd. | BTC | 2.669867413500000 |
| | | | ETH | 0.000610000000000 | | | | ETH | 0.000610000000000 |
| | | | ETHW | 0.000610000000000 | | | | ETHW | 0.000610000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USDT | 22.249697079000000 | | | | USDT | 22.249697079000000 |
| 44718 | Name on file | FTX Trading Ltd. | AURY | 104.454830600000000 | 71815 | Name on file | FTX Trading Ltd. | AURY | 104.454830600000000 |
| | | | BNB | 0.000000007660802 | | | | BNB | 0.000000007660802 |
| | | | CAD | 0.002845000000000 | | | | CAD | 0.002845000000000 |
| | | | FTT | 5.689153410000000 | | | | FTT | 5.689153410000000 |
| | | | LUNA2 | 4.591978100000000 | | | | LUNA2 | 4.591978100000000 |
| | | | LUNA2_LOCKED | 10.715348900000000 | | | | LUNA2_LOCKED | 10.715348900000000 |
| | | | LUNC | 1,000,000.000000000000000 | | | | LUNC | 1,000,000.000000000000000 |
| | | | USD | 0.000000016176260 | | | | USD | 0.000000016176260 |
| 15597 | Name on file | FTX Trading Ltd. | AAVE | 1.046709344802310 | 76365 | Name on file | FTX Trading Ltd. | AAVE | 1.046709344802310 |
| | | | APE | 4.455168408089880 | | | | APE | 4.455168408089880 |
| | | | ATOM | 6.410548379322940 | | | | ATOM | 6.410548379322940 |
| | | | AVAX | 30.511623252828730 | | | | AVAX | 30.511623252828730 |
| | | | AXS | 1.379564396360170 | | | | AXS | 1.379564396360170 |
| | | | BAT | 23.296306270000000 | | | | BAT | 23.296306270000000 |
| | | | BRZ | 0.000000009444000 | | | | BRZ | 0.000000009444000 |
| | | | BTC | 0.080307193697740 | | | | BTC | 0.080307193697740 |
| | | | ETH | 0.683552284541090 | | | | ETH | 0.683552284541090 |
| | | | ETHW | 0.680255763781750 | | | | ETHW | 0.680255763781750 |
| | | | FTM | 123.936913171323500 | | | | FTM | 123.936913171323500 |
| | | | FTT | 8.851446508704144 | | | | FTT | 8.851446508704144 |
| | | | GRT | 2,303.718478968951000 | | | | GRT | 2,303.718478968951000 |
| | | | HNT | 23.798385000000000 | | | | HNT | 23.798385000000000 |
| | | | LINK | 15.102016000000000 | | | | LINK | 15.102016000000000 |
| | | | LOOKS | 133.000000000000000 | | | | LOOKS | 133.000000000000000 |
| | | | LUNA2 | 0.014129654910000 | | | | LUNA2 | 0.014129654910000 |
| | | | LUNA2_LOCKED | 0.032968728120000 | | | | LUNA2_LOCKED | 0.032968728120000 |
| | | | LUNC | 4.946708526420960 | | | | LUNC | 4.946708526420960 |
| | | | MATIC | 425.280755836386100 | | | | MATIC | 425.280755836386100 |
| | | | RNDR | 361.174566220000000 | | | | RNDR | 361.174566220000000 |
| | | | SHIB | 40.405699316061300 | | | | SHIB | 40.405699316061300 |
| | | | SOL | 19.353529721814215 | | | | SOL | 19.353529721814215 |
| | | | SRM | 0.000195170000000 | | | | SRM | 0.000195170000000 |
| | | | SRM_LOCKED | 0.001402350000000 | | | | SRM_LOCKED | 0.001402350000000 |
| | | | UNI | 47.580299920610540 | | | | UNI | 47.580299920610540 |
| | | | USD | 1.281852567059774 | | | | USD | 1.281852567059774 |
| | | | USDT | 0.000000052500000 | | | | USDT | 0.000000052500000 |
| 10135 | Name on file | FTX Trading Ltd. | 1INCH-0930 | 0.000000000000000 | 54066 | Name on file | FTX Trading Ltd. | 1INCH-0930 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000011253500 | | | | ADABULL | 0.000000011253500 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000434 | | | | AGLD-PERP | 0.000000000000434 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000012 | | | | ATOM-PERP | 0.000000000000012 |
| | | | AUDIO-PERP | 0.000000000000141 | | | | AUDIO-PERP | 0.000000000000141 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000001273416 | | | | AXS | 0.000000001273416 |
| | | | AXS-PERP | 0.000000000000014 | | | | AXS-PERP | 0.000000000000014 |
| | | | BAND-PERP | 0.000000000000184 | | | | BAND-PERP | 0.000000000000184 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000000000 | | | | BCH | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000040054930 | | | | BTC | 0.000000040054930 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-0930 | 0.000000000000000 | | | | DOT-0930 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.005226440544836 | | | | FTT | 0.005226440544836 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000640 | | | | GST-PERP | 0.000000000000640 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007393738 | | | | MATIC | 0.000000007393738 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000113 | | | | PUNDIX-PERP | 0.000000000000113 |
| | | | REN | 0.000000015524151 | | | | REN | 0.000000015524151 |
| | | | RNDR-PERP | 0.000000000000568 | | | | RNDR-PERP | 0.000000000000568 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000007384140 | | | | RUNE | 0.000000007384140 |
| | | | SAND | 0.000000006220778 | | | | SAND | 0.000000006220778 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.129800000000000 | | | | SRM | 0.129800000000000 |
| | | | SRM_LOCKED | 74.038395120000000 | | | | SRM_LOCKED | 74.038395120000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,647.328747327313800 | | | | USD | 1,647.328747327313800 |
| | | | USDT | 0.000000011287465 | | | | USDT | 0.000000011287465 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 10104 | Name on file | FTX Trading Ltd. | ALGOBULL | 573.887200000000000 | 10120 | Name on file | FTX Trading Ltd. | ALGOBULL | 573.887200000000000 |
| | | | APT-PERP | 4.000000000000000 | | | | APT-PERP | 4.000000000000000 |
| | | | BNB | 0.000000009297427 | | | | BNB | 0.000000009297427 |
| | | | BTC | 0.000000007825765 | | | | BTC | 0.000000007825765 |
| | | | COMPBULL | 3,228,847.666905953000000 | | | | COMPBULL | 3,228,847.666905953000000 |
| | | | ETH | 0.000000001000000 | | | | ETH | 0.000000001000000 |
| | | | FTT | 0.000000006188994 | | | | FTT | 0.000000006188994 |
| | | | GRTBULL | 165,031.800954970000000 | | | | GRTBULL | 165,031.800954970000000 |
| | | | LINKBULL | 2,652.936538100000000 | | | | LINKBULL | 2,652.936538100000000 |
| | | | LTC | 0.000000009179653 | | | | LTC | 0.000000009179653 |
| | | | LTCBULL | 65,085.849377280000000 | | | | LTCBULL | 65,085.849377280000000 |
| | | | LUNA2 | 0.325383306000000 | | | | LUNA2 | 0.325383306000000 |
| | | | LUNA2_LOCKED | 0.759227714100000 | | | | LUNA2_LOCKED | 0.759227714100000 |
| | | | LUNC | 70,852.899943050500000 | | | | LUNC | 70,852.899943050500000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | PERP | 0.000000005360280 | | | | PERP | 0.000000005360280 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SUSHI | 27.531304681000000 | | | | SUSHI | 27.531304681000000 |
| | | | SUSHIBEAR | 9,984.000000000000000 | | | | SUSHIBEAR | 9,984.000000000000000 |
| | | | SUSHIBULL | 1,330,126.609283097000000 | | | | SUSHIBULL | 1,330,126.609283097000000 |
| | | | SWEAT | 100.000000007295210 | | | | SWEAT | 100.000000007295210 |
| | | | XRPBULL | 267.462.020806755000000 | | | | XRPBULL | 267.462.020806755000000 |
| | | | TRX | 0.001613912482280 | | | | TRX | 0.001613912482280 |
| | | | USD | -24.547047738715135 | | | | USD | -24.547047738715135 |
| | | | USDT | 0.000000013636197 | | | | USDT | 0.000000013636197 |
| 19273 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 60275 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX | 0.009946000000000 | | | | AVAX | 0.009946000000000 |
| | | | BNB | 0.000000009000000 | | | | BNB | 0.000000009000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | 0.003616170000000 | | | | BRZ | 0.003616170000000 |
| | | | BTC | 0.000000000936300 | | | | BTC | 0.000000000936300 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT | 0.000000040132600 | | | | DOT | 0.000000040132600 |
| | | | ETH | 0.000000004013581 | | | | ETH | 0.000000004013581 |
| | | | ETHW | 0.001084118039516 | | | | ETHW | 0.001084118039516 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.582141200000000 | | | | LUNA2 | 4.582141200000000 |
| | | | LUNA2_LOCKED | 10.691590510000000 | | | | LUNA2_LOCKED | 10.691590510000000 |
| | | | LUNC | 976,180.500000000000000 | | | | LUNC | 976,180.500000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000007212449 | | | | PAXG | 0.000000007212449 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 400,000.000000000000000 | | | | SHIB | 400,000.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | TRX | 0.061115000000000 | | | | TRX | 0.061115000000000 |
| | | | USD | 1.040500514978050 | | | | USD | 1.040500514978050 |
| | | | USDT | 57.238218630105116 | | | | USDT | 57.238218630105116 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 60257 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 60275 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX | 0.009946000000000 | | | | AVAX | 0.009946000000000 |
| | | | BNB | 0.000000008600000 | | | | BNB | 0.000000008600000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | 0.003638170000000 | | | | BRZ | 0.003638170000000 |
| | | | BTC | 0.000000009382000 | | | | BTC | 0.000000009382000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT | 0.000000006000000 | | | | DOT | 0.000000006000000 |
| | | | ETH | 0.000000004813581 | | | | ETH | 0.000000004813581 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.035384513839516 | | | | ETHW | 0.035384513839516 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000004000000 | | | | LINK | 0.000000004000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.582324520000000 | | | | LUNA2 | 4.582324520000000 |
| | | | LUNA2_LOCKED | 10.692090550000000 | | | | LUNA2_LOCKED | 10.692090550000000 |
| | | | LUNC | 976,180.500000000000000 | | | | LUNC | 976,180.500000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000007221849 | | | | PAXG | 0.000000007221849 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 400,000.000000000000000 | | | | SHIB | 400,000.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | TRX | 0.006120000000000 | | | | TRX | 0.006120000000000 |
| | | | USD | 1.040500534978050 | | | | USD | 1.040500534978050 |
| | | | USDT | 57.238218630105116 | | | | USDT | 57.238218630105116 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 13996 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 67281 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000005427300 | | | | AVAX | 0.000000005427300 |
| | | | AVAX-PERP | 0.000000000000113 | | | | AVAX-PERP | 0.000000000000113 |
| | | | BAL-PERP | 0.000000000000014 | | | | BAL-PERP | 0.000000000000014 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000009943977 | | | | BTC | 0.000000009943977 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000142 | | | | CAKE-PERP | 0.000000000000142 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006000000 | | | | ETH | 0.000000006000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000033669479 | | | | LUNA2 | 0.000000033669479 |
| | | | LUNA2_LOCKED | 0.000000078562118 | | | | LUNA2_LOCKED | 0.000000078562118 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000113 | | | | SXP-PERP | 0.000000000000113 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 10,877.319692721005000 | | | | USD | 10,877.319692721005000 |
| | | | USDT | 0.000000018327752 | | | | USDT | 0.000000018327752 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 79738 | Name on file | FTX Trading Ltd. | AAVE | 2.279847512000000 | 79819 | Name on file | FTX Trading Ltd. | AAVE | 2.279847512000000 |
| | | | ADA-0624 | 0.000000000000000 | | | | ADA-0624 | 0.000000000000000 |
| | | | ATLAS | 0.000000007000000 | | | | ATLAS | 0.000000007000000 |
| | | | AVAX | 32.517650493200000 | | | | AVAX | 32.517650493200000 |
| | | | BNB | 2.220103174063114 | | | | BNB | 2.220103174063114 |
| | | | BOBA | 0.072728730000000 | | | | BOBA | 0.072728730000000 |
| | | | BRZ | 0.000000002621732 | | | | BRZ | 0.000000002621732 |
| | | | BTC | 0.522113094543746 | | | | BTC | 0.522113094543746 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 1,345.142367000000000 | | | | DOGE | 1,345.142367000000000 |
| | | | DOT | 89.002421840000000 | | | | DOT | 89.002421840000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 2.785790207419162 | | | | ETH | 2.785790207419162 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 2.004580147419161 | | | | ETHW | 2.004580147419161 |
| | | | EUR | 0.000254452746094 | | | | EUR | 0.000254452746094 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HNT | 35.724444210000000 | | | | HNT | 35.724444210000000 |
| | | | LINK | 107.093735091020000 | | | | LINK | 107.093735091020000 |
| | | | LUNA2 | 7.212366120000000 | | | | LUNA2 | 7.212366120000000 |
| | | | LUNA2_LOCKED | 16.828854280000000 | | | | LUNA2_LOCKED | 16.828854280000000 |
| | | | LUNC | 32.466109222600000 | | | | LUNC | 32.466109222600000 |
| | | | MANA | 0.000000005000000 | | | | MANA | 0.000000005000000 |
| | | | MATIC | 993.489254730000000 | | | | MATIC | 993.489254730000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000009000000 | | | | PAXG | 0.000000009000000 |
| | | | SAND | 59.363890000000000 | | | | SAND | 59.363890000000000 |
| | | | SOL | 12.326531240600000 | | | | SOL | 12.326531240600000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 310.940910000000000 | | | | TRX | 310.940910000000000 |
| | | | UNI | 60.084847552010000 | | | | UNI | 60.084847552010000 |
| | | | USD | 0.237607815850482 | | | | USD | 0.237607815850482 |
| | | | USDT | 0.000009675222564 | | | | USDT | 0.000009675222564 |
| 63330 | Name on file | FTX Trading Ltd. | ETH | 0.602356440000000 | 63334 | Name on file | FTX Trading Ltd. | ETH | 0.602356440000000 |
| 73914 | Name on file | FTX Trading Ltd. | ALGOBULL | 44,060,218.400000000000000 | 77355 | Name on file | FTX Trading Ltd. | FTT | 0.000000000000000 |
| | | | BTC | 0.098637680000000 | | | | USD | 12,000.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | ETCBULL | 29.720054800000000 | | | | | |
| | | | FTT | 15.896820000000000 | | | | | |
| | | | THETABULL | 7.349677790000000 | | | | | |
| | | | USD | 92.094067819797130 | | | | | |
| | | | USDT | 12,605.000000017817000 | | | | | |
| 6183 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 | 54007 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 |
| | | | AVAX | 0.073228940000000 | | | | AVAX | 0.073228940000000 |
| | | | BTC-PERP | 0.011000000000000 | | | | BTC-PERP | 0.011000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000872480000000 | | | | ETH | 0.000872480000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.104735662322083 | | | | ETHW | 0.104735662322083 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | LINK | 0.000000002200000 | | | | LINK | 0.000000002200000 |
| | | | LINK-0325 | 0.000000000000000 | | | | LINK-0325 | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000028 | | | | LINK-PERP | -0.000000000000028 |
| | | | LTC | 0.000000009100000 | | | | LTC | 0.000000009100000 |
| | | | LUNA2 | 1.353129190000000 | | | | LUNA2 | 1.353129190000000 |
| | | | LUNA2_LOCKED | 3.157301444000000 | | | | LUNA2_LOCKED | 3.157301444000000 |
| | | | LUNC | 4,646.730000000000000 | | | | LUNC | 4,646.730000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000006004408 | | | | MATIC | 0.000000006004408 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SNX | 0.000000005929067 | | | | SNX | 0.000000005929067 |
| | | | SNX-PERP | -0.000000000000227 | | | | SNX-PERP | -0.000000000000227 |
| | | | SOL | 0.007848136128727 | | | | SOL | 0.007848136128727 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000071 | | | | TONCOIN-PERP | 0.000000000000071 |
| | | | USD | 12,677.518835368770000 | | | | USD | 12,677.518835368770000 |
| | | | USDT | 6.027983068492411 | | | | USDT | 6.027983068492411 |
| | | | XRP | 0.000000004833726 | | | | XRP | 0.000000004833726 |
| | | | XRP-0325 | 0.000000000000000 | | | | XRP-0325 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 18052 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 20390 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO | 0.000000005000000 | | | | AUDIO | 0.000000005000000 |
| | | | AXS-PERP | 0.000000000000021 | | | | AXS-PERP | 0.000000000000021 |
| | | | BAL-20210625 | -0.000000000000010 | | | | BAL-20210625 | -0.000000000000010 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH | 0.000000005926441 | | | | BCH | 0.000000005926441 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000038778179346 | | | | BTC | 0.000038778179346 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.000000017903213 | | | | COIN | 0.000000017903213 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CTX | 0.000000004466100 | | | | CTX | 0.000000004466100 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000001000000 | | | | DOGE | 0.000000001000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|

Claims to be Disallowed / Surviving Claims

| | | | DOT-20210326 | 0.00000000000014 | | | | DOT-20210326 | 0.00000000000014 |
| | | | DOT-20210625 | 0.00000000000000 | | | | DOT-20210625 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000028 | | | | DOT-PERP | 0.00000000000028 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000056 | | | | ETC-PERP | 0.00000000000056 |
| | | | ETH | 0.00000007076369 | | | | ETH | 0.00000007076369 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000012 | | | | FLOW-PERP | 0.00000000000012 |
| | | | FTM | 0.00000001181750.0 | | | | FTM | 0.00000001181750.0 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 2,121.852915648786600 | | | | FTT | 2,121.852915648786600 |
| | | | FTT-PERP | 0.00000000000001 | | | | FTT-PERP | 0.00000000000001 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT | 0.00000000198277.0 | | | | HNT | 0.00000000198277.0 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT | 0.00000001114105 | | | | HT | 0.00000001114105 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000649632 | | | | LINK | 0.00000000649632 |
| | | | LINK-20210326 | 0.00000000000054 | | | | LINK-20210326 | 0.00000000000054 |
| | | | LINK-20210625 | 0.00000000000028 | | | | LINK-20210625 | 0.00000000000028 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC | 0.00000009476383 | | | | LUNC | 0.00000009476383 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000000753120 | | | | MATIC | 0.00000000753120 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR | 10.000000000000000 | | | | NEAR | 10.000000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OXY | 0.00000000943122 | | | | OXY | 0.00000000943122 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | RAY | 2,847.167603277485400 | | | | RAY | 2,847.167603277485400 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-20210625 | 0.00000000000000 | | | | REEF-20210625 | 0.00000000000000 |
| | | | RSR | 0.00000002189300 | | | | RSR | 0.00000002189300 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000001764820 | | | | RUNE | 0.00000001764820 |
| | | | RUNE-PERP | 0.00000000000113 | | | | RUNE-PERP | 0.00000000000113 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX | 0.00000000000000 | | | | SNX | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000001049494 | | | | SOL | 0.00000001049494 |
| | | | SOL-0930 | 0.00000000000001 | | | | SOL-0930 | 0.00000000000001 |
| | | | SOL-20210326 | 0.00000000000000 | | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.456719316250885 | | | | SRM | 0.456719316250885 |
| | | | SRM_LOCKED | 263.831527720000000 | | | | SRM_LOCKED | 263.831527720000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STETH | 0.00000000371996 | | | | STETH | 0.00000000371996 |
| | | | SWEAT | 144.930224098851150 | | | | SWEAT | 144.930224098851150 |
| | | | SXP | 0.00000000881030 | | | | SXP | 0.00000000881030 |
| | | | SXP-20210326 | 0.00000000000000 | | | | SXP-20210326 | 0.00000000000000 |
| | | | SXP-20210625 | 0.00000000000227 | | | | SXP-20210625 | 0.00000000000227 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-20210625 | 0.00000000000000 | | | | THETA-20210625 | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRU-20210625 | 0.00000000000000 | | | | TRU-20210625 | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.806007445413988 | | | | USD | 0.806007445413988 |
| | | | USDT | 0.000169960481202 | | | | USDT | 0.000169960481202 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | WRX | 0.00000003835168 | | | | WRX | 0.00000003835168 |
| | | | XLMBULL | 0.00000000000000 | | | | XLMBULL | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-20210326 | 0.00000000000000 | | | | XRP-20210326 | 0.00000000000000 |
| | | | XRP-20210625 | 0.00000000000000 | | | | XRP-20210625 | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-20210625 | 0.00000000000000 | | | | XTZ-20210625 | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 11708 | Name on file | FTX Trading Ltd. | ANC | 0.965800000000000 | 58406 | Name on file | FTX Trading Ltd. | ANC | 0.965800000000000 |
| | | | AVAX | 0.077488300000000 | | | | AVAX | 0.077488300000000 |
| | | | BADGER | 0.000000000000000 | | | | BADGER | 0.000000000000000 |
| | | | BNB | 0.000000009496213 | | | | BNB | 0.000000009496213 |
| | | | BNB-PERP | 0.000000000000237 | | | | BNB-PERP | 0.000000000000237 |
| | | | BTC-PERP | 0.000000000000007 | | | | BTC-PERP | 0.000000000000007 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000271836817285 | | | | ETH | 0.000271836817285 |
| | | | ETH-PERP | 0.000000000000071 | | | | ETH-PERP | 0.000000000000071 |
| | | | EUR | 0.899780398811357 | | | | EUR | 0.899780398811357 |
| | | | FTM | 0.216900000000000 | | | | FTM | 0.216900000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.026954539538625 | | | | FTT | 0.026954539538625 |
| | | | FTT-PERP | 0.000000000018189 | | | | FTT-PERP | 0.000000000018189 |
| | | | LUNA2 | 0.000222885231600 | | | | LUNA2 | 0.000222885231600 |
| | | | LUNA2_LOCKED | 0.000520063140400 | | | | LUNA2_LOCKED | 0.000520063140400 |
| | | | LUNC | 0.000718000000000 | | | | LUNC | 0.000718000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK | 0.685000000000000 | | | | MASK | 0.685000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND | 0.164000000000000 | | | | SAND | 0.164000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000001364 | | | | SOL-PERP | 0.000000000001364 |
| | | | SRM | 9.317108600000000 | | | | SRM | 9.317108600000000 |
| | | | SRM_LOCKED | 56.457149020000000 | | | | SRM_LOCKED | 56.457149020000000 |
| | | | SUSHI | 0.285785120000000 | | | | SUSHI | 0.285785120000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.354100000000000 | | | | TRX | 0.354100000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 5,696.529099966644300 | | | | USD | 5,696.529099966644300 |
| | | | USDT | 0.005905455126836 | | | | USDT | 0.005905455126836 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 19820 | Name on file | FTX Trading Ltd. | BTC | 0.065761630000000 | 74363 | Name on file | FTX Trading Ltd. | BTC | 0.065761630000000 |
| | | | TRX | 0.000010000000000 | | | | TRX | 0.000010000000000 |
| | | | USD | 0.000108206397571 | | | | USD | 0.000108206397571 |
| | | | USDT | 0.000010656395916 | | | | USDT | 0.000010656395916 |
| 23399 | Name on file | FTX Trading Ltd. | BRZ | 501.000000000931340 | 71565 | Name on file | FTX Trading Ltd. | BRZ | 501.000000000931340 |
| | | | BTC | 0.183100000000000 | | | | BTC | 0.183100000000000 |
| | | | FTT | 0.115936671271476 | | | | FTT | 0.115936671271476 |
| | | | LUNA2 | 3.843032371700000 | | | | LUNA2 | 3.843032371700000 |
| | | | LUNA2_LOCKED | 8.967078720000000 | | | | LUNA2_LOCKED | 8.967078720000000 |
| | | | USD | 2,777.951431430000700 | | | | USD | 2,777.951431430000700 |
| | | | USTC | 544.000000000000000 | | | | USTC | 544.000000000000000 |
| 17663 | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 | 54695 | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 |
| | | | ETH | 0.100000000000000 | | | | ETH | 0.100000000000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA2 | 0.035320901260000 | | | | LUNA2 | 0.035320901260000 |
| | | | LUNA2_LOCKED | 0.082418002940000 | | | | LUNA2_LOCKED | 0.082418002940000 |
| | | | NFT (388546668325118367/THE HILL BY FTX #20955) | 1.000000000000000 | | | | NFT (388546668325118367/THE HILL BY FTX #20955) | 1.000000000000000 |
| | | | NFT (522166254590033435/MAGIC EDEN PASS) | 1.000000000000000 | | | | NFT (522166254590033435/MAGIC EDEN PASS) | 1.000000000000000 |
| | | | SOL | 0.445711390000000 | | | | SOL | 0.445711390000000 |
| | | | USDT | 0.000000003121839 | | | | USDT | 0.000000003121839 |
| | | | USTC | 5.000000000000000 | | | | USTC | 5.000000000000000 |
| 10031 | Name on file | FTX Trading Ltd. | AVAX | 36.072396697883290 | 60245 | Name on file | FTX Trading Ltd. | AVAX | 36.072396697883290 |
| | | | BNB | 0.000000004348500 | | | | BNB | 0.000000004348500 |
| | | | BRZ | -0.144750319952540 | | | | BRZ | -0.144750319952540 |
| | | | BTC | 0.000000001095848 | | | | BTC | 0.000000001095848 |
| | | | ETH | 0.000000028951019 | | | | ETH | 0.000000028951019 |
| | | | FTM | 0.000000003854200 | | | | FTM | 0.000000003854200 |
| | | | LINK | 7.000000000096340 | | | | LINK | 7.000000000096340 |
| | | | LUNA2 | 28.195101540000000 | | | | LUNA2 | 28.195101540000000 |
| | | | LUNA2_LOCKED | 65.789530130000000 | | | | LUNA2_LOCKED | 65.789530130000000 |
| | | | LUNC | 23.953960477512847 | | | | LUNC | 23.953960477512847 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000001885950 | | | | MATIC | 0.000000001885950 |
| | | | USD | 6.496163837128227 | | | | USD | 6.496163837128227 |
| | | | USDT | 0.000000017216726 | | | | USDT | 0.000000017216726 |
| | | | USTC | 3,986.849461224352000 | | | | USTC | 3,986.849461224352000 |
| 10442 | Name on file | FTX Trading Ltd. | ETH | 0.000000000000000 | 10490 | Name on file | FTX Trading Ltd. | ETH | 0.000000000000000 |
| | | | FTT | 0.042110570000000 | | | | FTT | 0.042110570000000 |
| | | | LUNA2 | 0.479903111500000 | | | | LUNA2 | 0.479903111500000 |
| | | | LUNA2_LOCKED | 1.119774860000000 | | | | LUNA2_LOCKED | 1.119774860000000 |
| | | | USD | 0.000000012078112 | | | | USD | 0.000000012078112 |
| | | | USDT | 259.810039923845070 | | | | USDT | 259.810039923845070 |
| 39425 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 71435 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AURY | 23.000000000000000 | | | | AURY | 23.000000000000000 |
| | | | AVAX-PERP | 0.000000000000013 | | | | AVAX-PERP | 0.000000000000013 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** |
| | | | BAL-PERP | 0.000000000000 | | | | | BAL-PERP | 0.000000000000 |
| | | | BCH-PERP | 0.000000000000 | | | | | BCH-PERP | 0.000000000000 |
| | | | BSV-PERP | 0.000000000000 | | | | | BSV-PERP | 0.000000000000 |
| | | | BTC | 0.000000000000 | | | | | BTC | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | | BTC-PERP | 0.000000000000 |
| | | | CAKE-PERP | 0.000000000000 | | | | | CAKE-PERP | 0.000000000000 |
| | | | CHZ-PERP | 0.000000000000 | | | | | CHZ-PERP | 0.000000000000 |
| | | | DASH-PERP | 0.000000000000 | | | | | DASH-PERP | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT-PERP | 0.000000000000 | | | | | DOT-PERP | 0.000000000000 |
| | | | DYDX-PERP | 0.000000000000 | | | | | DYDX-PERP | 0.000000000000 |
| | | | EOS-PERP | 0.000000000141 | | | | | EOS-PERP | 0.000000000141 |
| | | | ETC-PERP | 0.000000000003 | | | | | ETC-PERP | 0.000000000003 |
| | | | ETH-PERP | 0.000000000000 | | | | | ETH-PERP | 0.000000000000 |
| | | | FIDA-PERP | 0.000000000000 | | | | | FIDA-PERP | 0.000000000000 |
| | | | FLM-PERP | 0.000000000000 | | | | | FLM-PERP | 0.000000000000 |
| | | | FLOW-PERP | 0.000000000000 | | | | | FLOW-PERP | 0.000000000000 |
| | | | FTM-PERP | 0.000000000000 | | | | | FTM-PERP | 0.000000000000 |
| | | | FTT | 6.022090422325000 | | | | | FTT | 6.022090422325000 |
| | | | FTT-PERP | 0.000000000000 | | | | | FTT-PERP | 0.000000000000 |
| | | | GMT-PERP | 0.000000000012 | | | | | GMT-PERP | 0.000000000012 |
| | | | HBAR-PERP | 0.000000000000 | | | | | HBAR-PERP | 0.000000000000 |
| | | | HOT-PERP | 0.000000000000 | | | | | HOT-PERP | 0.000000000000 |
| | | | HT-PERP | 0.000000000000 | | | | | HT-PERP | 0.000000000000 |
| | | | ICK-PERP | 0.000000000000 | | | | | ICK-PERP | 0.000000000000 |
| | | | IOTA-PERP | 0.000000000000 | | | | | IOTA-PERP | 0.000000000000 |
| | | | KAVA-PERP | 0.000000000113 | | | | | KAVA-PERP | 0.000000000113 |
| | | | KIN-PERP | 0.000000000000 | | | | | KIN-PERP | 0.000000000000 |
| | | | LINK-PERP | 0.000000000000 | | | | | LINK-PERP | 0.000000000000 |
| | | | LOOKS-PERP | 0.000000000000 | | | | | LOOKS-PERP | 0.000000000000 |
| | | | LRC-PERP | 0.000000000000 | | | | | LRC-PERP | 0.000000000000 |
| | | | LTC-PERP | 0.000000000000 | | | | | LTC-PERP | 0.000000000000 |
| | | | LUNA2 | 2.550850950500000 | | | | | LUNA2 | 2.550850950500000 |
| | | | LUNA2_LOCKED | 5.951985616500000 | | | | | LUNA2_LOCKED | 5.951985616500000 |
| | | | LUNC | 555,453.165923975000000 | | | | | LUNC | 555,453.165923975000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | | LUNC-PERP | 0.000000000000 |
| | | | MANA-PERP | 0.000000000000 | | | | | MANA-PERP | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | | MATIC-PERP | 0.000000000000 |
| | | | MKR | 0.000000011100000 | | | | | MKR | 0.000000011100000 |
| | | | MNGO-PERP | 0.000000000000 | | | | | MNGO-PERP | 0.000000000000 |
| | | | NEAR-PERP | 0.000000000007 | | | | | NEAR-PERP | 0.000000000007 |
| | | | NEO-PERP | 0.000000000000 | | | | | NEO-PERP | 0.000000000000 |
| | | | OMG-PERP | 0.000000000000 | | | | | OMG-PERP | 0.000000000000 |
| | | | PAXG-PERP | 0.000000000000 | | | | | PAXG-PERP | 0.000000000000 |
| | | | POLIS-PERP | 0.000000000000 | | | | | POLIS-PERP | 0.000000000000 |
| | | | RAY-PERP | 0.000000000000 | | | | | RAY-PERP | 0.000000000000 |
| | | | REEF-PERP | 0.000000000000 | | | | | REEF-PERP | 0.000000000000 |
| | | | RNDR-PERP | 0.000000000000 | | | | | RNDR-PERP | 0.000000000000 |
| | | | RUNE-PERP | 0.000000000113 | | | | | RUNE-PERP | 0.000000000113 |
| | | | SAND-PERP | 0.000000000000 | | | | | SAND-PERP | 0.000000000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | | SHIB-PERP | 0.000000000000 |
| | | | SLP-PERP | 0.000000000000 | | | | | SLP-PERP | 0.000000000000 |
| | | | SNX-PERP | 0.000000000000 | | | | | SNX-PERP | 0.000000000000 |
| | | | SOL-PERP | 0.000000000014 | | | | | SOL-PERP | 0.000000000014 |
| | | | SRM-PERP | 0.000000000000 | | | | | SRM-PERP | 0.000000000000 |
| | | | STEP-PERP | 0.000000000000 | | | | | STEP-PERP | 0.000000000000 |
| | | | SXP-PERP | 0.000000000000 | | | | | SXP-PERP | 0.000000000000 |
| | | | TRX | 0.000001000000 | | | | | TRX | 0.000001000000 |
| | | | TRX-PERP | 0.000000000000 | | | | | TRX-PERP | 0.000000000000 |
| | | | TRYB-PERP | 0.000000000000 | | | | | TRYB-PERP | 0.000000000000 |
| | | | USD | 721.665194590999100 | | | | | USD | 721.665194590999100 |
| | | | USDT | 328.762680367939100 | | | | | USDT | 328.762680367939100 |
| | | | VET-PERP | 0.000000000000 | | | | | VET-PERP | 0.000000000000 |
| | | | XLM-PERP | 0.000000000000 | | | | | XLM-PERP | 0.000000000000 |
| | | | XRP-20210625 | 0.000000000000 | | | | | XRP-20210625 | 0.000000000000 |
| | | | XTZ-PERP | 0.000000000000 | | | | | XTZ-PERP | 0.000000000000 |
| | | | YFI-PERP | 0.000000000085 | | | | | YFI-PERP | 0.000000000085 |
| | | | YFII-PERP | 0.000000000000 | | | | | YFII-PERP | 0.000000000000 |
| | | | ZEC-PERP | 0.000000000000 | | | | | ZEC-PERP | 0.000000000000 |
| 55858 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 | | 67241 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 |
| | | | AAVE | 3.000000000000 | | | | | AAVE | 3.000000000000 |
| | | | AAVE-PERP | 0.000000000000 | | | | | AAVE-PERP | 0.000000000000 |
| | | | ADA-PERP | 0.000000000000 | | | | | ADA-PERP | 0.000000000000 |
| | | | AGLD-PERP | 0.000000000454 | | | | | AGLD-PERP | 0.000000000454 |
| | | | ALPHA-PERP | 0.000000000000 | | | | | ALPHA-PERP | 0.000000000000 |
| | | | ATLAS-PERP | 0.000000000000 | | | | | ATLAS-PERP | 0.000000000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | | ATOM-PERP | 0.000000000000 |
| | | | AVAX | 10.100000000000 | | | | | AVAX | 10.100000000000 |
| | | | AVAX-PERP | 0.000000000000 | | | | | AVAX-PERP | 0.000000000000 |
| | | | AXS-PERP | 0.000000000000 | | | | | AXS-PERP | 0.000000000000 |
| | | | BAND-PERP | 0.000000000000 | | | | | BAND-PERP | 0.000000000000 |
| | | | BCH | 0.747000000000 | | | | | BCH | 0.747000000000 |
| | | | BIT-PERP | 0.000000000000 | | | | | BIT-PERP | 0.000000000000 |
| | | | BNB | 3.430012000000 | | | | | BNB | 3.430012000000 |
| | | | BNB-PERP | 0.000000000007 | | | | | BNB-PERP | 0.000000000007 |
| | | | BTC | 0.711300150899508 | | | | | BTC | 0.711300150899508 |
| | | | BTC-PERP | 0.000000000001 | | | | | BTC-PERP | 0.000000000001 |
| | | | CEL | 0.054500000000485 | | | | | CEL | 0.054500000000485 |
| | | | CEL-PERP | 0.000000000000 | | | | | CEL-PERP | 0.000000000000 |
| | | | CHZ-PERP | 0.000000000000 | | | | | CHZ-PERP | 0.000000000000 |
| | | | CLV-PERP | 0.000000000000 | | | | | CLV-PERP | 0.000000000000 |
| | | | COMP-PERP | 0.000000000000 | | | | | COMP-PERP | 0.000000000000 |
| | | | CONV-PERP | 0.000000000000 | | | | | CONV-PERP | 0.000000000000 |
| | | | CREAM-PERP | 0.000000000000 | | | | | CREAM-PERP | 0.000000000000 |
| | | | CRO-PERP | 0.000000000000 | | | | | CRO-PERP | 0.000000000000 |
| | | | CVC-PERP | 0.000000000000 | | | | | CVC-PERP | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT | 21.000000000000 | | | | | DOT | 21.000000000000 |
| | | | DOT-PERP | 0.000000000000 | | | | | DOT-PERP | 0.000000000000 |
| | | | DYDX-PERP | 0.000000000000 | | | | | DYDX-PERP | 0.000000000000 |
| | | | ETH | 1.196840000000000 | | | | | ETH | 1.196840000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 0.210800000000000 | | | | | ETHW | 0.210800000000000 |
| | | | FIDA-PERP | 0.000000000000 | | | | | FIDA-PERP | 0.000000000000 |
| | | | FTM-PERP | 0.000000000000 | | | | | FTM-PERP | 0.000000000000 |
| | | | FTT | 975.112702670000000 | | | | | FTT | 975.112702670000000 |
| | | | FTT-PERP | 0.000000000000 | | | | | FTT-PERP | 0.000000000000 |
| | | | GMT-PERP | 0.000000000000 | | | | | GMT-PERP | 0.000000000000 |
| | | | ICP-PERP | 0.000000000000 | | | | | ICP-PERP | 0.000000000000 |
| | | | KIN-PERP | 0.000000000000 | | | | | KIN-PERP | 0.000000000000 |
| | | | LDO-PERP | 0.000000000000 | | | | | LDO-PERP | 0.000000000000 |
| | | | LINK-PERP | 0.000000000000 | | | | | LINK-PERP | 0.000000000000 |
| | | | LRC-PERP | 0.000000000000 | | | | | LRC-PERP | 0.000000000000 |
| | | | LTC | 6.000000000000 | | | | | LTC | 6.000000000000 |
| | | | LUNA2 | 43.875781110000000 | | | | | LUNA2 | 43.875781110000000 |
| | | | LUNA2_LOCKED | 102.376823660000000 | | | | | LUNA2_LOCKED | 102.376823660000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | | LUNC-PERP | 0.000000000000 |
| | | | MANA-PERP | 0.000000000000 | | | | | MANA-PERP | 0.000000000000 |
| | | | MATIC | 400.000000000000 | | | | | MATIC | 400.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | | MATIC-PERP | 0.000000000000 |
| | | | MER | 0.077100000000000 | | | | | MER | 0.077100000000000 |
| | | | MER-PERP | 0.000000000000 | | | | | MER-PERP | 0.000000000000 |
| | | | MNGO-PERP | 0.000000000000 | | | | | MNGO-PERP | 0.000000000000 |
| | | | MOB | 0.497654000000000 | | | | | MOB | 0.497654000000000 |
| | | | OKB-PERP | 0.000000000000 | | | | | OKB-PERP | 0.000000000000 |
| | | | OXY-PERP | 0.000000000000 | | | | | OXY-PERP | 0.000000000000 |
| | | | POLIS-PERP | 0.000000000000 | | | | | POLIS-PERP | 0.000000000000 |
| | | | PROM-PERP | 0.000000000000 | | | | | PROM-PERP | 0.000000000000 |
| | | | RAY-PERP | 0.000000000000 | | | | | RAY-PERP | 0.000000000000 |
| | | | RUNE | 0.005000000000000 | | | | | RUNE | 0.005000000000000 |
| | | | RUNE-PERP | 0.000000000000 | | | | | RUNE-PERP | 0.000000000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | | SHIB-PERP | 0.000000000000 |
| | | | SLP-PERP | 0.000000000000 | | | | | SLP-PERP | 0.000000000000 |
| | | | SURS | 0.766540000000000 | | | | | SURS | 0.766540000000000 |
| | | | SNX-PERP | 0.000000000000 | | | | | SNX-PERP | 0.000000000000 |
| | | | SOL-PERP | 0.000000000000 | | | | | SOL-PERP | 0.000000000000 |
| | | | SPELL-PERP | 0.000000000000 | | | | | SPELL-PERP | 0.000000000000 |
| | | | SRM-PERP | 0.000000000000 | | | | | SRM-PERP | 0.000000000000 |
| | | | STEP-PERP | 0.000000001827 | | | | | STEP-PERP | 0.000000001827 |
| | | | SUSHI-PERP | 0.000000000000 | | | | | SUSHI-PERP | 0.000000000000 |
| | | | SXP-PERP | 0.000000000000 | | | | | SXP-PERP | 0.000000000000 |
| | | | TRU-PERP | 0.000000000000 | | | | | TRU-PERP | 0.000000000000 |
| | | | TRX | 0.000624000000000 | | | | | TRX | 0.000624000000000 |
| | | | TRX-PERP | 0.000000000000 | | | | | TRX-PERP | 0.000000000000 |
| | | | USD | 0.000651008439603 | | | | | USD | 0.000651008439603 |
| | | | USDT | 4,117.590259977875000 | | | | | USDT | 4,117.590259977875000 |
| | | | USTC | 6,210.828881000000000 | | | | | USTC | 6,210.828881000000000 |
| | | | XMR | 1.376000000000000 | | | | | XMR | 1.376000000000000 |
| | | | XRP-PERP | 0.000000000000 | | | | | XRP-PERP | 0.000000000000 |
| | | | XTZ-PERP | 0.000000000000 | | | | | XTZ-PERP | 0.000000000000 |
| 78079 | Name on file | FTX Trading Ltd. | AGLD | 66.900000000000 | | 76101 | Name on file | FTX Trading Ltd. | AGLD | 66.900000000000 |
| | | | FTT | 0.093907539753674 | | | | | FTT | 0.093907539753674 |
| | | | RAY | 35.606022340000000 | | | | | RAY | 35.606022340000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | | SHIB-PERP | 0.000000000000 |
| | | | SLP-PERP | 0.000000000000 | | | | | SLP-PERP | 0.000000000000 |
| | | | SOL | 13.708908920000000 | | | | | SOL | 13.708908920000000 |
| | | | SRM | 49.050780600000000 | | | | | SRM | 49.050780600000000 |
| | | | SRM_LOCKED | 1.017410240000000 | | | | | SRM_LOCKED | 1.017410240000000 |
| | | | USD | 0.000000006315038 | | | | | USD | 0.000000006315038 |
| | | | USDT | 457.701718500000000 | | | | | USDT | 457.701718500000000 |
| 46917 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000 | | 60164 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | | BTC-PERP | 0.000000000000 |
| | | | CLV-PERP | 0.000000000000 | | | | | CLV-PERP | 0.000000000000 |
| | | | DAI | 0.000000000000 | | | | | DAI | 0.000000000000 |
| | | | EDEN | 0.005075000000000 | | | | | EDEN | 0.005075000000000 |
| | | | ETH | 0.000000000000 | | | | | ETH | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | | ETH-PERP | 0.000000000000 |
| | | | FIDA-PERP | 0.000000000000 | | | | | FIDA-PERP | 0.000000000000 |
| | | | FTT | 0.000000003845 | | | | | FTT | 0.000000003845 |
| | | | FTT-PERP | 0.000000000000 | | | | | FTT-PERP | 0.000000000000 |
| | | | HT-PERP | 0.000000000000 | | | | | HT-PERP | 0.000000000000 |
| | | | ICP-PERP | 0.000000000145 | | | | | ICP-PERP | 0.000000000145 |
| | | | RAY-PERP | 0.000000000000 | | | | | RAY-PERP | 0.000000000000 |
| | | | SRM | 1.794650000000000 | | | | | SRM | 1.794650000000000 |
| | | | SRM_LOCKED | 7.657147270000000 | | | | | SRM_LOCKED | 7.657147270000000 |
| | | | TRX-PERP | 0.000000000000 | | | | | TRX-PERP | 0.000000000000 |
| | | | USD | 4,571.319617064950000 | | | | | USD | 4,571.319617064950000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 6669 | Name on file | FTX Trading Ltd. | USDT | 0.000000000671452 | 6673 | Name on file | FTX Trading Ltd. | USDT | 0.000000000671452 |
| | | | SRM | 1.057893370000000 | | | | SRM | 1.057893370000000 |
| | | | SRM_LOCKED | 8.092106630000000 | | | | SRM_LOCKED | 8.092106630000000 |
| | | | TRX | 0.000000016112304 | | | | TRX | 0.000000016112304 |
| | | | USD | 0.000000000280212 | | | | USD | 0.000000000280212 |
| | | | XPLA | 362.000000000000000 | | | | XPLA | 362.000000000000000 |
| 64321 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 71968 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 13.308398874000000 | | | | DOT | 13.308398874000000 |
| | | | ETH | 0.078003843900000 | | | | ETH | 0.078003843900000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.078003843900000 | | | | ETHW | 0.078003843900000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.148094514000000 | | | | LUNA2 | 1.148094514000000 |
| | | | LUNA2_LOCKED | 2.678887292000000 | | | | LUNA2_LOCKED | 2.678887292000000 |
| | | | LUNC | 250.000106208000000 | | | | LUNC | 250.000106208000000 |
| | | | SHIB | 0.000000000000000 | | | | SHIB | 0.000000000000000 |
| | | | SHIB-PERP | 2.600.000000000000000 | | | | SHIB-PERP | 2,600,000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 8.336491009563118 | | | | USD | 8.336491009563118 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 69930 | Name on file | FTX Trading Ltd. | ALGO | 149.970000000000000 | 69995 | Name on file | FTX Trading Ltd. | ALGO | 149.970000000000000 |
| | | | BTC | 0.005342024110000 | | | | BTC | 0.005342024110000 |
| | | | CRV | 102.979400000000000 | | | | CRV | 102.979400000000000 |
| | | | DOT | 6.985760000000000 | | | | DOT | 6.985760000000000 |
| | | | DYDX | 0.098000000000000 | | | | DYDX | 0.098000000000000 |
| | | | ETH | 0.000000000900000 | | | | ETH | 0.000000000900000 |
| | | | HNT | 0.090293695804000 | | | | HNT | 0.090293695804000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LDO | 46.992000000000000 | | | | LDO | 46.992000000000000 |
| | | | LINK | 22.195160000000000 | | | | LINK | 22.195160000000000 |
| | | | LUNA2 | 0.280741000000000 | | | | LUNA2 | 0.280741000000000 |
| | | | LUNA2_LOCKED | 0.646371631000000 | | | | LUNA2_LOCKED | 0.646371631000000 |
| | | | LUNC | 30,000.000000000000000 | | | | LUNC | 30,000.000000000000000 |
| | | | MATIC | 149.970000000000000 | | | | MATIC | 149.970000000000000 |
| | | | REEF | 999.600000000000000 | | | | REEF | 999.600000000000000 |
| | | | SNX | 19.996000000000000 | | | | SNX | 19.996000000000000 |
| | | | USD | 0.826197231052683 | | | | USD | 0.826197231052683 |
| | | | XRP | 99.580000000000000 | | | | XRP | 99.580000000000000 |
| 20291 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 20402 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | ATLAS | 454.342593114662820 | | | | ATLAS | 454.342593114662820 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BRZ | 0.000000000230456 | | | | BRZ | 0.000000000230456 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 2.296078110395104 | | | | ETH | 2.296078110395104 |
| | | | ETHW | 2.295142121063230 | | | | ETHW | 2.295142121063230 |
| | | | FIDA | 1.008676690000000 | | | | FIDA | 1.008676690000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA2 | 0.000405129540100 | | | | LUNA2 | 0.000405129540100 |
| | | | LUNA2_LOCKED | 0.000945353936000 | | | | SECO | 0.000945353936000 |
| | | | SECO | 1.057027690000000 | | | | SOL | 1.057027690000000 |
| | | | SOL | 0.000094100000000 | | | | USDC | 0.000094100000000 |
| | | | USTC | 0.057362201166149 | | | | USTC | 0.057362201166149 |
| 75999 | Name on file | FTX Trading Ltd. | BCHA | 0.374250000000000 | 76010 | Name on file | FTX Trading Ltd. | BCHA | 0.374250000000000 |
| | | | BNBBULL | 6.998232517000000 | | | | BNBBULL | 6.998232517000000 |
| | | | BULL | 0.518524100000000 | | | | BULL | 0.518524100000000 |
| | | | DOGEBULL | 67.902769210000000 | | | | DOGEBULL | 67.902769210000000 |
| | | | DOT | 104.986186000000000 | | | | DOT | 104.986186000000000 |
| | | | ETHBULL | 1.924250000000000 | | | | ETHBULL | 1.924250000000000 |
| | | | LUNA2 | 0.394497219000000 | | | | LUNA2 | 0.394497219000000 |
| | | | LUNA2_LOCKED | 0.920493310000000 | | | | LUNA2_LOCKED | 0.920493310000000 |
| | | | LUNC | 85,902.600000000000000 | | | | LUNC | 85,902.600000000000000 |
| | | | SHIB | 17,696,710.000000000000000 | | | | SHIB | 17,696,710.000000000000000 |
| | | | SXP | 5,077.198086650000000 | | | | SXP | 5,077.198086650000000 |
| | | | TRXBULL | 131.400000000000000 | | | | TRXBULL | 131.400000000000000 |
| | | | USD | 0.070293792808117 | | | | USD | 0.070293792808117 |
| | | | USDT | 0.000000000919905 | | | | USDT | 0.000000000919905 |
| | | | WRX | 5,017.635420000000000 | | | | WRX | 5,017.635420000000000 |
| | | | XRPBULL | 12.690.000000000000000 | | | | XRPBULL | 12,690.000000000000000 |
| 23019 | Name on file | FTX Trading Ltd. | ADABULL | 540.008703700000000 | 54685 | Name on file | FTX Trading Ltd. | ADABULL | 540.008703700000000 |
| | | | ALGOBULL | 79,058,492.001661700000000 | | | | ALGOBULL | 79,058,492.001661700000000 |
| | | | AMPL | 0.000000000212394 | | | | AMPL | 0.000000000212394 |
| | | | BCH | 0.000902480000000 | | | | BCH | 0.000902480000000 |
| | | | BCHBULL | 87,238,892.862721730000000 | | | | BCHBULL | 87,238,892.862721730000000 |
| | | | BNBBULL | 52.538719190500000 | | | | BNBBULL | 52.538719190500000 |
| | | | BTC | 0.000000000059382 | | | | BTC | 0.000000000059382 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 16.434235104050000 | | | | BULL | 16.434235104050000 |
| | | | COMPBULL | 20,528,048.700000000000000 | | | | COMPBULL | 20,528,048.700000000000000 |
| | | | DOGEBULL | 7,747.258171514160000 | | | | DOGEBULL | 7,747.258171514160000 |
| | | | EOSBULL | 639,982,513.136659300000000 | | | | EOSBULL | 639,982,513.136659300000000 |
| | | | ETHBULL | 1,288.599532194900000 | | | | ETHBULL | 1,288.599532194900000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LTCBULL | 855,855.528858770000000 | | | | LTCBULL | 855,855.528858770000000 |
| | | | LUNA2 | 41.833294100000000 | | | | LUNA2 | 41.833294100000000 |
| | | | LUNA2_LOCKED | 97.611019560000000 | | | | LUNA2_LOCKED | 97.611019560000000 |
| | | | LUNC | 9,109,287.864710000000000 | | | | LUNC | 9,109,287.864710000000000 |
| | | | MATIC | 9.810000000000000 | | | | MATIC | 9.810000000000000 |
| | | | MATICBULL | 1,370,894.921681060000000 | | | | MATICBULL | 1,370,894.921681060000000 |
| | | | SHIB | 9,304.578799980000000 | | | | SHIB | 9,304.578799980000000 |
| | | | SUSHIBULL | 228,942,676.526120740000000 | | | | SUSHIBULL | 228,942,676.526120740000000 |
| | | | SXPBULL | 249,983,880.039045750000000 | | | | SXPBULL | 249,983,880.039045750000000 |
| | | | THETABULL | 181,478.630773820000000 | | | | THETABULL | 181,478.630773820000000 |
| | | | TRX | 0.287533000000000 | | | | TRX | 0.287533000000000 |
| | | | TRXBULL | 25,784.649404680000000 | | | | TRXBULL | 25,784.649404680000000 |
| | | | USD | 0.035174450896401 | | | | USD | 0.035174450896401 |
| | | | USDT | 0.018876900044367 | | | | USDT | 0.018876900044367 |
| | | | WRX | 0.660019000000000 | | | | WRX | 0.660019000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | | |
| 26305 | Name on file | FTX Trading Ltd. | ADABULL | 540.008703700000000 | 54685 | Name on file | FTX Trading Ltd. | ADABULL | 540.008703700000000 |
| | | | ALGOBULL | 79,058,492.001661700000000 | | | | ALGOBULL | 79,058,492.001661700000000 |
| | | | AMPL | 0.000000000212394 | | | | AMPL | 0.000000000212394 |
| | | | BCH | 0.000902480000000 | | | | BCH | 0.000902480000000 |
| | | | BCHBULL | 87,238,892.862721730000000 | | | | BCHBULL | 87,238,892.862721730000000 |
| | | | BNBBULL | 52.538719190500000 | | | | BNBBULL | 52.538719190500000 |
| | | | BTC | 0.000000000059382 | | | | BTC | 0.000000000059382 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 16.434235104050000 | | | | BULL | 16.434235104050000 |
| | | | COMPBULL | 20,528,048.700000000000000 | | | | COMPBULL | 20,528,048.700000000000000 |
| | | | DOGEBULL | 7,747.258171514160000 | | | | DOGEBULL | 7,747.258171514160000 |
| | | | EOSBULL | 639,982,513.136659300000000 | | | | EOSBULL | 639,982,513.136659300000000 |
| | | | ETHBULL | 1,288.599532194900000 | | | | ETHBULL | 1,288.599532194900000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LTCBULL | 855,855.528858770000000 | | | | LTCBULL | 855,855.528858770000000 |
| | | | LUNA2 | 41.833294100000000 | | | | LUNA2 | 41.833294100000000 |
| | | | LUNA2_LOCKED | 97.611019560000000 | | | | LUNA2_LOCKED | 97.611019560000000 |
| | | | LUNC | 9,109,287.864710000000000 | | | | LUNC | 9,109,287.864710000000000 |
| | | | MATIC | 9.810000000000000 | | | | MATIC | 9.810000000000000 |
| | | | MATICBULL | 1,370,894.921681060000000 | | | | MATICBULL | 1,370,894.921681060000000 |
| | | | SHIB | 9,304.578799980000000 | | | | SHIB | 9,304.578799980000000 |
| | | | SUSHIBULL | 228,942,676.526120740000000 | | | | SUSHIBULL | 228,942,676.526120740000000 |
| | | | SXPBULL | 249,983,880.039045750000000 | | | | SXPBULL | 249,983,880.039045750000000 |
| | | | THETABULL | 181,478.630773820000000 | | | | THETABULL | 181,478.630773820000000 |
| | | | TRX | 0.287533000000000 | | | | TRX | 0.287533000000000 |
| | | | TRXBULL | 25,784.649404680000000 | | | | TRXBULL | 25,784.649404680000000 |
| | | | USD | 0.035174450896401 | | | | USD | 0.035174450896401 |
| | | | USDT | 0.018876900044367 | | | | USDT | 0.018876900044367 |
| | | | WRX | 0.660019000000000 | | | | WRX | 0.660019000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 38182 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 72290 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.002610000000000 | | | | BNB | 0.002610000000000 |
| | | | BTC | 0.370504082840901 | | | | BTC | 0.370504082840901 |
| | | | CR6-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DODO | 0.000000000000000 | | | | DODO | 0.000000000000000 |
| | | | DOT | 50.000000000000000 | | | | DOT | 50.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM | 820.000000000000000 | | | | FTM | 820.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 75.415750000000000 | | | | FTT | 75.415750000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.434674289000000 | | | | LUNA2 | 0.434674289000000 |
| | | | LUNA2_LOCKED | 1.072090667000000 | | | | LUNA2_LOCKED | 1.072090667000000 |
| | | | LUNC | 100,050.000000000000000 | | | | LUNC | 100,050.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 4.010000000000000 | | | | MATIC | 4.010000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY | 0.000000000000000 | | | | OXY | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.009999500000000 | | | | SOL | 0.009999500000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.500500000000000 | | | | SRM | 0.500500000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.367000000000000 | | | | SUSHI | 0.367000000000000 |
| | | | USD | 184.887580996166720 | | | | USD | 184.887580996166720 |
| | | | USDT | 0.272912853002247 | | | | USDT | 0.272912853002247 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| 21660 | Name on file | FTX Trading Ltd. | ATLAS | 177.990000000051076 | 59681 | Name on file | FTX Trading Ltd. | ATLAS | 177.990000000051076 |
| | | | GBP | 0.000000004959176 | | | | GBP | 0.000000004959176 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 8.880312578000000 | | | | LUNA2_LOCKED | 8.880312578000000 |
| | | | MBS | 0.266230000000000 | | | | TRX | 0.266230000000000 |
| | | | USD | 0.013175707568737 | | | | USD | 0.013175707568737 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 782.330000064806600 | | | | USDT | 782.330000064806600 |
| 20615 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 42190 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-0624 | 0.000000000000000 | | | | ADA-0624 | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | ALT-0325 | 0.000000000000000 | | | | ALT-0325 | 0.000000000000000 |
| | | | AMPL | 0.000000002133305 | | | | AMPL | 0.000000002133305 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-0624 | 0.000000000000000 | | | | AVAX-0624 | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BTC | 0.000000014000000 | | | | BTC | 0.000000014000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-0325 | 0.000000000000000 | | | | DEFI-0325 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.009647057688507 | | | | ETH | 0.009647057688507 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | -0.000000000000113 | | | | ETH-0930 | -0.000000000000113 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHW | 0.000476007688507 | | | | ETHW | 0.000476007688507 |
| | | | EXCH-20210326 | 0.000000000000000 | | | | EXCH-20210326 | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2.520.068616905150000 | | | | FTT | 2.520.068616905150000 |
| | | | FTT-PERP | 0.000000000836637 | | | | FTT-PERP | 0.000000000836637 |
| | | | GMT-20210326 | 0.000000000000000 | | | | GMT-20210326 | 0.000000000000000 |
| | | | GMT-0624 | 0.000000000000000 | | | | GMT-0624 | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | LINK-20200925 | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | | | SLV-20210326 | 0.000000000000000 |
| | | | SOL | 0.000000083995676 | | | | SOL | 0.000000083995676 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000454 | | | | SOL-0624 | 0.000000000000454 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 54.672487790000000 | | | | SRM | 54.672487790000000 |
| | | | SRM_LOCKED | 1,011.441835470000000 | | | | SRM_LOCKED | 1,011.441835470000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX-20210326 | 0.000000000000000 | | | | TRX-20210326 | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-20210625 | -0.000000000000127 | | | | UNI-20210625 | -0.000000000000127 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -10.650211357877116 | | | | USD | -10.650211357877116 |
| | | | USDT | 0.000000002150918 | | | | USDT | 0.000000002150918 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 25209 | Name on file | FTX Trading Ltd. | AVAX | 21.700000000000000 | 54917 | Name on file | FTX Trading Ltd. | AVAX | 21.700000000000000 |
| | | | BTC | 0.109438142600000 | | | | BTC | 0.109438142600000 |
| | | | DOT | 58.988790000000000 | | | | DOT | 58.988790000000000 |
| | | | ETH | 3.741172054000000 | | | | ETH | 3.741172054000000 |
| | | | ETHW | 2.499620000000000 | | | | ETHW | 2.499620000000000 |
| | | | FTT | 53.989599400000000 | | | | FTT | 53.989599400000000 |
| | | | LUNA2 | 4.923342303000000 | | | | LUNA2 | 4.923342303000000 |
| | | | LUNA2_LOCKED | 11.487798710000000 | | | | LUNA2_LOCKED | 11.487798710000000 |
| | | | LUNC | 15.860000000000000 | | | | LUNC | 15.860000000000000 |
| | | | SOL | 8.578394160000000 | | | | SOL | 8.578394160000000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | USDT | 1,500.544761659800000 | | | | USDT | 1,500.544761659800000 |
| 25261 | Name on file | FTX Trading Ltd. | AVAX | 21.700000000000000 | 54917 | Name on file | FTX Trading Ltd. | AVAX | 21.700000000000000 |
| | | | BTC | 0.109438142600000 | | | | BTC | 0.109438142600000 |
| | | | DOT | 58.988790000000000 | | | | DOT | 58.988790000000000 |
| | | | ETH | 3.741172054000000 | | | | ETH | 3.741172054000000 |
| | | | ETHW | 2.499620000000000 | | | | ETHW | 2.499620000000000 |
| | | | FTT | 53.989599400000000 | | | | FTT | 53.989599400000000 |
| | | | LUNA2 | 4.923342303000000 | | | | LUNA2 | 4.923342303000000 |
| | | | LUNA2_LOCKED | 11.487798710000000 | | | | LUNA2_LOCKED | 11.487798710000000 |
| | | | LUNC | 15.860000000000000 | | | | LUNC | 15.860000000000000 |
| | | | SOL | 8.578394160000000 | | | | SOL | 8.578394160000000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | USDT | 1,500.544761659800000 | | | | USDT | 1,500.544761659800000 |
| 6228 | Name on file | FTX Trading Ltd. | AVAX | 21.700000000000000 | 54917 | Name on file | FTX Trading Ltd. | AVAX | 21.700000000000000 |
| | | | BTC | 0.109438142600000 | | | | BTC | 0.109438142600000 |
| | | | DOT | 58.988790000000000 | | | | DOT | 58.988790000000000 |
| | | | ETH | 3.741172054000000 | | | | ETH | 3.741172054000000 |
| | | | ETHW | 2.499620000000000 | | | | ETHW | 2.499620000000000 |
| | | | FTT | 53.989599400000000 | | | | FTT | 53.989599400000000 |
| | | | LUNA2 | 4.923342303000000 | | | | LUNA2 | 4.923342303000000 |
| | | | LUNA2_LOCKED | 11.487798710000000 | | | | LUNA2_LOCKED | 11.487798710000000 |
| | | | LUNC | 15.860000000000000 | | | | LUNC | 15.860000000000000 |
| | | | SOL | 8.578394160000000 | | | | SOL | 8.578394160000000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | USDT | 1,500.544761659800000 | | | | USDT | 1,500.544761659800000 |
| 35667 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005485110 | 56059 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005485110 |
| | | | AAVE | 0.000000002412000 | | | | AAVE | 0.000000002412000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.000000003626000 | | | | APE | 0.000000003626000 |
| | | | APT | 0.000000004546065 | | | | APT | 0.000000004546065 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000092770940 | | | | ATOM | 0.000000092770940 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000001190656 | | | | AVAX | 0.000000001190656 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000007051000 | | | | AXS | 0.000000007051000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND | 0.000000004671070 | | | | BAND | 0.000000004671070 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | 0.000000005054460 | | | | BCH | 0.000000005054460 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.001521285176789 | | | | BNB | 0.001521285176789 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.000000003600110 | | | | BNT | 0.000000003600110 |
| | | | BTC | 0.028015715398210 | | | | BTC | 0.028015715398210 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 0.000000061747 | | | | CRV | 0.000000061747 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000001417860 | | | | CUSDT | 0.000000001417860 |
| | | | DOGE | 0.000000008661965 | | | | DOGE | 0.000000008661965 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000036864389 | | | | DOT | 0.000000036864389 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.110840929325087 | | | | ETH | 0.110840929325087 |
| | | | ETHW | 0.000000003864458 | | | | ETHW | 0.000000003864458 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.090365944210699 | | | | FTT | 0.090365944210699 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOOGL | 0.000000000043600 | | | | GOOGL | 0.000000000043600 |
| | | | GRT | 0.000000009211800 | | | | GRT | 0.000000009211800 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | KAVA-PERP | -0.00000000000000001 | | | | KAVA-PERP | -0.00000000000000001 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK | 0.00000000046103 | | | | LINK | 0.00000000046103 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 0.00000000812881 | | | | LTC | 0.00000000812881 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0169976050000000 | | | | LUNA2 | 0.0169976050000000 |
| | | | LUNA2_LOCKED | 0.0396610893000000 | | | | LUNA2_LOCKED | 0.0396610893000000 |
| | | | LUNC | 0.00000000845750 | | | | LUNC | 0.00000000845750 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 0.7858710219073 | | | | MATIC | 0.7858710219073 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MOB | 0.00000000121440 | | | | MOB | 0.00000000121440 |
| | | | NEAR | 0.00000001916185 | | | | NEAR | 0.00000001916185 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PAXG | 0.00000000732994 | | | | PAXG | 0.00000000732994 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | REN | 0.00000000603210 | | | | REN | 0.00000000603210 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX | 0.00000001508770 | | | | SNX | 0.00000001508770 |
| | | | SOL | 0.00188583295937 | | | | SOL | 0.00188583295937 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.00000000301100 | | | | SUSHI | 0.00000000301100 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 0.00000012094739 | | | | TRX | 0.00000012094739 |
| | | | TRX-20202225 | 0.0000000000000000 | | | | TRX-20202225 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB | 0.0000000000000000 | | | | TRYB | 0.0000000000000000 |
| | | | UNI | 0.00000000695703 | | | | UNI | 0.00000000695703 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | -527.9841786181296 | | | | USD | -527.9841786181296 |
| | | | USDT | 202.5978610491 | | | | USDT | 202.5978610491 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WBTC | 0.00000000197074 | | | | WBTC | 0.00000000197074 |
| | | | XAUT | 0.00000009215940 | | | | XAUT | 0.00000009215940 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.00000000763700 | | | | XRP | 0.00000000763700 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 18762 | Name on file | FTX Trading Ltd. | 1INCH-1230 | 5,283.0000000000000 | 18777 | Name on file | FTX Trading Ltd. | 1INCH-1230 | 5,283.0000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-1230 | 1,242.6000000000000 | | | | APE-1230 | 1,242.6000000000000 |
| | | | APE-PERP | -1,331.5000000000000 | | | | APE-PERP | -1,331.5000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-20200925 | 0.0000000000000000 | | | | BAL-20200925 | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BNB-1230 | 0.0000000000000000 | | | | BNB-1230 | 0.0000000000000000 |
| | | | BNT | 20,067.455155575574000 | | | | BNT | 20,067.455155575574000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 0.00000002587360 | | | | BTC | 0.00000002587360 |
| | | | BTT | 50.0000000000000 | | | | BTT | 50.0000000000000 |
| | | | BTT-PERP | 131,000,000.0000000000 | | | | BTT-PERP | 131,000,000.0000000000 |
| | | | CEL | 0.0000000356763918 | | | | CEL | 0.0000000356763918 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | COMP-20200925 | 0.0000000000000000 | | | | COMP-20200925 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM | 0.0000000000000000 | | | | CREAM | 0.0000000000000000 |
| | | | CREAM-20200925 | 0.0000000000000000 | | | | CREAM-20200925 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000114 | | | | CREAM-PERP | 0.0000000000000114 |
| | | | CRV | 0.0000000000000000 | | | | CRV | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | -0.0000000000000113 | | | | CVX-PERP | -0.0000000000000113 |
| | | | DEFI-PERP | -4.0000000000000000 | | | | DEFI-PERP | -4.0000000000000000 |
| | | | ETH | 0.00000000386607 | | | | ETH | 0.00000000386607 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 13.9445666931253 | | | | EUR | 13.9445666931253 |
| | | | EURT | 0.0148500000000000 | | | | EURT | 0.0148500000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.0782104451430 | | | | FTT | 150.0782104451430 |
| | | | FTT-PERP | 1,000.0000000000000 | | | | FTT-PERP | 1,000.0000000000000 |
| | | | GMT-1230 | 0.0000000000000000 | | | | GMT-1230 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 7,563.0000000000000 | | | | IOTA-PERP | 7,563.0000000000000 |
| | | | LEO | 0.0000000803472 | | | | LEO | 0.0000000803472 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0020070319680000 | | | | LUNA2 | 0.0020070319680000 |
| | | | LUNA2_LOCKED | 0.0046837970000000 | | | | LUNA2_LOCKED | 0.0046837970000000 |
| | | | LUNC | 437.0354365860000 | | | | LUNC | 437.0354365860000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MTA | 0.0000000000000000 | | | | MTA | 0.0000000000000000 |
| | | | MTA-20200925 | 0.0000000000000000 | | | | MTA-20200925 | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | PERP | 1,200.0000000000000 | | | | PERP | 1,200.0000000000000 |
| | | | PERP-PERP | 1,200.0000000000000 | | | | PERP-PERP | 1,200.0000000000000 |
| | | | PRIV-1230 | -2.3260000000000 | | | | PRIV-1230 | -2.3260000000000 |
| | | | PRIV-PERP | -3.3260000000000 | | | | PRIV-PERP | -3.3260000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SLV | 0.0000000074214990 | | | | SLV | 0.0000000074214990 |
| | | | SLV-20210326 | 0.0000000000000000 | | | | SLV-20210326 | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 3.9973325000000 | | | | SOL | 3.9973325000000 |
| | | | SPELL | 0.0000000000000000 | | | | SPELL | 0.0000000000000000 |
| | | | SUSHI | 0.2217683837782 | | | | SUSHI | 0.2217683837782 |
| | | | SUSHI-0624 | 0.0000000000000000 | | | | SUSHI-0624 | 0.0000000000000000 |
| | | | SUSHI-1230 | 6,551.0000000000000 | | | | SUSHI-1230 | 6,551.0000000000000 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-20201225 | 0.0000000000000000 | | | | SUSHI-20201225 | 0.0000000000000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 41,581.626037360290000 | | | | USD | 41,581.626037360290000 |
| | | | USDT | 1.0343415984506664 | | | | USDT | 1.0343415984506664 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-1230 | 0.0000000000000000 | | | | WAVES-1230 | 0.0000000000000000 |
| | | | WAVES-PERP | 200.0000000000000 | | | | WAVES-PERP | 200.0000000000000 |
| | | | WBTC | 0.00000008093619 | | | | WBTC | 0.00000008093619 |
| | | | XAUT | 0.00000001725691 | | | | XAUT | 0.00000001725691 |
| | | | YFII-PERP | 1.5000000000000000 | | | | YFII-PERP | 1.5000000000000000 |
| 25433 | Name on file | FTX Trading Ltd. | DAI | 0.0000000004609842 | 57510 | Name on file | FTX Trading Ltd. | DAI | 0.0000000004609842 |
| | | | ETH | 0.00000000906745 | | | | ETH | 0.00000000906745 |
| | | | EUR | 0.0000000086685517 | | | | EUR | 0.0000000086685517 |
| | | | FTT | 0.0184690000000000 | | | | FTT | 0.0184690000000000 |
| | | | RAY | 1,385.1278176200000 | | | | RAY | 1,385.1278176200000 |
| | | | RUNE | 0.0000000642435 | | | | RUNE | 0.0000000642435 |
| | | | SOL | 114.0543141900000 | | | | SOL | 114.0543141900000 |
| | | | SRM | 0.2442627900000000 | | | | SRM | 0.2442627900000000 |
| | | | SRM_LOCKED | 1.3970925100000000 | | | | SRM_LOCKED | 1.3970925100000000 |
| | | | USD | 2.1668115130000000 | | | | USD | 2.1668115130000000 |
| | | | USDT | 0.0000000009802543 | | | | USDT | 0.0000000009802543 |
| | | | XRP | 2.0758501800000000 | | | | XRP | 2.0758501800000000 |
| 6591 | Name on file | FTX Trading Ltd. | APE | 1.3994540000000000 | 64525 | Name on file | FTX Trading Ltd. | APE | 1.3994540000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0897400000000000 | | | | AVAX | 0.0897400000000000 |
| | | | BOBA | 0.0719750000000000 | | | | BOBA | 0.0719750000000000 |
| | | | BTC | 0.0000273749355190 | | | | BTC | 0.0000273749355190 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE | 0.1604781000000000 | | | | DOGE | 0.1604781000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 20.7394800000000 | | | | ETH-PERP | 20.7394800000000 |
| | | | ETHW | 1.3535396544760000 | | | | ETHW | 1.3535396544760000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 5.0000290000000 | | | | FTT | 5.0000290000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0040913131725000 | | | | LUNA2 | 0.0040913131725000 |
| | | | LUNA2_LOCKED | 0.0107135740200000 | | | | LUNA2_LOCKED | 0.0107135740200000 |
| | | | LUNC | 999.8157000000000 | | | | LUNC | 999.8157000000000 |
| | | | OMG | 0.4719620000000000 | | | | OMG | 0.4719620000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | SOL | 0.0026280000000000 | | | | SOL | 0.0026280000000000 |
| | | | USD | 2.5863563161850000 | | | | USD | 2.5863563161850000 |
| | | | USDT | 1.4572290862570 | | | | USDT | 1.4572290862570 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| 46467 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | 81636 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | ATOM | 20.4442410800000 | | | | ATOM | 20.4442410800000 |
| | | | AVAX | 9.4291898280000 | | | | AVAX | 9.4291898280000 |
| | | | AXS | 7.3284600000000 | | | | AXS | 7.3284600000000 |
| | | | BNB | 0.7631122000000 | | | | BNB | 0.7631122000000 |
| | | | BTC | 0.0279066640000000 | | | | BTC | 0.0279066640000000 |
| | | | CRV | 65.7167870300000 | | | | CRV | 65.7167870300000 |
| | | | DOT | 16.1011246100000 | | | | DOT | 16.1011246100000 |
| | | | ETH | 0.2938585035134446 | | | | ETH | 0.2938585035134446 |
| | | | FTM | 500.0150000000 | | | | FTM | 500.0150000000 |
| | | | FTT | 7.8695158568122210 | | | | FTT | 7.8695158568122210 |
| | | | LUNA861770000000 | 1.7140863770000000 | | | | LUNA861770000000 | 1.7140863770000000 |
| | | | LUNA2_LOCKED | 3.8599457100000000 | | | | LUNA2_LOCKED | 3.8599457100000000 |
| | | | MATIC | 261.6756072400000 | | | | MATIC | 261.6756072400000 |
| | | | RUNE | 49.0832358400000 | | | | RUNE | 49.0832358400000 |
| | | | SAND | 76.4543058000000 | | | | SAND | 76.4543058000000 |
| | | | SOL | 6.0224368031778 | | | | SOL | 6.0224368031778 |
| | | | STETH | 0.0000000049192960 | | | | STETH | 0.0000000049192960 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STSOL | 0.00000000596625 | | | | STSOL | 0.00000000596625 |
| | | | USD | 0.00000000500778 | | | | USD | 0.00000000500778 |
| 69561 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 69613 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000007 | | | | AVAX-PERP | 0.00000000000007 |
| | | | BNB | 0.00042280453080 | | | | BNB | 0.00042280453080 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00007154175982 | | | | BTC | 0.00007154175982 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | ETH | 0.00044861687024 | | | | ETH | 0.00044861687024 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00051369189636 | | | | ETHW | 0.00051369189636 |
| | | | FTM | 0.27544000000000 | | | | FTM | 0.27544000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 150.12163415388850 | | | | FTT | 150.12163415388850 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GBP | 0.00000000217067 | | | | GBP | 0.00000000217067 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.07461283771000 | | | | LUNA2 | 0.07461283771000 |
| | | | LUNA2_LOCKED | 0.14296621300000 | | | | LUNA2_LOCKED | 0.14296621300000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SOL | 5.07287188317963 | | | | SOL | 5.07287188317963 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 1,000.97302051702300 | | | | USD | 1,000.97302051702300 |
| | | | USDT | 0.00000000616195 | | | | USDT | 0.00000000616195 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 11581 | Name on file | FTX Trading Ltd. | AVAX | 0.09918908064000 | 64261 | Name on file | FTX Trading Ltd. | AVAX | 0.09918908064000 |
| | | | BTC | 0.00009878362000 | | | | BTC | 0.00009878362000 |
| | | | ETH | 0.00098157000000 | | | | ETH | 0.00098157000000 |
| | | | ETHW | 0.19998157000000 | | | | ETHW | 0.19998157000000 |
| | | | FTM | 25.00000000000000 | | | | FTM | 25.00000000000000 |
| | | | FTT | 25.00006123110540 | | | | FTT | 25.00006123110540 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 101.77796100000000 | | | | LUNA2_LOCKED | 101.77796100000000 |
| | | | MATIC | 9.97112000000000 | | | | MATIC | 9.97112000000000 |
| | | | SAND | 0.98628200000000 | | | | SAND | 0.98628200000000 |
| | | | SHIB | 99,164.00000000000000 | | | | SHIB | 99,164.00000000000000 |
| | | | USD | 0.00624265854390 | | | | USD | 0.00624265854390 |
| | | | USDT | 0.00000000442475 | | | | USDT | 0.00000000442475 |
| 47358 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | 47367 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 |
| | | | USD | 769.28068712000000 | | | | USD | 769.28068712000000 |
| | | | USDT | 0.00000000341639 | | | | USDT | 0.00000000341639 |
| 14305 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 77682 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | BNB | 0.00071790457340 | | | | BNB | 0.00071790457340 |
| | | | BTC | 0.00002732790019 2 | | | | BTC | 0.00002732790019 2 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DFL | 920.00000000000000 | | | | DFL | 920.00000000000000 |
| | | | DOGE | 0.62958943349700 | | | | DOGE | 0.62958943349700 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 0.07400000000000 | | | | ETH | 0.07400000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.07400000000000 | | | | ETHW | 0.07400000000000 |
| | | | FTT | 70.08285210000000 | | | | FTT | 70.08285210000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000004417867 7 | | | | LUNA2 | 0.00000004417867 7 |
| | | | LUNA2_LOCKED | 0.00000010283160 | | | | LUNA2_LOCKED | 0.00000010283160 |
| | | | LUNC | 0.00962000000000 | | | | LUNC | 0.00962000000000 |
| | | | MANA | 5.00000000000000 | | | | MANA | 5.00000000000000 |
| | | | NFT (370931670291120992)/FTX EU – WE | 1.00000000000000 | | | | NFT (370931670291120992)/FTX EU – WE | 1.00000000000000 |
| | | | ARE HERE! #273494) | | | | | ARE HERE! #273494) | |
| | | | NFT (472829228543365915)/FTX EU – WE | | | | | NFT (472829228543365915)/FTX EU – WE | |
| | | | ARE HERE! #273505) | 1.00000000000000 | | | | ARE HERE! #273505) | 1.00000000000000 |
| | | | NFT (576203471815417256)/FTX EU – WE | | | | | NFT (576203471815417256)/FTX EU – WE | |
| | | | ARE HERE! #273470) | 1.00000000000000 | | | | ARE HERE! #273470) | 1.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | SAND | 5.00000000000000 | | | | SAND | 5.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 56.67098254152145 | | | | SOL | 56.67098254152145 |
| | | | SOL-PERP | -0.00000000000001 | | | | SOL-PERP | -0.00000000000001 |
| | | | SRM | 223.77523086000000 | | | | SRM | 223.77523086000000 |
| | | | SRM_LOCKED | 5.10355846000000 | | | | SRM_LOCKED | 5.10355846000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STARS | 10.00000000000000 | | | | STARS | 10.00000000000000 |
| | | | USD | 100.13030438070780 | | | | USD | 100.13030438070780 |
| | | | USDT | 0.00000000666147 0 | | | | USDT | 0.00000000666147 0 |
| | | | USDT-PERP | 1,804.11773823957600 | | | | USDT-PERP | 1,804.11773823957600 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 23180 | Name on file | FTX Trading Ltd. | ALICE | 11.48106000000000 | 70584 | Name on file | FTX Trading Ltd. | ALICE | 11.48106000000000 |
| | | | APE | 0.07405741000000 | | | | APE | 0.07405741000000 |
| | | | ATLAS | 4,000.00000000000000 | | | | ATLAS | 4,000.00000000000000 |
| | | | AUDIO | 400.00000000000000 | | | | AUDIO | 400.00000000000000 |
| | | | BNB | 0.00512414111743 0 | | | | BNB | 0.00512414111743 0 |
| | | | BTC | 0.00000005760000 | | | | BTC | 0.00000005760000 |
| | | | ETH | 0.00000013926484 | | | | ETH | 0.00000013926484 |
| | | | ETHW | 0.16590846851209 | | | | ETHW | 0.16590846851209 |
| | | | LOOKS | 0.75490000000000 | | | | LOOKS | 0.75490000000000 |
| | | | LUNA2 | 1.10152746000000 | | | | LUNA2 | 1.10152746000000 |
| | | | LUNA2_LOCKED | 2.57023074000000 | | | | LUNA2_LOCKED | 2.57023074000000 |
| | | | LUNC | 239,859.92356280000000 | | | | LUNC | 239,859.92356280000000 |
| | | | MATIC | 9.49601000000000 | | | | MATIC | 9.49601000000000 |
| | | | POLIS | 60.00000000000000 | | | | POLIS | 60.00000000000000 |
| | | | SHIB | 9,221,656.02880290000000 | | | | SHIB | 9,221,656.02880290000000 |
| | | | SLP | 1.00000000000000 | | | | SLP | 1.00000000000000 |
| | | | SRM | 26.67000000000000 | | | | SRM | 26.67000000000000 |
| | | | STG | 250.95250000000000 | | | | STG | 250.95250000000000 |
| | | | USD | 0.00000001335840 | | | | USD | 0.00000001335840 |
| | | | USDT | 0.00000003394649 | | | | USDT | 0.00000003394649 |
| 61072 | Name on file | FTX Trading Ltd. | ETHW | 1.95099280398116 | 61525 | Name on file | FTX Trading Ltd. | ETHW | 1.95099280398116 |
| | | | FTT | 805.50027100000000 | | | | FTT | 805.50027100000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | HT | 0.00000000799140 7 | | | | HT | 0.00000000799140 7 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | MATIC | 0.00515000000000 | | | | MATIC | 0.00515000000000 |
| | | | NFT (457247795252467023)/FTX EU – WE | | | | | NFT (457247795252467023)/FTX EU – WE | |
| | | | ARE HERE! #250840) | 1.00000000000000 | | | | ARE HERE! #250840) | 1.00000000000000 |
| | | | NFT (489565764375038676)/FTX EU – WE | | | | | NFT (489565764375038676)/FTX EU – WE | |
| | | | NFT (511787280437467576)/FTX EU – WE | 1.00000000000000 | | | | NFT (511787280437467576)/FTX EU – WE | 1.00000000000000 |
| | | | ARE HERE! #250830) | | | | | ARE HERE! #250830) | |
| | | | NFT (567094113336388Y)/FTX EU – WE | | | | | NFT (567094113336388Y)/FTX EU – WE | |
| | | | ARE HERE! #250834) | 1.00000000000000 | | | | ARE HERE! #250834) | 1.00000000000000 |
| | | | PTU | 484.00000000000000 | | | | PTU | 484.00000000000000 |
| | | | SOL | 0.00000000926175 | | | | SOL | 0.00000000926175 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 11.97304133000000 | | | | SRM | 11.97304133000000 |
| | | | SRM_LOCKED | 125.30699670000000 | | | | SRM_LOCKED | 125.30699670000000 |
| | | | TRX | 0.00007500000000 | | | | TRX | 0.00007500000000 |
| | | | USD | 1.79757970123925 | | | | USD | 1.79757970123925 |
| | | | USDT | 0.00000000543836 | | | | USDT | 0.00000000543836 |
| 36330 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 65618 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | BTC | 0.27697287554518 | | | | BTC | 0.27697287554518 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT | 0.00000000814262 | | | | DOT | 0.00000000814262 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000495030 | | | | ETH | 0.00000000495030 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000089099000 | | | | ETHW | 0.00000089099000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | LUNA2 | 4.21635460000000 | | | | LUNA2 | 4.21635460000000 |
| | | | LUNA2_LOCKED | 4.21635460000000 | | | | LUNA2_LOCKED | 4.21635460000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SOL | 200.00000000000000 | | | | SOL | 200.00000000000000 |
| | | | USD | -5,449.23770794230800 | | | | USD | -5,449.23770794230800 |
| | | | USDT | 149.63705500000000 | | | | USDT | 149.63705500000000 |
| | | | XRP | 2.06705442000000 | | | | XRP | 2.06705442000000 |
| 20357 | Name on file | FTX Trading Ltd. | ALGO-PERP | 500.00000000000000 | 72672 | Name on file | FTX Trading Ltd. | ALGO-PERP | 500.00000000000000 |
| | | | BTC | 1.07591052500179 | | | | BTC | 1.07591052500179 |
| | | | BTC-PERP | 0.00000000000001 | | | | BTC-PERP | 0.00000000000001 |
| | | | BVOL | 0.00000000070000 | | | | BVOL | 0.00000000070000 |
| | | | COIN | 56.61077831000000 | | | | COIN | 56.61077831000000 |
| | | | ETH | 0.25977147685000 | | | | ETH | 0.25977147685000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00077147685000 | | | | ETHW | 0.00077147685000 |
| | | | EUR | 2.23034880000000 | | | | EUR | 2.23034880000000 |
| | | | FTT | 88.55651198911764 00 | | | | FTT | 88.55651198911764 00 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 20,599.00000000000000 | | | | HBAR-PERP | 20,599.00000000000000 |
| | | | IMX | 2,682.50000000000000 | | | | IMX | 2,682.50000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000655 4 | | | | KSHIB-PERP | 0.00000000000655 4 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.07825988414062 | | | | LUNA2 | 0.07825988414062 |
| | | | LUNA2_LOCKED | 0.18267046295098 | | | | LUNA2_LOCKED | 0.18267046295098 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.01948000000000 | | | | SRM | 0.01948000000000 |
| | | | SRM_LOCKED | 2.59439190000000 | | | | SRM_LOCKED | 2.59439190000000 |
| | | | TRX | 60.00000000000000 | | | | TRX | 60.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | -1,124.5598954685807000 | | | | USD | -1,124.5598954685807000 |
| | | | USDT | 404.4700000597280000 | | | | USDT | 404.4700000597280000 |
| 21283 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 67111 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000005 | | | | AR-PERP | 0.0000000000000005 |
| | | | ASD | 0.0000000029479083 | | | | ASD | 0.0000000029479083 |
| | | | ASD-PERP | 0.0000000000000028 | | | | ASD-PERP | 0.0000000000000028 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000007 | | | | BADGER-PERP | 0.0000000000000007 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000001399815 | | | | BNB | 0.0000001399815 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-20210625 | 0.0000000000000000 | | | | BSV-20210625 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000163175 | | | | BTC | 0.0000000000163175 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-0417 | 0.0000000000000000 | | | | BTC-MOVE-0417 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000028 | | | | CLV-PERP | 0.0000000000000028 |
| | | | CON | 0.0000000019376156 | | | | CON | 0.0000000019376156 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000126761460 | | | | DAI | 0.0000000126761460 |
| | | | DEFIBULL | 0.0000000002167500 | | | | DEFIBULL | 0.0000000002167500 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000003 | | | | DODO-PERP | 0.0000000000000003 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000003 | | | | ENS-PERP | 0.0000000000000003 |
| | | | EOS-PERP | 0.0000000000000056 | | | | EOS-PERP | 0.0000000000000056 |
| | | | ETC-PERP | 0.0000000000000005 | | | | ETC-PERP | 0.0000000000000005 |
| | | | ETH | 0.0000000210106290 | | | | ETH | 0.0000000210106290 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000005 | | | | FIL-PERP | 0.0000000000000005 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000001860492 | | | | FTT | 0.0000001860492 |
| | | | FTT-PERP | 0.0000000000000046 | | | | FTT-PERP | 0.0000000000000046 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000000 | | | | GME-20210326 | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HGET | 0.0000002500000 | | | | HGET | 0.0000002500000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000001 | | | | ICP-PERP | 0.0000000000000001 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000028 | | | | KAVA-PERP | 0.0000000000000028 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000021 | | | | KNC-PERP | 0.0000000000000021 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LEO | 0.0000000596967166 | | | | LEO | 0.0000000596967166 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000034407019 | | | | LUNA2 | 0.0000000034407019 |
| | | | LUNA2_LOCKED | 0.0000000795449711 | | | | LUNA2_LOCKED | 0.0000000795449711 |
| | | | LUNC | 0.0074651000000000 | | | | LUNC | 0.0074651000000000 |
| | | | LUNC-PERP | 0.0000000000000091 | | | | LUNC-PERP | 0.0000000000000091 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000998630 | | | | MATIC | 0.0000000998630 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000001 | | | | NEO-PERP | 0.0000000000000001 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000005 | | | | OXY-PERP | 0.0000000000000005 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | PYPL-20210326 | 0.0000000000000000 | | | | PYPL-20210326 | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK | 0.0000000000000042 | | | | ROOK | 0.0000000000000042 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SLV-20210326 | 0.0000000000000000 | | | | SLV-20210326 | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0452096200000000 | | | | SRM | 0.0452096200000000 |
| | | | SRM_LOCKED | 0.1736563500000000 | | | | SRM_LOCKED | 0.1736563500000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000051449 | | | | STEP-PERP | 0.0000000000051449 |
| | | | SUSHI | 0.0000000094475805 | | | | SUSHI | 0.0000000094475805 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000001896142 | | | | SXP | 0.0000000001896142 |
| | | | SXP-PERP | 0.0000000000000142 | | | | SXP-PERP | 0.0000000000000142 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000056676222 | | | | TRX | 0.0000000056676222 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TWTR-20210326 | 0.0000000000000000 | | | | TWTR-20210326 | 0.0000000000000000 |
| | | | UBXT | 0.0000003000000000 | | | | UBXT | 0.0000003000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 0.0000001881873734 | | | | USD | 0.0000001881873734 |
| | | | USDT | 0.0000001980066075 | | | | USDT | 0.0000001980066075 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 78281 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 78305 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000002 | | | | ADA-PERP | 0.0000000000000002 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000002 | | | | ALPHA-PERP | 0.0000000000000002 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000014 | | | | AR-PERP | 0.0000000000000014 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000056 | | | | AVAX-PERP | 0.000000000000056 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 24.790000000000000 | | | | BNB | 24.790000000000000 |
| | | | BNB-PERP | -0.000000000000010 | | | | BNB-PERP | -0.000000000000010 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 1.334000009318652 | | | | BTC | 1.334000009318652 |
| | | | BTC-PERP | -0.000000000000003 | | | | BTC-PERP | -0.000000000000003 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAD | 9,311.629838063750000 | | | | CAD | 9,311.629838063750000 |
| | | | CAKE-PERP | 0.000000000000454 | | | | CAKE-PERP | 0.000000000000454 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000001 | | | | COMP-PERP | 0.000000000000001 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000037 | | | | EGLD-PERP | 0.000000000000037 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000009 | | | | EOS-PERP | -0.000000000000009 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHBULL | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000001302349500000 | | | | FTT | 0.000000001302349500000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GBP | 0.000000002494793 | | | | GBP | 0.000000002494793 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000021 | | | | HOT-PERP | 0.000000000000021 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000454 | | | | LUNC-PERP | 0.000000000000454 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000454 | | | | OMG-PERP | 0.000000000000454 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000082 | | | | RUNE-PERP | 0.000000000000082 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000081 | | | | SOL-PERP | 0.000000000000081 |
| | | | SRM | 1.820288400000000 | | | | SRM | 1.820288400000000 |
| | | | SRM_LOCKED | 7.429916026000000 | | | | SRM_LOCKED | 7.429916026000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000909 | | | | UNI-PERP | 0.000000000000909 |
| | | | USD | 0.000000091166687 | | | | USD | 0.000000091166687 |
| | | | USDT | 4,996.451784503541000 | | | | USDT | 4,996.451784503541000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 74583 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 71038 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000011 | | | | AAVE-PERP | 0.000000000000011 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000056 | | | | ATOM-PERP | 0.000000000000056 |
| | | | AVAX-PERP | 0.000000000000014 | | | | AVAX-PERP | 0.000000000000014 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000014 | | | | BCH-PERP | 0.000000000000014 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000167186 | | | | BTC | 0.000000000167186 |
| | | | BTC-MOVE-2020062S | 0.000000000000000 | | | | BTC-MOVE-2020062S | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000191 | | | | EOS-PERP | 0.000000000000191 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000008 | | | | ETH-PERP | 0.000000000000008 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 27.440845460000000 | | | | FTT | 27.440845460000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000000 | | | | LINK-20201225 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | | | LINK-PERP | 0.000000000000028 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000011 | | | | MID-PERP | 0.000000000000011 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000028 | | | | NEO-PERP | 0.000000000000028 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000113 | | | | SNX-PERP | 0.000000000000113 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.000000001347921 | | | | SRM | 0.000000001347921 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000113 | | | | UNI-PERP | 0.000000000000113 |
| | | | USD | 370.407349770887270 | | | | USD | 370.407349770887270 |
| | | | USDT | 0.000000004966291 | | | | USDT | 0.000000004966291 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000042 | | | | XLM-PERP | 0.000000000000042 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 74389 | Name on file | FTX Trading Ltd. | BTC | 0.04977098870137 | 41532 | Name on file | FTX Trading Ltd. | BTC | 0.04977098870137 |
| | | | EUR | 104.676988270000000 | | | | EUR | 104.676988270000000 |
| | | | LTC | 0.008618110000000 | | | | LTC | 0.008618110000000 |
| | | | USD | 22.339634926000000 | | | | USD | 22.339634926000000 |
| | | | USDT | 1.518146400000000 | | | | USDT | 1.518146400000000 |
| 16454 | Name on file | FTX Trading Ltd. | AURY | 124.418115655342190 | 64707 | Name on file | FTX Trading Ltd. | AURY | 124.418115655342190 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CHZ | 15,309.0905217420000 | | | | CHZ | 15,309.0905217420000 |
| | | | ETH | 1.383887117114107 | | | | ETH | 1.383887117114107 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.383887117114107 | | | | ETHW | 1.383887117114107 |
| | | | LUNA2 | 0.025922003600000 | | | | LUNA2 | 0.025922003600000 |
| | | | LUNA2_LOCKED | 0.060484676070000 | | | | LUNA2_LOCKED | 0.060484676070000 |
| | | | LUNC | 5,644.570860000000000 | | | | LUNC | 5,644.570860000000000 |
| | | | SOL | 246.863043530000000 | | | | SOL | 246.863043530000000 |
| | | | USD | 0.000031959984696 | | | | USD | 0.000031959984696 |
| | | | USDT | 100.000748512136300 | | | | USDT | 100.000748512136300 |
| 68980 | Name on file | FTX Trading Ltd. | BAT | 50.1248726800000 | 68990 | Name on file | FTX Trading Ltd. | BAT | 50.1248726800000 |
| | | | BTC | 0.168774940000000 | | | | BTC | 0.168774940000000 |
| | | | COADT | 1,232.714653460000000 | | | | COADT | 1,232.714653460000000 |
| | | | DOGE | 1,042.724786680000000 | | | | DOGE | 1,042.724786680000000 |
| | | | KSHIB | 217.843198170000000 | | | | KSHIB | 217.843198170000000 |
| | | | MATIC | 28.142443300000000 | | | | MATIC | 28.142443300000000 |
| | | | SHIB | 9,134,462.086816190000000 | | | | SHIB | 9,134,462.086816190000000 |
| | | | SOL | 1.106728610000000 | | | | SOL | 1.106728610000000 |
| | | | SUSHI | 9.385474270000000 | | | | SUSHI | 9.385474270000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 2.000000000000000 |
| | | | USD | 0.763011470120915 | | | | USD | 0.763011470120915 |
| 11670 | Name on file | FTX Trading Ltd. | 1INCH | 111.000000000000000 | 54144 | Name on file | FTX Trading Ltd. | 1INCH | 111.000000000000000 |
| | | | AAVE | 1.160000000000000 | | | | AAVE | 1.160000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATLAS | 1,590.000000000000000 | | | | ATLAS | 1,590.000000000000000 |
| | | | BAL | 19.060000000000000 | | | | BAL | 19.060000000000000 |
| | | | BOBA | 12.000000000000000 | | | | BOBA | 12.000000000000000 |
| | | | BTC | 0.148684801213530 | | | | BTC | 0.148684801213530 |
| | | | CHZ | 700.000000000000000 | | | | CHZ | 700.000000000000000 |
| | | | COMP | 1.439000000000000 | | | | COMP | 1.439000000000000 |
| | | | COPE | 240.000000000000000 | | | | COPE | 240.000000000000000 |
| | | | DOGE | 2,203.000000000000000 | | | | DOGE | 2,203.000000000000000 |
| | | | DOT | 17.600000000000000 | | | | DOT | 17.600000000000000 |
| | | | DYDX | 89.000000000000000 | | | | DYDX | 89.000000000000000 |
| | | | ENJ | 353.000000000000000 | | | | ENJ | 353.000000000000000 |
| | | | ETH | 2.064000000000000 | | | | ETH | 2.064000000000000 |
| | | | ETHW | 2.064000000000000 | | | | ETHW | 2.064000000000000 |
| | | | FTM | 174.000000000000000 | | | | FTM | 174.000000000000000 |
| | | | FTT | 7.134962872992869 | | | | FTT | 7.134962872992869 |
| | | | GALA | 420.000000000000000 | | | | GALA | 420.000000000000000 |
| | | | LINK | 15.500000000000000 | | | | LINK | 15.500000000000000 |
| | | | LTC | 1.540000000000000 | | | | LTC | 1.540000000000000 |
| | | | LUNA2 | 0.014300461710000 | | | | LUNA2 | 0.014300461710000 |
| | | | LUNA2_LOCKED | 0.033367790650000 | | | | LUNA2_LOCKED | 0.033367790650000 |
| | | | LUNC | 3,113.960000000000000 | | | | LUNC | 3,113.960000000000000 |
| | | | MANA | 53.000000000000000 | | | | MANA | 53.000000000000000 |
| | | | MKR | 0.340000000000000 | | | | MKR | 0.340000000000000 |
| | | | MNGO | 930.000000000000000 | | | | MNGO | 930.000000000000000 |
| | | | OMG | 12.000000000000000 | | | | OMG | 12.000000000000000 |
| | | | OXY | 205.000000000000000 | | | | OXY | 205.000000000000000 |
| | | | RAY | 40.000000000000000 | | | | RAY | 40.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR | 44.400000000000000 | | | | RNDR | 44.400000000000000 |
| | | | SAND | 37.000000000000000 | | | | SAND | 37.000000000000000 |
| | | | SHIB | 13,300.000000000000000 | | | | SHIB | 13,300.000000000000000 |
| | | | SRM | 94.001487410000000 | | | | SRM | 94.001487410000000 |
| | | | SRM_LOCKED | 0.006394770000000 | | | | SRM_LOCKED | 0.006394770000000 |
| | | | SUSHI | 87.500000000000000 | | | | SUSHI | 87.500000000000000 |
| | | | UNI | 18.100000000000000 | | | | UNI | 18.100000000000000 |
| | | | USD | 1.433952933112094 | | | | USD | 1.433952933112094 |
| | | | USDT | 0.000000000098126 | | | | USDT | 0.000000000098126 |
| | | | WAVES | 8.500000000000000 | | | | WAVES | 8.500000000000000 |
| | | | XRP | 539.000000000000000 | | | | XRP | 539.000000000000000 |
| 54031 | Name on file | FTX Trading Ltd. | 1INCH | 111.000000000000000 | 54144 | Name on file | FTX Trading Ltd. | 1INCH | 111.000000000000000 |
| | | | AAVE | 1.160000000000000 | | | | AAVE | 1.160000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATLAS | 1,590.000000000000000 | | | | ATLAS | 1,590.000000000000000 |
| | | | BAL | 19.060000000000000 | | | | BAL | 19.060000000000000 |
| | | | BOBA | 12.000000000000000 | | | | BOBA | 12.000000000000000 |
| | | | BTC | 0.148684801213530 | | | | BTC | 0.148684801213530 |
| | | | CHZ | 700.000000000000000 | | | | CHZ | 700.000000000000000 |
| | | | COMP | 1.439000000000000 | | | | COMP | 1.439000000000000 |
| | | | COPE | 240.000000000000000 | | | | COPE | 240.000000000000000 |
| | | | DOGE | 2,203.000000000000000 | | | | DOGE | 2,203.000000000000000 |
| | | | DOT | 17.600000000000000 | | | | DOT | 17.600000000000000 |
| | | | DYDX | 89.000000000000000 | | | | DYDX | 89.000000000000000 |
| | | | ENJ | 353.000000000000000 | | | | ENJ | 353.000000000000000 |
| | | | ETH | 2.064000000000000 | | | | ETH | 2.064000000000000 |
| | | | ETHW | 2.064000000000000 | | | | ETHW | 2.064000000000000 |
| | | | FTM | 174.000000000000000 | | | | FTM | 174.000000000000000 |
| | | | FTT | 7.134962872992869 | | | | FTT | 7.134962872992869 |
| | | | GALA | 420.000000000000000 | | | | GALA | 420.000000000000000 |
| | | | LINK | 15.500000000000000 | | | | LINK | 15.500000000000000 |
| | | | LTC | 1.540000000000000 | | | | LTC | 1.540000000000000 |
| | | | LUNA2 | 0.014300461710000 | | | | LUNA2 | 0.014300461710000 |
| | | | LUNA2_LOCKED | 0.033367790650000 | | | | LUNA2_LOCKED | 0.033367790650000 |
| | | | LUNC | 3,113.960000000000000 | | | | LUNC | 3,113.960000000000000 |
| | | | MANA | 53.000000000000000 | | | | MANA | 53.000000000000000 |
| | | | MKR | 0.340000000000000 | | | | MKR | 0.340000000000000 |
| | | | MNGO | 930.000000000000000 | | | | MNGO | 930.000000000000000 |
| | | | OMG | 12.000000000000000 | | | | OMG | 12.000000000000000 |
| | | | OXY | 205.000000000000000 | | | | OXY | 205.000000000000000 |
| | | | RAY | 40.000000000000000 | | | | RAY | 40.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR | 44.400000000000000 | | | | RNDR | 44.400000000000000 |
| | | | SAND | 37.000000000000000 | | | | SAND | 37.000000000000000 |
| | | | SHIB | 13,300.000000000000000 | | | | SHIB | 13,300.000000000000000 |
| | | | SRM | 94.001487410000000 | | | | SRM | 94.001487410000000 |
| | | | SRM_LOCKED | 0.006394770000000 | | | | SRM_LOCKED | 0.006394770000000 |
| | | | SUSHI | 87.500000000000000 | | | | SUSHI | 87.500000000000000 |
| | | | UNI | 18.100000000000000 | | | | UNI | 18.100000000000000 |
| | | | USD | 1.433952933112094 | | | | USD | 1.433952933112094 |
| | | | USDT | 0.000000000098126 | | | | USDT | 0.000000000098126 |
| | | | WAVES | 8.500000000000000 | | | | WAVES | 8.500000000000000 |
| | | | XRP | 539.000000000000000 | | | | XRP | 539.000000000000000 |
| 80615 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | 81283 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 |
| | | | BAO | 11.000000000000000 | | | | BAO | 11.000000000000000 |
| | | | BTC | 0.000000000000478 | | | | BTC | 0.000000000000478 |
| | | | CEL | 0.000000000000000 | | | | CEL | 0.000000000000000 |
| | | | CHZ | 0.000098161200000 | | | | CHZ | 0.000098161200000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.000000000011412 | | | | ETH | 0.000000000011412 |
| | | | GODS | 4.941285280000000 | | | | GODS | 4.941285280000000 |
| | | | KIN | 10.000000000000000 | | | | KIN | 10.000000000000000 |
| | | | LUNA2 | 101.341145630000000 | | | | LUNA2 | 101.341145630000000 |
| | | | LUNA2_LOCKED | 228.149380800000000 | | | | LUNA2_LOCKED | 228.149380800000000 |
| | | | LUNC | 1,802.326759315180000 | | | | LUNC | 1,802.326759315180000 |
| | | | MATH | 1.001965430000000 | | | | MATH | 1.001965430000000 |
| | | | OMG | 2.336448260000000 | | | | OMG | 2.336448260000000 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | SHIB | 16.000000000000000 | | | | SHIB | 16.000000000000000 |
| | | | TRX | 3.000000000000000 | | | | TRX | 3.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 13.262925891211062 | | | | USD | 13.262925891211062 |
| | | | USDT | 0.000036738156005 | | | | USDT | 0.000036738156005 |
| | | | USTC | 14,331.384708580575000 | | | | USTC | 14,331.384708580575000 |
| 6775 | Name on file | FTX Trading Ltd. | AVAX | 1.007114900000000 | 55627 | Name on file | FTX Trading Ltd. | AVAX | 1.007114900000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.026560358103130 | | | | BTC | 0.026560358103130 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | ETH | 0.161404987781200 | | | | ETH | 0.161404987781200 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FTT | 7.001251432000000 | | | | FTT | 7.001251432000000 |
| | | | LUNA2 | 0.186806234000000 | | | | LUNA2 | 0.186806234000000 |
| | | | LUNA2_LOCKED | 0.435673963900000 | | | | LUNA2_LOCKED | 0.435673963900000 |
| | | | LUNC | 41,320.666519500000000 | | | | LUNC | 41,320.666519500000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SOL | 4.070816870000000 | | | | SOL | 4.070816870000000 |
| | | | USD | 0.316386109111987 | | | | USD | 0.316386109111987 |
| | | | USDT | 0.877620431609615 | | | | USDT | 0.877620431609615 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 84.178144900000000 | | | | XRP | 84.178144900000000 |
| 52404 | Name on file | FTX Trading Ltd. | BF_POINT | 100.000000000000000 | 52438 | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | SUSHI | 0.000000000000000 |
| | | | DOGE | 0.000000948049791 | | | | USD | 9.753.220000000000000 |
| | | | ETH | 0.000000007151161 | | | | | |
| | | | ETHW | 9,002.240358040000000 | | | | | |
| | | | MATIC | 3.000347010000000 | | | | | |
| | | | SUSHI | 0.000000000000000 | | | | | |
| | | | UNI | 19,286.885369890000000 | | | | | |
| | | | USD | 9.753.220000000000000 | | | | | |
| | | | USDT | | | | | | |
| 42822 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 42825 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | BTC | 0.003377460000000 | | | | BTC | 0.003377460000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 1.108512010000000 | | | | ETH | 1.108512010000000 |
| | | | ETHW | 18.378940970000000 | | | | ETHW | 18.378940970000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LUNA2 | 31.801294050000000 | | | | LUNA2 | 31.801294050000000 |
| | | | LUNA2_LOCKED | 71.710592780000000 | | | | LUNA2_LOCKED | 71.710592780000000 |
| | | | LUNC | 6,928.214516817570000 | | | | LUNC | 6,928.214516817570000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 23.941738021082767 | | | | TRX | 23.941738021082767 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | USD | 0.01446383178363 | | | | USD | 0.01446383178363 |
| | | | USDT | 0.00000002681107 | | | | USDT | 0.00000002681107 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 10571 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 79563 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM | 0.07528000000000 | | | | ATOM | 0.07528000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 3.13508294654220 | | | | AVAX | 3.13508294654220 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.00000001531782 | | | | BNB | 0.00000001531782 |
| | | | BTC | 0.01091051000000 | | | | BTC | 0.01091051000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV | 5,775.32766168000000 | | | | CLV | 5,775.32766168000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX | 0.09470759000000 | | | | CVX | 0.09470759000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DAI | 0.09705763000000 | | | | DAI | 0.09705763000000 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000003008007 | | | | ETH | 0.00000003008007 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 1.80681440308007 | | | | ETHW | 1.80681440308007 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.06725146470926 | | | | FTT | 0.06725146470926 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT | 0.00000000636032 | | | | GMT | 0.00000000636032 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | KIN | 1.00000000000000 | | | | KIN | 1.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 3.80121858382700 | | | | LUNA2 | 3.80121858382700 |
| | | | LUNA2_LOCKED | 8.80351003930000 | | | | LUNA2_LOCKED | 8.80351003930000 |
| | | | LUNC | 0.00000000000738 | | | | LUNC | 0.00000000000738 |
| | | | MATIC | 0.73235975000000 | | | | MATIC | 0.73235975000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR | 14.08211273000000 | | | | NEAR | 14.08211273000000 |
| | | | NEAR-PERP | 0.00000000000017 | | | | NEAR-PERP | 0.00000000000017 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SOL | 3.38919210000000 | | | | SOL | 3.38919210000000 |
| | | | SOL-PERP | 0.00000000000004 | | | | SOL-PERP | 0.00000000000004 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX | 1.00011700000000 | | | | TRX | 1.00011700000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UBXT | 1.00000000000000 | | | | UBXT | 1.00000000000000 |
| | | | USD | 17.94985800367950 | | | | USD | 17.94985800367950 |
| | | | USTC | 0.62868320987400 | | | | USTC | 0.62868320987400 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 10092 | Name on file | FTX Trading Ltd. | ATLAS | 49,980.16910400000000 | 65468 | Name on file | FTX Trading Ltd. | ATLAS | 49,980.16910400000000 |
| | | | CRV | 8.99847000000000 | | | | CRV | 8.99847000000000 |
| | | | DOGE | 123,120.51414866600000 | | | | DOGE | 123,120.51414866600000 |
| | | | DOT | 1,836.09516604191300 | | | | DOT | 1,836.09516604191300 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 442.50000000000000 | | | | FTT | 442.50000000000000 |
| | | | RAY | 553.56372486000000 | | | | RAY | 553.56372486000000 |
| | | | SOL | 356.86511720147600 | | | | SOL | 356.86511720147600 |
| | | | SRM | 9.17316613000000 | | | | SRM | 9.17316613000000 |
| | | | SRM_LOCKED | 49.14641387000000 | | | | SRM_LOCKED | 49.14641387000000 |
| | | | USD | 2.67088777018825 | | | | USD | 2.67088777018825 |
| | | | USDT | 0.00000000248147 | | | | USDT | 0.00000000248147 |
| 20414 | Name on file | FTX Trading Ltd. | BTC | 0.00009964000000 | 54318 | Name on file | FTX Trading Ltd. | BTC | 0.00009964000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00018652000000 | | | | ETHW | 0.00018652000000 |
| | | | FTT | 86.32194635062740 | | | | FTT | 86.32194635062740 |
| | | | LINKBULL | 0.00000001700000 | | | | LINKBULL | 0.00000001700000 |
| | | | SOL-2020B525 | 0.00000000000000 | | | | SOL-2020B525 | 0.00000000000000 |
| | | | SRM | 0.04517626000000 | | | | SRM | 0.04517626000000 |
| | | | SRM_LOCKED | 0.21899532000000 | | | | SRM_LOCKED | 0.21899532000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | USD | 254.26483621876020 | | | | USD | 254.26483621876020 |
| | | | USDT | 0.00000221995418 | | | | USDT | 0.00000221995418 |
| 16846 | Name on file | FTX Trading Ltd. | AAPL | 1.00000000000000 | 69735 | Name on file | FTX Trading Ltd. | AAPL | 1.00000000000000 |
| | | | BTC | 0.02361190802294 | | | | BTC | 0.02361190802294 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETHW | 19.95000000000000 | | | | ETHW | 19.95000000000000 |
| | | | FTT | 0.00000000653874 | | | | FTT | 0.00000000653874 |
| | | | INR | 0.21040007000000 | | | | INR | 0.21040007000000 |
| | | | LUNA2 | 0.10105738590000 | | | | LUNA2 | 0.10105738590000 |
| | | | LUNA2_LOCKED | 0.23580542170000 | | | | LUNA2_LOCKED | 0.23580542170000 |
| | | | LUNC | 22,005.45854510000000 | | | | LUNC | 22,005.45854510000000 |
| | | | SOL | 60.79756627700000 | | | | SOL | 60.79756627700000 |
| | | | TRX | 0.00077700000000 | | | | TRX | 0.00077700000000 |
| | | | USD | 3,799.60288160476100 | | | | USD | 3,799.60288160476100 |
| | | | USDT | 0.00000000334756S | | | | USDT | 0.00000000334756S |
| 53512 | Name on file | FTX Trading Ltd. | AURY | 26.00000000000000 | 78697 | Name on file | FTX Trading Ltd. | AURY | 26.00000000000000 |
| | | | FTT | 12.59420000000000 | | | | FTT | 12.59420000000000 |
| | | | HMT | 0.71710333000000 | | | | HMT | 0.71710333000000 |
| | | | LUNA2 | 0.03532200126000 | | | | LUNA2 | 0.03532200126000 |
| | | | LUNA2_LOCKED | 0.08241800294000 | | | | LUNA2_LOCKED | 0.08241800294000 |
| | | | RAY | 0.00000005137524 | | | | RAY | 0.00000005137524 |
| | | | SOL | 27.70000001000000 | | | | SOL | 27.70000001000000 |
| | | | TRX | 0.00079800497150 | | | | TRX | 0.00079800497150 |
| | | | USD | 0.24870583043024S | | | | USD | 0.24870583043024S |
| | | | USDT | 0.00000061847626D | | | | USDT | 0.00000061847626D |
| | | | USTC | 5.00000000000000 | | | | USTC | 5.00000000000000 |
| 48379 | Name on file | FTX Trading Ltd. | ALGO | 0.00000001331240 | 68399 | Name on file | FTX Trading Ltd. | ALGO | 0.00000001331240 |
| | | | ATLAS | 2,590.00000000000000 | | | | ATLAS | 2,590.00000000000000 |
| | | | AURY | 10.00000000000000 | | | | AURY | 10.00000000000000 |
| | | | FTT | 46.48964007506290 | | | | FTT | 46.48964007506290 |
| | | | OXY | 99.98157000000000 | | | | OXY | 99.98157000000000 |
| | | | POLIS | 20.10000000000000 | | | | POLIS | 20.10000000000000 |
| | | | RAY | 30.71230578000000 | | | | RAY | 30.71230578000000 |
| | | | SRM | 0.08569537000000 | | | | SRM | 0.08569537000000 |
| | | | SRM_LOCKED | 1.30281762000000 | | | | SRM_LOCKED | 1.30281762000000 |
| | | | USD | 1.00000002199846 | | | | USD | 1.00000002199846 |
| 14370 | Name on file | FTX Trading Ltd. | ATLAS | 1,547.60902758000000 | 67932 | Name on file | FTX Trading Ltd. | ATLAS | 1,547.60902758000000 |
| | | | BNB | 0.00000000396960 | | | | BNB | 0.00000000396960 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000147717913 | | | | BTC | 0.00000147717913 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COPE | 0.00000000073792 | | | | COPE | 0.00000000073792 |
| | | | DOGE | 4.00000000000000 | | | | DOGE | 4.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENJ | 0.00000000629002 | | | | ENJ | 0.00000000629002 |
| | | | ETH | 0.00000184000000 | | | | ETH | 0.00000184000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00000002871664 | | | | EUR | 0.00000002871664 |
| | | | FIDA | 0.00000000401600 | | | | FIDA | 0.00000000401600 |
| | | | GALA | 1,649.74640800000000 | | | | GALA | 1,649.74640800000000 |
| | | | KIN | 1.00000000000000 | | | | KIN | 1.00000000000000 |
| | | | LINK | 0.00000000129581 | | | | LINK | 0.00000000129581 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00009731241340 | | | | LUNA2 | 0.00009731241340 |
| | | | LUNA2_LOCKED | 0.00022706229800 | | | | LUNA2_LOCKED | 0.00022706229800 |
| | | | REEF | 0.00000000665480 | | | | REEF | 0.00000000665480 |
| | | | SOL | 0.00016095046551 | | | | SOL | 0.00016095046551 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | STEP | 0.00000032118000 | | | | STEP | 0.00000032118000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 0.00015075408285 | | | | USD | 0.00015075408285 |
| | | | USDT | 0.00009478576294 | | | | USDT | 0.00009478576294 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 93813 | Name on file | FTX Trading Ltd. | AAVE | 4.21859780000000 | 93814 | Name on file | FTX Trading Ltd. | AAVE | 4.21859780000000 |
| | | | AKRO | 8.00000000000000 | | | | AKRO | 8.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX | 10.943199060000000 | | | | AVAX | 10.943199060000000 |
| | | | AXS | 11.205069920000000 | | | | AXS | 11.205069920000000 |
| | | | BAO | 20.000000000000000 | | | | BAO | 20.000000000000000 |
| | | | BNB | 4.178326990000000 | | | | BNB | 4.178326990000000 |
| | | | BTC | 0.083918290000000 | | | | BTC | 0.083918290000000 |
| | | | DENT | 6.000000000000000 | | | | DENT | 6.000000000000000 |
| | | | DOGE | 852.526534670000000 | | | | DOGE | 852.526534670000000 |
| | | | DOT | 94.797900270000000 | | | | DOT | 94.797900270000000 |
| | | | ETH | 1.220027930000000 | | | | ETH | 1.220027930000000 |
| | | | ETHW | 1.155597260000000 | | | | ETHW | 1.155597260000000 |
| | | | EUR | 0.000000013867267 | | | | EUR | 0.000000013867267 |
| | | | KIN | 16.000000000000000 | | | | KIN | 16.000000000000000 |
| | | | MANA | 102.418092950000000 | | | | MANA | 102.418092950000000 |
| | | | MATIC | 224.955325710000000 | | | | MATIC | 224.955325710000000 |
| | | | MKR | 0.158508520000000 | | | | MKR | 0.158508520000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SHIB | 4,185,531.254885950000000 | | | | SHIB | 4,185,531.254885950000000 |
| | | | SNX | 71.795970560000000 | | | | SNX | 71.795970560000000 |
| | | | SOL | 25.259337290000000 | | | | SOL | 25.259337290000000 |
| | | | TRX | 3,117.466296840000000 | | | | TRX | 3,117.466296840000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 0.001811127659418 | | | | USD | 0.001811127659418 |
| | | | USDT | 0.000000008989053 | | | | USDT | 0.000000008989053 |
| | | | XRP | 1,336.698775490000000 | | | | XRP | 1,336.698775490000000 |
| 12347 | Name on file | FTX Trading Ltd. | AVAX | 0.089850638249412 | 38870 | Name on file | FTX Trading Ltd. | AVAX | 0.089850638249412 |
| | | | BNB | 0.005949360000000 | | | | BNB | 0.005949360000000 |
| | | | ETH | 7.900000000000000 | | | | ETH | 7.900000000000000 |
| | | | ETHW | 0.000709420000000 | | | | ETHW | 0.000709420000000 |
| | | | EUR | 30,523.107397275500000 | | | | EUR | 30,523.107397275500000 |
| | | | FTM | 0.360650000000000 | | | | FTM | 0.360650000000000 |
| | | | FTT | 0.014285714285828 | | | | FTT | 0.014285714285828 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.017823513108300 | | | | LUNA2 | 0.017823513108300 |
| | | | LUNA2_LOCKED | 0.041588197246000 | | | | LUNA2_LOCKED | 0.041588197246000 |
| | | | LUNC | 3,881.107504071446300 | | | | LUNC | 3,881.107504071446300 |
| | | | USD | 12,558.461032630163000 | | | | USD | 12,558.461032630163000 |
| 44812 | Name on file | FTX Trading Ltd. | BTC | 0.024897243100000 | 66369 | Name on file | FTX Trading Ltd. | BTC | 0.024897243100000 |
| | | | BTC-MOVE-WK-20210924 | 0.000000000000000 | | | | BTC-MOVE-WK-20210924 | 0.000000000000000 |
| | | | CREAM | 7.379299660000000 | | | | CREAM | 7.379299660000000 |
| | | | ETH | 0.000970170000000 | | | | ETH | 0.000970170000000 |
| | | | ETHW | 0.000970170000000 | | | | ETHW | 0.000970170000000 |
| | | | FTT | 0.091120730000000 | | | | FTT | 0.091120730000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.140310878660000 | | | | LUNA2 | 2.140310878660000 |
| | | | LUNA2_LOCKED | 4.994058716500000 | | | | LUNA2_LOCKED | 4.994058716500000 |
| | | | LUNC | 449,397.530000000000000 | | | | LUNC | 449,397.530000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | SAND | 118.981570000000000 | | | | SAND | 118.981570000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | USD | -64.117722102770680 | | | | USD | -64.117722102770680 |
| | | | USDT | 106.845699955401490 | | | | USDT | 106.845699955401490 |
| | | | XRP | 2,933.794363900000000 | | | | XRP | 2,933.794363900000000 |
| | | | XRP-1230 | 138.000000000000000 | | | | XRP-1230 | 138.000000000000000 |
| | | | XRP-20210924 | 0.000000000000000 | | | | XRP-20210924 | 0.000000000000000 |
| | | | XRP-20211231 | 0.000000000000000 | | | | XRP-20211231 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 23962 | Name on file | FTX Trading Ltd. | BNB | 0.949819505592900 | 72323 | Name on file | FTX Trading Ltd. | BNB | 0.949819505592900 |
| | | | BTC | 0.246195023675924 | | | | BTC | 0.246195023675924 |
| | | | DOT | 21.562316000000000 | | | | DOT | 21.562316000000000 |
| | | | ETH | 3.601876208161062 | | | | ETH | 3.601876208161062 |
| | | | ETHW | 0.000000007355700 | | | | ETHW | 0.000000007355700 |
| | | | FTT | 0.082079226421386 | | | | FTT | 0.082079226421386 |
| | | | KNC | -0.054096382077331 | | | | KNC | -0.054096382077331 |
| | | | LUNA2 | 0.615263373900000 | | | | LUNA2 | 0.615263373900000 |
| | | | LUNA2_LOCKED | 1.435614539000000 | | | | LUNA2_LOCKED | 1.435614539000000 |
| | | | LUNC | 133,974.895042400000000 | | | | LUNC | 133,974.895042400000000 |
| | | | NEAR | 7.076196000000000 | | | | NEAR | 7.076196000000000 |
| | | | SOL | 40.511102269379506 | | | | SOL | 40.511102269379506 |
| | | | USD | -690.553883266752000 | | | | USD | -690.553883266752000 |
| | | | USDT | -49.523148386544946 | | | | USDT | -49.523148386544946 |
| 10629 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 67602 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000006119705 | | | | ATOM | 0.000000006119705 |
| | | | BNB | 0.000000009732685 | | | | BNB | 0.000000009732685 |
| | | | BNB-PERP | 0.000000000000454 | | | | BNB-PERP | 0.000000000000454 |
| | | | BTC | 0.000000008729657 | | | | BTC | 0.000000008729657 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000003637 | | | | ETC-PERP | 0.000000000003637 |
| | | | ETH | 0.000000002539198 | | | | ETH | 0.000000002539198 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 46,659.885773552610000 | | | | FTT | 46,659.885773552610000 |
| | | | FTT-PERP | -0.000000000047293 | | | | FTT-PERP | -0.000000000047293 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000044541160 | | | | LUNC | 0.000000044541160 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000072759 | | | | NEAR-PERP | 0.000000000072759 |
| | | | OKB | 0.000000007604540 | | | | OKB | 0.000000007604540 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000002096299 | | | | RUNE | 0.000000002096299 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000014551 | | | | SOL-PERP | 0.000000000014551 |
| | | | SRM | 0.321387940000000 | | | | SRM | 0.321387940000000 |
| | | | SRM_LOCKED | 278.482658370000000 | | | | SRM_LOCKED | 278.482658370000000 |
| | | | TRX | 0.894816280000000 | | | | TRX | 0.894816280000000 |
| | | | USD | 0.154539766620562 | | | | USD | 0.154539766620562 |
| | | | USDT | 0.000000006693889 | | | | USDT | 0.000000006693889 |
| | | | USTC | 0.000000000962304 | | | | USTC | 0.000000000962304 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 14110 | Name on file | FTX Trading Ltd. | BNB | 0.006569930000000 | 64406 | Name on file | FTX Trading Ltd. | BNB | 0.006569930000000 |
| | | | ETH | 0.000652220000000 | | | | ETH | 0.000652220000000 |
| | | | ETHW | 0.000224080000000 | | | | ETHW | 0.000224080000000 |
| | | | FTT | 25.099255565534946 | | | | FTT | 25.099255565534946 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | MKR | 0.000000006300000 | | | | MKR | 0.000000006300000 |
| | | | SAND | 1.006676030000000 | | | | SAND | 1.006676030000000 |
| | | | SOL | 0.009943640000000 | | | | SOL | 0.009943640000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.394764300000000 | | | | SRM | 0.394764300000000 |
| | | | SRM_LOCKED | 5.725235700000000 | | | | SRM_LOCKED | 5.725235700000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 0.013778000000000 | | | | TRX | 0.013778000000000 |
| | | | USD | 7,342.309178246298000 | | | | USD | 7,342.309178246298000 |
| | | | USDT | 1,790.467904814471200 | | | | USDT | 1,790.467904814471200 |
| 12859 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002547590 | 64824 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002547590 |
| | | | BTC | 0.000000008572900 | | | | BTC | 0.000000008572900 |
| | | | ETH | 0.000000006593485 | | | | ETH | 0.000000006593485 |
| | | | ETHW | 0.000000002688690 | | | | ETHW | 0.000000002688690 |
| | | | FTM | 0.000000006632930 | | | | FTM | 0.000000006632930 |
| | | | FTT | 25.095316500000000 | | | | FTT | 25.095316500000000 |
| | | | LINK | 55.821016535951664 | | | | LINK | 55.821016535951664 |
| | | | LUNA2 | 0.000074228440090 | | | | LUNA2 | 0.000074228440090 |
| | | | LUNA2_LOCKED | 0.000173199693600 | | | | LUNA2_LOCKED | 0.000173199693600 |
| | | | LUNC | 16.163399109144670 | | | | LUNC | 16.163399109144670 |
| | | | SOL | 11.763177850962846 | | | | SOL | 11.763177850962846 |
| | | | USD | 0.000000051236995 | | | | USD | 0.000000051236995 |
| | | | USDT | 0.000000011203000 | | | | USDT | 0.000000011203000 |
| 35499 | Name on file | FTX Trading Ltd. | BNB | 0.000010250000000 | 35507* | Name on file | FTX Trading Ltd. | BNB | 0.000010250000000 |
| | | | USD | 0.464579450000000 | | | | USD | 0.464579450000000 |
| 7438 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 37266 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 4.000000000000000 | | | | BAO | 4.000000000000000 |
| | | | BTC | 0.727097340000000 | | | | BTC | 0.727097340000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | KIN | 6.000000000000000 | | | | KIN | 6.000000000000000 |
| | | | RSR | 4.000000000000000 | | | | RSR | 4.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 48,749.508051983710000 | | | | USD | 48,749.508051983710000 |
| 82978 | Name on file | FTX Trading Ltd. | ATLAS | 1,119.793584000000000 | 83450 | Name on file | FTX Trading Ltd. | ATLAS | 1,119.793584000000000 |
| | | | BTC | 0.007345021035000 | | | | BTC | 0.007345021035000 |
| | | | FTT | 2.741581200000000 | | | | FTT | 2.741581200000000 |
| | | | MER | 0.358709100000000 | | | | MER | 0.358709100000000 |
| | | | MNGO | 1,835.446023010000000 | | | | MNGO | 1,835.446023010000000 |
| | | | RAY | 19.457000830000000 | | | | RAY | 19.457000830000000 |
| | | | SLRS | 1,005.525095000000000 | | | | SLRS | 1,005.525095000000000 |
| | | | USD | 0.309701175535118 | | | | USD | 0.309701175535118 |
| 81399 | Name on file | FTX Trading Ltd. | FTM | 0.137181820000000 | 81445 | Name on file | FTX Trading Ltd. | CAKE-PERP | 0.000000000000000 |
| | | | FTT | 30.012672870000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000918470000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | LUNC | 200.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | SOL | 155.970000000000000 | | | | ETH-PERP | -0.000000000000001 |
| | | | STEP | 1,600.300000000000000 | | | | FTM | 0.137181820000000 |
| | | | USD | 3.333833770000000 | | | | FTT | 30.012672871044330 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000918475620000 |
| | | | | | | | | LUNA2_LOCKED | 0.002143109780000 |
| | | | | | | | | LUNC | 200.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 155.970000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 1,600.300000000000000 |
| | | | | | | | | USD | 3.333833776297539 |
| | | | | | | | | USDT | 0.000000008528920 |
| 27400 | Name on file | FTX Trading Ltd. | USDT | 5,601.292829430000000 | 41803 | Name on file | FTX Trading Ltd. | USDT | 5,601.292829430000000 |
| 27462 | Name on file | FTX Trading Ltd. | USDT | 5,601.292829430000000 | 41803 | Name on file | FTX Trading Ltd. | USDT | 5,601.292829430000000 |
| 36000 | Name on file | FTX Trading Ltd. | ETH | 0.460145230845880 | 57631 | Name on file | FTX Trading Ltd. | ETH | 0.460145230845880 |
| | | | ETHW | 0.457786661947310 | | | | ETHW | 0.457786661947310 |

35507*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 0.000972696984700 | | | | LUNA2 | 0.000972696984700 |
| | | | LUNA2_LOCKED | 0.002169629298000 | | | | LUNA2_LOCKED | 0.002169629298000 |
| | | | LUNC | 211.806510162791620 | | | | LUNC | 211.806510162791620 |
| | | | USD | 0.000000004660107 | | | | USD | 0.000000004660107 |
| 26094 | Name on file | FTX Trading Ltd. | ATLAS | 999.976600000000000 | 70488 | Name on file | FTX Trading Ltd. | ATLAS | 999.976600000000000 |
| | | | AVAX | 0.100000000000000 | | | | AVAX | 0.100000000000000 |
| | | | BNB | 0.010000000000000 | | | | BNB | 0.010000000000000 |
| | | | BRZ | 2,488.370695158800000 | | | | BRZ | 2,488.370695158800000 |
| | | | BTC | 0.206562608725715 | | | | BTC | 0.206562608725715 |
| | | | BULL | 0.347000000000000 | | | | BULL | 0.347000000000000 |
| | | | CEL | 21.496295400000000 | | | | CEL | 21.496295400000000 |
| | | | DOGE | 909.728516000000000 | | | | DOGE | 909.728516000000000 |
| | | | DOT | 0.200000000000000 | | | | DOT | 0.200000000000000 |
| | | | ETH | 2.985514417400000 | | | | ETH | 2.985514417400000 |
| | | | ETHW | 2.886414457400000 | | | | ETHW | 2.886414457400000 |
| | | | FTT | 32.698150000000000 | | | | FTT | 32.698150000000000 |
| | | | GMT | 2.000000000000000 | | | | GMT | 2.000000000000000 |
| | | | IBVOL | 0.086292567540000 | | | | IBVOL | 0.086292567540000 |
| | | | JPY | 51,888.513012962950000 | | | | JPY | 51,888.513012962950000 |
| | | | LTC | 1.710487090000000 | | | | LTC | 1.710487090000000 |
| | | | LUNA2 | 13.388758920000000 | | | | LUNA2 | 13.388758920000000 |
| | | | LUNA2_LOCKED | 31.240427480000000 | | | | LUNA2_LOCKED | 31.240427480000000 |
| | | | LUNC | 71.470000000000000 | | | | LUNC | 71.470000000000000 |
| | | | MATIC | 10.000000000000000 | | | | MATIC | 10.000000000000000 |
| | | | PAXG | 2.529865726200000 | | | | PAXG | 2.529865726200000 |
| | | | POLIS | 30.399456800000000 | | | | POLIS | 30.399456800000000 |
| | | | RAY | 181.250877370000000 | | | | RAY | 181.250877370000000 |
| | | | RUNE | 0.500000000000000 | | | | RUNE | 0.500000000000000 |
| | | | SHIB | 200,000.000000000000000 | | | | SHIB | 200,000.000000000000000 |
| | | | SOL | 0.368389420000000 | | | | SOL | 0.368389420000000 |
| | | | STG | 2.000000000000000 | | | | STG | 2.000000000000000 |
| | | | SUSHI | 8.498000000000000 | | | | SUSHI | 8.498000000000000 |
| | | | TRX | 1,204.616346000000000 | | | | TRX | 1,204.616346000000000 |
| | | | UNI | 0.499864200000000 | | | | UNI | 0.499864200000000 |
| | | | USD | 1,841.957835356985000 | | | | USD | 1,841.957835356985000 |
| | | | USDT | 249.923690312000000 | | | | USDT | 249.923690312000000 |
| | | | USTC | 1,895.000000000000000 | | | | USTC | 1,895.000000000000000 |
| | | | XAUT | 0.182649870000000 | | | | XAUT | 0.182649870000000 |
| | | | XRP | 473.861983500000000 | | | | XRP | 473.861983500000000 |
| | | | YFI | 0.010996618000000 | | | | YFI | 0.010996618000000 |
| 95185 | Name on file | FTX Trading Ltd. | ETH | 4.000000000000000 | 95186* | Name on file | FTX Trading Ltd. | ETH | 4.000000000000000 |
| | | | ETHW | 4.000000000000000 | | | | ETHW | 4.000000000000000 |
| | | | PSG | 126.974600000000000 | | | | PSG | 126.974600000000000 |
| | | | USD | 4.169840000000000 | | | | USD | 4.169840000000000 |
| 23328 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 53371 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 14.419251616136310 | | | | ATLAS | 14.419251616136310 |
| | | | BCH | 0.000000001903955 | | | | BCH | 0.000000001903955 |
| | | | BNB | 0.000890962639768 | | | | BNB | 0.000890962639768 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | DYDX | 0.000000000000000 | | | | DYDX | 0.000000000000000 |
| | | | ETH | 0.000000720754513 | | | | ETH | 0.000000720754513 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 111.515132271779490 | | | | FTT | 111.515132271779490 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000033465131 | | | | LUNA2 | 0.000000033465131 |
| | | | LUNA2_LOCKED | 0.000000078086240 | | | | LUNA2_LOCKED | 0.000000078086240 |
| | | | LUNC | 0.007287197475860 | | | | LUNC | 0.007287197475860 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000001374409 | | | | MATIC | 0.000000001374409 |
| | | | OKB | 0.000000020583800 | | | | OKB | 0.000000020583800 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SOL | 0.000000003889011 | | | | SOL | 0.000000003889011 |
| | | | SRM | 0.710800470000000 | | | | SRM | 0.710800470000000 |
| | | | SRM_LOCKED | 19.860908500000000 | | | | SRM_LOCKED | 19.860908500000000 |
| | | | TRX | 0.824560027719190 | | | | TRX | 0.824560027719190 |
| | | | USD | 1.366009562114210 | | | | USD | 1.366009562114210 |
| | | | USDT | 0.000000000337689 | | | | USDT | 0.000000000337689 |
| | | | WAXL | 0.000038970000000 | | | | WAXL | 0.000038970000000 |
| 73805 | Name on file | FTX Trading Ltd. | ETH | 0.000000000000000 | 56142 | Name on file | FTX Trading Ltd. | ETH | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 8,487.492403422306600 | | | | FTT | 8,487.492403422306600 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | INDI_XO_TICKET | 1.000000000000000 | | | | INDI_XO_TICKET | 1.000000000000000 |
| | | | LUNA2 | 0.090516628100000 | | | | LUNA2 | 0.090516628100000 |
| | | | LUNA2_LOCKED | 0.211284799800000 | | | | LUNA2_LOCKED | 0.211284799800000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | SRM | 0.016518500000000 | | | | SRM | 0.016518500000000 |
| | | | SRM_LOCKED | 5.725235700000000 | | | | SRM_LOCKED | 5.725235700000000 |
| | | | USD | 34.980834989413750 | | | | USD | 34.980834989413750 |
| | | | USDT | 105.340000009712250 | | | | USDT | 105.340000009712250 |
| 13792 | Name on file | FTX Trading Ltd. | 1INCH | 0.197000000000000 | 69470 | Name on file | FTX Trading Ltd. | 1INCH | 0.197000000000000 |
| | | | ALGO | 0.000000000000000 | | | | ALGO | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CNO-PERP | 0.000000000000000 | | | | CNO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LTC | 0.003701100000000 | | | | LTC | 0.003701100000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 80.318101110000000 | | | | LUNA2_LOCKED | 80.318101110000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NFT (32142305160100063)/FTX EU - WE | 0.000000000000000 | | | | NFT (32142305160100063)/FTX EU - WE | 0.000000000000000 |
| | | | ARE HERE/ #32182) | | | | | ARE HERE/ #32182) | |
| | | | NFT (32093164680349705)/FTX CRYPTO | 1.000000000000000 | | | | NFT (32093164680349705)/FTX CRYPTO | 1.000000000000000 |
| | | | CUP 2022 KEY #2596) | | | | | CUP 2022 KEY #2596) | |
| | | | NFT (40614738750994086)/FTX EU - WE | 0.000000000000000 | | | | NFT (40614738750994086)/FTX EU - WE | 0.000000000000000 |
| | | | ARE HERE/ #31889) | | | | | ARE HERE/ #31889) | |
| | | | NFT (48062122329708752)/FTX EU - WE | 1.000000000000000 | | | | NFT (48062122329708752)/FTX EU - WE | 1.000000000000000 |
| | | | ARE HERE/ #32370) | | | | | ARE HERE/ #32370) | |
| | | | NFT (54970984212737471)/FTX EU - WE | 1.000000000000000 | | | | NFT (54970984212737471)/FTX EU - WE | 1.000000000000000 |
| | | | ARE HERE/ #32332) | | | | | ARE HERE/ #32332) | |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 1.099620100000000 | | | | SOL | 1.099620100000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.825488000000000 | | | | TRX | 0.825488000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -27.174477032742742 | | | | USD | -27.174477032742742 |
| | | | USDT | 2,117.336036279497000 | | | | USDT | 2,117.336036279497000 |
| | | | USTC | 0.114440000000000 | | | | USTC | 0.114440000000000 |
| | | | XRP | 6,918.881501620000000 | | | | XRP | 6,918.881501620000000 |
| 25096 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | 25103* | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | FTT | 0.053156500000000 | | | | FTT | 0.053156500000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | LUNC | 1,521,995.182616988000000 | | | | LUNC | 1,521,995.182616988000000 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | SHIB | 265,594,049.348341400000000 | | | | SHIB | 265,594,049.348341400000000 |
| | | | USD | 0.524049302121689 | | | | USD | 0.524049302121689 |
| | | | USDT | 0.000000004206738 | | | | USDT | 0.000000004206738 |
| 51740 | Name on file | FTX Trading Ltd. | ATLAS | 37,492.946250000000000 | 11772 | Name on file | FTX Trading Ltd. | ATLAS | 37,492.946250000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.590834660000000 | | | | LUNA2 | 5.590834660000000 |
| | | | LUNA2_LOCKED | 12.113108070000000 | | | | LUNA2_LOCKED | 12.113108070000000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | TSLA | 0.089952900000000 | | | | TSLA | 0.089952900000000 |
| | | | USD | 427.612778384607900 | | | | USD | 427.612778384607900 |
| | | | USDT | 0.000000012981352 | | | | USDT | 0.000000012981352 |
| 13422 | Name on file | FTX Trading Ltd. | ADA-PERP | 108.000000000000000 | 59050 | Name on file | FTX Trading Ltd. | ADA-PERP | 108.000000000000000 |
| | | | AR-PERP | 5.000000000000000 | | | | AR-PERP | 5.000000000000000 |
| | | | AXS | 3.999200000000000 | | | | AXS | 3.999200000000000 |
| | | | BTC | 0.008098340000000 | | | | BTC | 0.008098340000000 |
| | | | ETH | 0.161967600000000 | | | | ETH | 0.161967600000000 |
| | | | ETHW | 0.161967600000000 | | | | ETHW | 0.161967600000000 |
| | | | LTC | 0.998000000000000 | | | | LTC | 0.998000000000000 |
| | | | LUNA2 | 0.385109079400000 | | | | LUNA2 | 0.385109079400000 |
| | | | LUNA2_LOCKED | 0.899591185300000 | | | | LUNA2_LOCKED | 0.899591185300000 |
| | | | LUNC | 83,951.946250000000000 | | | | LUNC | 83,951.946250000000000 |
| | | | MBS | 1,499.960000000000000 | | | | MBS | 1,499.960000000000000 |
| | | | NEAR | 18.096080000000000 | | | | NEAR | 18.096080000000000 |
| | | | SOL | 2.999400000000000 | | | | SOL | 2.999400000000000 |
| | | | UNI | 15.196960000000000 | | | | UNI | 15.196960000000000 |
| | | | USD | -127.700710480000000 | | | | USD | -127.700710480000000 |
| 91522 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 91523 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 1,537.707780000000000 | | | | TRX | 1,537.707780000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.814536879493372 | | | | USD | 0.814536879493372 |
| 58647 | Name on file | FTX Trading Ltd. | ATLAS | 7,548.490000000000000 | 58679 | Name on file | FTX Trading Ltd. | ATLAS | 7,548.490000000000000 |
| | | | USD | 0.814536879493372 | | | | USD | 0.814536879493372 |

95186*: Surviving Claim included as the claim to be modified subject to the Debtors' Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

25103*: Surviving Claim included as the claim to be modified subject to the Debtors' Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AURY | 151.97960001000000 | | | | AURY | 151.97960001000000 |
| | | | BTC | 0.00009518912800 | | | | BTC | 0.00009518912800 |
| | | | ETH | 0.27494100000000 | | | | ETH | 0.27494100000000 |
| | | | EUR | 1.05667072000000 | | | | EUR | 1.05667072000000 |
| | | | FIDA | 40.99180000000000 | | | | FIDA | 40.99180000000000 |
| | | | GALA | 299.94000000000000 | | | | GALA | 299.94000000000000 |
| | | | MANA | 44.99100000000000 | | | | MANA | 44.99100000000000 |
| | | | SAND | 19.99600000000000 | | | | SAND | 19.99600000000000 |
| | | | SNY | 63.98720000000000 | | | | SNY | 63.98720000000000 |
| | | | SOL | 11.01501883000000 | | | | SOL | 11.01501883000000 |
| | | | SRM | 22.43521797000000 | | | | SRM | 22.43521797000000 |
| | | | SRM_LOCKED | 0.36674321000000 | | | | SRM_LOCKED | 0.36674321000000 |
| | | | TRX | 0.00002000000000 | | | | TRX | 0.00002000000000 |
| | | | USD | 275.83997441717900 | | | | USD | 275.83997441717900 |
| | | | USDT | 0.00000001936500 | | | | USDT | 0.00000001936500 |
| | | | XRP | 0.94878000000000 | | | | XRP | 0.94878000000000 |
| 02034 | Name on file | FTX Trading Ltd. | BTC | 1.00167905000000 | 92169 | Name on file | FTX Trading Ltd. | BTC | 1.00167905000000 |
| 12147 | Name on file | FTX Trading Ltd. | AAVE-20210924 | 0.00000000000000 | 57560 | Name on file | FTX Trading Ltd. | AAVE-20210924 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AMC | 0.00000000000000 | | | | AMC | 0.00000000000000 |
| | | | AXS | 0.00000000000000 | | | | AXS | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BABA | 0.00000000000000 | | | | BABA | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BYND | 0.00000000000000 | | | | BYND | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 29.88228950859510 | | | | FTT | 29.88228950859510 |
| | | | HKD | 24,330.91664944000000 | | | | HKD | 24,330.91664944000000 |
| | | | LUNA2 | 0.09184756200000 | | | | LUNA2 | 0.09184756200000 |
| | | | LUNA2_LOCKED | 0.21431097800000 | | | | LUNA2_LOCKED | 0.21431097800000 |
| | | | LUNC | 20,000.00000000000000 | | | | LUNC | 20,000.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX | 24.00029500000000 | | | | TRX | 24.00029500000000 |
| | | | USD | 9,826.00159727406000 | | | | USD | 9,826.00159727406000 |
| | | | USDT | 0.00000000970468 | | | | USDT | 0.00000000970468 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-20211231 | 0.00000000000000 | | | | XRP-20211231 | 0.00000000000000 |
| 6372 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 50028 | Name on file | FTX Trading Ltd. | SRM | 0.63712544000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | SXP | 0.00000056630000 |
| | | | APT-PERP | 0.00000000000000 | | | | USD | 0.11905820211366 |
| | | | ATOM-PERP | 0.00000000000000 | | | | XRP | 1,056.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | | |
| | | | AVAX-PERP | 0.00000000000000 | | | | | |
| | | | BAL-PERP | 0.00000000000000 | | | | | |
| | | | BCH-PERP | 0.00000000000000 | | | | | |
| | | | BNB-PERP | 0.00000000000000 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | C98-PERP | 0.00000000000000 | | | | | |
| | | | COMP-PERP | 0.00000000000000 | | | | | |
| | | | DASH-PERP | 0.00000000000000 | | | | | |
| | | | DEFI-PERP | 0.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000 | | | | | |
| | | | EGLD-PERP | 0.00000000000000 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | FIL-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 0.01063407544800 | | | | | |
| | | | FTT-PERP | 0.00000000000046 | | | | | |
| | | | GALA-PERP | 0.00000000000000 | | | | | |
| | | | HNT-PERP | 0.00000000000000 | | | | | |
| | | | HOLY-PERP | 0.00000000000000 | | | | | |
| | | | KNC-PERP | 0.00000000000000 | | | | | |
| | | | LINK | 0.00000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000 | | | | | |
| | | | LUNA2 | 0.27905998400000 | | | | | |
| | | | LUNA2_LOCKED | 0.65113997290000 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | NEER-PERP | 0.00000000000000 | | | | | |
| | | | MINA-PERP | 0.00000000000000 | | | | | |
| | | | MTL-PERP | 0.00000000000000 | | | | | |
| | | | OMG-PERP | 0.00000000000000 | | | | | |
| | | | QTUM-PERP | 0.00000000000000 | | | | | |
| | | | RSR-PERP | 0.00000000000000 | | | | | |
| | | | RUNE-PERP | 0.00000000000000 | | | | | |
| | | | SOL | 0.00000000934750 | | | | | |
| | | | SOL-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 0.63712544000000 | | | | | |
| | | | SRM_LOCKED | 0.29400718000000 | | | | | |
| | | | SXP | 0.00000000630000 | | | | | |
| | | | THETA-PERP | 0.00000000000000 | | | | | |
| | | | TOMO-PERP | 0.00000000000000 | | | | | |
| | | | TRX | 0.00000000000000 | | | | | |
| | | | USD | 0.13905826213642 | | | | | |
| | | | USDT | 0.00994320162227728 | | | | | |
| | | | VET-PERP | 0.00000000000000 | | | | | |
| | | | XMR-PERP | 0.00000000000000 | | | | | |
| | | | XRP | 1,056.00000000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| 14439 | Name on file | FTX Trading Ltd. | ALPHA | 0.33664648218946 | 66353 | Name on file | FTX Trading Ltd. | ALPHA | 0.33664648218946 |
| | | | ATOM | 0.09820000000000 | | | | ATOM | 0.09820000000000 |
| | | | BNB | 0.00916034924028 | | | | BNB | 0.00916034924028 |
| | | | DAI | 0.07995900000000 | | | | DAI | 0.07995900000000 |
| | | | DFL | 2,960.00000000000000 | | | | DFL | 2,960.00000000000000 |
| | | | DOGE | 3,266.71348453849100 | | | | DOGE | 3,266.71348453849100 |
| | | | ETH | 0.00000000706300 | | | | ETH | 0.00000000706300 |
| | | | FIDA | 14.00000000000000 | | | | FIDA | 14.00000000000000 |
| | | | FTM | 4.00000000000000 | | | | FTM | 4.00000000000000 |
| | | | FTT | 22.59536466000000 | | | | FTT | 22.59536466000000 |
| | | | LUNA2 | 0.07760513033000 | | | | LUNA2 | 0.07760513033000 |
| | | | LUNA2_LOCKED | 0.18107863740000 | | | | LUNA2_LOCKED | 0.18107863740000 |
| | | | MATIC | 4.65857377785510 | | | | MATIC | 4.65857377785510 |
| | | | MPLX | 119.00000000000000 | | | | MPLX | 119.00000000000000 |
| | | | OXY | 801.00000000000000 | | | | OXY | 801.00000000000000 |
| | | | RUNE | 0.07101592474010 | | | | RUNE | 0.07101592474010 |
| | | | SNX | 2.00000000000000 | | | | SNX | 2.00000000000000 |
| | | | SOL | 0.00000000101900 | | | | SOL | 0.00000000101900 |
| | | | TRX | 0.00092100000000 | | | | TRX | 0.00092100000000 |
| | | | USD | 40.31998816477044 | | | | USD | 40.31998816477044 |
| | | | USDT | 0.00824875290846 | | | | USDT | 0.00824875290846 |
| 12787 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 | 85165 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00946881794100 | | | | LUNA2 | 0.00946881794100 |
| | | | LUNA2_LOCKED | 0.02210472418600 | | | | LUNA2_LOCKED | 0.02210472418600 |
| | | | LUNC | 205.75000000000000 | | | | LUNC | 205.75000000000000 |
| | | | TONCOIN | 50.00000000000000 | | | | TONCOIN | 50.00000000000000 |
| | | | TRX | 0.00001500000000 | | | | TRX | 0.00001500000000 |
| | | | USD | 0.00004231898038 | | | | USD | 0.00004231898038 |
| | | | USDT | 0.00000000389513 | | | | USDT | 0.00000000389513 |
| 13834 | Name on file | FTX Trading Ltd. | BTC | 0.00008329000000 | 54582 | Name on file | FTX Trading Ltd. | BTC | 0.00008329000000 |
| | | | ETH | 0.00031210490704 | | | | ETH | 0.00031210490704 |
| | | | ETHW | 0.00021709610900 | | | | ETHW | 0.00021709610900 |
| | | | FTT | 2.50011950443376 | | | | FTT | 2.50011950443376 |
| | | | LUNA2 | 0.05842563278000 | | | | LUNA2 | 0.05842563278000 |
| | | | LUNA2_LOCKED | 0.13632647650000 | | | | LUNA2_LOCKED | 0.13632647650000 |
| | | | LUNC | 12,722.30454580000000 | | | | LUNC | 12,722.30454580000000 |
| | | | RUNE | 0.00000008900540 | | | | RUNE | 0.00000008900540 |
| | | | SNX | 44.00000000000000 | | | | SNX | 44.00000000000000 |
| | | | SOL | 4.48240772000000 | | | | SOL | 4.48240772000000 |
| | | | SUN | 3,352.55700000000000 | | | | SUN | 3,352.55700000000000 |
| | | | SYN | 1,573.55901228000000 | | | | SYN | 1,573.55901228000000 |
| | | | USD | 7.63875465127908 | | | | USD | 7.63875465127908 |
| | | | USDT | 8,202.03410701103000 | | | | USDT | 8,202.03410701103000 |
| | | | WFLOW | 0.02470300000000 | | | | WFLOW | 0.02470300000000 |
| | | | XRP | 0.94165448509993 | | | | XRP | 0.94165448509993 |