# SCHEDULE 1

## Superseded Claims

**FTX Trading Ltd. 22-11068 (JTD)**
**Sixty-Fifth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 31602 | Name on file | FTX Trading Ltd. | USD | 10,277.560000000000000 | 32342 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-20200327 | 0.000000000000000 |
| | | | | | | | | ADA-20200925 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20191227 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20200925 | 0.000000000000000 |
| | | | | | | | | ATOM-20201225 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000007 |
| | | | | | | | | BCH-20200925 | 0.000000000000000 |
| | | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000001 |
| | | | | | | | | BNB-20191227 | 0.000000000000000 |
| | | | | | | | | BNB-20200925 | 0.000000000000001 |
| | | | | | | | | BNB-20201225 | 0.000000000000003 |
| | | | | | | | | BNB-PERP | 0.000000000000003 |
| | | | | | | | | BSV-20200327 | 0.000000000000000 |
| | | | | | | | | BSV-20201225 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000001632936 |
| | | | | | | | | BTC-20191227 | 0.000000000000000 |
| | | | | | | | | BTC-20200327 | 0.000000000000000 |
| | | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191031 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q2 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210416 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTMX-20191227 | 0.000000000000000 |
| | | | | | | | | BVOL | 0.000000003400000 |
| | | | | | | | | CAKE-PERP | 0.000000000000028 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DMG-20200925 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20201225 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000028 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20191227 | -0.000000000000056 |
| | | | | | | | | EOS-20200925 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000113 |
| | | | | | | | | ETC-20200925 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000004346133 |
| | | | | | | | | ETH-20191227 | 0.000000000000000 |
| | | | | | | | | ETH-20200327 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000008 |
| | | | | | | | | EXCH-20200327 | 0.000000000000000 |
| | | | | | | | | FIDA | 0.000000001838098 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 26.082214460148695 |
| | | | | | | | | FTT-PERP | 0.000000000000010 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HT-20200327 | 0.000000000000000 |
| | | | | | | | | HT-20200925 | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000000028 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200327 | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000298 |
| | | | | | | | | LTC-PERP | -0.000000000000001 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-20191227 | 0.000000000000000 |
| | | | | | | | | MATIC-20200327 | 0.000000000000000 |
| | | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | | MATIC-20201225 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000007 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000007 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000844049 |
| | | | | | | | | SOL-PERP | -0.000000000000056 |
| | | | | | | | | SRM | 0.004999600000000 |
| | | | | | | | | SRM_LOCKED | 0.038870820000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-20200626 | 0.000000000000000 |
| | | | | | | | | TOMO-20200327 | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRX | 1,773.000000000000000 |
| | | | | | | | | TRX-20200925 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UBXT_LOCKED | 55.797127150000000 |
| | | | | | | | | UNI-PERP | 0.000000000000014 |
| | | | | | | | | USD | 10,277.559906348879000 |
| | | | | | | | | USDT | 0.000000008833798 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-20200925 | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20191227 | 0.000000000000000 |
| | | | | | | | | XRP-20200327 | 0.000000000000000 |
| | | | | | | | | XRP-20200925 | 0.000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20200925 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000028 |
| | | | | | | | | YFI | 0.000000001956530 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 33734 | Name on file | FTX Trading Ltd. | USD | 10,277.560000000000000 | 32342 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-20200327 | 0.000000000000000 |
| | | | | | | | | ADA-20200925 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20191227 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20200925 | 0.000000000000000 |
| | | | | | | | | ATOM-20201225 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000007 |
| | | | | | | | | BCH-20200925 | 0.000000000000000 |
| | | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000001 |
| | | | | | | | | BNB-20191227 | 0.000000000000000 |
| | | | | | | | | BNB-20200925 | 0.000000000000001 |
| | | | | | | | | BNB-20201225 | 0.000000000000003 |
| | | | | | | | | BNB-PERP | 0.000000000000003 |
| | | | | | | | | BSV-20200327 | 0.000000000000000 |
| | | | | | | | | BSV-20201225 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000001632936 |
| | | | | | | | | BTC-20191227 | 0.000000000000000 |
| | | | | | | | | BTC-20200327 | 0.000000000000000 |
| | | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191031 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q1 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2022Q2 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210416 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTMX-20191227 | 0.000000000000000 |
| | | | | | | | | BVOL | 0.000000003400000 |
| | | | | | | | | CAKE-PERP | 0.000000000000028 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DMG-20200925 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20201225 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000028 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20191227 | -0.000000000000056 |
| | | | | | | | | EOS-20200925 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000113 |
| | | | | | | | | ETC-20200925 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000004346133 |
| | | | | | | | | ETH-20191227 | 0.000000000000000 |
| | | | | | | | | ETH-20200327 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000008 |
| | | | | | | | | EXCH-20200327 | 0.000000000000000 |
| | | | | | | | | FIDA | 0.000000001838098 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 26.082214460148695 |
| | | | | | | | | FTT-PERP | 0.000000000000010 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HT-20200327 | 0.000000000000000 |
| | | | | | | | | HT-20200925 | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000000028 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200327 | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000298 |
| | | | | | | | | LTC-PERP | -0.000000000000001 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-20191227 | 0.000000000000000 |
| | | | | | | | | MATIC-20200327 | 0.000000000000000 |
| | | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | | MATIC-20201225 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000007 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000007 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000844049 |
| | | | | | | | | SOL-PERP | -0.000000000000056 |
| | | | | | | | | SRM | 0.004999600000000 |
| | | | | | | | | SRM_LOCKED | 0.038870820000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-20200626 | 0.000000000000000 |
| | | | | | | | | TOMO-20200327 | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRX | 1,773.000000000000000 |
| | | | | | | | | TRX-20200925 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UBXT_LOCKED | 55.797127150000000 |
| | | | | | | | | UNI-PERP | 0.000000000000014 |
| | | | | | | | | USD | 10,277.559906348879000 |
| | | | | | | | | USDT | 0.000000008833798 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-20200925 | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20191227 | 0.000000000000000 |
| | | | | | | | | XRP-20200327 | 0.000000000000000 |
| | | | | | | | | XRP-20200925 | 0.000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20200925 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000028 |
| | | | | | | | | YFI | 0.000000001956530 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 7074 | Name on file | FTX Trading Ltd. | USD | 2,028.000000000000000 | 85023 | Name on file | West Realm Shires Financial Services Inc. | USD | 2,028.000000000000000 |
| 52851 | Name on file | FTX Trading Ltd. | AVAX | 1.000000000000000 | 64926 | Name on file | FTX Trading Ltd. | ALGO | 0.195106000000000 |
| | | | USDT | 250.000000000000000 | | | | AVAX | 1.000022320000000 |
| | | | | | | | | BTC | 0.000000008068417 |
| | | | | | | | | ETH | 0.000000010000000 |
| | | | | | | | | HT | 0.000000005177434 |
| | | | | | | | | LUNA2 | 0.000504146724600 |
| | | | | | | | | LUNA2_LOCKED | 0.001176342357000 |
| | | | | | | | | LUNC | 109.779010707330230 |
| | | | | | | | | MATIC | 0.000000001916880 |
| | | | | | | | | SOL | 0.000000004360941 |
| | | | | | | | | TRX | 0.239091006744080 |
| | | | | | | | | USD | 0.005085802920068 |
| | | | | | | | | USDT | 250.426881651100900 |
| 32149 | Name on file | FTX Trading Ltd. | AVAX | 1.000000000000000 | 67524 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | BNB | 1.999613180000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTM | 1,499.990000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | FTT | 40.325263120000000 | | | | ALT-PERP | -0.000000000000028 |
| | | | LUNA2 | 12.410796040000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | LUNC | 39.980000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | SOL | 0.000885800000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | USD | -846.120000000000000 | | | | AVAX | 1.000000000000000 |
| | | | XRP | 989.400000000000000 | | | | AVAX-PERP | 0.000000000000028 |
| | | | | | | | | BNB | 1.999613180000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000005000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 1,499.990000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 40.325263120000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000000113 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 12.410796040000000 |
| | | | | | | | | LUNA2_LOCKED | 28.958524100000000 |
| | | | | | | | | LUNC | 39.980000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000009800000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000885805145460 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.000000003411739 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | USD | -846.120996213366100 |
| | | | | | | | | USDT | 0.000000016088271 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 989.400000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 72835 | Name on file | Quoine Pte Ltd | USD | 2,000.000000000000000 | 76482 | Name on file | Quoine Pte Ltd | USD | 2,500.000000000000000 |
| 29774 | Name on file | FTX Trading Ltd. | BTC | 0.509881600000000 | 69209 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | LUNA2 | 9.222494940000000 | | | | BTC-PERP | 0.509881600000000 |
| | | | LUNC | 2,008,217.690000000000000 | | | | LUNA2 | 9.222494940000000 |
| | | | USD | 1.660000000000000 | | | | LUNA2_LOCKED | 21.519154860000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNC | 2,008,217.690000000000000 |
| | | | | | | | | USD | 1.663654753297445 |
| | | | | | | | | USDT | -0.001368425078910 |
| 25341 | Name on file | FTX Trading Ltd. | BTC | 0.062920720000000 | 83530 | Name on file | West Realm Shires Services Inc. | BTC | 0.062920720000000 |
| | | | DOGE | 2.000000000000000 | | | | DOGE | 2.000000000000000 |
| | | | ETH | 1.055400000000000 | | | | ETH | 1.055400000000000 |
| | | | ETHW | 1.054900000000000 | | | | ETHW | 1.054900000000000 |
| | | | SHIB | 1.000000000000000 | | | | SHIB | 1.000000000000000 |
| | | | SOL | 0.000081780000000 | | | | SOL | 0.000081780000000 |
| | | | TRX | 3.000000000000000 | | | | TRX | 3.000000000000000 |
| | | | USD | 0.023549160000000 | | | | USD | 0.023549160000000 |
| 51309 | Name on file | FTX Trading Ltd. | BAND | 0.000000005698741 | 67581 | Name on file | FTX Trading Ltd. | BAND | 0.000000005698741 |
| | | | BNB | 0.000000005175639 | | | | BNB | 0.000000005175639 |
| | | | BTC | 0.057255420000000 | | | | BTC | 0.057255420000000 |
| | | | EUR | 0.000188304535564 | | | | EUR | 0.000188304535564 |
| | | | LUNA2 | 0.000170055761000 | | | | LUNA2 | 0.000170055761000 |
| | | | LUNA2_LOCKED | 0.000396796775800 | | | | LUNA2_LOCKED | 0.000396796775800 |
| | | | LUNC | 37.030000000000000 | | | | LUNC | 37.030000000000000 |
| | | | TRYB | | | | | TRYB | 0.000000000000000 |
| | | | USD | 0.000113082313309 | | | | USD | 0.000113082313309 |
| | | | USDT | 0.000000000419503 | | | | USDT | 0.000000000419503 |
| 33381 | Name on file | FTX Trading Ltd. | USD | 3,757.670000000000000 | 58949 | Name on file | FTX Trading Ltd. | FTT | 0.000824366043900 |
| | | | | | | | | HT | 0.085750000000000 |
| | | | | | | | | SRM | 61.689410900000000 |
| | | | | | | | | SRM_LOCKED | 0.550115340000000 |
| | | | | | | | | STEP | 374.420206180000000 |
| | | | | | | | | USD | 3,757.669413049800400 |
| | | | | | | | | USDT | 0.535665595077408 |
| 49234 | Name on file | FTX Trading Ltd. | EUR | 6,039.587636728000000 | 49551 | Name on file | FTX Trading Ltd. | EUR | 6,309.587636728138292 |
| | | | USD | 0.538652356000000 | | | | USD | 0.538652356260649 |
| 35332 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 82058 | Name on file | FTX Trading Ltd. | AAVE-PERP | 105.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMZN | 0.000035022746430 | | | | AMZN | 0.000035022746430 |
| | | | AMZN-1230 | 0.000000000000000 | | | | AMZN-1230 | 0.000000000000000 |
| | | | ARKK | 89.853472272666930 | | | | ARKK | 89.853472272666930 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BABA | 0.003489125809050 | | | | BABA | 0.003489125809050 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000002500000 | | | | BCH | 0.000000002500000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | -0.000000000000024 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 33.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | -0.000000000000021 |
| | | | BTC | -0.000354913271799 | | | | BTC | -0.000354913271799 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000600000000000 |
| | | | BTT | 609,002,475.000000000000000 | | | | BTT | 609,002,475.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | COIN | 27.000000000000000 | | | | COIN | 27.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000010000000 | | | | CREAM | 0.000000010000000 |
| | | | CREAM-20200925 | 0.000000000000000 | | | | CREAM-20200925 | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | -0.000000000000008 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 2.100000005000000 | | | | ETH | 2.100000005000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | -0.000000000000042 |
| | | | ETHW | 0.000000005000000 | | | | ETHW | 0.000000005000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FB | 0.000035465058910 | | | | FB | 0.000035465058910 |
| | | | FB-1230 | 0.000000000000000 | | | | FB-1230 | 35.000000000000000 |
| | | | FIL-20210924 | 0.000000000000000 | | | | FIL-20210924 | 0.000000000000000 |
| | | | FTT | 150.072117975508970 | | | | FTT | 150.072117975508970 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 20,000.000000000000000 | | | | GALA | 20,000.000000000000000 |
| | | | GOOGL | 40.017996663870580 | | | | GOOGL | 40.017996663870580 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 1,300.000000000000000 |
| | | | IMX | 1,000.000000000000000 | | | | IMX | 1,000.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | -312,000.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 1,290.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000198 |
| | | | LUNA2 | 0.229618905000000 | | | | LUNA2 | 0.229618905000000 |
| | | | LUNA2_LOCKED | 0.535777445000000 | | | | LUNA2_LOCKED | 0.535777445000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 5,000,000.000000000000000 |
| | | | MATIC | 750.000000000000000 | | | | MATIC | 750.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 4.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PYPL | 126.445881463531780 | | | | PYPL | 126.445881463531780 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | -38,800,000.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SQ | 0.003586077916820 | | | | SQ | 0.003586077916820 |
| | | | SRM | 78.416758330000000 | | | | SRM | 78.416758330000000 |
| | | | SRM_LOCKED | 359.343241670000000 | | | | SRM_LOCKED | 359.343241670000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 130,000.000000000000000 | | | | TRX | 130,000.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | -130,008.000000000000000 |
| | | | TSLA | 4.314967906458087 | | | | TSLA | 4.314967906458087 |
| | | | TSLA-1230 | 0.000000000000000 | | | | TSLA-1230 | 125.000000000000000 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 1,570.000000000000000 |
| | | | USD | 11,161.139937740676000 | | | | USD | 11,161.139937740676000 |
| | | | USDT | 55,636.479284015520000 | | | | USDT | 55,636.479284015520000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | -0.000000000000003 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.100000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | -0.000000000000014 |
| 27738 | Name on file | FTX Trading Ltd. | ATOM | 1.000000000000000 | 30483 | Name on file | FTX Trading Ltd. | ATOM | 1.000000000000000 |
| | | | ETH | 0.158000000000000 | | | | ETH | 0.158000000000000 |
| | | | USD | 20,032.100000000000000 | | | | USD | 20,032.100000000000000 |
| 10562 | Name on file | FTX Trading Ltd. | AAPL | 0.009637100000000 | 70655 | Name on file | FTX Trading Ltd. | AAPL | 0.009637100000000 |
| | | | AMZN | 0.000817790000000 | | | | AMZN | 0.000817790000000 |
| | | | BNB | 0.000000003341400 | | | | BNB | 0.000000003341400 |
| | | | BTC | 0.000000004618000 | | | | BTC | 0.000000004618000 |
| | | | ETH | 0.000000008815700 | | | | ETH | 0.000000008815700 |
| | | | ETHW | 0.000000009576060 | | | | ETHW | 0.000000009576060 |
| | | | FTT | 1.888686833247279 | | | | FTT | 1.888686833247279 |
| | | | LTC | 0.000000003902450 | | | | LTC | 0.000000003902450 |
| | | | LUNA2 | 0.246301460500000 | | | | LUNA2 | 0.246301460500000 |
| | | | LUNA2_LOCKED | 0.574703407900000 | | | | LUNA2_LOCKED | 0.574703407900000 |
| | | | LUNC | 40,632.661587700000000 | | | | LUNC | 40,632.661587700000000 |
| | | | RAY | 157.459711840000000 | | | | RAY | 157.459711840000000 |
| | | | SOL | 1.847677932244070 | | | | SOL | 1.847677932244070 |
| | | | SPY | 0.000927273294370 | | | | SPY | 0.000927273294370 |
| | | | SQ | 0.004644700000000 | | | | SQ | 0.004644700000000 |
| | | | SRM | 84.598187770000000 | | | | SRM | 84.598187770000000 |
| | | | SRM_LOCKED | 0.015709970000000 | | | | SRM_LOCKED | 0.015709970000000 |
| | | | TRX | 7,595.305360000000000 | | | | TRX | 7,595.305360000000000 |
| | | | TRYB | | | | | TRYB | 0.000000000000000 |
| | | | TSLA | 0.007340000326927 | | | | TSLA | 0.007340000326927 |
| | | | USD | 12.194538998741644 | | | | USD | 12.194538998741644 |
| | | | USDT | 0.220960860734176 | | | | USDT | 0.220960860734176 |
| | | | XRP | 0.000000004692000 | | | | XRP | 0.000000004692000 |
| 34135 | Name on file | FTX Trading Ltd. | BTC | 0.142828260000000 | 34147 | Name on file | FTX Trading Ltd. | BAO | 14.000000000000000 |
| | | | ETH | 0.070890650000000 | | | | BAT | 1.000000000000000 |
| | | | ETHW | 0.882624550000000 | | | | BTC | 3.431634550000000 |
| | | | FTT | 25.033140000000000 | | | | TRX | 7.273276520000000 |
| | | | SRM | 1.291365650000000 | | | | USD | 4,490.640000000000000 |
| | | | | | | | | USDT | 35,584.960000000000000 |
| 30927 | Name on file | FTX Trading Ltd. | DOGE | 1.686234000000000 | 54168 | Name on file | FTX Trading Ltd. | BTC | 0.000000002624411 |
| | | | FTT | 0.067105000000000 | | | | DOGE | 1.686234000000000 |
| | | | LINK | 0.099060000000000 | | | | ETH | 0.000000001317669 |
| | | | LUNA2 | 0.010135170000000 | | | | FTT | 0.067105000000000 |
| | | | LUNC | 0.009794800000000 | | | | LINK | 0.099060000000000 |
| | | | MATIC | | | | | LUNA2 | 0.003040551903000 |
| | | | TRX | 0.952880000000000 | | | | LUNA2_LOCKED | 0.007094621108000 |
| | | | USD | 1.490000000000000 | | | | LUNC | 0.009794800000000 |
| | | | USDT | 1.080000000000000 | | | | MATIC | 0.000000009572000 |
| | | | | | | | | TRX | 0.000042000000000 |
| | | | | | | | | USD | 1.490867959623885 |
| | | | | | | | | USDT | 1.080151037868737 |
| | | | | | | | | XRP | 0.952880000000000 |
| 5991 | Name on file | FTX Trading Ltd. | USD | 9,000.000000000000000 | 80128 | Name on file | West Realm Shires Services Inc. | USD | 9,000.000000000000000 |
| 49111 | Name on file | FTX Trading Ltd. | XRP | 500.000000000000000 | 49164* | Name on file | FTX Trading Ltd. | TRX | 135.000000000000000 |
| | | | | | | | | XRP | 530.000000000000000 |
| 77732 | Name on file | FTX Trading Ltd. | USD | 26.364371000000000 | 78109 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 |
| | | | | | | | | ADABULL | 0.000000000000000 |
| | | | | | | | | AKRO | 0.000000000000000 |
| | | | | | | | | APE | 0.000000000000000 |
| | | | | | | | | ATLAS | 0.000000000000000 |
| | | | | | | | | ATOM | 0.000000000000000 |
| | | | | | | | | AURY | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000000000000 |
| | | | | | | | | BAO | 0.000000000000000 |
| | | | | | | | | BAT | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BRZ | 0.000000000000000 |
| | | | | | | | | BTC | 0.019882420000000 |
| | | | | | | | | BULL | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000000000000 |

49164*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CHZ | 0.000000000000000 |
| | | | | | | | | COPE | 0.000000000000000 |
| | | | | | | | | CRO | 0.000000000000000 |
| | | | | | | | | CUSDT | 0.000000000000000 |
| | | | | | | | | DENT | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000000000000 |
| | | | | | | | | DOGEBULL | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000000000000 |
| | | | | | | | | ETH | 2.039998770000000 |
| | | | | | | | | ETHBULL | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000000000000 |
| | | | | | | | | GALA | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000000000000 |
| | | | | | | | | IMX | 0.000000000000000 |
| | | | | | | | | KIN | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000000000000 |
| | | | | | | | | LTC | 24.206186730000000 |
| | | | | | | | | LUNA2 | 0.000000000000000 |
| | | | | | | | | LUNC | 0.000000000000000 |
| | | | | | | | | MANA | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | | POLIS | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000000000000 |
| | | | | | | | | RSR | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000000000000 |
| | | | | | | | | SAND | 0.000000000000000 |
| | | | | | | | | SHIB | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SPELL | 0.000000000000000 |
| | | | | | | | | SRM | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000000000000 |
| | | | | | | | | TONCOIN | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | UBXT | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000000000000 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USDC | 0.000000000000000 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000000000 |
| | | | | | | | | XRPBULL | 0.000000000000000 |
| 55106 | Name on file | FTX Trading Ltd. | 1INCH | | 79012 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | ATLAS | 19.960100000000000 | | | | ATLAS | 19.960100000000000 |
| | | | BOLSONARO2022 | 0.000000000000000 | | | | BOLSONARO2022 | 0.000000000000000 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 9.996200000000000 | | | | CRO | 9.996200000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.052042339481820 | | | | ETHW | 0.052042339481820 |
| | | | FTT | 1.299610500000000 | | | | FTT | 1.299610500000000 |
| | | | LINK | | | | | LINK | 0.000000000000000 |
| | | | SECO | 0.999145000000000 | | | | SECO | 0.999145000000000 |
| | | | SOL | 0.011321688096770 | | | | SOL | 0.011321688096770 |
| | | | SRM | 5.128746470000000 | | | | SRM | 5.128746470000000 |
| | | | SRM_LOCKED | 0.105387510000000 | | | | SRM_LOCKED | 0.105387510000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 145.712067986436700 | | | | USD | 145.712067986436700 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| 29623 | Name on file | FTX Trading Ltd. | BTC | | 41039 | Name on file | FTX Trading Ltd. | BTC | 0.004590000000000 |
| 31645 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | 37624 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | BTC | 0.000000020000000 | | | | BTC | 0.000000020000000 |
| | | | DENT | 3.000000000000000 | | | | DENT | 3.000000000000000 |
| | | | ETH | 0.003462920000000 | | | | ETH | 0.003462920000000 |
| | | | FTM | 0.000000010000000 | | | | ETHW | 0.003421850000000 |
| | | | KIN | 41.000000000000000 | | | | FTM | 0.000000010000000 |
| | | | RSR | 2.000000000000000 | | | | KIN | 41.000000000000000 |
| | | | TRX | 1.001236000000000 | | | | LUNA2 | 36.422764966686000 |
| | | | UBXT | 1.000000000000000 | | | | LUNA2_LOCKED | 0.011622092270000 |
| | | | USD | 7,581.350000000000000 | | | | RSR | 2.000000000000000 |
| | | | USDT | 2,107.450000000000000 | | | | TRX | 1.001236000000000 |
| | | | | | | | | UBXT | 1.000000000000000 |
| | | | | | | | | USD | 7,581.353894894168000 |
| | | | | | | | | USDT | 2,107.450097236766400 |
| | | | | | | | | USTC | 0.705070000000000 |
| 58281 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | 58744 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.200214321277804 | | | | BTC | 0.200214321277804 |
| | | | DOGE | 0.000000002862143 | | | | DOGE | 0.000000002862143 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ | 12.000000000000000 | | | | ENJ | 12.000000000000000 |
| | | | ETH | 2.489640805000000 | | | | ETH | 2.489640805000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.410012995000000 | | | | ETHW | 1.410012995000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 2,060.903128869704000 | | | | FTT | 2,060.903128869704000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HKD | 0.000000048135601 | | | | HKD | 0.000000048135601 |
| | | | HT | 25.002550000000000 | | | | HT | 25.002550000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NFT (301297669820916334/FTX EU - WE ARE HERE! #116352) | 1.000000000000000 | | | | NFT (301297669820916334/FTX EU - WE ARE HERE! #116352) | 1.000000000000000 |
| | | | NFT (336885527074415798/FTX AU - WE ARE HERE! #55523) | 1.000000000000000 | | | | NFT (336885527074415798/FTX AU - WE ARE HERE! #55523) | 1.000000000000000 |
| | | | NFT (357675581124946219/FTX EU - WE ARE HERE! #116512) | 1.000000000000000 | | | | NFT (357675581124946219/FTX EU - WE ARE HERE! #116512) | 1.000000000000000 |
| | | | NFT (391816443767729215/FTX AU - WE ARE HERE! #20702) | 1.000000000000000 | | | | NFT (391816443767729215/FTX AU - WE ARE HERE! #20702) | 1.000000000000000 |
| | | | NFT (447340987301729988/THE HILL BY FTX #19026) | 1.000000000000000 | | | | NFT (447340987301729988/THE HILL BY FTX #19026) | 1.000000000000000 |
| | | | NFT (476213021775061972/AUSTRIA TICKET STUB #1028) | 1.000000000000000 | | | | NFT (476213021775061972/AUSTRIA TICKET STUB #1028) | 1.000000000000000 |
| | | | NFT (519062189637628076/FTX EU - WE ARE HERE! #116784) | 1.000000000000000 | | | | NFT (519062189637628076/FTX EU - WE ARE HERE! #116784) | 1.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | RAY | 2,000.000000000000000 | | | | RAY | 2,000.000000000000000 |
| | | | SOL | 0.000340000000000 | | | | SOL | 0.000340000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.221672300000000 | | | | SRM | 0.221672300000000 |
| | | | SRM_LOCKED | 76.831620720000000 | | | | SRM_LOCKED | 76.831620720000000 |
| | | | TRX | 0.000025000000000 | | | | TRX | 0.000025000000000 |
| | | | USD | 35,049.702807753870000 | | | | USD | 35,049.702807753870000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| 10721 | Name on file | FTX Trading Ltd. | ATOM | | 64034 | Name on file | FTX Trading Ltd. | ATOM | 0.000000000000000 |
| | | | AVAX | | | | | AVAX | 0.000000000000000 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.006047657430800 | | | | ETHW | 0.006047657430800 |
| | | | FTT | 13.299981000000000 | | | | FTT | 13.299981000000000 |
| | | | LUNA2 | 0.000048234893920 | | | | LUNA2 | 0.000048234893920 |
| | | | LUNA2_LOCKED | 0.000112548085800 | | | | LUNA2_LOCKED | 0.000112548085800 |
| | | | LUNC | 0.367421131379470 | | | | LUNC | 0.367421131379470 |
| | | | RUNE | 3.164758664624320 | | | | RUNE | 3.164758664624320 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | USD | 0.990847390875000 | | | | USD | 0.990847390875000 |
| | | | USDT | 347.753493892095430 | | | | USDT | 347.753493892095430 |
| 35825 | Name on file | FTX Trading Ltd. | 1INCH | | 82296 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | APE | | | | | APE | 0.000000000000000 |
| | | | ATLAS | 1,939.652300000000000 | | | | ATLAS | 1,939.652300000000000 |
| | | | ATOM | | | | | ATOM | 0.000000000000000 |
| | | | AUDIO | 12.000000000000000 | | | | AUDIO | 12.000000000000000 |
| | | | BTC | 0.007343139190980 | | | | BTC | 0.007343139190980 |
| | | | BTT | 6,998,709.900000000000000 | | | | BTT | 6,998,709.900000000000000 |
| | | | CRO | 119.981000000000000 | | | | CRO | 119.981000000000000 |
| | | | DYDX | 2.999430000000000 | | | | DYDX | 2.999430000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | | | | | ETHW | 0.000000000000000 |
| | | | FTM | | | | | FTM | 0.000000000000000 |
| | | | FTT | 4.699107000000000 | | | | FTT | 4.699107000000000 |
| | | | GALA | 99.981000000000000 | | | | GALA | 99.981000000000000 |
| | | | IMX | 11.497880550000000 | | | | IMX | 11.497880550000000 |
| | | | LDO | 12.997604100000000 | | | | LDO | 12.997604100000000 |
| | | | LINK | | | | | LINK | 0.000000000000000 |
| | | | LUNA2 | 0.000000001000000 | | | | LUNA2 | 0.000000001000000 |
| | | | LUNA2_LOCKED | 19.044807040000000 | | | | LUNA2_LOCKED | 19.044807040000000 |
| | | | LUNC | 0.000000002901980 | | | | LUNC | 0.000000002901980 |
| | | | MATIC | | | | | MATIC | 0.000000000000000 |
| | | | POLIS | 30.195231000000000 | | | | POLIS | 30.195231000000000 |
| | | | POLIS-PERP | 6.000000000000000 | | | | POLIS-PERP | 6.000000000000000 |
| | | | RUNE | 5.096495718000000 | | | | RUNE | 5.096495718000000 |
| | | | SAND | 7.998525600000000 | | | | SAND | 7.998525600000000 |
| | | | SHIB | 2,799,470.850000000000000 | | | | SHIB | 2,799,470.850000000000000 |
| | | | SNX | | | | | SNX | 0.000000000000000 |
| | | | UNI | 3.531956054079070 | | | | UNI | 3.531956054079070 |
| | | | USD | 44.240518116898784 | | | | USD | 44.240518116898784 |
| | | | USDT | 0.000000001121280 | | | | USDT | 0.000000001121280 |
| 26765 | Name on file | FTX Trading Ltd. | USD | | 78879 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000038534 |
| | | | | | | | | BNB | 0.000000010000000 |
| | | | | | | | | ENJ | 327.644940322834200 |
| | | | | | | | | FTT | 37.196192000000000 |
| | | | | | | | | LUNA2 | 0.057673636500000 |
| | | | | | | | | LUNA2_LOCKED | 0.134571818500000 |
| | | | | | | | | MATIC | 0.303134250000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USD | 128.354086342225400 |
| | | | | | | | | USDT | 0.000000013880153 |
| 28274 | Name on file | FTX Trading Ltd. | AVAX | 483.000000000000000 | 58235 | Name on file | FTX Trading Ltd. | AVAX | 483.380029007017750 |
| | | | BTC | 0.050000000000000 | | | | BNB | 0.000000006587260 |
| | | | ETHBULL | 21.000551330000000 | | | | BTC | 0.050000512179183 |
| | | | ETHW | 7.542928650000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTM | 1,058.120295000000000 | | | | BULL | 0.000000001700000 |
| | | | FTT | 1,000.000000000000000 | | | | CBSE | 0.000000006907409 |
| | | | SHIB | 2,500,000.000000000000000 | | | | CEL | 0.000000006307570 |
| | | | SRM | 489.855600000000000 | | | | CEL-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 4,527.775000000000000 | | | | DFL | 0.000000010000000 |
| | | | USDT | 5.563261190000000 | | | | DOGE | 0.000000006015000 |
| | | | | | | | | EDEN | 100.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETHBULL | 21.000551330000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 7.542928650000000 |
| | | | | | | | | FIDA | 1,746.576324000000000 |
| | | | | | | | | FTM | 1,058.120294996950000 |
| | | | | | | | | FTT | 1,000.262550004633500 |
| | | | | | | | | GME-20210326 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000013156841 |
| | | | | | | | | LUNA2_LOCKED | 0.000000030699297 |
| | | | | | | | | LUNC | 0.002864930697030 |
| | | | | | | | | MSOL | 0.000000010000000 |
| | | | | | | | | RAY | 0.000000002999040 |
| | | | | | | | | SHIB | 2,500,000.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 4.240041090000000 |
| | | | | | | | | SRM_LOCKED | 485.615566570000000 |
| | | | | | | | | USD | 4,527.775067919560000 |
| | | | | | | | | USDT | 5.563261196033125 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 49320 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 49322* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000005784560 | | | | AMPL | 0.000000005784560 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AMZN | 0.691968238531300 | | | | AMZN | 0.691968238531300 |
| | | | AMZNPRE | -0.000022836944214 | | | | AMZNPRE | -0.000022836944214 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD | 5,000.012500000000000 | | | | ASD | 5,000.012500000000000 |
| | | | ASD-PERP | -5,000.000000000000000 | | | | ASD-PERP | -5,000.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BABA | 0.464304097123640 | | | | BABA | 0.464304097123640 |
| | | | BAL-20200925 | 0.000000000000000 | | | | BAL-20200925 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO | 511,049.185700370000000 | | | | BAO | 511,049.185700370000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB | 4.019831867003840 | | | | BNB | 4.019831867003840 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | -214.800000000000000 | | | | BOBA-PERP | -214.800000000000000 |
| | | | BTC | 0.010082862503025 | | | | BTC | 0.010082862503025 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-MOVE-20210730 | 0.000000000000000 | | | | BTC-MOVE-20210730 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20211029 | 0.000000000000000 | | | | BTC-MOVE-WK-20211029 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000004 | | | | BTC-PERP | 0.000000000000004 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000019668690 | | | | CEL | 0.000000019668690 |
| | | | CELO-PERP | -200.000000000000000 | | | | CELO-PERP | -200.000000000000000 |
| | | | CEL-PERP | -114.200000000000000 | | | | CEL-PERP | -114.200000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | | | | | COIN | 0.000000000000000 |
| | | | COMP | 0.000000007900000 | | | | COMP | 0.000000007900000 |
| | | | COMP-20200925 | 0.000000000000000 | | | | COMP-20200925 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 0.000000007815770 | | | | DAI | 0.000000007815770 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000001 | | | | DODO-PERP | -0.000000000000001 |
| | | | DOGE | 3,065.192924260000000 | | | | DOGE | 3,065.192924260000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000002 | | | | ETC-PERP | -0.000000000000002 |
| | | | ETH | 0.202659357532880 | | | | ETH | 0.202659357532880 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000002750000 | | | | ETHW | 0.000000002750000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000010 | | | | FIL-PERP | 0.000000000000010 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,001.020191239547400 | | | | FTT | 1,001.020191239547400 |
| | | | FTT-PERP | 200.000000000000000 | | | | FTT-PERP | 200.000000000000000 |
| | | | FTXDXY-PERP | -0.100000000000000 | | | | FTXDXY-PERP | -0.100000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT | 0.000000001897600 | | | | GMT | 0.000000001897600 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-0930 | 0.000000000006366 | | | | GST-0930 | 0.000000000006366 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | -20.000000000000000 | | | | HNT-PERP | -20.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT | 20.032268257706810 | | | | HT | 20.032268257706810 |
| | | | HT-PERP | -0.000000000000057 | | | | HT-PERP | -0.000000000000057 |
| | | | IBVOL | 0.000000004550000 | | | | IBVOL | 0.000000004550000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | JPY | 20,120.223692522800000 | | | | JPY | 20,120.223692522800000 |
| | | | JPY-PERP | 25,000.000000000000000 | | | | JPY-PERP | 25,000.000000000000000 |
| | | | KNC-PERP | 0.000000000000007 | | | | KNC-PERP | 0.000000000000007 |
| | | | KSHIB-PERP | -20,000.000000000000000 | | | | KSHIB-PERP | -20,000.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LINK | 0.000000001219160 | | | | LINK | 0.000000001219160 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000009413510 | | | | LTC | 0.000000009413510 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000013000000 | | | | LUNA2 | 0.000000013000000 |
| | | | LUNA2_LOCKED | 13.599668466000000 | | | | LUNA2_LOCKED | 13.599668466000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA | 15.217730930000000 | | | | MEDIA | 15.217730930000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OLY2021 | 0.000000000000000 | | | | OLY2021 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | -2,500.000000000000000 | | | | ROSE-PERP | -2,500.000000000000000 |
| | | | RSR | 0.000000003196410 | | | | RSR | 0.000000003196410 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000028 | | | | RUNE-PERP | 0.000000000000028 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 20,000,000.000000000000000 | | | | SHIB-PERP | 20,000,000.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLV | 15.000025000000000 | | | | SLV | 15.000025000000000 |
| | | | SLV-0930 | 0.000000000000000 | | | | SLV-0930 | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007341856 | | | | SOL | 0.000000007341856 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SRM | 10.332644920000000 | | | | SRM | 10.332644920000000 |
| | | | SRM_LOCKED | 0.378737290000000 | | | | SRM_LOCKED | 0.378737290000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXPBULL | 0.000000003900000 | | | | SXPBULL | 0.000000003900000 |
| | | | SXP-PERP | 0.000000000000003 | | | | SXP-PERP | 0.000000000000003 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | -278.500000000000000 | | | | TOMO-PERP | -278.500000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |

49322*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRUMP | 0.000000000000454 | | | | TRUMP | 0.000000000000454 |
| | | | TRUMP2024 | 0.000000000000000 | | | | TRUMP2024 | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TRX | 0.000000000524070 | | | | TRX | 0.000000000524070 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 134,229.000000000000000 | | | | TRYB-PERP | 134,229.000000000000000 |
| | | | TSLA | | | | | TSLA | 0.000000000000000 |
| | | | TSLAPRE | 0.000000005288130 | | | | TSLAPRE | 0.000000005288130 |
| | | | TSM | 5.092477744918200 | | | | TSM | 5.092477744918200 |
| | | | TSM-20210625 | 0.000000000000000 | | | | TSM-20210625 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -2,786.651368947645000 | | | | USD | -2,786.651368947645000 |
| | | | USDT | 0.000000048852358 | | | | USDT | 0.000000048852358 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000009944260 | | | | XAUT | 0.000000009944260 |
| | | | XAUT-PERP | -0.300000000000000 | | | | XAUT-PERP | -0.300000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000005405040 | | | | XRP | 0.000000005405040 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 31314 | Name on file | FTX Trading Ltd. | BTC | 0.442286460000000 | 35685 | Name on file | FTX Trading Ltd. | BTC | 0.442286469321347 |
| | | | ETH | 3.232133030000000 | | | | ETH | 3.232133035112700 |
| | | | ETHW | 3.215266090000000 | | | | ETHW | 3.215266097650460 |
| | | | FTT | 276.570926980000000 | | | | FTT | 276.570926980973600 |
| | | | LUNA2 | 0.032151660000000 | | | | LUNA2 | 0.032151667160000 |
| | | | LUNC | 7,001.093215510000000 | | | | LUNA2_LOCKED | 0.075020556700000 |
| | | | SOL | 166.714178750000000 | | | | LUNC | 7,001.093215515016000 |
| | | | USD | 0.350000000000000 | | | | NFT (289974606997086274/NETHERLANDS TICKET STUB #192) | 1.000000000000000 |
| | | | USDT | 92.300000000000000 | | | | NFT (316113799587120900/BAKU TICKET STUB #1875) | 1.000000000000000 |
| | | | | | | | | NFT (320014269192163337/MEXICO TICKET STUB #1517) | 1.000000000000000 |
| | | | | | | | | NFT (339396870160023969/JAPAN TICKET STUB #1149) | 1.000000000000000 |
| | | | | | | | | NFT (341952517017695394/FTX EU - WE ARE HERE! #110452) | 1.000000000000000 |
| | | | | | | | | NFT (361909507814588031/FTX CRYPTO CUP 2022 KEY #914) | 1.000000000000000 |
| | | | | | | | | NFT (388053781008827790/THE HILL BY FTX #2468) | 1.000000000000000 |
| | | | | | | | | NFT (395677078123736000/FTX EU - WE ARE HERE! #110088) | 1.000000000000000 |
| | | | | | | | | NFT (404201265646501582/AUSTRIA TICKET STUB #848) | 1.000000000000000 |
| | | | | | | | | NFT (409660403801554906/MONZA TICKET STUB #723) | 1.000000000000000 |
| | | | | | | | | NFT (414033183465765078/SINGAPORE TICKET STUB #1634) | 1.000000000000000 |
| | | | | | | | | NFT (459816476662367201/FTX AU - WE ARE HERE! #25364) | 1.000000000000000 |
| | | | | | | | | NFT (479023961260040703/MONTREAL TICKET STUB #1102) | 1.000000000000000 |
| | | | | | | | | NFT (504192898448426508/FTX AU - WE ARE HERE! #11355) | 1.000000000000000 |
| | | | | | | | | NFT (522492071145135189/FTX AU - WE ARE HERE! #11301) | 1.000000000000000 |
| | | | | | | | | NFT (529186994812041555/HUNGARY TICKET STUB #60) | 1.000000000000000 |
| | | | | | | | | NFT (554006921150268145/FTX EU - WE ARE HERE! #111022) | 1.000000000000000 |
| | | | | | | | | NFT (568115677236633140/FRANCE TICKET STUB #1329) | 1.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | USD | 0.354996012514492 |
| | | | | | | | | USDT | 92.299219012610580 |
| 31349 | Name on file | FTX Trading Ltd. | BTC | 0.442286460000000 | 35685 | Name on file | FTX Trading Ltd. | BTC | 0.442286469321347 |
| | | | ETH | 3.232133030000000 | | | | ETH | 3.232133035112700 |
| | | | ETHW | 3.215266090000000 | | | | ETHW | 3.215266097650460 |
| | | | FTT | 276.570926980000000 | | | | FTT | 276.570926980973600 |
| | | | LUNA2 | 0.032151660000000 | | | | LUNA2 | 0.032151667160000 |
| | | | LUNC | 7,001.093215510000000 | | | | LUNA2_LOCKED | 0.075020556700000 |
| | | | SOL | 166.714178750000000 | | | | LUNC | 7,001.093215515016000 |
| | | | USD | 0.350000000000000 | | | | NFT (289974606997086274/NETHERLANDS TICKET STUB #192) | 1.000000000000000 |
| | | | USDT | 92.300000000000000 | | | | NFT (316113799587120900/BAKU TICKET STUB #1875) | 1.000000000000000 |
| | | | | | | | | NFT (320014269192163337/MEXICO TICKET STUB #1517) | 1.000000000000000 |
| | | | | | | | | NFT (339396870160023969/JAPAN TICKET STUB #1149) | 1.000000000000000 |
| | | | | | | | | NFT (341952517017695394/FTX EU - WE ARE HERE! #110452) | 1.000000000000000 |
| | | | | | | | | NFT (361909507814588031/FTX CRYPTO CUP 2022 KEY #914) | 1.000000000000000 |
| | | | | | | | | NFT (388053781008827790/THE HILL BY FTX #2468) | 1.000000000000000 |
| | | | | | | | | NFT (395677078123736000/FTX EU - WE ARE HERE! #110088) | 1.000000000000000 |
| | | | | | | | | NFT (404201265646501582/AUSTRIA TICKET STUB #848) | 1.000000000000000 |
| | | | | | | | | NFT (409660403801554906/MONZA TICKET STUB #723) | 1.000000000000000 |
| | | | | | | | | NFT (414033183465765078/SINGAPORE TICKET STUB #1634) | 1.000000000000000 |
| | | | | | | | | NFT (459816476662367201/FTX AU - WE ARE HERE! #25364) | 1.000000000000000 |
| | | | | | | | | NFT (479023961260040703/MONTREAL TICKET STUB #1102) | 1.000000000000000 |
| | | | | | | | | NFT (504192898448426508/FTX AU - WE ARE HERE! #11355) | 1.000000000000000 |
| | | | | | | | | NFT (522492071145135189/FTX AU - WE ARE HERE! #11301) | 1.000000000000000 |
| | | | | | | | | NFT (529186994812041555/HUNGARY TICKET STUB #60) | 1.000000000000000 |
| | | | | | | | | NFT (554006921150268145/FTX EU - WE ARE HERE! #111022) | 1.000000000000000 |
| | | | | | | | | NFT (568115677236633140/FRANCE TICKET STUB #1329) | 1.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | USD | 0.354996012514492 |
| | | | | | | | | USDT | 92.299219012610580 |
| 50325 | Name on file | FTX Trading Ltd. | USD | 55,586.008500000000000 | 50413 | Name on file | FTX Trading Ltd. | USD | 55,586.008500000000000 |
| | | | USDT | 93.351100000000000 | | | | USDT | 93.351100000000000 |
| 13756 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004766200 | 54285 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004766200 |
| | | | AMPL | 0.000000001479002 | | | | AMPL | 0.000000001479002 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.006246031601573 | | | | BTC | 0.006246031601573 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.000000002000000 | | | | COMP | 0.000000002000000 |
| | | | DOGE | 0.000000010583470 | | | | DOGE | 0.000000010583470 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | | | | | DOT | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000028222380 | | | | ETH | 0.000000028222380 |
| | | | ETHW | 0.000546309866638 | | | | ETHW | 0.000546309866638 |
| | | | FIDA | 0.331260670000000 | | | | FIDA | 0.331260670000000 |
| | | | FTT | 29.137681116133596 | | | | FTT | 29.137681116133596 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000005000000 | | | | GRT | 0.000000005000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LOOKS | | | | | LOOKS | 0.000000000000000 |
| | | | LUNA2 | 17.746620040000000 | | | | LUNA2 | 17.746620040000000 |
| | | | LUNA2_LOCKED | 40.519579110000000 | | | | LUNA2_LOCKED | 40.519579110000000 |
| | | | LUNC | 0.000000018258258 | | | | LUNC | 0.000000018258258 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004958370 | | | | SOL | 0.000000004958370 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.000000015032820 | | | | TRX | 0.000000015032820 |
| | | | UNI | 0.000000006825000 | | | | UNI | 0.000000006825000 |
| | | | USD | 3,092.830293887967400 | | | | USD | 3,092.830293887967400 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.000000008959360 | | | | USTC | 0.000000008959360 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 28696 | Name on file | FTX Trading Ltd. | USDT | 66,130.510000000000000 | 56116 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000004855264 |
| | | | | | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000018 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | -0.000000000058207 |
| | | | | | | | | ALCX-PERP | 0.000000000000071 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000001136 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000005479 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | -0.000000000001023 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AUDIO-PERP | 0.000000000018189 |
| | | | | | | | | AVAX-PERP | 0.000000000000227 |
| | | | | | | | | AXS-PERP | -0.000000000000454 |
| | | | | | | | | BADGER-PERP | 0.000000000000227 |
| | | | | | | | | BAL-PERP | 0.000000000000241 |
| | | | | | | | | BAND | 0.020413970946631 |
| | | | | | | | | BAND-PERP | -0.000000000000227 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000004448568 |
| | | | | | | | | BNB-PERP | 0.000000000000113 |
| | | | | | | | | BNT-PERP | -0.000000000001818 |
| | | | | | | | | BOBA-PERP | -0.000000000002103 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000003034966 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000001364 |
| | | | | | | | | CEL | 0.000000003817231 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000029103 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-20211231 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000012 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000738 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000007275 |
| | | | | | | | | DOGE | 0.000000009466471 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000014551 |
| | | | | | | | | EGLD-PERP | 0.000000000000099 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000001861 |
| | | | | | | | | EOS-PERP | 0.000000000003637 |
| | | | | | | | | ETC-PERP | 0.000000000000056 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000006750000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000090 |
| | | | | | | | | FLM-PERP | -0.000000000021827 |
| | | | | | | | | FLOW-PERP | -0.000000000019326 |
| | | | | | | | | FLUX-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000008693043 |
| | | | | | | | | FTT-PERP | -0.000000000001477 |
| | | | | | | | | FXS | 0.000000002000000 |
| | | | | | | | | FXS-PERP | -0.000000000001386 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000007105 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | -0.000000000092768 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 0.000000005000000 |
| | | | | | | | | GST-PERP | 0.000000000032741 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | -0.000000000000056 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000002083204 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000001023 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000170 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.000000001154128 |
| | | | | | | | | KNC-PERP | 0.000000000000909 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000056 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 7.109004523000000 |
| | | | | | | | | LUNA2_LOCKED | 16.587677220000000 |
| | | | | | | | | LUNA2-PERP | -0.000000000029103 |
| | | | | | | | | LUNC | 0.000000002000000 |
| | | | | | | | | LUNC-PERP | 0.000000011920747 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000006420734 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB | 0.000000005000000 |
| | | | | | | | | MCB-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA | 0.000000005000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000284 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000008974800 |
| | | | | | | | | MKR-PERP | -0.000000000000029 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 0.000000006030920 |
| | | | | | | | | MOB-PERP | 0.000000000027284 |
| | | | | | | | | MTL-PERP | -0.000000000003183 |
| | | | | | | | | NEAR-PERP | 0.000000000005456 |
| | | | | | | | | OKB | 0.000000005343196 |
| | | | | | | | | OKB-PERP | 0.000000000003296 |
| | | | | | | | | OMG | 0.000000000406597 |
| | | | | | | | | OMG-20211231 | 0.000000000000909 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000007275 |
| | | | | | | | | PUNDIX-PERP | 0.000000000002899 |
| | | | | | | | | QTUM-PERP | 0.000000000000227 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN | 0.000000004384581 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | -0.000000000001364 |
| | | | | | | | | RON-PERP | -0.000000000012732 |
| | | | | | | | | ROOK | 0.000000005000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000008 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000007275 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000001650483 |
| | | | | | | | | SNX-PERP | 0.000000000000454 |
| | | | | | | | | SOL-PERP | -0.000000000000227 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.737241530000000 |
| | | | | | | | | SRM_LOCKED | 60.240271940000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000029103 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000001818 |
| | | | | | | | | THETA-PERP | -0.000000000000682 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000000724099 |
| | | | | | | | | TOMO-PERP | 0.000000000007275 |
| | | | | | | | | TONCOIN-PERP | 0.000000000016370 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000008008321276 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB | 0.000000001550245 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000193 |
| | | | | | | | | UNI-PERP | -0.000000000000028 |
| | | | | | | | | USD | 17.457934995833785 |
| | | | | | | | | USDT | 66,130.510101952800000 |
| | | | | | | | | USTC | 0.000000007626143 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000007 |
| | | | | | | | | XRP | 0.000000000156012 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | -0.000000000000063 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | -0.000000000000007 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 75163 | Name on file | FTX Trading Ltd. | 1INCH | 24.554262932781560 | 86755 | Name on file | FTX Trading Ltd. | 1INCH | 24.554262932781560 |
| | | | ALICE | 11.997419830000000 | | | | ALICE | 11.997419830000000 |
| | | | AVAX | | | | | AVAX | 0.000000000000000 |
| | | | BAT | 53.429563340000000 | | | | BAT | 53.429563340000000 |
| | | | BNB | 0.000000001669060 | | | | BNB | 0.000000001669060 |
| | | | BTC | 0.016860049000000 | | | | BTC | 0.016860049000000 |
| | | | C98 | 61.038947170000000 | | | | C98 | 61.038947170000000 |
| | | | CRV | 54.477201890000000 | | | | CRV | 54.477201890000000 |
| | | | DOGE | 47.275508443614440 | | | | DOGE | 47.275508443614440 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.506304150000000 | | | | ETHW | 0.506304150000000 |
| | | | FTT | 76.002083890000000 | | | | FTT | 76.002083890000000 |
| | | | GRT | | | | | GRT | 0.000000000000000 |
| | | | HT | 0.036890970265880 | | | | HT | 0.036890970265880 |
| | | | LINK | | | | | LINK | 0.000000000000000 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | SRM | 6.285831060000000 | | | | SRM | 6.285831060000000 |
| | | | TRX | 0.809109352183660 | | | | TRX | 0.809109352183660 |
| | | | USD | 182.717713626687360 | | | | USD | 182.717713626687360 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | WFLOW | 7.682839010000000 | | | | WFLOW | 7.682839010000000 |
| 51433 | Name on file | FTX Trading Ltd. | ATLAS | 180,000.000000000000000 | 51445 | Name on file | FTX Trading Ltd. | ATLAS | 180,000.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB | 1.099000000000000 | | | | BNB | 1.099000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-20211231 | 0.000000000000000 | | | | CHZ-20211231 | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | EDEN-0325 | 0.000000000000000 | | | | EDEN-0325 | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | FTT | 1,075.969772000000000 | | | | FTT | 1,075.969772000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IP3 | 1,500.000000000000000 | | | | IP3 | 1,500.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | POLIS | 1,800.000000000000000 | | | | POLIS | 1,800.000000000000000 |
| | | | SAND | 0.000000004747000 | | | | SAND | 0.000000004747000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.031166275000000 | | | | SOL | 0.031166275000000 |
| | | | SRM | 52.127276510000000 | | | | SRM | 52.127276510000000 |
| | | | SRM_LOCKED | 393.599389750000000 | | | | SRM_LOCKED | 393.599389750000000 |
| | | | TRX | 0.000003000000000 | | | | TRX | 0.000003000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 1,542.277073798503000 | | | | USD | 1,542.277073798503000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| 49898 | Name on file | FTX Trading Ltd. | BNB | 1.099000000000000 | 51445 | Name on file | FTX Trading Ltd. | ATLAS | 180,000.000000000000000 |
| | | | FTT | 1,075.969772000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | SOL | 0.031166270000000 | | | | BNB | 1.099000000000000 |
| | | | SRM | 52.127276510000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | TRX | 0.000003000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | USD | 0.730000000000000 | | | | CHZ-20211231 | 0.000000000000000 |
| | | | USDC | 10.140000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | USDT | 1,542.280000000000000 | | | | EDEN-0325 | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,075.969772000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | IP3 | 1,500.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 1,800.000000000000000 |
| | | | | | | | | SAND | 0.000000004747000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.031166275000000 |
| | | | | | | | | SRM | 52.127276510000000 |
| | | | | | | | | SRM_LOCKED | 393.599389750000000 |
| | | | | | | | | TRX | 0.000003000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,542.277073798503000 |
| | | | | | | | | USDT | 0.000000000000000 |
| 37273 | Name on file | FTX Trading Ltd. | ALTBEAR | 7,870.000000000000000 | 37301 | Name on file | FTX Trading Ltd. | ALTBEAR | 7,870.000000000000000 |
| | | | BEAR | 262.000000000000000 | | | | BEAR | 262.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | TONCOIN | 199.960000000000000 | | | | TONCOIN | 199.960000000000000 |
| | | | TRX | 0.000018000000000 | | | | TRX | 0.000018000000000 |
| | | | USD | 0.050164429336972 | | | | USD | 0.050164429336972 |
| | | | USDT | 5.939517883225464 | | | | USDT | 5.939517883225464 |
| 80947 | Name on file | FTX Trading Ltd. | USDT | 730.960000000000000 | 83868 | Name on file | FTX Trading Ltd. | TRX | 0.000782000000000 |
| | | | | | | | | USDT | 733.970049950000000 |
| 82706 | Name on file | FTX Trading Ltd. | USDT | 730.960000000000000 | 83868 | Name on file | FTX Trading Ltd. | TRX | 0.000782000000000 |
| | | | | | | | | USDT | 733.970049950000000 |
| 12698 | Name on file | FTX Trading Ltd. | 1INCH | 327.241665399244700 | 53605 | Name on file | FTX Trading Ltd. | 1INCH | 327.241665399244700 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AMPL | 0.151758865154874 | | | | AMPL | 0.151758865154874 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 2.005377955586935 | | | | BNB | 2.005377955586935 |
| | | | BNB-PERP | -2.000000000000000 | | | | BNB-PERP | -2.000000000000000 |
| | | | BTC | 0.000063783734260 | | | | BTC | 0.000063783734260 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98 | 689.331775660000000 | | | | C98 | 689.331775660000000 |
| | | | CAKE-PERP | -0.000000000000014 | | | | CAKE-PERP | -0.000000000000014 |
| | | | CEL | 112.421952642629560 | | | | CEL | 112.421952642629560 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000005000000000 | | | | DOGEBULL | 0.000005000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 0.600000000000000 | | | | EDEN | 0.600000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 1.303005449083054 | | | | ETH | 1.303005449083054 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 2.453856650000000 | | | | ETHW | 2.453856650000000 |
| | | | EUR | 0.793483237355787 | | | | EUR | 0.793483237355787 |
| | | | FTM | 51.337064446269510 | | | | FTM | 51.337064446269510 |
| | | | FTT | 82.816669730000000 | | | | FTT | 82.816669730000000 |
| | | | FTT-PERP | -0.000000000000003 | | | | FTT-PERP | -0.000000000000003 |
| | | | GALA | 1,033.247505990000000 | | | | GALA | 1,033.247505990000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.879933020000000 | | | | LUNA2 | 4.879933020000000 |
| | | | LUNA2_LOCKED | 11.057318040000000 | | | | LUNA2_LOCKED | 11.057318040000000 |
| | | | LUNC | 9.419252020561729 | | | | LUNC | 9.419252020561729 |
| | | | LUNC-PERP | 0.000000000000091 | | | | LUNC-PERP | 0.000000000000091 |
| | | | MOB | 5.682861240000000 | | | | MOB | 5.682861240000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 124.995383786844260 | | | | RAY | 124.995383786844260 |
| | | | SAND | 103.324749470000000 | | | | SAND | 103.324749470000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL | 1.166564750867328 | | | | SOL | 1.166564750867328 |
| | | | SOL-PERP | 0.000000000000002 | | | | SOL-PERP | 0.000000000000002 |
| | | | SRM | 3.099661310000000 | | | | SRM | 3.099661310000000 |
| | | | SUN | 90,006.375749380000000 | | | | SUN | 90,006.375749380000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 70,026.708700740000000 | | | | TRX | 70,026.708700740000000 |
| | | | UNI | 7.730637254757529 | | | | UNI | 7.730637254757529 |
| | | | USD | 3,317.165725976296000 | | | | USD | 3,317.165725976296000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.016936763283956 | | | | USTC | 0.016936763283956 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.320247000000000 | | | | XRP | 0.320247000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 35979 | Name on file | FTX Trading Ltd. | 1INCH | 327.241665399244700 | 53605 | Name on file | FTX Trading Ltd. | 1INCH | 327.241665399244700 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AMPL | 0.151758865154874 | | | | AMPL | 0.151758865154874 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 2.005377955586935 | | | | BNB | 2.005377955586935 |
| | | | BNB-PERP | -2.000000000000000 | | | | BNB-PERP | -2.000000000000000 |
| | | | BTC | 0.000063783734260 | | | | BTC | 0.000063783734260 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98 | 689.331775660000000 | | | | C98 | 689.331775660000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CAKE-PERP | -0.000000000000014 | | | | CAKE-PERP | -0.000000000000014 |
| | | | CEL | 112.421952642629560 | | | | CEL | 112.421952642629560 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000005000000000 | | | | DOGEBULL | 0.000005000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 0.600000000000000 | | | | EDEN | 0.600000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 1.303005449083054 | | | | ETH | 1.303005449083054 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 2.453856650000000 | | | | ETHW | 2.453856650000000 |
| | | | EUR | 0.793483237355787 | | | | EUR | 0.793483237355787 |
| | | | FTM | 51.337064446269510 | | | | FTM | 51.337064446269510 |
| | | | FTT | 82.816669730000000 | | | | FTT | 82.816669730000000 |
| | | | FTT-PERP | -0.000000000000003 | | | | FTT-PERP | -0.000000000000003 |
| | | | GALA | 1,033.247505990000000 | | | | GALA | 1,033.247505990000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.879933020000000 | | | | LUNA2 | 4.879933020000000 |
| | | | LUNA2_LOCKED | 11.057318040000000 | | | | LUNA2_LOCKED | 11.057318040000000 |
| | | | LUNC | 9.419252020561729 | | | | LUNC | 9.419252020561729 |
| | | | LUNC-PERP | 0.000000000000091 | | | | LUNC-PERP | 0.000000000000091 |
| | | | MOB | 5.682861240000000 | | | | MOB | 5.682861240000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 124.995383786844260 | | | | RAY | 124.995383786844260 |
| | | | SAND | 103.324749470000000 | | | | SAND | 103.324749470000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL | 1.166564750867328 | | | | SOL | 1.166564750867328 |
| | | | SOL-PERP | 0.000000000000002 | | | | SOL-PERP | 0.000000000000002 |
| | | | SRM | 3.099661310000000 | | | | SRM | 3.099661310000000 |
| | | | SUN | 90,006.375749380000000 | | | | SUN | 90,006.375749380000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 70,026.708700740000000 | | | | TRX | 70,026.708700740000000 |
| | | | UNI | 7.730637254757529 | | | | UNI | 7.730637254757529 |
| | | | USD | 3,317.165725976296000 | | | | USD | 3,317.165725976296000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.016936763283956 | | | | USTC | 0.016936763283956 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.320247000000000 | | | | XRP | 0.320247000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 24216 | Name on file | FTX Trading Ltd. | ATLAS | 5,210.097371120000000 | 24622 | Name on file | FTX Trading Ltd. | ATLAS | 5,210.097371120000000 |
| | | | AXS | 12.211922460959360 | | | | AXS | 12.211922460959360 |
| | | | DFL | 9,169.771372020000000 | | | | DFL | 9,169.771372020000000 |
| | | | DOGE | 6,252.548841208263000 | | | | DOGE | 6,252.548841208263000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 2.083363130000000 | | | | ETHW | 2.083363130000000 |
| | | | FTT | 254.163173130000000 | | | | FTT | 254.163173130000000 |
| | | | POLIS | 364.706815930000000 | | | | POLIS | 364.706815930000000 |
| | | | RAY | 208.405319765445000 | | | | RAY | 208.405319765445000 |
| | | | SHIB | 62,521,793.636082450000000 | | | | SHIB | 62,521,793.636082450000000 |
| | | | USD | 0.000189684400000 | | | | USD | 0.000189684400000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | XRP | 9,388.887541959330000 | | | | XRP | 9,388.887541959330000 |
| 10604 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 43692 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20191227 | 0.000000000000000 | | | | ALGO-20191227 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.046428023000000 | | | | BTC | 1.046428023000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-MOVE-20191102 | 0.000000000000000 | | | | BTC-MOVE-20191102 | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | 0.000000000000000 | | | | BTC-MOVE-20191106 | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 | | | | BTC-MOVE-20200102 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.000000000000000 | | | | BTC-MOVE-WK-20200103 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-20200327 | 0.000000000000000 | | | | EOS-20200327 | 0.000000000000000 |
| | | | ETC-20200327 | 0.000000000000000 | | | | ETC-20200327 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 18.891830418217060 | | | | ETH | 18.891830418217060 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20200327 | 0.000000000000000 | | | | ETH-20200327 | 0.000000000000000 |
| | | | ETH-PERP | -10.000000000000000 | | | | ETH-PERP | -10.000000000000000 |
| | | | ETHW | 0.000830410000000 | | | | ETHW | 0.000830410000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT | 0.251903590410740 | | | | GMT | 0.251903590410740 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST | 0.298357230000000 | | | | GST | 0.298357230000000 |
| | | | GST-PERP | 0.000000000000909 | | | | GST-PERP | 0.000000000000909 |
| | | | HT-20200327 | 0.000000000000000 | | | | HT-20200327 | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 10.210528220000000 | | | | LUNA2 | 10.210528220000000 |
| | | | LUNA2_LOCKED | 23.824565840000000 | | | | LUNA2_LOCKED | 23.824565840000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 35,846.072416348900000 | | | | LUNC | 35,846.072416348900000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-20200327 | 0.000000000000000 | | | | MATIC-20200327 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (515493017866666613/MYSTERY BOX) | 1.000000000000000 | | | | NFT (515493017866666613/MYSTERY BOX) | 1.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004930460 | | | | SOL | 0.000000004930460 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | 0.100000000000000 | | | | SOL-PERP | 0.100000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-20191227 | 0.000000000000000 | | | | TOMO-20191227 | 0.000000000000000 |
| | | | TOMO-20200327 | 0.000000000000000 | | | | TOMO-20200327 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.003109000000000 | | | | TRX | 0.003109000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -6,642.897955044586500 | | | | USD | -6,642.897955044586500 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 11255 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 43692 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20191227 | 0.000000000000000 | | | | ALGO-20191227 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.046428023000000 | | | | BTC | 1.046428023000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-MOVE-20191102 | 0.000000000000000 | | | | BTC-MOVE-20191102 | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | 0.000000000000000 | | | | BTC-MOVE-20191106 | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 | | | | BTC-MOVE-20200102 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.000000000000000 | | | | BTC-MOVE-WK-20200103 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-20200327 | 0.000000000000000 | | | | EOS-20200327 | 0.000000000000000 |
| | | | ETC-20200327 | 0.000000000000000 | | | | ETC-20200327 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 18.891830418217060 | | | | ETH | 18.891830418217060 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-20200327 | 0.000000000000000 | | | | ETH-20200327 | 0.000000000000000 |
| | | | ETH-PERP | -10.000000000000000 | | | | ETH-PERP | -10.000000000000000 |
| | | | ETHW | 0.000830410000000 | | | | ETHW | 0.000830410000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT | 0.251903590410740 | | | | GMT | 0.251903590410740 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST | 0.298357230000000 | | | | GST | 0.298357230000000 |
| | | | GST-PERP | 0.000000000000909 | | | | GST-PERP | 0.000000000000909 |
| | | | HT-20200327 | 0.000000000000000 | | | | HT-20200327 | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 10.210528220000000 | | | | LUNA2 | 10.210528220000000 |
| | | | LUNA2_LOCKED | 23.824565840000000 | | | | LUNA2_LOCKED | 23.824565840000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 35,846.072416348900000 | | | | LUNC | 35,846.072416348900000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-20200327 | 0.000000000000000 | | | | MATIC-20200327 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (515493017866666613/MYSTERY BOX) | 1.000000000000000 | | | | NFT (515493017866666613/MYSTERY BOX) | 1.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004930460 | | | | SOL | 0.000000004930460 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | 0.100000000000000 | | | | SOL-PERP | 0.100000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-20191227 | 0.000000000000000 | | | | TOMO-20191227 | 0.000000000000000 |
| | | | TOMO-20200327 | 0.000000000000000 | | | | TOMO-20200327 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.003109000000000 | | | | TRX | 0.003109000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -6,642.897955044586500 | | | | USD | -6,642.897955044586500 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 21654 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 68047 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000003 | | | | BCH-PERP | 0.000000000000003 |
| | | | BNB-PERP | 0.000000000000003 | | | | BNB-PERP | 0.000000000000003 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHR | 0.915861900000000 | | | | CHR | 0.915861900000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.195820000000000 | | | | FTT | 25.195820000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GRT | 14,927.905293860000000 | | | | GRT | 14,927.905293860000000 |
| | | | GRTBULL | 42,000,000.000000000000000 | | | | GRTBULL | 42,000,000.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 7.149452709000000 | | | | LUNA2 | 7.149452709000000 |
| | | | LUNA2_LOCKED | 16.650854450000000 | | | | LUNA2_LOCKED | 16.650854450000000 |
| | | | LUNC | 11,789.047063325126000 | | | | LUNC | 11,789.047063325126000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 9.000000000000000 | | | | MATIC | 9.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 0.326101540000000 | | | | SAND | 0.326101540000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 197.719306778639460 | | | | USD | 197.719306778639460 |
| | | | USDT | 0.000000010491446 | | | | USDT | 0.000000010491446 |
| | | | USTC | 1,002.482937691762300 | | | | USTC | 1,002.482937691762300 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VETBULL | 88.800000000000000 | | | | VETBULL | 88.800000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.775154000000000 | | | | XRP | 0.775154000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 38183 | Name on file | FTX Trading Ltd. | ADA-PERP | 165.000000000000000 | 44731 | Name on file | FTX Trading Ltd. | ADA-PERP | 165.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMC | 0.000000004366710 | | | | AMC | 0.000000004366710 |
| | | | AMPL | 7.103043893053943 | | | | AMPL | 7.103043893053943 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 4.700000000000000 | | | | AR-PERP | 4.700000000000000 |
| | | | ATOM-PERP | 22.250000000000000 | | | | ATOM-PERP | 22.250000000000000 |
| | | | AUD | 0.000000017099398 | | | | AUD | 0.000000017099398 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 225.000000000000000 | | | | BOBA-PERP | 225.000000000000000 |
| | | | BTC | 0.068325716805003 | | | | BTC | 0.068325716805003 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BYND | 0.000000008038000 | | | | BYND | 0.000000008038000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COIN | 0.000000002927000 | | | | COIN | 0.000000002927000 |
| | | | CRO-PERP | 1,000.000000000000000 | | | | CRO-PERP | 1,000.000000000000000 |
| | | | DENT | 86,477.200000000000000 | | | | DENT | 86,477.200000000000000 |
| | | | DOGE | | | | | DOGE | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS | 1.449750000000000 | | | | ENS | 1.449750000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.003051160798330 | | | | ETHW | 0.003051160798330 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.000325868002126 | | | | FTT | 0.000325868002126 |
| | | | FTT-PERP | 7.000000000000000 | | | | FTT-PERP | 7.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GME | 0.000000030000000 | | | | GME | 0.000000030000000 |
| | | | GMEPRE | -0.000000003150730 | | | | GMEPRE | -0.000000003150730 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 1,600.000000000000000 | | | | KSHIB-PERP | 1,600.000000000000000 |
| | | | LEO | | | | | LEO | 0.000000000000000 |
| | | | LOOKS | 14.997000000000000 | | | | LOOKS | 14.997000000000000 |
| | | | LRC-PERP | 491.000000000000000 | | | | LRC-PERP | 491.000000000000000 |
| | | | LUNA2 | 5.920558696000000 | | | | LUNA2 | 5.920558696000000 |
| | | | LUNA2_LOCKED | 13.814636960000000 | | | | LUNA2_LOCKED | 13.814636960000000 |
| | | | LUNC | 1,204,608.279618705900000 | | | | LUNC | 1,204,608.279618705900000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 110.000000000000000 | | | | MATIC-PERP | 110.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 21.000000000000000 | | | | OMG-PERP | 21.000000000000000 |
| | | | ONE-PERP | 11,590.000000000000000 | | | | ONE-PERP | 11,590.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000007161847 | | | | RUNE | 0.000000007161847 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 178.000000000000000 | | | | SCRT-PERP | 178.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 1.503338738101348 | | | | SOL | 1.503338738101348 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 206.000000000000000 | | | | SUSHI-PERP | 206.000000000000000 |
| | | | TRX-PERP | 8,747.000000000000000 | | | | TRX-PERP | 8,747.000000000000000 |
| | | | USD | -1,215.309589698177000 | | | | USD | -1,215.309589698177000 |
| | | | USDT | 0.009750623938237 | | | | USDT | 0.009750623938237 |
| | | | USTC | 55.000000004988690 | | | | USTC | 55.000000004988690 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 24,350.000000000000000 | | | | VET-PERP | 24,350.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WBTC | | | | | WBTC | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 26562 | Name on file | FTX Trading Ltd. | TRX | 0.001554000000000 | 57679 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | USDC | 2,000.060000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | GMT | 0.909560000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000004774 |
| | | | | | | | | LUNA2 | 0.000000002000000 |
| | | | | | | | | LUNA2_LOCKED | 7.162522271000000 |
| | | | | | | | | SOL-PERP | 0.000000000000014 |
| | | | | | | | | TRX | 0.001554000000000 |
| | | | | | | | | USD | 2,000.599128247024700 |
| | | | | | | | | USDT | 0.000000003014640 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| 21329 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 56595 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000002403430 | | | | BNB | 0.000000002403430 |
| | | | BTC | 0.000000001300000 | | | | BTC | 0.000000001300000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000010895905 | | | | ETH | 0.000000010895905 |
| | | | ETH-PERP | 6.000000000000000 | | | | ETH-PERP | 6.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 100.620981405554600 | | | | FTT | 100.620981405554600 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.004411120027000 | | | | LUNA2 | 0.004411120027000 |
| | | | LUNA2_LOCKED | 0.010292613400000 | | | | LUNA2_LOCKED | 0.010292613400000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MBS | 580.000000000000000 | | | | MBS | 580.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SAND | 306.000000000000000 | | | | SAND | 306.000000000000000 |
| | | | SUSHI | 0.000000002516500 | | | | SUSHI | 0.000000002516500 |
| | | | USD | 9,097.069744845701000 | | | | USD | 9,097.069744845701000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.624415362020710 | | | | USTC | 0.624415362020710 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 32146 | Name on file | FTX Trading Ltd. | AUD | 1,000.000000000000000 | 75524 | Name on file | FTX Trading Ltd. | AUD | 1,000.000000000000000 |
| | | | BTC | 0.088852300000000 | | | | BTC | 0.088852300000000 |
| | | | USD | 127.567120322016000 | | | | BTC-PERP | 0.008900000000000 |
| | | | | | | | | USD | -24.694079677984000 |
| 50464 | Name on file | FTX Trading Ltd. | USD | 20,000.000000000000000 | 69458 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000005000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000006476155 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 24.048749980000000 |
| | | | | | | | | SRM_LOCKED | 172.219266520000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 43,120.603407902374000 |
| | | | | | | | | USDT | 4.701347000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 16289 | Name on file | FTX Trading Ltd. | ATLAS | 850.000000000000000 | 58370 | Name on file | FTX Trading Ltd. | ATLAS | 850.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 1.129315732025550 | | | | ETHW | 1.129315732025550 |
| | | | FTT | 25.021816162297000 | | | | FTT | 25.021816162297000 |
| | | | LUNA2 | 0.005314541396000 | | | | LUNA2 | 0.005314541396000 |
| | | | LUNA2_LOCKED | 0.012400596590000 | | | | LUNA2_LOCKED | 0.012400596590000 |
| | | | LUNC | 0.004893910000000 | | | | LUNC | 0.004893910000000 |
| | | | USD | 6,206.332417419723000 | | | | USD | 6,206.332417419723000 |
| | | | USDT | 0.000000005937903 | | | | USDT | 0.000000005937903 |
| | | | USTC | 0.752295839156824 | | | | USTC | 0.752295839156824 |
| 36601 | Name on file | FTX Trading Ltd. | BNB | | 47003 | Name on file | FTX Trading Ltd. | BNB | 0.000000000000000 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | | | | | ETHW | 0.000000000000000 |
| | | | SOL | | | | | LINK | 0.000000000000000 |
| | | | TRX | | | | | SOL | 0.000000000000000 |
| | | | USDC | | | | | TRX | 0.000000000000000 |
| | | | USDT | | | | | USDC | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000000000 |
| 25873 | Name on file | FTX Trading Ltd. | ATLAS | | 84410 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | BTC | | | | | AAVE-PERP | 0.000000000000000 |
| | | | DOT | | | | | ADA-PERP | 0.000000000000000 |
| | | | ETH | | | | | AGLD-PERP | 0.000000000001136 |
| | | | ETHW | | | | | ALCX-PERP | 0.000000000000000 |
| | | | FTT | | | | | ALICE-PERP | 0.000000000000000 |
| | | | LINK | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | MANA | | | | | ANC-PERP | 0.000000000000000 |
| | | | MATIC | | | | | APE-PERP | 0.000000000000000 |
| | | | POLIS | | | | | AR-PERP | 0.000000000000000 |
| | | | SAND | | | | | ASD-PERP | 0.000000000000000 |
| | | | SOL | | | | | ATLAS | 5,529.640000000000000 |
| | | | USD | 2,457.149800000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | -0.000000000001364 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | -0.000000000000113 |
| | | | | | | | | BTC | 0.002344652203960 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000909 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-0930 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 20.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.014000013811387 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000005 |
| | | | | | | | | ETHW | 0.014000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 50.046252153145026 |
| | | | | | | | | FTT-PERP | -0.000000000000014 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-0930 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | -0.000000000000011 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000170 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 20.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000966 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.001959168645000 |
| | | | | | | | | LUNA2_LOCKED | 0.004571393505000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.090401000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 100.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 100.000000000000000 |
| | | | | | | | | MATIC-1230 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | -0.000000000000113 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000454 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 798.879138000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000028 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 100.990820000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000000113 |
| | | | | | | | | SOL | 10.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000014 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000028000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000000001 |
| | | | | | | | | USD | 620.266021370286500 |
| | | | | | | | | USDT | 1,837.110265324376300 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 26536 | Name on file | FTX Trading Ltd. | ATLAS | 102,000.275000000000000 | 76754 | Name on file | FTX Trading Ltd. | ATLAS | 102,000.275000000000000 |
| | | | ETH | 8.741000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | FTT | 696.521688000000000 | | | | AUDIO | 1.000000000000000 |
| | | | POLIS | 910.002800000000000 | | | | CHZ | 1.000000000000000 |
| | | | USDT | 4,819.140000000000000 | | | | DENT | 1.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 8.741000005000000 |
| | | | | | | | | ETHW | 8.741000005000000 |
| | | | | | | | | FRONT | 1.000000000000000 |
| | | | | | | | | FTT | 696.521688000000000 |
| | | | | | | | | INDI | 4,000.000000000000000 |
| | | | | | | | | IP3 | 1,500.000000000000000 |
| | | | | | | | | LUNA2 | 7.064400252000000 |
| | | | | | | | | LUNA2_LOCKED | 16.483600590000000 |
| | | | | | | | | NEAR | 4.000000000000000 |
| | | | | | | | | POLIS | 910.002800000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 10.141893200000000 |
| | | | | | | | | SRM_LOCKED | 117.778106800000000 |
| | | | | | | | | TRX | 10.000310000000000 |
| | | | | | | | | USD | 0.393314527957760 |
| | | | | | | | | USDT | 4,819.142051622774500 |
| | | | | | | | | USTC | 1,000.000000000000000 |
| 11648 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009306250 | 84680 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009306250 |
| | | | AAVE | 0.000000016400000 | | | | AAVE | 0.000000016400000 |
| | | | ADABULL | 0.000000021153000 | | | | ADABULL | 0.000000021153000 |
| | | | ADAHEDGE | 0.000000005000000 | | | | ADAHEDGE | 0.000000005000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 0.000000005000000 | | | | ALICE | 0.000000005000000 |
| | | | ALTBULL | 0.000000005000000 | | | | ALTBULL | 0.000000005000000 |
| | | | AMPL | 0.000000005331106 | | | | AMPL | 0.000000005331106 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 0.000000007902797 | | | | ATLAS | 0.000000007902797 |
| | | | ATOMHEDGE | 0.000000000100000 | | | | ATOMHEDGE | 0.000000000100000 |
| | | | AVAX | 0.000000025442586 | | | | AVAX | 0.000000025442586 |
| | | | AVAX-PERP | -0.000000000000003 | | | | AVAX-PERP | -0.000000000000003 |
| | | | AXS | 0.000000014760020 | | | | AXS | 0.000000014760020 |
| | | | BAL | 0.000000007500000 | | | | BAL | 0.000000007500000 |
| | | | BALBULL | 0.000000015375000 | | | | BALBULL | 0.000000015375000 |
| | | | BNB | 0.000000019365772 | | | | BNB | 0.000000019365772 |
| | | | BNBBULL | 0.000000019592264 | | | | BNBBULL | 0.000000019592264 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.035903186048527 | | | | BTC | 0.035903186048527 |
| | | | BTC-0331 | 0.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | -0.999999999999990 | | | | BTC-PERP | -0.999999999999990 |
| | | | BULL | 0.000000061841800 | | | | BULL | 0.000000061841800 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000006000000 | | | | CEL | 0.000000006000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMPBULL | 0.000000021958500 | | | | COMPBULL | 0.000000021958500 |
| | | | COMP-PERP | 0.000000000000013 | | | | COMP-PERP | 0.000000000000013 |
| | | | CREAM | 0.000000005000000 | | | | CREAM | 0.000000005000000 |
| | | | DOGE | 5.005844380664106 | | | | DOGE | 5.005844380664106 |
| | | | DOGEBEAR2021 | 0.000000014250000 | | | | DOGEBEAR2021 | 0.000000014250000 |
| | | | DOGEBULL | 0.000000058293374 | | | | DOGEBULL | 0.000000058293374 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000015268440 | | | | DOT | 0.000000015268440 |
| | | | DYDX | 0.000000016000000 | | | | DYDX | 0.000000016000000 |
| | | | ENS | 0.000000008000000 | | | | ENS | 0.000000008000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHBULL | 0.000000087711099 | | | | ETHBULL | 0.000000087711099 |
| | | | ETHHEDGE | 0.000000005000000 | | | | ETHHEDGE | 0.000000005000000 |
| | | | ETH-PERP | -0.000000000000021 | | | | ETH-PERP | -0.000000000000021 |
| | | | ETHW | 1.000698813275125 | | | | ETHW | 1.000698813275125 |
| | | | FIDA | 0.000000018037583 | | | | FIDA | 0.000000018037583 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000005195461 | | | | FTM | 0.000000005195461 |
| | | | FTT | 824.618288007084300 | | | | FTT | 824.618288007084300 |
| | | | FTT-PERP | -850.000000000000000 | | | | FTT-PERP | -850.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | IMX | 0.000000001000000 | | | | IMX | 0.000000001000000 |
| | | | LINK | 0.000000011481940 | | | | LINK | 0.000000011481940 |
| | | | LINKBULL | 0.000000015380000 | | | | LINKBULL | 0.000000015380000 |
| | | | LUNA2 | 65.825894756050000 | | | | LUNA2 | 65.825894756050000 |
| | | | LUNA2_LOCKED | 153.593754444110000 | | | | LUNA2_LOCKED | 153.593754444110000 |
| | | | LUNC | 2,959,539.545535923000000 | | | | LUNC | 2,959,539.545535923000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.000000008405462 | | | | MANA | 0.000000008405462 |
| | | | MAPS | 0.000000020272829 | | | | MAPS | 0.000000020272829 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000010777113 | | | | MATIC | 0.000000010777113 |
| | | | MATICBULL | 0.000000005000000 | | | | MATICBULL | 0.000000005000000 |
| | | | MNGO | 0.000000005106468 | | | | MNGO | 0.000000005106468 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY | 0.000000036149889 | | | | OXY | 0.000000036149889 |
| | | | POLIS | 0.000000021555166 | | | | POLIS | 0.000000021555166 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY | 1.684644851694543 | | | | RAY | 1.684644851694543 |
| | | | ROOK | 0.000000007500000 | | | | ROOK | 0.000000007500000 |
| | | | RUNE-PERP | 0.000000000000113 | | | | RUNE-PERP | 0.000000000000113 |
| | | | SAND | 0.000000006408661 | | | | SAND | 0.000000006408661 |
| | | | SHIB | 0.000000010000000 | | | | SHIB | 0.000000010000000 |
| | | | SLND | 0.000000019000000 | | | | SLND | 0.000000019000000 |
| | | | SOL | 4.401903537134822 | | | | SOL | 4.401903537134822 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 0.000000007427565 | | | | SPELL | 0.000000007427565 |
| | | | SRM | 0.238531065250531 | | | | SRM | 0.238531065250531 |
| | | | SRM_LOCKED | 6.201949940000000 | | | | SRM_LOCKED | 6.201949940000000 |
| | | | STEP | 0.000000000491366 | | | | STEP | 0.000000000491366 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHIBULL | 0.000000010039001 | | | | SUSHIBULL | 0.000000010039001 |
| | | | SXP | 0.000000019000000 | | | | SXP | 0.000000019000000 |
| | | | TONCOIN | 0.000000002000000 | | | | TONCOIN | 0.000000002000000 |
| | | | TRX | 100.000000000000000 | | | | TRX | 100.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000017000000 | | | | UNI | 0.000000017000000 |
| | | | UNISWAPBULL | 0.000000017473000 | | | | UNISWAPBULL | 0.000000017473000 |
| | | | USD | 38,464.582055056446000 | | | | USD | 38,464.582055056446000 |
| | | | USDT | 2.652870739697265 | | | | USDT | 2.652870739697265 |
| | | | USTC | 7,392.538453340526000 | | | | USTC | 7,392.538453340526000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLMBULL | 0.000000002000000 | | | | XLMBULL | 0.000000002000000 |
| | | | XRP | 0.000000021898262 | | | | XRP | 0.000000021898262 |
| | | | XRPBULL | 0.000000022325278 | | | | XRPBULL | 0.000000022325278 |
| | | | YFI | 0.000000023296860 | | | | YFI | 0.000000023296860 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 11608 | Name on file | FTX Trading Ltd. | BCH | | 78503 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 |
| | | | BTC | 0.596474815335900 | | | | BTC | 0.596474815335900 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006262810 | | | | ETH | 0.000000006262810 |
| | | | ETHW | 0.000000009691310 | | | | ETHW | 0.000000009691310 |
| | | | FTT | 1,347.362161820000000 | | | | FTT | 1,347.362161820000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000013436762 | | | | LUNA2_LOCKED | 0.000000013436762 |
| | | | LUNC | 0.001253950000000 | | | | LUNC | 0.001253950000000 |
| | | | USD | 5,315.735732772169000 | | | | USD | 5,315.735732772169000 |
| 54268 | Name on file | FTX Trading Ltd. | BCH | | 78503 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 |
| | | | BTC | 0.596474815335900 | | | | BTC | 0.596474815335900 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006262810 | | | | ETH | 0.000000006262810 |
| | | | ETHW | 0.000000009691310 | | | | ETHW | 0.000000009691310 |
| | | | FTT | 1,347.362161820000000 | | | | FTT | 1,347.362161820000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000013436762 | | | | LUNA2_LOCKED | 0.000000013436762 |
| | | | LUNC | 0.001253950000000 | | | | LUNC | 0.001253950000000 |
| | | | USD | 5,315.735732772169000 | | | | USD | 5,315.735732772169000 |
| 41518 | Name on file | FTX Trading Ltd. | BNB | 0.179515122801011 | 68080 | Name on file | FTX Trading Ltd. | BNB | 0.179515122801011 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | CEL | 0.000000002698594 | | | | CEL | 0.000000002698594 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.120985462169670 | | | | ETHW | 0.120985462169670 |
| | | | GMT | 52.193781356266690 | | | | GMT | 52.193781356266690 |
| | | | GST | 0.005045300000000 | | | | GST | 0.005045300000000 |
| | | | LUNA2 | 0.000000025313188 | | | | LUNA2 | 0.000000025313188 |
| | | | LUNA2_LOCKED | 0.000000059064105 | | | | LUNA2_LOCKED | 0.000000059064105 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 0.005512000000000 | | | | LUNC | 0.005512000000000 |
| | | | MATIC | 18.513320980240660 | | | | MATIC | 18.513320980240660 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | SPELL | 599.880000000000000 | | | | SPELL | 599.880000000000000 |
| | | | USD | 358.112175940074600 | | | | USD | 358.112175940074600 |
| | | | USDT | 0.000000007740639 | | | | USDT | 0.000000007740639 |
| 11957 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 59669 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO | 2,427.000000000000000 | | | | AUDIO | 2,427.000000000000000 |
| | | | AUDIO-PERP | -0.000000000000454 | | | | AUDIO-PERP | -0.000000000000454 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000007 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CREAM | 0.006930000000000 | | | | CREAM | 0.006930000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000006025951 | | | | EUR | 0.000000006025951 |
| | | | FTT-PERP | -0.000000000000014 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HXRO | 672.000000000000000 | | | | HXRO | 672.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.001740918000000 | | | | LUNA2 | 3.001740918000000 |
| | | | LUNA2_LOCKED | 7.004062142000000 | | | | LUNA2_LOCKED | 7.004062142000000 |
| | | | LUNC | 653,635.404669143300000 | | | | LUNC | 653,635.404669143300000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA | 637.000000000000000 | | | | MTA | 637.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 128.617500000000000 | | | | SRM | 128.617500000000000 |
| | | | SRM_LOCKED | 0.588854680000000 | | | | SRM_LOCKED | 0.588854680000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 0.811849071475851 | | | | USD | 0.811849071475851 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 71017 | Name on file | FTX Trading Ltd. | MATIC | 161.300000000000000 | 78700 | Name on file | FTX Trading Ltd. | ETHW | 0.620962190000000 |
| | | | | | | | | EUR | 0.000000005996880 |
| | | | | | | | | MATIC | 159.967130000000000 |
| | | | | | | | | SRM | 0.002030447616780 |
| | | | | | | | | SRM_LOCKED | 0.879691400000000 |
| | | | | | | | | TRX | 0.000002000000000 |
| | | | | | | | | USD | 0.231167115127944 |
| | | | | | | | | USDT | 0.000000004240000 |
| 27177 | Name on file | FTX Trading Ltd. | FTT | | 27197 | Name on file | FTX Trading Ltd. | FTT | 0.000000000000000 |
| | | | SHIB | | | | | SHIB | 0.000000000000000 |
| 63707 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008599280 | 63733 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008599280 |
| | | | AAVE | 0.000000003885480 | | | | AAVE | 0.000000003885480 |
| | | | ALCX | 0.370000000000000 | | | | ALCX | 0.370000000000000 |
| | | | ARKK | 0.002080086000000 | | | | ARKK | 0.002080086000000 |
| | | | AVAX | | | | | AVAX | 0.000000000000000 |
| | | | BNB | 0.144661465024720 | | | | BNB | 0.144661465024720 |
| | | | BOBA | 170.279647480000000 | | | | BOBA | 170.279647480000000 |
| | | | BTC | 0.023185756898050 | | | | BTC | 0.023185756898050 |
| | | | DAI | 0.029039226447070 | | | | DAI | 0.029039226447070 |
| | | | DOT | 70.607256834673600 | | | | DOT | 70.607256834673600 |
| | | | ETH | 0.000000000074731 | | | | ETH | 0.000000000074731 |
| | | | ETHW | 1.000000000074731 | | | | ETHW | 1.000000000074731 |
| | | | FTT | 58.926830051471630 | | | | FTT | 58.926830051471630 |
| | | | GBP | 0.000000014833971 | | | | GBP | 0.000000014833971 |
| | | | LINK | 0.000000001683610 | | | | LINK | 0.000000001683610 |
| | | | OMG | 0.000000002839770 | | | | OMG | 0.000000002839770 |
| | | | RAY | 97.449635509154520 | | | | RAY | 97.449635509154520 |
| | | | RUNE | 121.323118264134420 | | | | RUNE | 121.323118264134420 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | SRM | 14.065434760000000 | | | | SRM | 14.065434760000000 |
| | | | SRM_LOCKED | 47.203440530000000 | | | | SRM_LOCKED | 47.203440530000000 |
| | | | STARS | 1,649.261032600000000 | | | | STARS | 1,649.261032600000000 |
| | | | STG | 778.000000000000000 | | | | STG | 778.000000000000000 |
| | | | TRX | 0.000064000000000 | | | | TRX | 0.000064000000000 |
| | | | USD | 0.000085775927669 | | | | USD | 0.000085775927669 |
| | | | USDT | 0.322951183805388 | | | | USDT | 0.322951183805388 |
| | | | YFI | 0.027227182320000 | | | | YFI | 0.027227182320000 |
| 5960 | Name on file | FTX Trading Ltd. | USD | 3,505.000000000000000 | 80142 | Name on file | West Realm Shires Services Inc. | USD | 3,505.000000000000000 |
| 24004 | Name on file | FTX Trading Ltd. | XRP | | 30411 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 |
| | | | | | | | | DENT | 2.000000000000000 |
| | | | | | | | | KIN | 3.000000000000000 |
| | | | | | | | | TRX | 2.000000000000000 |
| | | | | | | | | UBXT | 1.000000000000000 |
| | | | | | | | | XRP | 6,397.778098000000000 |
| 41841 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 63522* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE | 0.000000008782030 | | | | APE | 0.000000008782030 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000005072890 | | | | AVAX | 0.000000005072890 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.019996200000000 | | | | BNB | 0.019996200000000 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BULL | 0.000000003216000 | | | | BULL | 0.000000003216000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 170.987280061069900 | | | | DOGE | 170.987280061069900 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000004141477 | | | | ETHW | 0.000000004141477 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.000000001392740 | | | | FTM | 0.000000001392740 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 4.289588760243015 | | | | FTT | 4.289588760243015 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000007881110 | | | | LINK | 0.000000007881110 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.000000010000000 | | | | LOOKS | 0.000000010000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.020665701450000 | | | | LUNA2 | 0.020665701450000 |
| | | | LUNA2_LOCKED | 0.048219970050000 | | | | LUNA2_LOCKED | 0.048219970050000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000004557350 | | | | MATIC | 0.000000004557350 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NFT (292648989647306298/MONZA TICKET STUB #1198) | 1.000000000000000 | | | | NFT (292648989647306298/MONZA TICKET STUB #1198) | 1.000000000000000 |
| | | | NFT (384465701005066048/FTX EU - WE ARE HERE! #98347) | 1.000000000000000 | | | | NFT (384465701005066048/FTX EU - WE ARE HERE! #98347) | 1.000000000000000 |
| | | | NFT (405636238242915070/FTX EU - WE ARE HERE! #99240) | 1.000000000000000 | | | | NFT (405636238242915070/FTX EU - WE ARE HERE! #99240) | 1.000000000000000 |
| | | | NFT (434184317496081989/JAPAN TICKET STUB #1955) | 1.000000000000000 | | | | NFT (434184317496081989/JAPAN TICKET STUB #1955) | 1.000000000000000 |
| | | | NFT (442519598686468719/AUSTIN TICKET STUB #1399) | 1.000000000000000 | | | | NFT (442519598686468719/AUSTIN TICKET STUB #1399) | 1.000000000000000 |
| | | | NFT (503050446973131566/FTX AU - WE ARE HERE! #25946) | 1.000000000000000 | | | | NFT (503050446973131566/FTX AU - WE ARE HERE! #25946) | 1.000000000000000 |
| | | | NFT (522034340301064506/FTX EU - WE ARE HERE! #98840) | 1.000000000000000 | | | | NFT (522034340301064506/FTX EU - WE ARE HERE! #98840) | 1.000000000000000 |
| | | | NFT (549172469428294652/SINGAPORE TICKET STUB #1262) | 1.000000000000000 | | | | NFT (549172469428294652/SINGAPORE TICKET STUB #1262) | 1.000000000000000 |
| | | | NFT (571451178099503278/MEXICO TICKET STUB #932) | 1.000000000000000 | | | | NFT (571451178099503278/MEXICO TICKET STUB #932) | 1.000000000000000 |

63522*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000001 | | | | RUNE-PERP | -0.000000000000001 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 16.716049175147294 | | | | USD | 16.716049175147294 |
| | | | USDT | 6.997208469836460 | | | | USDT | 6.997208469836460 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000007212610 | | | | YFI | 0.000000007212610 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 81278 | Name on file | FTX Trading Ltd. | BTC | 0.007316950000000 | 82782 | Name on file | Quoine Pte Ltd | BTC | 0.007316950000000 |
| | | | | | | | | USD | 1.265170000000000 |
| | | | | | | | | USDT | 0.011742000000000 |
| 13153 | Name on file | FTX Trading Ltd. | DOGE | | 44503* | Name on file | FTX Trading Ltd. | DOGE | 300.059991000000000 |
| | | | XRP | | | | | XRP | 0.000000000000000 |
| 29700 | Name on file | FTX Trading Ltd. | AUD | 1,312.760000000000000 | 37269 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | FTT | 22.509232600000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | AUD | 1,312.755126349784200 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000005599278 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETCHEDGE | 0.000000007000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 22.509232604728310 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.003277881717000 |
| | | | | | | | | LUNA2_LOCKED | 0.007648390673000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MVDA10-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.014461567501523 |
| | | | | | | | | USDT | 0.000209356396587 |
| 36873 | Name on file | FTX Trading Ltd. | AAVE | 0.000000013041220 | 63041 | Name on file | FTX Trading Ltd. | AAVE | 0.000000013041220 |
| | | | AVAX | | | | | AVAX | 0.000000000000000 |
| | | | BNB | 0.061889745743710 | | | | BNB | 0.061889745743710 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.064407389746813 | | | | BTC | 0.064407389746813 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT | | | | | DOT | 0.000000000000000 |
| | | | ETH | 0.175124210971054 | | | | ETH | 0.175124210971054 |
| | | | ETHW | 0.174249758075944 | | | | ETHW | 0.174249758075944 |
| | | | FTM | 3.231765941774680 | | | | FTM | 3.231765941774680 |
| | | | FTT | 0.599892000000000 | | | | FTT | 0.599892000000000 |
| | | | LINK | 2.947877557402572 | | | | LINK | 2.947877557402572 |
| | | | LTC | 0.000000004122080 | | | | LTC | 0.000000004122080 |
| | | | LUNA2 | 0.027933231340000 | | | | LUNA2 | 0.027933231340000 |
| | | | LUNA2_LOCKED | 0.065177539800000 | | | | LUNA2_LOCKED | 0.065177539800000 |
| | | | MATIC | 0.000000006131471 | | | | MATIC | 0.000000006131471 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RUNE | 2.600000000000000 | | | | RUNE | 2.600000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.298232892130115 | | | | SOL | 0.298232892130115 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | UNI | 0.000000006884256 | | | | UNI | 0.000000006884256 |
| | | | USD | 758.818566270992500 | | | | USD | 758.818566270992500 |
| | | | USDT | 0.000000009056023 | | | | USDT | 0.000000009056023 |
| 88169 | Name on file | FTX Trading Ltd. | BTC | 0.998500000000000 | 88206 | Name on file | Quoine Pte Ltd | BTC | 0.998500000000000 |
| | | | | | | | | ECH | 30,000.000000000000000 |
| | | | | | | | | ETH | 0.567630450000000 |
| | | | | | | | | ETHW | 0.567630450000000 |
| 15674 | Name on file | FTX Trading Ltd. | AAPL | 0.000000001500000 | 57797 | Name on file | FTX Trading Ltd. | AAPL | 0.000000001500000 |
| | | | BNB | 11.204579608369710 | | | | BNB | 11.204579608369710 |
| | | | BTC | 0.190312077756776 | | | | BTC | 0.190312077756776 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT | 49.681147233986460 | | | | DOT | 49.681147233986460 |
| | | | ETH | 10.075700440499785 | | | | ETH | 10.075700440499785 |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | ETHW | 0.000000003681390 | | | | ETHW | 0.000000003681390 |
| | | | FTT | 54.560939190000000 | | | | FTT | 54.560939190000000 |
| | | | LINK | 108.543940259471400 | | | | LINK | 108.543940259471400 |
| | | | MANA | 394.000000000000000 | | | | MANA | 394.000000000000000 |
| | | | MATIC | 4,161.465346228732000 | | | | MATIC | 4,161.465346228732000 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | SRM | 0.004526500000000 | | | | SRM | 0.004526500000000 |
| | | | SRM_LOCKED | 0.142642330000000 | | | | SRM_LOCKED | 0.142642330000000 |
| | | | TSLA | 0.000000008000000 | | | | TSLA | 0.000000008000000 |
| | | | USD | 0.000140035421355 | | | | USD | 0.000140035421355 |
| | | | USDT | 0.000005827155778 | | | | USDT | 0.000005827155778 |
| | | | XRP | 420.597340800000000 | | | | XRP | 420.597340800000000 |
| 42734 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 82343 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BRZ | 0.000000004356376 | | | | BRZ | 0.000000004356376 |
| | | | BTC | 0.059985680000000 | | | | BTC | 0.059985680000000 |
| | | | DOT | 6.097340000000000 | | | | DOT | 6.097340000000000 |
| | | | ETH | 0.027364603000000 | | | | ETH | 0.027364603000000 |
| | | | ETHW | 0.000424680000000 | | | | ETHW | 0.000424680000000 |
| | | | LDO | 1.995440000000000 | | | | LDO | 1.995440000000000 |
| | | | LINK | 0.098480000000000 | | | | LINK | 0.098480000000000 |
| | | | SNX | 0.098404000000000 | | | | SNX | 0.098404000000000 |
| | | | USD | 0.101048745610044 | | | | USD | 0.101048745610044 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| 36715 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005132820 | 53214 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005132820 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000008000000 | | | | CREAM | 0.000000008000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EUR | 0.000000000360430 | | | | EUR | 0.000000000360430 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 3.089411990000000 | | | | FTT | 3.089411990000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.459237818800000 | | | | LUNA2 | 0.459237818800000 |
| | | | LUNA2_LOCKED | 1.071554911000000 | | | | LUNA2_LOCKED | 1.071554911000000 |
| | | | LUNC | 100,000.001914200000000 | | | | LUNC | 100,000.001914200000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |

44503*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR | 8.220522882860830 | | | | RSR | 8.220522882860830 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB | 22,008,130.392691550000000 | | | | SHIB | 22,008,130.392691550000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 9,922.565526215778000 | | | | USD | 9,922.565526215778000 |
| | | | USDT | 219.210535000000000 | | | | USDT | 219.210535000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.681624264131100 | | | | XRP | 0.681624264131100 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 29543 | Name on file | FTX Trading Ltd. | LINK | 10.000000000000000 | 59368 | Name on file | FTX Trading Ltd. | ARS | 185.387051080000000 |
| | | | MATIC | 46.000000000000000 | | | | AVAX | 3.545253111583868 |
| | | | TRX | 5,782.000000000000000 | | | | BNB | 0.043596990000000 |
| | | | USD | 39.000000000000000 | | | | BOBA | 0.027920000000000 |
| | | | USDT | 29.000000000000000 | | | | BTC | 0.000007495000000 |
| | | | XRP | 171.000000000000000 | | | | DOT | 7.511767920675900 |
| | | | | | | | | ETH | 0.000911722168503 |
| | | | | | | | | ETHW | 2.227818800000000 |
| | | | | | | | | FTT | 0.287804013870864 |
| | | | | | | | | LINK | 10.569660000000000 |
| | | | | | | | | LUNA2 | 0.020102351387000 |
| | | | | | | | | LUNA2_LOCKED | 0.046905486580000 |
| | | | | | | | | MATIC | 47.041700000000000 |
| | | | | | | | | PAXG | 0.014198893530771 |
| | | | | | | | | RUNE | 0.044230000000000 |
| | | | | | | | | SOL | 0.007383000000000 |
| | | | | | | | | TRX | 5,782.002019000000000 |
| | | | | | | | | USD | 39.765454326933884 |
| | | | | | | | | USDT | 26.189107834423810 |
| | | | | | | | | XRP | 171.164811450000000 |
| 27725 | Name on file | FTX Trading Ltd. | BULL | 4.983201000000000 | 69187 | Name on file | FTX Trading Ltd. | ATOMBULL | 6,470,000.000000000000000 |
| | | | DOGEBULL | 4,645.104000000000000 | | | | BAT | 0.926200000000000 |
| | | | ETHW | 8.647083000000000 | | | | BSVBULL | 3,000,000.000000000000000 |
| | | | FTT | 0.053000000000000 | | | | BULL | 4.983201200000000 |
| | | | GRT | 999.810000000000000 | | | | COMPBULL | 10,797,840.000000000000000 |
| | | | LUNC | 600.000000000000000 | | | | DOGEBULL | 4,645.103600000000000 |
| | | | MATIC | 7,973.819000000000000 | | | | DRGNBULL | 2.739400000000000 |
| | | | USD | 29,255.420000000000000 | | | | ETH | 0.000083400000000 |
| | | | | | | | | ETHBULL | 0.008938000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000002 |
| | | | | | | | | ETHW | 8.647083400000000 |
| | | | | | | | | FTT | 0.053021277107000 |
| | | | | | | | | GRT | 999.810000000000000 |
| | | | | | | | | GRTBULL | 15,431,890.000000000000000 |
| | | | | | | | | LUNA2 | 0.000459237810000 |
| | | | | | | | | LUNA2_LOCKED | 0.001071554890000 |
| | | | | | | | | LUNC | 600.000000009899400 |
| | | | | | | | | MATIC | 7,973.818849344128000 |
| | | | | | | | | MATICBULL | 6.700000000000000 |
| | | | | | | | | MIDBULL | 295.691120000000000 |
| | | | | | | | | NEAR | 198.060380000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RNDR | 0.049020000000000 |
| | | | | | | | | SOL | 0.009377030000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.331773050000000 |
| | | | | | | | | SUSHI | 0.195656728020000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAPBULL | 1,828.000000000000000 |
| | | | | | | | | USD | 29,255.422426013294000 |
| | | | | | | | | USTC | 0.000000003712000 |
| 15092 | Name on file | FTX Trading Ltd. | USD | 2,654.885356898529000 | 27566 | Name on file | FTX Trading Ltd. | USD | 2,654.885356898529000 |
| 83527 | Name on file | FTX Trading Ltd. | USD | 1,000.000000000000000 | 86865 | Name on file | FTX Trading Ltd. | EUR | 1,000.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | USD | -0.891627268000000 |
| 32417 | Name on file | FTX Trading Ltd. | BTC | | 75572 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.322539322608640 | | | | ETHW | 0.322539322608640 |
| | | | TRX | 0.000034000000000 | | | | TRX | 0.000034000000000 |
| | | | USD | 0.000028647916074 | | | | USD | 0.000028647916074 |
| | | | USDT | 370.042294085268200 | | | | USDT | 370.042294085268200 |
| 56002 | Name on file | FTX Trading Ltd. | BTC | 0.189400000000000 | 56076* | Name on file | FTX Trading Ltd. | BTC | 0.242469435000000 |
| | | | ETH | 0.968000000000000 | | | | ETH | 1.006525990000000 |
| | | | | | | | | ETHW | 1.006525990000000 |
| | | | | | | | | USD | 3.023866060000000 |
| 31193 | Name on file | FTX Trading Ltd. | AUD | 111.770000000000000 | 56419 | Name on file | FTX Trading Ltd. | AUD | 111.773915820540000 |
| | | | BTC | 0.093984190000000 | | | | BTC | 0.093984191000000 |
| | | | | | | | | FTT | 0.034493319300831 |
| | | | | | | | | LUNA2 | 0.028257601010000 |
| | | | | | | | | LUNA2_LOCKED | 0.065934402350000 |
| | | | | | | | | USD | 0.000000023930899 |
| | | | | | | | | USDT | 0.000000011493949 |
| | | | | | | | | USTC | 4.000000000000000 |
| 15237 | Name on file | FTX Trading Ltd. | BTC | 0.000000500000000 | 42805 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000500000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 0.000007745000000 | | | | ETH | 0.000007450000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 5,584.800000000000000 | | | | USD | 5,584.831727868720000 |
| 6317 | Name on file | FTX Trading Ltd. | USD | 1,300.000000000000000 | 80108 | Name on file | West Realm Shires Services Inc. | USD | 1,300.000000000000000 |
| 13515 | Name on file | FTX Trading Ltd. | USD | 481.000000000000000 | 18017 | Name on file | FTX Trading Ltd. | BTC | 0.000003345525300 |
| | | | USDT | 919.000000000000000 | | | | FTT | 0.002017120000000 |
| | | | | | | | | LUNA2 | 0.003611584628000 |
| | | | | | | | | LUNA2_LOCKED | 0.008427030800000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001358900000000 |
| | | | | | | | | USD | 481.982666323329060 |
| | | | | | | | | USDT | 919.688531812993000 |
| | | | | | | | | USTC | 0.511237263038800 |
| | | | | | | | | YFII | 0.000000005000000 |
| 43043 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 72366 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000660476 | | | | ATOM | 0.000000000660476 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000021 | | | | AXS-PERP | -0.000000000000021 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC | 0.013317326413236 | | | | BTC | 0.013317326413236 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | | | | | DOGE | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001486218 | | | | ETH | 0.000000001486218 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.022088521486218 | | | | ETHW | 0.022088521486218 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 50.000000006790000 | | | | FTT | 50.000000006790000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000021 | | | | KAVA-PERP | -0.000000000000021 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK | | | | | LINK | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.155873048000000 | | | | LUNA2 | 1.155873048000000 |
| | | | LUNA2_LOCKED | 2.697037112000000 | | | | LUNA2_LOCKED | 2.697037112000000 |
| | | | LUNC | 48,639.770000000000000 | | | | LUNC | 48,639.770000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 160.000000000000000 | | | | MAPS | 160.000000000000000 |
| | | | MATIC | | | | | MATIC | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OXY | 450.000000000000000 | | | | OXY | 450.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000021 | | | | RUNE-PERP | 0.000000000000021 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | -6.560000000000010 | | | | SOL-PERP | -6.560000000000010 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-0325 | 0.000000000000000 | | | | TRX-0325 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 83.912409366992890 | | | | USD | 83.912409366992890 |
| | | | USDT | 0.982167966306416 | | | | USDT | 0.982167966306416 |
| | | | USTC | 132.000000000000000 | | | | USTC | 132.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 9464 | Name on file | FTX Trading Ltd. | 1INCH | 2.321672678362800 | 71566 | Name on file | FTX Trading Ltd. | 1INCH | 2.321672678362800 |
| | | | AAPL | 0.000000008862226 | | | | AAPL | 0.000000008862226 |
| | | | ASD | 27.697056424468480 | | | | ASD | 27.697056424468480 |
| | | | BNB | 0.000000001155905 | | | | BNB | 0.000000001155905 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | DYDX | 0.499810000000000 | | | | DYDX | 0.499810000000000 |
| | | | ETH | 0.129315077577079 | | | | ETH | 0.129315077577079 |

56076*: Surviving Claim included as a claim to be modified subject to the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.129079681367939 | | | | ETHW | 0.129079681367939 |
| | | | FTM | | | | | FTM | 0.000000000000000 |
| | | | FTT | 0.999810000000000 | | | | FTT | 0.999810000000000 |
| | | | GRT | | | | | GRT | 0.000000000000000 |
| | | | LINA | 89.982900000000000 | | | | LINA | 89.982900000000000 |
| | | | LUA | 11.969600000000000 | | | | LUA | 11.969600000000000 |
| | | | MATIC | 0.000000000930569 | | | | MATIC | 0.000000000930569 |
| | | | OXY | 4.000000000000000 | | | | OXY | 4.000000000000000 |
| | | | PAXG | 0.000000004625405 | | | | PAXG | 0.000000004625405 |
| | | | SOL | 1.057052958093897 | | | | SOL | 1.057052958093897 |
| | | | SRM | 1.026097820000000 | | | | SRM | 1.026097820000000 |
| | | | SRM_LOCKED | 0.021119220000000 | | | | SRM_LOCKED | 0.021119220000000 |
| | | | STEP | 0.999810000000000 | | | | STEP | 0.999810000000000 |
| | | | SUSHI | | | | | SUSHI | 0.000000000000000 |
| | | | USD | 0.084662928951972 | | | | USD | 0.084662928951972 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| 1626 | Name on file | FTX Trading Ltd. | USD | 6,850.000000000000000 | 20907 | Name on file | West Realm Shires Services Inc. | ETH | 0.209417400000000 |
| | | | | | | | | ETHW | 0.209201570000000 |
| | | | | | | | | SHIB | 2.000000000000000 |
| | | | | | | | | SOL | 0.875110340000000 |
| | | | | | | | | USD | 7,162.239913218117000 |
| | | | | | | | | USDT | 0.000000007672134 |
| | | | | | | | | YFI | 0.009631010000000 |
| 19561 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 56337 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BCH | 0.005033360000000 | | | | BCH | 0.005033360000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.394112559892977 | | | | BTC | 0.394112559892977 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000008732000 | | | | BULL | 0.000000008732000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGEBULL | 0.000000008600000 | | | | DOGEBULL | 0.000000008600000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EDEN | 12.300000000000000 | | | | EDEN | 12.300000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.304850883329928 | | | | ETHW | 0.304850883329928 |
| | | | FTT | 35.004727954878575 | | | | FTT | 35.004727954878575 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GOOGL | 0.081382272001000 | | | | GOOGL | 0.081382272001000 |
| | | | GOOGLPRE | -0.000000001320350 | | | | GOOGLPRE | -0.000000001320350 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002897882429000 | | | | LUNA2 | 0.002897882429000 |
| | | | LUNA2_LOCKED | 0.006761725667000 | | | | LUNA2_LOCKED | 0.006761725667000 |
| | | | LUNC | 631.020000000000000 | | | | LUNC | 631.020000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.512961023351540 | | | | MATIC | 0.512961023351540 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SLP | 491.186336880000000 | | | | SLP | 491.186336880000000 |
| | | | SOL | 12.519047750000000 | | | | SOL | 12.519047750000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 3,029.931617633005800 | | | | USD | 3,029.931617633005800 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 37793 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 81141 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-20200327 | 0.000000000000000 | | | | ALT-20200327 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-1230 | 1,300.000000000000000 | | | | APE-1230 | 1,300.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 400.000000000000000 | | | | APT-PERP | 400.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000029103 | | | | ASD-PERP | -0.000000000029103 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-1230 | 35.000000000000000 | | | | BCH-1230 | 35.000000000000000 |
| | | | BCH-20200327 | 0.000000000000000 | | | | BCH-20200327 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 10,281.000000000000000 | | | | BIT-PERP | 10,281.000000000000000 |
| | | | BNB | 0.519283180884970 | | | | BNB | 0.519283180884970 |
| | | | BNB-20200626 | 0.000000000000000 | | | | BNB-20200626 | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20210924 | -0.000000000000003 | | | | BNB-20210924 | -0.000000000000003 |
| | | | BNB-20211231 | 0.000000000000017 | | | | BNB-20211231 | 0.000000000000017 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-20200327 | -0.000000000000003 | | | | BSV-20200327 | -0.000000000000003 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.858643861799930 | | | | BTC | 0.858643861799930 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20200214 | 0.000000000000000 | | | | BTC-MOVE-20200214 | 0.000000000000000 |
| | | | BTC-MOVE-20200216 | 0.000000000000000 | | | | BTC-MOVE-20200216 | 0.000000000000000 |
| | | | BTC-MOVE-20200218 | 0.000000000000000 | | | | BTC-MOVE-20200218 | 0.000000000000000 |
| | | | BTC-MOVE-20200219 | 0.000000000000000 | | | | BTC-MOVE-20200219 | 0.000000000000000 |
| | | | BTC-MOVE-20200304 | 0.000000000000000 | | | | BTC-MOVE-20200304 | 0.000000000000000 |
| | | | BTC-MOVE-20200307 | 0.000000000000000 | | | | BTC-MOVE-20200307 | 0.000000000000000 |
| | | | BTC-MOVE-20200316 | 0.000000000000000 | | | | BTC-MOVE-20200316 | 0.000000000000000 |
| | | | BTC-MOVE-20200319 | 0.000000000000000 | | | | BTC-MOVE-20200319 | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | BTC-MOVE-20200406 | 0.000000000000000 | | | | BTC-MOVE-20200406 | 0.000000000000000 |
| | | | BTC-MOVE-20200416 | 0.000000000000000 | | | | BTC-MOVE-20200416 | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000000 | | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | BTC-MOVE-20202020Q1 | 0.000000000000000 | | | | BTC-MOVE-20202020Q1 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000000 | | | | BTC-MOVE-2021Q3 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q4 | 0.000000000000000 | | | | BTC-MOVE-2021Q4 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200306 | 0.000000000000000 | | | | BTC-MOVE-WK-20200306 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.000000000000000 | | | | BTC-MOVE-WK-20200327 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.000000000000000 | | | | BTC-MOVE-WK-20200403 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200501 | 0.000000000000000 | | | | BTC-MOVE-WK-20200501 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | BTMX-20200626 | 0.000000000000000 | | | | BTMX-20200626 | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000009711377 | | | | CEL | 0.000000009711377 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-20200925 | 0.000000000000000 | | | | CREAM-20200925 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DMG | 0.000000005000000 | | | | DMG | 0.000000005000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000014153450 | | | | DOGE | 0.000000014153450 |
| | | | DOGE-20200327 | 0.000000000000000 | | | | DOGE-20200327 | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-PERP | 500.000000000000000 | | | | DOT-PERP | 500.000000000000000 |
| | | | DRGN-0624 | 0.000000000000000 | | | | DRGN-0624 | 0.000000000000000 |
| | | | DRGN-20210924 | 0.000000000000000 | | | | DRGN-20210924 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000002 | | | | DRGN-PERP | 0.000000000000002 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-20200327 | 0.000000000000000 | | | | EOS-20200327 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20200327 | 0.000000000001818 | | | | ETC-20200327 | 0.000000000001818 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000997291529144 | | | | ETH | 0.000997291529144 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0331 | 0.000000000000000 | | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20200327 | 0.000000000000000 | | | | ETH-20200327 | 0.000000000000000 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000006 | | | | ETH-PERP | 0.000000000000006 |
| | | | EXCH-20200327 | 0.000000000000000 | | | | EXCH-20200327 | 0.000000000000000 |
| | | | EXCH-20210924 | 0.000000000000000 | | | | EXCH-20210924 | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-20210326 | 0.000000000000000 | | | | FIL-20210326 | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000007 | | | | FIL-PERP | -0.000000000000007 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | | | | | FTM | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.190348874829300 | | | | FTT | 150.190348874829300 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 4,000.000000000000000 | | | | GMT-PERP | 4,000.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | | | GRT-20210625 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-20200925 | 0.000000000000000 | | | | HNT-20200925 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT | 0.000000009698060 | | | | HT | 0.000000009698060 |
| | | | HT-20200327 | 0.000000000000000 | | | | HT-20200327 | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000145 | | | | HT-PERP | 0.000000000000145 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-1230 | 1,000.000000000000000 | | | | LINK-1230 | 1,000.000000000000000 |
| | | | LINK-20200327 | 0.000000000000227 | | | | LINK-20200327 | 0.000000000000227 |
| | | | LINK-20200626 | 0.000000000000000 | | | | LINK-20200626 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 4,502.906674066570000 | | | | LOOKS | 4,502.906674066570000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-20200327 | 0.000000000000000 | | | | LTC-20200327 | 0.000000000000000 |
| | | | LUNA2 | 0.000273049807600 | | | | LUNA2 | 0.000273049807600 |
| | | | LUNA2_LOCKED | 0.000637116217800 | | | | LUNA2_LOCKED | 0.000637116217800 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | | | | | MATIC | 0.000000000000000 |
| | | | MATIC-20200327 | 0.000000000000000 | | | | MATIC-20200327 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-20200925 | 0.000000000000000 | | | | MID-20200925 | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR | 0.000000004696990 | | | | MKR | 0.000000004696990 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MSOL | 0.000000010000000 | | | | MSOL | 0.000000010000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB | 0.000000016879500 | | | | OKB | 0.000000016879500 |
| | | | OKB-20200327 | 0.000000000000000 | | | | OKB-20200327 | 0.000000000000000 |
| | | | OKB-20210924 | 0.000000000000000 | | | | OKB-20210924 | 0.000000000000000 |
| | | | OKB-20211231 | 0.000000000000000 | | | | OKB-20211231 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000227 | | | | OKB-PERP | 0.000000000000227 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PRIV-20201225 | 0.000000000000000 | | | | PRIV-20201225 | 0.000000000000000 |
| | | | PRIV-20210326 | 0.000000000000000 | | | | PRIV-20210326 | 0.000000000000000 |
| | | | PRIV-20210924 | 0.000000000000000 | | | | PRIV-20210924 | 0.000000000000000 |
| | | | PRIV-20211231 | 0.000000000000000 | | | | PRIV-20211231 | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PSY | 0.734262670000000 | | | | PSY | 0.734262670000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY | 2,000.010000009255000 | | | | RAY | 2,000.010000009255000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000008250000 | | | | ROOK | 0.000000008250000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000031464960 | | | | RUNE | 0.000000031464960 |
| | | | RUNE-20200925 | 0.000000000000000 | | | | RUNE-20200925 | 0.000000000000000 |
| | | | RUNE-20201225 | 0.000000000000000 | | | | RUNE-20201225 | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000001818 | | | | RUNE-PERP | -0.000000000001818 |
| | | | SHIT-0624 | 0.000000000000000 | | | | SHIT-0624 | 0.000000000000000 |
| | | | SHIT-20210326 | -0.000000000000002 | | | | SHIT-20210326 | -0.000000000000002 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX | 0.039223745040220 | | | | SNX | 0.039223745040220 |
| | | | SNX-PERP | 0.000000000000170 | | | | SNX-PERP | 0.000000000000170 |
| | | | SOL | 0.000000005000000 | | | | SOL | 0.000000005000000 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000056 | | | | SOL-0624 | 0.000000000000056 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-1230 | -180.000000000000000 | | | | SOL-1230 | -180.000000000000000 |
| | | | SOL-20200925 | 0.000000000000000 | | | | SOL-20200925 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1,508.753596050000000 | | | | SRM | 1,508.753596050000000 |
| | | | SRM_LOCKED | 284.359987970000000 | | | | SRM_LOCKED | 284.359987970000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | | | STEP | 0.000000010000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.081127967787960 | | | | SUSHI | 0.081127967787960 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.040571061191820 | | | | SXP | 0.040571061191820 |
| | | | SXP-PERP | -0.000000000000227 | | | | SXP-PERP | -0.000000000000227 |
| | | | TOMO-20200327 | -0.000000000000909 | | | | TOMO-20200327 | -0.000000000000909 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-20200327 | 0.000000000000000 | | | | TRYB-20200327 | 0.000000000000000 |
| | | | TRYB-20200626 | 0.000000000000000 | | | | TRYB-20200626 | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 40,065.972644550320000 | | | | USD | 40,065.972644550320000 |
| | | | USDT | 0.003000678905778 | | | | USDT | 0.003000678905778 |
| | | | USTC | 0.038651522261680 | | | | USTC | 0.038651522261680 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-0325 | 0.000000000000000 | | | | XTZ-0325 | 0.000000000000000 |
| | | | XTZ-20200327 | 0.000000000000000 | | | | XTZ-20200327 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 40,000.000000000000000 | | | | ZIL-PERP | 40,000.000000000000000 |
| | | | ZRX-PERP | 8,000.000000000000000 | | | | ZRX-PERP | 8,000.000000000000000 |
| 24884 | Name on file | FTX Trading Ltd. | ATLAS | 210.000000000000000 | 38316 | Name on file | FTX Trading Ltd. | ATLAS | 210.000000000000000 |
| | | | BRZ | 10.685155727917740 | | | | BRZ | 10.685155727917740 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | CHR | 71.000000000000000 | | | | CHR | 71.000000000000000 |
| | | | CONV | 1,580.000000000000000 | | | | CONV | 1,580.000000000000000 |
| | | | FTM | | | | | FTM | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2,449.698001800000000 | | | | FTT | 2,449.698001800000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | | | | | GMT | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOG | 12.000000000000000 | | | | GOG | 12.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KIN | 210,000.000000000000000 | | | | KIN | 210,000.000000000000000 |
| | | | LUNA2_LOCKED | 49.976971620000000 | | | | LUNA2_LOCKED | 49.976971620000000 |
| | | | LUNC | 504,037.323578134100000 | | | | LUNC | 504,037.323578134100000 |
| | | | SAND | 2.000000000000000 | | | | SAND | 2.000000000000000 |
| | | | SHIB | 1,300,000.000000000000000 | | | | SHIB | 1,300,000.000000000000000 |
| | | | SLP | 410.000000000000000 | | | | SLP | 410.000000000000000 |
| | | | SPELL | 1,900.000000000000000 | | | | SPELL | 1,900.000000000000000 |
| | | | TLM | 68.000000000000000 | | | | TLM | 68.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 16,663.532346051820000 | | | | USD | 16,663.532346051820000 |
| | | | USDT | 0.000000027453460 | | | | USDT | 0.000000027453460 |
| | | | USTC | 2,379.222935731378600 | | | | USTC | 2,379.222935731378600 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | | | | | XRP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 34546 | Name on file | FTX Trading Ltd. | FTT | 25.508032370000000 | 82542 | Name on file | FTX Trading Ltd. | APE | 0.000000007773740 |
| | | | LUNA2 | 24.315123640000000 | | | | ETH | 0.000000007710000 |
| | | | LUNC | 1,499,990.000000000000000 | | | | FTT | 25.508032370000000 |
| | | | USDT | 0.460000000000000 | | | | LUNA2 | 10.420767280000000 |
| | | | | | | | | LUNA2_LOCKED | 24.315123640000000 |
| | | | | | | | | LUNC | 1,499,990.000000000000000 |
| | | | | | | | | USDT | 0.457994833636908 |
| | | | | | | | | USTC | 500.000000000000000 |
| 34538 | Name on file | FTX Trading Ltd. | BTC | 0.771404056194091 | 53334 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ETH | 0.392205205782269 | | | | AMZN-1230 | 0.000000000000000 |
| | | | FTT | 308.017931839739508 | | | | APE-PERP | 0.000000000000000 |
| | | | SOL | 104.702874978710640 | | | | ATOMBULL | 0.000000004000000 |
| | | | USD | 183.034954415516284 | | | | BADGER | 0.000000010000000 |
| | | | USDT | 113.980000024218677 | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BICO | 0.000000001537474 |
| | | | | | | | | BIT | 0.000000008200000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000006861664 |
| | | | | | | | | BNBBULL | 0.000000008659409 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.771404056194091 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000002606000 |
| | | | | | | | | CBSE | 0.000000003723270 |
| | | | | | | | | COMPBULL | 0.000000003343020 |
| | | | | | | | | COPE | 0.000000002558450 |
| | | | | | | | | DAI | 0.000000004026440 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EDEN | 0.000000003665912 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.000000010000000 |
| | | | | | | | | ETH | 0.392205205782269 |
| | | | | | | | | ETHBULL | 0.000000002310000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.392205205000000 |
| | | | | | | | | FIDA | 0.002612330001627 |
| | | | | | | | | FIDA_LOCKED | 0.008605910000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000795 |
| | | | | | | | | FTT | 308.017931839739500 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GENE | 0.000000006428498 |
| | | | | | | | | HNT-PERP | -0.000000000000312 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000002947250 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LINKBULL | 0.000000000600000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTCBULL | 0.000000004109043 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 0.000000006453998 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKRBULL | 0.000000008520000 |
| | | | | | | | | OKBBULL | 0.000000006500000 |
| | | | | | | | | OP-1230 | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000019823850 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.000000000826000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 104.702874978710640 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 19.544334141066216 |
| | | | | | | | | SRM_LOCKED | 154.211560860000000 |
| | | | | | | | | SUSHI | 0.000000004957602 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHIBULL | 0.000000008280000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXPBULL | 0.000000005133524 |
| | | | | | | | | TRU-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UBXT | 0.000000001978405 |
| | | | | | | | | UNI | 0.000000004528782 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 183.034954415516000 |
| | | | | | | | | USDT | 113.980000024218680 |
| | | | | | | | | WBTC | 0.000000002709383 |
| 50378 | Name on file | FTX Trading Ltd. | USD | 7,984.000000000000000 | 50400 | Name on file | FTX Trading Ltd. | BTC | 1.670875000000000 |
| | | | | | | | | FTT | 0.056040000000000 |
| | | | | | | | | POLIS | 0.025670000000000 |
| | | | | | | | | SRM | 431.430000000000000 |
| | | | | | | | | USDC | 7,984.000000000000000 |
| | | | | | | | | XRP | 12,835.000000000000000 |
| 32763 | Name on file | FTX Trading Ltd. | APE | 3.201340920000000 | 42238 | Name on file | FTX Trading Ltd. | APE | 3.201340920000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BULL | 0.025822730000000 | | | | BTC | 0.025822734248000 |
| | | | DOGE | 514.330430570000000 | | | | DOGE | 514.330430570000000 |
| | | | DOT | 74.123980780000000 | | | | DOT | 74.123980780000000 |
| | | | ETH | 0.383784180000000 | | | | ETH | 0.383784180000000 |
| | | | ETHW | 0.383623180000000 | | | | ETHW | 0.383623180000000 |
| | | | KIN | 2.000000000000000 | | | | EUR | 0.000000012855925 |
| | | | LUNA2 | 0.024551850000000 | | | | KIN | 2.000000000000000 |
| | | | LUNC | 2,292.764003070000000 | | | | LUNA2 | 0.010522222070000 |
| | | | MANA | 122.527947990000000 | | | | LUNA2_LOCKED | 0.024551851510000 |
| | | | SAND | 1,040.703393570000000 | | | | LUNC | 2,292.764003070000000 |
| | | | SHIB | 15,376,798.362811940000000 | | | | MANA | 122.527947990000000 |
| | | | SOL | 8.496734560000000 | | | | SAND | 1,040.703393570000000 |
| | | | SUSHI | 20.964204880000000 | | | | SHIB | 15,376,798.362811940000000 |
| | | | | | | | | SOL | 8.496734560000000 |
| | | | | | | | | SUSHI | 20.964204880000000 |
| | | | | | | | | USD | 0.000000127561321 |
| | | | | | | | | USDT | 0.000046175275294 |
| 82365 | Name on file | FTX Trading Ltd. | AAVE | 0.000000010000000 | 82566 | Name on file | FTX Trading Ltd. | AAVE | 0.000000010000000 |
| | | | AAVE-20210924 | 0.000000000000000 | | | | AAVE-20210924 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000014 | | | | APE-PERP | -0.000000000000014 |
| | | | ATOM | | | | | ATOM | 0.000000000000000 |
| | | | AVAX | 6.481886365109720 | | | | AVAX | 6.481886365109720 |
| | | | AVAX-PERP | -0.000000000000005 | | | | AVAX-PERP | -0.000000000000005 |
| | | | AXS-PERP | -0.000000000000005 | | | | AXS-PERP | -0.000000000000005 |
| | | | BNB | 0.647215960155640 | | | | BNB | 0.647215960155640 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.095523443801000 | | | | BTC | 0.095523443801000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO | 200.000000000000000 | | | | CRO | 200.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000001 | | | | DOT-PERP | -0.000000000000001 |
| | | | ETH | 0.834800643516100 | | | | ETH | 0.834800643516100 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000012575800 | | | | ETHW | 0.000000012575800 |
| | | | EUR | 0.000000004935023 | | | | EUR | 0.000000004935023 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 41.428610258230970 | | | | FTT | 41.428610258230970 |
| | | | FTT-PERP | -0.000000000000007 | | | | FTT-PERP | -0.000000000000007 |
| | | | GBP | 0.000070016183662 | | | | GBP | 0.000070016183662 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001468610213105 | | | | LUNA2 | 0.001468610213105 |
| | | | LUNA2_LOCKED | 0.003426757162912 | | | | LUNA2_LOCKED | 0.003426757162912 |
| | | | LUNC | 0.000000001426000 | | | | LUNC | 0.000000001426000 |
| | | | LUNC-PERP | -0.000000000000031 | | | | LUNC-PERP | -0.000000000000031 |
| | | | PAXG-PERP | 0.580000000000001 | | | | PAXG-PERP | 0.580000000000001 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPY-0624 | 0.000000000000000 | | | | SPY-0624 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000005 | | | | UNI-PERP | 0.000000000000005 |
| | | | USD | -949.990706384960000 | | | | USD | -949.990706384960000 |
| | | | USDT | 0.000000017677638 | | | | USDT | 0.000000017677638 |
| | | | USTC | 0.000000000055550 | | | | USTC | 0.000000000055550 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 17409 | Name on file | FTX Trading Ltd. | USD | 200.000000000000000 | 42900 | Name on file | FTX Trading Ltd. | FTT | 0.003871790640000 |
| | | | | | | | | LUNA2 | 0.002321120584000 |
| | | | | | | | | LUNA2_LOCKED | 0.005415948029000 |
| | | | | | | | | LUNC | 505.428894000000000 |
| | | | | | | | | MBS | 1.999806000000000 |
| | | | | | | | | USD | 200.003133745350000 |
| | | | | | | | | USDT | 0.000000012898857 |
| 6321 | Name on file | FTX Trading Ltd. | USD | 10,000.000000000000000 | 80039 | Name on file | West Realm Shires Services Inc. | USD | 10,000.000000000000000 |
| 24361 | Name on file | FTX Trading Ltd. | BTC-0930 | 0.000000000000000 | 37265 | Name on file | FTX Trading Ltd. | BTC-0930 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 0.761680000000000 | | | | DOGE | 0.761680000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000954590000000 | | | | ETH | 0.000954590000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.003742660760000 | | | | LUNA2 | 0.003742660760000 |
| | | | LUNA2_LOCKED | 0.008732875107000 | | | | LUNA2_LOCKED | 0.008732875107000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.544061000000000 | | | | TRX | 0.544061000000000 |
| | | | USD | 204.582746795533070 | | | | USD | 204.582746795533070 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.529791720577807 | | | | USTC | 0.529791720577807 |
| 8450 | Name on file | FTX Trading Ltd. | USD | 425.661150976176243 | 62054 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000000000000000 |
| | | | | | | | | FTT-PERP | 166.300000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.336812000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 97.886050976176250 |
| | | | | | | | | USDT | 425.661150976176243 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 71277 | Name on file | FTX Trading Ltd. | USD | 3.086000000000000 | 71305 | Name on file | FTX Trading Ltd. | USD | 3,086.000000000000000 |
| 40612 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 68118 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 100,240.409162319000000 | | | | ATLAS | 100,240.409162319000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | BTC | 0.044684830000000 | | | | BTC | 0.044684830000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 324.536306730699040 | | | | CEL | 324.536306730699040 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS | 81.521860590000000 | | | | ENS | 81.521860590000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.657570275851820 | | | | ETH | 0.657570275851820 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.275730060000000 | | | | ETHW | 0.275730060000000 |
| | | | FTT | 152.315397430431200 | | | | FTT | 152.315397430431200 |
| | | | GALA | 36,431.608057310000000 | | | | GALA | 36,431.608057310000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.052826735240000 | | | | LUNA2 | 0.052826735240000 |
| | | | LUNA2_LOCKED | 0.123262382200000 | | | | LUNA2_LOCKED | 0.123262382200000 |
| | | | LUNC | 11,503.132818806404000 | | | | LUNC | 11,503.132818806404000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC | 1,458.183855311993000 | | | | MATIC | 1,458.183855311993000 |
| | | | MBS | 10,788.357943780000000 | | | | MBS | 10,788.357943780000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PAXG | 0.613840680000000 | | | | PAXG | 0.613840680000000 |
| | | | RAY | 1,000.162219092965900 | | | | RAY | 1,000.162219092965900 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR | 1,131.921052610000000 | | | | RNDR | 1,131.921052610000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 679.134968750000000 | | | | SRM | 679.134968750000000 |
| | | | SRM_LOCKED | 2.189950920000000 | | | | SRM_LOCKED | 2.189950920000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | -1,140.495400839290400 | | | | USD | -1,140.495400839290400 |
| | | | USDT | 1.041541993363960 | | | | USDT | 1.041541993363960 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| 68604 | Name on file | FTX Trading Ltd. | | | 83426 | Name on file | FTX Trading Ltd. | | |
| | | | TOMMOROWLAND NFT | 1.000000000000000 | | | | MISTY WINTER #19 TOMORROWLAND: A LETTER FROM THE UNIVERSE <- THIS IS MY NFT WITCH I BOUGHT ON FTX BEFORE NOVEMBER 11 2022, LATER ON I GOT MORE NFT'S FROM AIRDROPS I REALLY WOULD LIKE TO GET CURRENT BALLANCE OF MY FTX SOLANA ACCOUNT, HTTPS://MAGICEDEN.IO/U/9BETQ5GDRCH WZUDH4NXMNRJK9NZ8BWYVOJTJRBELA5U 2 I CAN SEE HERE MUCH MORE NFT'S THAN ONE, THIS IS MY SOLANA FTX ACCOUNT | 1.000000000000000 |
| 23491 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 53663 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CQT | 4,410.000000000000000 | | | | CQT | 4,410.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | FIDA | 0.372723120000000 | | | | FIDA | 0.372723120000000 |
| | | | FIDA_LOCKED | 0.857718180000000 | | | | FIDA_LOCKED | 0.857718180000000 |
| | | | FLOW-PERP | 0.000000000000113 | | | | FLOW-PERP | 0.000000000000113 |
| | | | FTM | 1,963.000000000000000 | | | | FTM | 1,963.000000000000000 |
| | | | FTT | 157.458327530000000 | | | | FTT | 157.458327530000000 |
| | | | HNT | 97.100000000000000 | | | | HNT | 97.100000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | LINK | 117.658183260000000 | | | | LINK | 117.658183260000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | | | | | MATIC | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 100.994030300000000 | | | | SOL | 100.994030300000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 285.349590810000000 | | | | SRM | 285.349590810000000 |
| | | | SRM_LOCKED | 5.229534230000000 | | | | SRM_LOCKED | 5.229534230000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TONCOIN | 2,280.200000000000000 | | | | TONCOIN | 2,280.200000000000000 |
| | | | USD | 2.333952481323746 | | | | USD | 2.333952481323746 |
| | | | USDT | 1,354.856271986625600 | | | | USDT | 1,354.856271986625600 |
| 70580 | Name on file | FTX Trading Ltd. | BNB | 0.000000008238330 | 86243 | Name on file | FTX Trading Ltd. | BNB | 0.000000008238330 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | DOGE | | | | | DOGE | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 1.027571957295390 | | | | ETHW | 1.027571957295390 |
| | | | HT | | | | | HT | 0.000000000000000 |
| | | | OKB | 0.000000000855820 | | | | OKB | 0.000000000855820 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000002743520 | | | | SOL | 0.000000002743520 |
| | | | SRM | 0.046643940000000 | | | | SRM | 0.046643940000000 |
| | | | SRM_LOCKED | 0.268563420000000 | | | | SRM_LOCKED | 0.268563420000000 |
| | | | TRX | 0.000000009366170 | | | | TRX | 0.000000009366170 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 20.612584530376660 | | | | UNI | 20.612584530376660 |
| | | | USD | 0.036928054780578 | | | | USD | 0.036928054780578 |
| | | | USDT | 0.000000009079774 | | | | USDT | 0.000000009079774 |
| 58750 | Name on file | FTX Trading Ltd. | FTM | 30,099.000000000000000 | 58835 | Name on file | FTX Trading Ltd. | BNB | 0.000000008828870 |
| | | | LUNA2 | 5.500000000000000 | | | | BTC | 0.000000004529154 |
| | | | LUNC | 1,199,343.000000000000000 | | | | CEL | 0.000000004936000 |
| | | | SOL | 107.642000000000000 | | | | DOGE | 0.000000007266040 |
| | | | | | | | | FTM | 30,099.188689788883000 |
| | | | | | | | | LUNA2 | 5.507839006000000 |
| | | | | | | | | LUNA2_LOCKED | 12.851624350000000 |
| | | | | | | | | LUNC | 1,199,343.539638060400000 |
| | | | | | | | | SOL | 107.642008914467580 |
| | | | | | | | | USD | 0.260739405480000 |
| | | | | | | | | USDT | 0.000204336802955 |
| 58709 | Name on file | FTX Trading Ltd. | SOL | 107.642008910000000 | 58835 | Name on file | FTX Trading Ltd. | BNB | 0.000000008828870 |
| | | | | | | | | BTC | 0.000000004529154 |
| | | | | | | | | CEL | 0.000000004936000 |
| | | | | | | | | DOGE | 0.000000007266040 |
| | | | | | | | | FTM | 30,099.188689788883000 |
| | | | | | | | | LUNA2 | 5.507839006000000 |
| | | | | | | | | LUNA2_LOCKED | 12.851624350000000 |
| | | | | | | | | LUNC | 1,199,343.539638060400000 |
| | | | | | | | | SOL | 107.642008914467580 |
| | | | | | | | | USD | 0.260739405480000 |
| | | | | | | | | USDT | 0.000204336802955 |
| 14127 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 55487 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 1,598.193290000000000 | | | | ATLAS | 1,598.193290000000000 |
| | | | ATOM-PERP | 0.000000000000071 | | | | ATOM-PERP | 0.000000000000071 |
| | | | AVAX | 0.009625805452945 | | | | AVAX | 0.009625805452945 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000007 | | | | AXS-PERP | -0.000000000000007 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.234997576285000 | | | | BULL | 0.234997576285000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000001 | | | | EGLD-PERP | 0.000000000000001 |
| | | | ENJ | 374.000000000000000 | | | | ENJ | 374.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHBULL | 3.503228597200000 | | | | ETHBULL | 3.503228597200000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.744039953643620 | | | | ETHW | 0.744039953643620 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.648683500000000 | | | | FTM | 0.648683500000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 44.491754000000000 | | | | FTT | 44.491754000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000028 | | | | ICP-PERP | 0.000000000000028 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000056 | | | | KNC-PERP | -0.000000000000056 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINKBULL | 4,813.300000000000000 | | | | LINKBULL | 4,813.300000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000007 | | | | LUNC-PERP | 0.000000000000007 |
| | | | MANA | 505.000000000000000 | | | | MANA | 505.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 9.803255000000000 | | | | MATIC | 9.803255000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000113 | | | | NEAR-PERP | 0.000000000000113 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY | 658.214973760000000 | | | | RAY | 658.214973760000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLRS | 2,450.027575000000000 | | | | SLRS | 2,450.027575000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 54.166051345000000 | | | | SOL | 54.166051345000000 |
| | | | SOL-PERP | -0.000000000000007 | | | | SOL-PERP | -0.000000000000007 |
| | | | SRM | 2,120.654017470000000 | | | | SRM | 2,120.654017470000000 |
| | | | SRM_LOCKED | 25.570135890000000 | | | | SRM_LOCKED | 25.570135890000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | USD | 330.527876061173400 | | | | USD | 330.527876061173400 |
| | | | USDT | 2,032.166608756374400 | | | | USDT | 2,032.166608756374400 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 16049 | Name on file | FTX Trading Ltd. | BTC | 0.000041912973600 | 54592 | Name on file | FTX Trading Ltd. | BTC | 0.000041912973600 |
| | | | EUR | 0.998005000000000 | | | | EUR | 0.998005000000000 |
| | | | NFT (359163365108524858/FTX EU - WE ARE HERE! #270105) | 1.000000000000000 | | | | NFT (359163365108524858/FTX EU - WE ARE HERE! #270105) | 1.000000000000000 |
| | | | NFT (444869733408249526/FTX EU - WE ARE HERE! #270082) | 1.000000000000000 | | | | NFT (444869733408249526/FTX EU - WE ARE HERE! #270082) | 1.000000000000000 |
| | | | NFT (465489017318678851/THE HILL BY FTX #35034) | 1.000000000000000 | | | | NFT (465489017318678851/THE HILL BY FTX #35034) | 1.000000000000000 |
| | | | NFT (565069801499153609/FTX EU - WE ARE HERE! #270096) | 1.000000000000000 | | | | NFT (565069801499153609/FTX EU - WE ARE HERE! #270096) | 1.000000000000000 |
| | | | POLIS | 2.399981000000000 | | | | POLIS | 2.399981000000000 |
| | | | SLND | 16.898480000000000 | | | | SLND | 16.898480000000000 |
| | | | SOL | 0.010000000000000 | | | | SOL | 0.010000000000000 |
| | | | SRM | 3.079498470000000 | | | | SRM | 3.079498470000000 |
| | | | SRM_LOCKED | 0.064945350000000 | | | | SRM_LOCKED | 0.064945350000000 |
| | | | USD | 14.777352377945874 | | | | USD | 14.777352377945874 |
| | | | USDT | 0.308507634443540 | | | | USDT | 0.308507634443540 |
| | | | XRP | | | | | XRP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 84954 | Name on file | Quoine Pte Ltd | BTC | | 88771 | Name on file | Quoine Pte Ltd | BTC | 0.686636990000000 |
| 26852 | Name on file | FTX Trading Ltd. | USD | 1,344.000000000000000 | 82506 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000000749501 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000001 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.001988225000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.001988220000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000003 |
| | | | | | | | | FTT | 0.407332329917654 |
| | | | | | | | | FTT-PERP | -0.000000000000003 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000014 |
| | | | | | | | | JOE | 0.565567983966392 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000191445246800 |
| | | | | | | | | LUNA2_LOCKED | 0.000446705575900 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA | 0.004333650000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | QI | 0.000000010000000 |
| | | | | | | | | RAY | 0.000000000733516 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000010000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000005000000 |
| | | | | | | | | TRX | 0.000006000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRY | 0.106669460500000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,344.563919034995000 |
| | | | | | | | | USDT | 0.001134294507005 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 86235 | Name on file | FTX Trading Ltd. | BNB | | 86274 | Name on file | FTX Trading Ltd. | BNB | 0.000000000000000 |
| | | | BTC | 0.000000005433266 | | | | BTC | 0.000000005433266 |
| | | | CEL | 0.000000002128630 | | | | CEL | 0.000000002128630 |
| | | | FTT | 7.400000000000000 | | | | FTT | 7.400000000000000 |
| | | | TRX | 0.007438449264910 | | | | TRX | 0.007438449264910 |
| | | | USD | 18.080821272873880 | | | | USD | 18.080821272873880 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| 51231 | Name on file | FTX Trading Ltd. | AVAX | 0.071578000000000 | 78476 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BCH | 0.003132320000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | BTC | 0.000000007978670 | | | | ATOM-PERP | 0.000000000000007 |
| | | | DOGE | 0.000000003115272 | | | | AUDIO | 2.080760000000000 |
| | | | ETH | 0.000767260000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | FTT | 0.093934000000000 | | | | AVAX | 0.071578000000000 |
| | | | LTC | 0.000000007117052 | | | | AVAX-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000040229232 | | | | BCH | 0.003132320000000 |
| | | | LUNC | 0.008760000000000 | | | | BCH-PERP | -0.000000000000028 |
| | | | MATIC | 0.911980000000000 | | | | BIT | 0.755740000000000 |
| | | | SOL | 0.008536600000000 | | | | BNB-PERP | 0.000000000000002 |
| | | | TRX | 0.000124000000000 | | | | BTC | 0.000000007978670 |
| | | | USD | 1,774.826313761837646 | | | | BTC-PERP | 0.000000000000000 |
| | | | USDT | 0.000000015741679 | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | -0.000000000000014 |
| | | | | | | | | DOGE | 0.000000003115272 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000767260000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.093934000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000007 |
| | | | | | | | | GRT | 0.303760000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.072588000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000056 |
| | | | | | | | | LTC | 0.000000007117052 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000040229232 |
| | | | | | | | | LUNA2_LOCKED | 0.000000093868208 |
| | | | | | | | | LUNC | 0.008760000000000 |
| | | | | | | | | MATIC | 0.911980000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.008536600000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000124000000000 |
| | | | | | | | | USD | 1,774.826313761840300 |
| | | | | | | | | USDT | 0.000000015741679 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 76069 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000000 | 83498 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000000 |
| | | | ETH | 0.001000000000000 | | | | ETH | 0.001000000000000 |
| | | | USD | 18,673.050000000000000 | | | | USD | 18,673.050000000000000 |
| 83448 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000000 | 83498 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000000 |
| | | | ETH | 0.001000000000000 | | | | ETH | 0.001000000000000 |
| | | | USD | 18,637.050000000000000 | | | | USD | 18,673.050000000000000 |
| 14883 | Name on file | FTX Trading Ltd. | DFL | 80.000000000000000 | 53665 | Name on file | FTX Trading Ltd. | DFL | 80.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.302076720000000 | | | | ETHW | 0.302076720000000 |
| | | | FTT | 28.999050000000000 | | | | FTT | 28.999050000000000 |
| | | | IMX | 5.000000000000000 | | | | IMX | 5.000000000000000 |
| | | | RAY | 18.445629550000000 | | | | RAY | 18.445629550000000 |
| | | | SOL | 3.102001110000000 | | | | SOL | 3.102001110000000 |
| | | | TRX | 0.000015000000000 | | | | TRX | 0.000015000000000 |
| | | | USD | 522.969969471861300 | | | | USD | 522.969969471861300 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| 35213 | Name on file | FTX Trading Ltd. | BTC | 0.030933510000000 | 73545 | Name on file | West Realm Shires Services Inc. | BTC | 0.030933510000000 |
| | | | | | | | | SHIB | 2.000000000000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 0.000413336275618 |
| 20552 | Name on file | FTX Trading Ltd. | BTC | 0.025203000000000 | 43203 | Name on file | FTX Trading Ltd. | BTC | 0.025203000000000 |
| | | | ETH | 0.288878000000000 | | | | ETH | 0.288878000000000 |
| | | | FTT | 44.591759700000000 | | | | ETHW | 0.288878000000000 |
| | | | LUNA2 | 0.039753127690000 | | | | FTT | 44.591759700000000 |
| | | | LUNC | 8,656.327250855000000 | | | | LUNA2 | 0.039753127690000 |
| | | | | | | | | LUNA2_LOCKED | 0.092757297950000 |
| | | | | | | | | LUNC | 8,656.327250855000000 |
| | | | | | | | | USD | 0.007210770000000 |
| 88227 | Name on file | FTX Trading Ltd. | AVAX | 0.094479746061740 | 88228 | Name on file | FTX Trading Ltd. | AVAX | 0.094479746061740 |
| | | | BEAR | 0.000000002745749 | | | | BEAR | 0.000000002745749 |
| | | | BIT | 0.000000001200000 | | | | BIT | 0.000000001200000 |
| | | | BNB | 4.776507505616839 | | | | BNB | 4.776507505616839 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | BULL | 0.000000053844906 | | | | BULL | 0.000000053844906 |
| | | | CEL | 27.369307275704050 | | | | CEL | 27.369307275704050 |
| | | | CRO | 0.000000001286302 | | | | CRO | 0.000000001286302 |
| | | | DOGE | 0.000000008295707 | | | | DOGE | 0.000000008295707 |
| | | | DOGEBULL | 0.000000006744173 | | | | DOGEBULL | 0.000000006744173 |
| | | | ETCBULL | 0.032555901938608 | | | | ETCBULL | 0.032555901938608 |
| | | | ETCHEDGE | 0.000000000764144 | | | | ETCHEDGE | 0.000000000764144 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHBEAR | 0.000000002242995 | | | | ETHBEAR | 0.000000002242995 |
| | | | ETHBULL | 0.000000002610345 | | | | ETHBULL | 0.000000002610345 |
| | | | ETHW | 0.257841789883132 | | | | ETHW | 0.257841789883132 |
| | | | FTT | 39.194413701629400 | | | | FTT | 39.194413701629400 |
| | | | LINK | | | | | LINK | 0.000000000000000 |
| | | | LTC | | | | | LTC | 0.000000000000000 |
| | | | LTCBEAR | 0.000000002440986 | | | | LTCBEAR | 0.000000002440986 |
| | | | LTCBULL | 0.000000009800000 | | | | LTCBULL | 0.000000009800000 |
| | | | MATIC | | | | | MATIC | 0.000000000000000 |
| | | | RAY | 0.000000007062690 | | | | RAY | 0.000000007062690 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | SRM | 0.000267902457226 | | | | SRM | 0.000267902457226 |
| | | | SRM_LOCKED | 0.004085200000000 | | | | SRM_LOCKED | 0.004085200000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SXP | 0.000679032025875 | | | | SXP | 0.000679032025875 |
| | | | SXPBULL | 0.000000004826173 | | | | SXPBULL | 0.000000004826173 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | -861.044766894202800 | | | | USD | -861.044766894202800 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USDTBULL | 0.000000002854006 | | | | USDTBULL | 0.000000002854006 |
| | | | XRP | | | | | XRP | 0.000000000000000 |
| 64392 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 84641 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAPL | 0.000000005515830 | | | | AAPL | 0.000000005515830 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000017117500 | | | | ADABULL | 0.000000017117500 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000005 | | | | ALICE-PERP | 0.000000000000005 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMC-20210326 | 0.000000000000000 | | | | AMC-20210326 | 0.000000000000000 |
| | | | AMC-20210625 | 0.000000000000000 | | | | AMC-20210625 | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AMZNPRE | 0.000000004650000 | | | | AMZNPRE | 0.000000004650000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APHA-20210625 | 0.000000000000000 | | | | APHA-20210625 | 0.000000000000000 |
| | | | AR-PERP | -16.800000000000000 | | | | AR-PERP | -16.800000000000000 |
| | | | ASD-20210625 | -0.000000000000003 | | | | ASD-20210625 | -0.000000000000003 |
| | | | ASDBULL | 0.000000005250000 | | | | ASDBULL | 0.000000005250000 |
| | | | ASD-PERP | -0.000000000058207 | | | | ASD-PERP | -0.000000000058207 |
| | | | ATLAS | 0.000000017986062 | | | | ATLAS | 0.000000017986062 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000007882180 | | | | ATOM | 0.000000007882180 |
| | | | ATOM-PERP | -0.000000000000001 | | | | ATOM-PERP | -0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000014379917 | | | | AVAX | 0.000000014379917 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-20210326 | 0.000000000000000 | | | | AVAX-20210326 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000082 | | | | AVAX-PERP | 0.000000000000082 |
| | | | AXS | 0.000000009844430 | | | | AXS | 0.000000009844430 |
| | | | AXS-PERP | -0.000000000000682 | | | | AXS-PERP | -0.000000000000682 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-20210625 | 0.000000000000000 | | | | BCH-20210625 | 0.000000000000000 |
| | | | BILI-20210625 | 0.000000000000000 | | | | BILI-20210625 | 0.000000000000000 |
| | | | BNB | 0.000000045189934 | | | | BNB | 0.000000045189934 |
| | | | BNB-0325 | 0.000000000000000 | | | | BNB-0325 | 0.000000000000000 |
| | | | BNBBULL | 0.000000026899548 | | | | BNBBULL | 0.000000026899548 |
| | | | BNB-PERP | -0.399999999999971 | | | | BNB-PERP | -0.399999999999971 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BNTX-20210625 | 0.000000000000000 | | | | BNTX-20210625 | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BSV-20210625 | 0.000000000000000 | | | | BSV-20210625 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-0821 | 0.000000000000000 | | | | BTC-MOVE-0821 | 0.000000000000000 |
| | | | BTC-MOVE-0822 | 0.000000000000000 | | | | BTC-MOVE-0822 | 0.000000000000000 |
| | | | BTC-MOVE-20210203 | 0.000000000000000 | | | | BTC-MOVE-20210203 | 0.000000000000000 |
| | | | BTC-MOVE-20210204 | 0.000000000000000 | | | | BTC-MOVE-20210204 | 0.000000000000000 |
| | | | BTC-MOVE-20210205 | 0.000000000000000 | | | | BTC-MOVE-20210205 | 0.000000000000000 |
| | | | BTC-MOVE-20210208 | 0.000000000000000 | | | | BTC-MOVE-20210208 | 0.000000000000000 |
| | | | BTC-MOVE-20210210 | 0.000000000000000 | | | | BTC-MOVE-20210210 | 0.000000000000000 |
| | | | BTC-MOVE-20210211 | 0.000000000000000 | | | | BTC-MOVE-20210211 | 0.000000000000000 |
| | | | BTC-MOVE-20210212 | 0.000000000000000 | | | | BTC-MOVE-20210212 | 0.000000000000000 |
| | | | BTC-MOVE-20210302 | 0.000000000000000 | | | | BTC-MOVE-20210302 | 0.000000000000000 |
| | | | BTC-MOVE-20210408 | 0.000000000000000 | | | | BTC-MOVE-20210408 | 0.000000000000000 |
| | | | BTC-MOVE-20210423 | 0.000000000000000 | | | | BTC-MOVE-20210423 | 0.000000000000000 |
| | | | BTC-MOVE-20210528 | 0.000000000000000 | | | | BTC-MOVE-20210528 | 0.000000000000000 |
| | | | BTC-MOVE-20210529 | 0.000000000000000 | | | | BTC-MOVE-20210529 | 0.000000000000000 |
| | | | BTC-MOVE-20210920 | 0.000000000000000 | | | | BTC-MOVE-20210920 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000000 | | | | BTC-MOVE-2021Q3 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210402 | 0.000000000000000 | | | | BTC-MOVE-WK-20210402 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210409 | 0.000000000000000 | | | | BTC-MOVE-WK-20210409 | 0.000000000000000 |
| | | | BTC-PERP | -0.001000000000000 | | | | BTC-PERP | -0.001000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BULL | 0.000000016996200 | | | | BULL | 0.000000016996200 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000063 | | | | CAKE-PERP | 0.000000000000063 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000014 | | | | CEL-0930 | 0.000000000000014 |
| | | | CEL-1230 | 0.000000000000000 | | | | CEL-1230 | 0.000000000000000 |
| | | | CEL-PERP | -300.000000000029000 | | | | CEL-PERP | -300.000000000029000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COIN | 0.000000008737167 | | | | COIN | 0.000000008737167 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000001 | | | | DAWN-PERP | 0.000000000000001 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT | 0.000000000703058 | | | | DENT | 0.000000000703058 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000042681101 | | | | DOGE | 0.000000042681101 |
| | | | DOGE-0930 | 0.000000000000000 | | | | DOGE-0930 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000000010342275 | | | | DOGEBEAR2021 | 0.000000010342275 |
| | | | DOGEBULL | 0.000000037726535 | | | | DOGEBULL | 0.000000037726535 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-0325 | 0.000000000000000 | | | | DOT-0325 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000028 | | | | DOT-PERP | 0.000000000000028 |
| | | | DYDX-PERP | 0.000000000000028 | | | | DYDX-PERP | 0.000000000000028 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000001 | | | | ENS-PERP | 0.000000000000001 |
| | | | EOS-PERP | -0.000000000000070 | | | | EOS-PERP | -0.000000000000070 |
| | | | ETCBULL | 0.000000001675000 | | | | ETCBULL | 0.000000001675000 |
| | | | ETC-PERP | 0.000000000000005 | | | | ETC-PERP | 0.000000000000005 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETHBULL | 0.000000055719690 | | | | ETHBULL | 0.000000055719690 |
| | | | ETHE-20210625 | 0.000000000000000 | | | | ETHE-20210625 | 0.000000000000000 |
| | | | ETH-PERP | -0.010000000000005 | | | | ETH-PERP | -0.010000000000005 |
| | | | ETHW | 0.000000003226183 | | | | ETHW | 0.000000003226183 |
| | | | EUR | 0.000000020949081 | | | | EUR | 0.000000020949081 |
| | | | FIDA | 0.030738988063023 | | | | FIDA | 0.030738988063023 |
| | | | FIDA_LOCKED | 0.434903590000000 | | | | FIDA_LOCKED | 0.434903590000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 | | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000001 | | | | FIL-PERP | -0.000000000000001 |
| | | | FLM-PERP | -0.000000000000454 | | | | FLM-PERP | -0.000000000000454 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 132.797402203071300 | | | | FTT | 132.797402203071300 |
| | | | FTT-PERP | -65.999999999999700 | | | | FTT-PERP | -65.999999999999700 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOOGLPRE | -0.000000000300000 | | | | GOOGLPRE | -0.000000000300000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000682 | | | | GST-PERP | -0.000000000000682 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-20201225 | 0.000000000000000 | | | | HNT-20201225 | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000028 | | | | HOLY-PERP | 0.000000000000028 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000005 | | | | ICP-PERP | 0.000000000000005 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC | 0.000000002494360 | | | | KNC | 0.000000002494360 |
| | | | KNC-PERP | 0.000000000001065 | | | | KNC-PERP | 0.000000000001065 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000009185307 | | | | LINK | 0.000000009185307 |
| | | | LINK-PERP | 0.000000000000007 | | | | LINK-PERP | 0.000000000000007 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000002204590 | | | | LTC | 0.000000002204590 |
| | | | LTC-PERP | -0.000000000000004 | | | | LTC-PERP | -0.000000000000004 |
| | | | LUNA2 | 0.000000027129523 | | | | LUNA2 | 0.000000027129523 |
| | | | LUNA2_LOCKED | 75.956326543234550 | | | | LUNA2_LOCKED | 75.956326543234550 |
| | | | LUNA2-PERP | 0.000000000000059 | | | | LUNA2-PERP | 0.000000000000059 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 0.000000010294934 | | | | LUNC | 0.000000010294934 |
| | | | LUNC-PERP | -0.000000000000002 | | | | LUNC-PERP | -0.000000000000002 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000008785690 | | | | MATIC | 0.000000008785690 |
| | | | MATIC-PERP | -83.000000000000000 | | | | MATIC-PERP | -83.000000000000000 |
| | | | MEDIA | 0.000000008075287 | | | | MEDIA | 0.000000008075287 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKRBULL | 0.000000006007500 | | | | MKRBULL | 0.000000006007500 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MRNA-20210625 | 0.000000000000000 | | | | MRNA-20210625 | 0.000000000000000 |
| | | | MSTR-20210625 | 0.000000000000000 | | | | MSTR-20210625 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000039 | | | | MTL-PERP | 0.000000000000039 |
| | | | NEAR-PERP | 0.000000000000012 | | | | NEAR-PERP | 0.000000000000012 |
| | | | NEO-PERP | -0.000000000000001 | | | | NEO-PERP | -0.000000000000001 |
| | | | NFLX | 0.000000015000000 | | | | NFLX | 0.000000015000000 |
| | | | NFLX-20210326 | 0.000000000000000 | | | | NFLX-20210326 | 0.000000000000000 |
| | | | NIO | 0.000000010217646 | | | | NIO | 0.000000010217646 |
| | | | NIO-20210625 | 0.000000000000000 | | | | NIO-20210625 | 0.000000000000000 |
| | | | NVDA | 0.000000003750000 | | | | NVDA | 0.000000003750000 |
| | | | OKB | 0.000000000207760 | | | | OKB | 0.000000000207760 |
| | | | OKB-20210625 | 0.000000000000000 | | | | OKB-20210625 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000003 | | | | OXY-PERP | 0.000000000000003 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS | 0.000000002679280 | | | | POLIS | 0.000000002679280 |
| | | | POLIS-PERP | -0.000000000000056 | | | | POLIS-PERP | -0.000000000000056 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000000113 | | | | PUNDIX-PERP | -0.000000000000113 |
| | | | PYPL | 0.000000012750000 | | | | PYPL | 0.000000012750000 |
| | | | PYPL-20210625 | 0.000000000000000 | | | | PYPL-20210625 | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000113 | | | | QTUM-PERP | 0.000000000000113 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 243.573865330114760 | | | | RAY | 243.573865330114760 |
| | | | RAY-PERP | -1,000.000000000000000 | | | | RAY-PERP | -1,000.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | | | REEF-20210625 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000028 | | | | RNDR-PERP | 0.000000000000028 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB | 0.000000003937014 | | | | SHIB | 0.000000003937014 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLV | 0.000000001224000 | | | | SLV | 0.000000001224000 |
| | | | SLV-20210326 | 0.000000000000000 | | | | SLV-20210326 | 0.000000000000000 |
| | | | SNX | 0.000000002613380 | | | | SNX | 0.000000002613380 |
| | | | SNX-PERP | 0.000000000000007 | | | | SNX-PERP | 0.000000000000007 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | -41.099999999999600 | | | | SOL-PERP | -41.099999999999600 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY-0325 | 0.000000000000000 | | | | SPY-0325 | 0.000000000000000 |
| | | | SQ | 0.000000004049939 | | | | SQ | 0.000000004049939 |
| | | | SRM | 135.713511608313330 | | | | SRM | 135.713511608313330 |
| | | | SRM_LOCKED | 0.668066290000000 | | | | SRM_LOCKED | 0.668066290000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP | 0.000000012812521 | | | | STEP | 0.000000012812521 |
| | | | STEP-PERP | -0.000000000002064 | | | | STEP-PERP | -0.000000000002064 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STSOL | 0.000000009737150 | | | | STSOL | 0.000000009737150 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHIBEAR | 0.000000007699000 | | | | SUSHIBEAR | 0.000000007699000 |
| | | | SUSHIBULL | 0.000000005000000 | | | | SUSHIBULL | 0.000000005000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000022464021 | | | | SXP | 0.000000022464021 |
| | | | SXP-20210625 | 0.000000000000000 | | | | SXP-20210625 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000024 | | | | SXP-PERP | 0.000000000000024 |
| | | | THETA-20210326 | 0.000000000000010 | | | | THETA-20210326 | 0.000000000000010 |
| | | | THETA-PERP | 0.000000000000027 | | | | THETA-PERP | 0.000000000000027 |
| | | | TOMO | 0.000000002890630 | | | | TOMO | 0.000000002890630 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | TRXBULL | 0.000000012215382 | | | | TRXBULL | 0.000000012215382 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000007341050 | | | | TRYB | 0.000000007341050 |
| | | | TRYB-20210326 | 0.000000000000000 | | | | TRYB-20210326 | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TSLA | 0.000000030000000 | | | | TSLA | 0.000000030000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | | TSLA-20210326 | 0.000000000000000 |
| | | | TSLA-20210625 | 0.000000000000000 | | | | TSLA-20210625 | 0.000000000000000 |
| | | | TSLAPRE | -0.000000001990822 | | | | TSLAPRE | -0.000000001990822 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UBXT | 0.000000020145211 | | | | UBXT | 0.000000020145211 |
| | | | UBXT_LOCKED | 55.813162060000000 | | | | UBXT_LOCKED | 55.813162060000000 |
| | | | UNI | 0.000000003407249 | | | | UNI | 0.000000003407249 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 2,470.011051918346000 | | | | USD | 2,470.011051918346000 |
| | | | USDT | 0.000000104318942 | | | | USDT | 0.000000104318942 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000002971060 | | | | USTC | 0.000000002971060 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-20210326 | 0.000000000000000 | | | | WAVES-20210326 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000005173860 | | | | WBTC | 0.000000005173860 |
| | | | WSB-20210625 | 0.000000000000000 | | | | WSB-20210625 | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000005419894 | | | | XRP | 0.000000005419894 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRPBULL | 0.000000017500000 | | | | XRPBULL | 0.000000017500000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZECBEAR | 0.000000002000000 | | | | ZECBEAR | 0.000000002000000 |
| | | | ZECBULL | 0.000000007954884 | | | | ZECBULL | 0.000000007954884 |
| | | | ZEC-PERP | -0.000000000000007 | | | | ZEC-PERP | -0.000000000000007 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZM | 0.000000007500000 | | | | ZM | 0.000000007500000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 51388 | Name on file | FTX Trading Ltd. | BAO | 1,232.732218930000000 | 51390 | Name on file | FTX Trading Ltd. | BAO | 1,232.732218930000000 |
| | | | BNB | 0.000000002920156 | | | | BNB | 0.000000002920156 |
| | | | BTC | 0.000000003532000 | | | | BTC | 0.000000003532000 |
| | | | CEL | 165.408337700279330 | | | | CEL | 165.408337700279330 |
| | | | DOGE | | | | | DOGE | 0.000000000000000 |
| | | | ETH | 0.000000005622430 | | | | ETH | 0.000000005622430 |
| | | | FTM | 384.000000000000000 | | | | FTM | 384.000000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | GLD | 0.033490571114380 | | | | GLD | 0.033490571114380 |
| | | | HKD | 1.100000064851375 | | | | HKD | 1.100000064851375 |
| | | | LUNA2 | 1.374018666000000 | | | | LUNA2 | 1.374018666000000 |
| | | | LUNA2_LOCKED | 3.206043555000000 | | | | LUNA2_LOCKED | 3.206043555000000 |
| | | | LUNC | 91,727.962199763300000 | | | | LUNC | 91,727.962199763300000 |
| | | | MATIC | | | | | MATIC | 0.000000000000000 |
| | | | RAY | 52.000000009503730 | | | | RAY | 52.000000009503730 |
| | | | SHIB | 409,963.005625000000000 | | | | SHIB | 409,963.005625000000000 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | STEP | 0.702216630000000 | | | | STEP | 0.702216630000000 |
| | | | UNI | 0.000000005055000 | | | | UNI | 0.000000005055000 |
| | | | USD | 17.444519416187905 | | | | USD | 17.444519416187905 |
| | | | USDT | 0.839350644313589 | | | | USDT | 0.839350644313589 |
| | | | USTC | 134.869082680000000 | | | | USTC | 134.869082680000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | | | | | XRP | 0.000000000000000 |
| 63757 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 63812 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM | | | | | ATOM | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000007176511 | | | | AVAX | 0.000000007176511 |
| | | | AVAX-PERP | 0.000000000000002 | | | | AVAX-PERP | 0.000000000000002 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000309409 | | | | BCH | 0.000000000309409 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000008804352 | | | | BTC | 0.000000008804352 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005535965 | | | | ETH | 0.000000005535965 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000001826820 | | | | ETHW | 0.000000001826820 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM | | | | | FTM | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 40.749071625446210 | | | | FTT | 40.749071625446210 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000001818 | | | | GST-PERP | 0.000000000001818 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000028 | | | | HT-PERP | 0.000000000000028 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000007428850 | | | | LINK | 0.000000007428850 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000004361795 | | | | LTC | 0.000000004361795 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 212.403046000000000 | | | | LUNA2_LOCKED | 212.403046000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 11.433825378620872 | | | | LUNC | 11.433825378620872 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 142.000000000000000 | | | | MANA | 142.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 679.712540103279600 | | | | MATIC | 679.712540103279600 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000227 | | | | RNDR-PERP | 0.000000000000227 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000286307278 | | | | SOL | 0.000000286307278 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SWEAT | 2,000.000000000000000 | | | | SWEAT | 2,000.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.259668224700785 | | | | USD | 0.259668224700785 |
| | | | USDT | 843.180000000009800 | | | | USDT | 843.180000000009800 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | -3.018596698612072 | | | | XRP | -3.018596698612072 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 26256 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 43860 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000540930 | | | | ATOM | 0.000000000540930 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000002495000 | | | | BTC | 0.000000002495000 |
| | | | BTC-0331 | 0.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000009390888 | | | | ETHW | 0.000000009390888 |
| | | | FTT | 25.000000006769678 | | | | FTT | 25.000000006769678 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002964819966000 | | | | LUNA2 | 0.002964819966000 |
| | | | LUNA2_LOCKED | 0.006917913255000 | | | | LUNA2_LOCKED | 0.006917913255000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000002509430 | | | | LUNC | 0.000000002509430 |
| | | | SOL | 0.000000006768604 | | | | SOL | 0.000000006768604 |
| | | | SOL-PERP | 0.000000000000028 | | | | SOL-PERP | 0.000000000000028 |
| | | | TRUMPFEBWIN | 3,400.000000000000000 | | | | TRUMPFEBWIN | 3,400.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1.004137090580098 | | | | USD | 1.004137090580098 |
| | | | USDT | 0.000000033859283 | | | | USDT | 0.000000033859283 |
| | | | USTC | 0.028755094897470 | | | | USTC | 0.028755094897470 |
| 34575 | Name on file | FTX Trading Ltd. | ETH | 0.783787840000000 | 86819 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | ETHW | 0.783601680000000 | | | | ETH | 0.783787840000000 |
| | | | USD | 3.200000000000000 | | | | ETHW | 0.783601680000000 |
| | | | USDT | 4,865.836446000000000 | | | | KIN | 1.000000000000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | SPY | 3.000000000000000 |
| | | | | | | | | TRX | 0.000019000000000 |
| | | | | | | | | USD | 3.197961070000000 |
| | | | | | | | | USDT | 4,865.836446150000000 |
| 18700 | Name on file | FTX Trading Ltd. | APE | 0.000000006379360 | 25530 | Name on file | FTX Trading Ltd. | APE | 0.000000006379360 |
| | | | ASD | 0.000000003907200 | | | | ASD | 0.000000003907200 |
| | | | ATOM | 0.000000004315739 | | | | ATOM | 0.000000004315739 |
| | | | AVAX | 0.000000000881850 | | | | AVAX | 0.000000000881850 |
| | | | AXS | | | | | AXS | 0.000000000000000 |
| | | | BCH | 0.000000006179290 | | | | BCH | 0.000000006179290 |
| | | | DOT | 0.000000003506010 | | | | DOT | 0.000000003506010 |
| | | | FTT | 106.025526630000000 | | | | FTT | 106.025526630000000 |
| | | | GMT | 0.000000008517170 | | | | GMT | 0.000000008517170 |
| | | | LTC | | | | | LTC | 0.000000000000000 |
| | | | MATIC | 0.000000007284392 | | | | MATIC | 0.000000007284392 |
| | | | SNX | 0.000000007024860 | | | | SNX | 0.000000007024860 |
| | | | SOL | 337.058823944057960 | | | | SOL | 337.058823944057960 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USDT | 199.151114339684030 | | | | USDT | 199.151114339684030 |
| | | | WRX | 0.000000004565751 | | | | WRX | 0.000000004565751 |
| | | | XRP | 9,615.711961538570000 | | | | XRP | 9,615.711961538570000 |
| 20806 | Name on file | FTX Trading Ltd. | APE | 0.000000006379360 | 25530 | Name on file | FTX Trading Ltd. | APE | 0.000000006379360 |
| | | | ASD | 0.000000003907200 | | | | ASD | 0.000000003907200 |
| | | | ATOM | 0.000000004315739 | | | | ATOM | 0.000000004315739 |
| | | | AVAX | 0.000000000881850 | | | | AVAX | 0.000000000881850 |
| | | | AXS | | | | | AXS | 0.000000000000000 |
| | | | BCH | 0.000000006179290 | | | | BCH | 0.000000006179290 |
| | | | DOT | 0.000000003506010 | | | | DOT | 0.000000003506010 |
| | | | FTT | 106.025526630000000 | | | | FTT | 106.025526630000000 |
| | | | GMT | 0.000000008517170 | | | | GMT | 0.000000008517170 |
| | | | LTC | | | | | LTC | 0.000000000000000 |
| | | | MATIC | 0.000000007284392 | | | | MATIC | 0.000000007284392 |
| | | | SNX | 0.000000007024860 | | | | SNX | 0.000000007024860 |
| | | | SOL | 337.058823944057960 | | | | SOL | 337.058823944057960 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USDT | 199.151114339684030 | | | | USDT | 199.151114339684030 |
| | | | WRX | 0.000000004565751 | | | | WRX | 0.000000004565751 |
| | | | XRP | 9,615.711961538570000 | | | | XRP | 9,615.711961538570000 |
| 25290 | Name on file | FTX Trading Ltd. | AAVE | 0.009310450000000 | 66290 | Name on file | FTX Trading Ltd. | AAVE | 0.009310450000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | | | | | ATOM | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000056 | | | | ATOM-PERP | -0.000000000000056 |
| | | | AVAX-PERP | -0.000000000000028 | | | | AVAX-PERP | -0.000000000000028 |
| | | | AXS-PERP | -0.000000000000014 | | | | AXS-PERP | -0.000000000000014 |
| | | | BAND | | | | | BAND | 0.000000000000000 |
| | | | BIT | 184.000000000000000 | | | | BIT | 184.000000000000000 |
| | | | BNB | 0.000000005000940 | | | | BNB | 0.000000005000940 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CRO | 5,920.452000000000000 | | | | CRO | 5,920.452000000000000 |
| | | | DOGE | | | | | DOGE | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000056 | | | | DYDX-PERP | 0.000000000000056 |
| | | | EDEN | 50.000000000000000 | | | | EDEN | 50.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.348440683435220 | | | | ETH | 0.348440683435220 |
| | | | ETH-PERP | 0.000000000000014 | | | | ETH-PERP | 0.000000000000014 |
| | | | ETHW | 0.348440671685220 | | | | ETHW | 0.348440671685220 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000056 | | | | FLOW-PERP | 0.000000000000056 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 29.729416490000000 | | | | FTT | 29.729416490000000 |
| | | | FTT-PERP | 0.000000000000031 | | | | FTT-PERP | 0.000000000000031 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | | | | | LTC | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000014 | | | | LTC-PERP | -0.000000000000014 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 8.156327425000000 | | | | LUNA2 | 8.156327425000000 |
| | | | LUNA2_LOCKED | 19.031430660000000 | | | | LUNA2_LOCKED | 19.031430660000000 |
| | | | LUNC | 1,009,533.320000000000000 | | | | LUNC | 1,009,533.320000000000000 |
| | | | LUNC-PERP | 0.000000000000014 | | | | LUNC-PERP | 0.000000000000014 |
| | | | MATIC | 3.676377233945600 | | | | MATIC | 3.676377233945600 |
| | | | MATICBULL | 0.000000005000000 | | | | MATICBULL | 0.000000005000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (486166465088514469/FTX EU - WE ARE HERE! #205730) | 1.000000000000000 | | | | NFT (486166465088514469/FTX EU - WE ARE HERE! #205730) | 1.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SAND | 149.000000000000000 | | | | SAND | 149.000000000000000 |
| | | | SOL | 0.599459191959050 | | | | SOL | 0.599459191959050 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000002728 | | | | STEP-PERP | 0.000000000002728 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000005000000 | | | | SXP | 0.000000005000000 |
| | | | TRX | 0.000003000000000 | | | | TRX | 0.000003000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 2,115.631133069510700 | | | | USD | 2,115.631133069510700 |
| | | | USDT | 0.000000016983830 | | | | USDT | 0.000000016983830 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 61023 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 61036 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC | 0.006553030000000 | | | | BTC | 0.006553030000000 |
| | | | ENJ | 1,162.802408560000000 | | | | ENJ | 1,162.802408560000000 |
| | | | ETH | 0.000126880000000 | | | | ETH | 0.000126880000000 |
| | | | ETHW | 12.207433610000000 | | | | ETHW | 12.207433610000000 |
| | | | FTT | 31.970529350000000 | | | | FTT | 31.970529350000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | LINK | 430.052486300000000 | | | | LINK | 430.052486300000000 |
| | | | LUNA2 | 0.002762180499000 | | | | LUNA2 | 0.002762180499000 |
| | | | LUNA2_LOCKED | 0.006445087830000 | | | | LUNA2_LOCKED | 0.006445087830000 |
| | | | MANA | 320.962498070000000 | | | | MANA | 320.962498070000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 5,926.955152336769000 | | | | USD | 5,926.955152336769000 |
| | | | USDT | 0.005410060548095 | | | | USDT | 0.005410060548095 |
| | | | USTC | 0.391000000000000 | | | | USTC | 0.391000000000000 |
| | | | XRP | 228.153621770000000 | | | | XRP | 228.153621770000000 |
| | | | YGG | 199.248729810000000 | | | | YGG | 199.248729810000000 |
| 50300 | Name on file | FTX Trading Ltd. | BTC | 1.056004150000000 | 50415 | Name on file | FTX Trading Ltd. | BTC | 1.056004150000000 |
| | | | ETH | 2.461548950000000 | | | | ETH | 2.461548950000000 |
| 46386 | Name on file | FTX Trading Ltd. | AAVE | 0.009701317443521 | 57110 | Name on file | FTX Trading Ltd. | AAVE | 0.009701317443521 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD | 243.184795250000000 | | | | AGLD | 243.184795250000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | AKRO | 159.971120000000000 | | | | AKRO | 159.971120000000000 |
| | | | ALCX | 0.000739392200000 | | | | ALCX | 0.000739392200000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 0.399926280000000 | | | | ALICE | 0.399926280000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 0.003005009844400 | | | | ALPHA | 0.003005009844400 |
| | | | AMC | 0.199961949202202 | | | | AMC | 0.199961949202202 |
| | | | APE | | | | | APE | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD | 0.071472830000000 | | | | ASD | 0.071472830000000 |
| | | | ATOM | 4.000000012716042 | | | | ATOM | 4.000000012716042 |
| | | | ATOMBULL | 139.918300000000000 | | | | ATOMBULL | 139.918300000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | -0.000000000000056 | | | | AUDIO-PERP | -0.000000000000056 |
| | | | AVAX-PERP | -0.000000000000003 | | | | AVAX-PERP | -0.000000000000003 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 0.197841448000000 | | | | BADGER | 0.197841448000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO | 3,999.251400000000000 | | | | BAO | 3,999.251400000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH | 0.000000009600000 | | | | BCH | 0.000000009600000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BICO | 30.990026900000000 | | | | BICO | 30.990026900000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BLT | 1.000000000000000 | | | | BLT | 1.000000000000000 |
| | | | BNB | | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | | | | | BNT | 0.000000000000000 |
| | | | BOBA | 3.099428670000000 | | | | BOBA | 3.099428670000000 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98 | 3.000000000000000 | | | | C98 | 3.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CITY | 0.199962000000000 | | | | CITY | 0.199962000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.070941383090000 | | | | COMP | 0.070941383090000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV | 699.873650000000000 | | | | CONV | 699.873650000000000 |
| | | | COPE | 3.999262800000000 | | | | COPE | 3.999262800000000 |
| | | | CQT | 0.994194550000000 | | | | CQT | 0.994194550000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 7.000000000000000 | | | | CRV | 7.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.171160888674339 | | | | CUSDT | 0.171160888674339 |
| | | | CVX | 0.199963140000000 | | | | CVX | 0.199963140000000 |
| | | | DAI | | | | | DAI | 0.000000000000000 |
| | | | DENT | 899.855600000000000 | | | | DENT | 899.855600000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO | 9.199061400000000 | | | | DODO | 9.199061400000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 7.586023047143384 | | | | DOGE | 7.586023047143384 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | | | | | DOT | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.599889420000000 | | | | DYDX | 0.599889420000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 0.400000000000000 | | | | EDEN | 0.400000000000000 |
| | | | ENS | 0.000000008000000 | | | | ENS | 0.000000008000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000003 | | | | EOS-PERP | -0.000000000000003 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.029191466402494 | | | | ETHW | 0.029191466402494 |
| | | | EUR | 400.376277062517200 | | | | EUR | 400.376277062517200 |
| | | | FIDA | 83.997220410000000 | | | | FIDA | 83.997220410000000 |
| | | | FIDA_LOCKED | 0.013515170000000 | | | | FIDA_LOCKED | 0.013515170000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FRONT | 1.999620000000000 | | | | FRONT | 1.999620000000000 |
| | | | FTM | | | | | FTM | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1.935448691272879 | | | | FTT | 1.935448691272879 |
| | | | FTT-PERP | -0.000000000000005 | | | | FTT-PERP | -0.000000000000005 |
| | | | FXS | 0.199963140000000 | | | | FXS | 0.199963140000000 |
| | | | GALA | 19.996390000000000 | | | | GALA | 19.996390000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GARI | 79.931605700000000 | | | | GARI | 79.931605700000000 |
| | | | GENE | 0.199963140000000 | | | | GENE | 0.199963140000000 |
| | | | GME | | | | | GME | 0.000000000000000 |
| | | | GME-20210924 | 0.000000000000000 | | | | GME-20210924 | 0.000000000000000 |
| | | | GMEPRE | 0.000000000591010 | | | | GMEPRE | 0.000000000591010 |
| | | | GMT | 2.087975059993800 | | | | GMT | 2.087975059993800 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | | | | | GRT | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HGET | 0.999815700000000 | | | | HGET | 0.999815700000000 |
| | | | HNT | 0.000000005000000 | | | | HNT | 0.000000005000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HUM | 49.994585000000000 | | | | HUM | 49.994585000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | INDI | 5.999262800000000 | | | | INDI | 5.999262800000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JOE | 274.788055000000000 | | | | JOE | 274.788055000000000 |
| | | | JPY | 721.210000005293000 | | | | JPY | 721.210000005293000 |
| | | | KIN | 700,000.000000000000000 | | | | KIN | 700,000.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000003 | | | | KNC-PERP | 0.000000000000003 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LINA | 429.580024000000000 | | | | LINA | 429.580024000000000 |
| | | | LINK | 0.001788535766550 | | | | LINK | 0.001788535766550 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 8.169610851872880 | | | | LOOKS | 8.169610851872880 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.010035613000000 | | | | LTC | 0.010035613000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUA | 99.981950000000000 | | | | LUA | 99.981950000000000 |
| | | | LUNA2 | 0.000930447960200 | | | | LUNA2 | 0.000930447960200 |
| | | | LUNA2_LOCKED | 0.002171045241000 | | | | LUNA2_LOCKED | 0.002171045241000 |
| | | | LUNC | 202.607002286800280 | | | | LUNC | 202.607002286800280 |
| | | | LUNC-PERP | -0.000000000000001 | | | | LUNC-PERP | -0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATH | 1.000000000000000 | | | | MATH | 1.000000000000000 |
| | | | MATIC | | | | | MATIC | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MNGO | 39.992780000000000 | | | | MNGO | 39.992780000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 4.497874672913263 | | | | MOB | 4.497874672913263 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA | 4.000000000000000 | | | | MTA | 4.000000000000000 |
| | | | MTL | 29.694544720000000 | | | | MTL | 29.694544720000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR | 0.699870990000000 | | | | NEAR | 0.699870990000000 |
| | | | NEAR-PERP | -0.000000000000007 | | | | NEAR-PERP | -0.000000000000007 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ORBS | 10.000000000000000 | | | | ORBS | 10.000000000000000 |
| | | | OXY | 140.933663400000000 | | | | OXY | 140.933663400000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE | 20.000000000000000 | | | | PEOPLE | 20.000000000000000 |
| | | | PERP | 0.076131970000000 | | | | PERP | 0.076131970000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS | 6.098875770000000 | | | | POLIS | 6.098875770000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM | 5.486765231000000 | | | | PROM | 5.486765231000000 |
| | | | PSG | 0.199962000000000 | | | | PSG | 0.199962000000000 |
| | | | PTU | 1.999620000000000 | | | | PTU | 1.999620000000000 |
| | | | PUNDIX | 4.688639330000000 | | | | PUNDIX | 4.688639330000000 |
| | | | RAY | 14.694302166030278 | | | | RAY | 14.694302166030278 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN | 114.896204904628860 | | | | REN | 114.896204904628860 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR | 7.198673040000000 | | | | RNDR | 7.198673040000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK | 0.009998100000000 | | | | ROOK | 0.009998100000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 1,069.980647096140700 | | | | RSR | 1,069.980647096140700 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 7.221791410987685 | | | | RUNE | 7.221791410987685 |
| | | | RUNE-PERP | -0.000000000000001 | | | | RUNE-PERP | -0.000000000000001 |
| | | | SAND | 1.000000000000000 | | | | SAND | 1.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB | 399,926.660000000000000 | | | | SHIB | 399,926.660000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL | 278.834130000000000 | | | | SKL | 278.834130000000000 |
| | | | SLP | 49.990975000000000 | | | | SLP | 49.990975000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLRS | 19.998157000000000 | | | | SLRS | 19.998157000000000 |
| | | | SNX-PERP | 0.000000000000001 | | | | SNX-PERP | 0.000000000000001 |
| | | | SNY | 1.999631400000000 | | | | SNY | 1.999631400000000 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPA | 49.981570000000000 | | | | SPA | 49.981570000000000 |
| | | | SPELL | 199.963900000000000 | | | | SPELL | 199.963900000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 54.490355490000000 | | | | SRM | 54.490355490000000 |
| | | | SRM_LOCKED | 0.300633750000000 | | | | SRM_LOCKED | 0.300633750000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STARS | 1.999262800000000 | | | | STARS | 1.999262800000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX | 158.834103000000000 | | | | STMX | 158.834103000000000 |
| | | | SUN | 133.300486787000000 | | | | SUN | 133.300486787000000 |
| | | | SXP | 0.062292220000000 | | | | SXP | 0.062292220000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO | 0.416779709472000 | | | | TOMO | 0.416779709472000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN | 0.200000000000000 | | | | TONCOIN | 0.200000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UBXT | 602.751689337424800 | | | | UBXT | 602.751689337424800 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,357.394029383125400 | | | | USD | 1,357.394029383125400 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WRX | 1.956005500000000 | | | | WRX | 1.956005500000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | | | | | XRP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YGG | 5.998894200000000 | | | | YGG | 5.998894200000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 23811 | Name on file | FTX Trading Ltd. | AAVE | 0.000015000000000 | 47018 | Name on file | FTX Trading Ltd. | AAVE | 0.000015000000000 |
| | | | BNB | 0.003825260000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BRZ | 36.040000000000000 | | | | AURY | 0.000550000000000 |
| | | | BTC | 1.680116510000000 | | | | AXS | 0.000080000000000 |
| | | | ETHW | 0.400687520000000 | | | | BNB | 0.003825260272311 |
| | | | FTT | 299.943000000000000 | | | | BRZ | 36.044500000000000 |
| | | | GALA | 2.940000000000000 | | | | BTC | 1.680116518197294 |
| | | | LTC | 0.000030000000000 | | | | DFL | 6,060.030300000000000 |
| | | | LUNA2 | 4.137404600000000 | | | | ETH | 0.000687527000000 |
| | | | LUNC | 7,178.750000000000000 | | | | ETHW | 0.400687520000000 |
| | | | SOL | 51.456188220000000 | | | | FTT | 299.943000000000000 |
| | | | SRM | 668.939357340000000 | | | | GALA | 2,940.000000000000000 |
| | | | TRX | 15,022.959177460000000 | | | | HNT | 0.000250000000000 |
| | | | USD | 1.000000000000000 | | | | LINK | 0.000215000000000 |
| | | | USDT | 147.850000000000000 | | | | LTC | 0.000030000000000 |
| | | | | | | | | LUNA2 | 4.137404603000000 |
| | | | | | | | | LUNA2_LOCKED | 9.653944073000000 |
| | | | | | | | | LUNC | 7,178.750000000000000 |
| | | | | | | | | SOL | 51.456188220000000 |
| | | | | | | | | SRM | 668.939357340000000 |
| | | | | | | | | SRM_LOCKED | 5.711945720000000 |
| | | | | | | | | TRX | 15,022.959177463867000 |
| | | | | | | | | USD | 0.940845649306015 |
| | | | | | | | | USDT | 147.851778150851630 |
| | | | | | | | | USTC | 0.002905000000000 |
| 31309 | Name on file | FTX Trading Ltd. | SRM | 1,297.301558200000000 | 37075 | Name on file | FTX Trading Ltd. | SRM | 1,297.301558200000000 |
| | | | USDT | 25,004.519575000000000 | | | | SRM_LOCKED | 11.546604520000000 |
| | | | | | | | | USDT | 25,004.519575000000000 |
| 6307 | Name on file | FTX Trading Ltd. | USD | 1,733.200000000000000 | 80149 | Name on file | West Realm Shires Services Inc. | USD | 1,733.200000000000000 |
| 45751 | Name on file | FTX Trading Ltd. | AAVE | 0.000230226190040 | 50317 | Name on file | FTX Trading Ltd. | AAVE | 0.000230226190040 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000007 | | | | BADGER-PERP | 0.000000000000007 |
| | | | BNB-PERP | -0.000000000000682 | | | | BNB-PERP | -0.000000000000682 |
| | | | BOBA | 0.026438850000000 | | | | BOBA | 0.026438850000000 |
| | | | BTC | 0.000021474098590 | | | | BTC | 0.000021474098590 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000810841455933 | | | | ETH | 0.000810841455933 |
| | | | ETH-PERP | -0.000000000000078 | | | | ETH-PERP | -0.000000000000078 |
| | | | ETHW | 0.000810830000000 | | | | ETHW | 0.000810830000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.092340550000000 | | | | FTT | 0.092340550000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000454 | | | | HT-PERP | 0.000000000000454 |
| | | | KNC | 0.000024877349230 | | | | KNC | 0.000024877349230 |
| | | | LEO | | | | | LEO | 0.000000000000000 |
| | | | LINK | 0.001676000000000 | | | | LINK | 0.001676000000000 |
| | | | LTC | 0.001802346864250 | | | | LTC | 0.001802346864250 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000034953308200 | | | | MATIC | 0.000034953308200 |
| | | | OKB | 0.089220205800049 | | | | OKB | 0.089220205800049 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 0.326438855029480 | | | | OMG | 0.326438855029480 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PAXG | 0.000095528391320 | | | | PAXG | 0.000095528391320 |
| | | | PAXG-PERP | 0.000000000000002 | | | | PAXG-PERP | 0.000000000000002 |
| | | | PERP-PERP | -0.000000000000886 | | | | PERP-PERP | -0.000000000000886 |
| | | | SRM | 43.774991250000000 | | | | SRM | 43.774991250000000 |
| | | | SRM_LOCKED | 219.010335870000000 | | | | SRM_LOCKED | 219.010335870000000 |
| | | | TRX | 0.900313746011890 | | | | TRX | 0.900313746011890 |
| | | | USD | 0.017464570077246 | | | | USD | 0.017464570077246 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | XAUT | 0.000072748739010 | | | | XAUT | 0.000072748739010 |
| | | | XRP | | | | | XRP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 50027 | Name on file | FTX Trading Ltd. | BNB | | 53732 | Name on file | FTX Trading Ltd. | BNB | 0.000000000000000 |
| | | | BTC | 0.000000007056730 | | | | BTC | 0.000000007056730 |
| | | | CEL | 0.051762388174160 | | | | CEL | 0.051762388174160 |
| | | | DOGE | 1,467.871459308317000 | | | | DOGE | 1,467.871459308317000 |
| | | | ETH | 0.000000005133746 | | | | ETH | 0.000000005133746 |
| | | | FTT | 25.082776500000000 | | | | FTT | 25.082776500000000 |
| | | | LINK | 15.365222101668600 | | | | LINK | 15.365222101668600 |
| | | | LUNA2 | 0.000000018370293 | | | | LUNA2 | 0.000000018370293 |
| | | | LUNA2_LOCKED | 0.000000042864017 | | | | LUNA2_LOCKED | 0.000000042864017 |
| | | | LUNC | 0.004000177717540 | | | | LUNC | 0.004000177717540 |
| | | | SHIB | 10,000,000.000000000000000 | | | | SHIB | 10,000,000.000000000000000 |
| | | | TRX | 0.000013000000000 | | | | TRX | 0.000013000000000 |
| | | | USD | 2.080210546367810 | | | | USD | 2.080210546367810 |
| | | | USDT | 0.000004509126924 | | | | USDT | 0.000004509126924 |
| 20452 | Name on file | FTX Trading Ltd. | BNB | 8.195070095387152 | 54767 | Name on file | FTX Trading Ltd. | BNB | 8.195070095387152 |
| | | | BTC | 0.121657095817433 | | | | BTC | 0.121657095817433 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ | 2,000.000000000000000 | | | | CHZ | 2,000.000000000000000 |
| | | | DOT | 27.184407407289440 | | | | DOT | 27.184407407289440 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 4.184280558834576 | | | | ETH | 4.184280558834576 |
| | | | ETHW | 3.537093781672190 | | | | ETHW | 3.537093781672190 |
| | | | FTM | 105.076666799817620 | | | | FTM | 105.076666799817620 |
| | | | FTT | 3.000000000000000 | | | | FTT | 3.000000000000000 |
| | | | IMX | 299.981570000000000 | | | | IMX | 299.981570000000000 |
| | | | LUNA2 | 0.000045923781000 | | | | LUNA2 | 0.000045923781000 |
| | | | LUNA2_LOCKED | 0.000107155489000 | | | | LUNA2_LOCKED | 0.000107155489000 |
| | | | LUNC | 10.000000000000000 | | | | LUNC | 10.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 417.676767332931600 | | | | MATIC | 417.676767332931600 |
| | | | RAY | 6.054172830148130 | | | | RAY | 6.054172830148130 |
| | | | RNDR | 170.000000000000000 | | | | RNDR | 170.000000000000000 |
| | | | RUNE | 0.000000008429980 | | | | RUNE | 0.000000008429980 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 36.274515141026210 | | | | SOL | 36.274515141026210 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI | | | | | SUSHI | 0.000000000000000 |
| | | | USD | 2,452.882950904217500 | | | | USD | 2,452.882950904217500 |
| | | | USDT | 0.000000028103785 | | | | USDT | 0.000000028103785 |
| 20791 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 44253 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001569320 | | | | ETH | 0.000000001569320 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETHW | 0.256567396143500 | | | | ETHW | 0.256567396143500 |
| | | | USD | 103.542909983733450 | | | | USD | 103.542909983733450 |
| 22251 | Name on file | FTX Trading Ltd. | AAVE | | 70568 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 |
| | | | FTM | | | | | FTM | 0.000000000000000 |
| | | | LTC | | | | | LTC | 0.000000000000000 |
| | | | LUNA2 | 10.811025300000000 | | | | LUNA2 | 10.811025300000000 |
| | | | LUNA2_LOCKED | 25.225725700000000 | | | | LUNA2_LOCKED | 25.225725700000000 |
| | | | LUNC | 1,354,123.520000000000000 | | | | LUNC | 1,354,123.520000000000000 |
| | | | SPA | 15,710.000000000000000 | | | | SPA | 15,710.000000000000000 |
| | | | USD | 0.114073559898047 | | | | USD | 0.114073559898047 |
| 13569 | Name on file | FTX Trading Ltd. | ALGO-20200327 | 0.000000000000000 | 54478 | Name on file | FTX Trading Ltd. | ALGO-20200327 | 0.000000000000000 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | BTC-20191227 | 0.000000000000000 | | | | BTC-20191227 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-MOVE-20191022 | 0.000000000000000 | | | | BTC-MOVE-20191022 | 0.000000000000000 |
| | | | BTC-MOVE-20191024 | 0.000000000000000 | | | | BTC-MOVE-20191024 | 0.000000000000000 |
| | | | BTC-MOVE-20191029 | 0.000000000000000 | | | | BTC-MOVE-20191029 | 0.000000000000000 |
| | | | BTC-MOVE-20191031 | 0.000000000000000 | | | | BTC-MOVE-20191031 | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | 0.000000000000000 | | | | BTC-MOVE-20191106 | 0.000000000000000 |
| | | | BTC-MOVE-20191110 | 0.000000000000000 | | | | BTC-MOVE-20191110 | 0.000000000000000 |
| | | | BTC-MOVE-20191211 | 0.000000000000000 | | | | BTC-MOVE-20191211 | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 | | | | BTC-MOVE-20200102 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BVOL | 0.000096314000000 | | | | BVOL | 0.000096314000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.311697518733700 | | | | ETHW | 0.311697518733700 |
| | | | FTT | 209.800000000000000 | | | | FTT | 209.800000000000000 |
| | | | MATIC-20200327 | 0.000000000000000 | | | | MATIC-20200327 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SRM | 5.128307300000000 | | | | SRM | 5.128307300000000 |
| | | | SRM_LOCKED | 0.103886800000000 | | | | SRM_LOCKED | 0.103886800000000 |
| | | | USD | 175.209322953390800 | | | | USD | 175.209322953390800 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 39477 | Name on file | FTX Trading Ltd. | FTT | 24.998000000000000 | 46120 | Name on file | FTX Trading Ltd. | FTT | 25.003697280000000 |
| | | | TONCOIN | 670.706400000000000 | | | | LUNA2 | 0.000000036739024 |
| | | | USD | 8,238.260000000000000 | | | | LUNA2_LOCKED | 0.000000085724391 |
| | | | | | | | | TONCOIN | 862.101808270000000 |
| | | | | | | | | USD | 8,140.079240628029000 |
| 25427 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 53945 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.010820000000000 | | | | ETH | 0.010820000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.999820000000000 | | | | ETHW | 0.999820000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.250765274000000 | | | | LUNA2 | 1.250765274000000 |
| | | | LUNA2_LOCKED | 2.918452306000000 | | | | LUNA2_LOCKED | 2.918452306000000 |
| | | | LUNC-PERP | 0.000000000000003 | | | | LUNC-PERP | 0.000000000000003 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,974.773496514401600 | | | | USD | 1,974.773496514401600 |
| | | | USTC | 0.000000001020280 | | | | USTC | 0.000000001020280 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 23453 | Name on file | FTX Trading Ltd. | DOGE | 0.093974658086720 | 63508 | Name on file | FTX Trading Ltd. | DOGE | 0.093974658086720 |
| | | | ETH | 0.501937108573150 | | | | ETH | 0.501937108573150 |
| | | | FTT | 155.000000000000000 | | | | FTT | 155.000000000000000 |
| | | | LUNA2 | 0.000000005000000 | | | | LUNA2 | 0.000000005000000 |
| | | | LUNA2_LOCKED | 11.088068000000000 | | | | LUNA2_LOCKED | 11.088068000000000 |
| | | | LUNC | 0.000000008545430 | | | | LUNC | 0.000000008545430 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 0.000000010099085 | | | | USD | 0.000000010099085 |
| | | | USDT | 43.942828217672860 | | | | USDT | 43.942828217672860 |
| 11297 | Name on file | FTX Trading Ltd. | AAPL | 0.000000002221290 | 12789 | Name on file | FTX Trading Ltd. | AAPL | 0.000000002221290 |
| | | | AMD | 0.000000000552850 | | | | AMD | 0.000000000552850 |
| | | | AMZN | 0.000000009965950 | | | | AMZN | 0.000000009965950 |
| | | | BABA | 0.000000000172410 | | | | BABA | 0.000000000172410 |
| | | | BILI | 0.000027643280170 | | | | BILI | 0.000027643280170 |
| | | | BNB | 0.000000005789110 | | | | BNB | 0.000000005789110 |
| | | | BTC | 0.012690392935180 | | | | BTC | 0.012690392935180 |
| | | | BYND | | | | | BYND | 0.000000000000000 |
| | | | COIN | 0.000011803918180 | | | | COIN | 0.000011803918180 |
| | | | DOGE | 26.492013347769010 | | | | DOGE | 26.492013347769010 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.000799501196000 | | | | ETHW | 0.000799501196000 |
| | | | FB | 0.000000004051282 | | | | FB | 0.000000004051282 |
| | | | FTT | 0.763059889288272 | | | | FTT | 0.763059889288272 |
| | | | GLD | 0.000000002006600 | | | | GLD | 0.000000002006600 |
| | | | GOOGL | 0.000000006204330 | | | | GOOGL | 0.000000006204330 |
| | | | GOOGLPRE | -0.000000000553970 | | | | GOOGLPRE | -0.000000000553970 |
| | | | LTC | 0.000000001094140 | | | | LTC | 0.000000001094140 |
| | | | LUNA2 | 0.000000597104123 | | | | LUNA2 | 0.000000597104123 |
| | | | LUNA2_LOCKED | 0.000001393242955 | | | | LUNA2_LOCKED | 0.000001393242955 |
| | | | LUNC | 0.000000002873900 | | | | LUNC | 0.000000002873900 |
| | | | MATIC | 1.031771000796328 | | | | MATIC | 1.031771000796328 |
| | | | NFLX | 0.000000006233334 | | | | NFLX | 0.000000006233334 |
| | | | NVDA | 0.000000001947940 | | | | NVDA | 0.000000001947940 |
| | | | PFE | 0.000000007843370 | | | | PFE | 0.000000007843370 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | TSLA | 0.000000008606920 | | | | TSLA | 0.000000008606920 |
| | | | TSLAPRE | -0.000000000566190 | | | | TSLAPRE | -0.000000000566190 |
| | | | TSM | 0.005000000000000 | | | | TSM | 0.005000000000000 |
| | | | UBER | 0.050029336824050 | | | | UBER | 0.050029336824050 |
| | | | USD | 9,706.772357702030000 | | | | USD | 9,706.772357702030000 |
| | | | USDT | 0.000000010017652 | | | | USDT | 0.000000010017652 |
| | | | USO | 0.010000009806620 | | | | USO | 0.010000009806620 |
| 33312 | Name on file | FTX Trading Ltd. | ETHW | 2.372045640000000 | 33324 | Name on file | FTX Trading Ltd. | ETH | 2.390661330000000 |
| | | | FTT | 0.327269540000000 | | | | ETHW | 0.000021660000000 |
| | | | USDT | 281.530000000000000 | | | | FTT | 0.000094310000000 |
| | | | | | | | | USDT | 31.180000000000000 |
| 11939 | Name on file | FTX Trading Ltd. | USD | 21.490000000000000 | 43200 | Name on file | Quoine Pte Ltd | DOT | 1.650000000000000 |
| | | | XRP | 1,582.462500000000000 | | | | USD | 21.490000000000000 |
| | | | | | | | | XRP | 1,582.462500000000000 |
| 33685 | Name on file | FTX Trading Ltd. | ATOM | 0.020283000000000 | 56724 | Name on file | FTX Trading Ltd. | ATOM | 0.020283000000000 |
| | | | BTC | 0.500084150000000 | | | | AVAX | 0.000000006974983 |
| | | | ETH | 0.000690730000000 | | | | AVAX-PERP | 0.000000000000227 |
| | | | FTT | 25.000000000000000 | | | | BNB | 0.000000000401305 |
| | | | GALA | 40,004.000000000000000 | | | | BTC | 0.500084151427284 |
| | | | IMX | 0.093723000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | RAY | 0.299294010000000 | | | | ETH | 0.000690730000000 |
| | | | SUSHI | 0.495281620000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | TRX | 100.000783000000000 | | | | ETHW | 0.000690730000000 |
| | | | USD | 16,510.310000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000000000000000 |
| | | | | | | | | GALA | 40,004.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.093723000000000 |
| | | | | | | | | JOE | 0.690315040000000 |
| | | | | | | | | LOOKS | 0.394252100000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000002180000 |
| | | | | | | | | LUNA2_LOCKED | 0.207968208400000 |
| | | | | | | | | LUNC | 0.000000009533237 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MBS | 0.885175000000000 |
| | | | | | | | | RAY | 0.299294010000000 |
| | | | | | | | | RNDR | 0.009646500000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.904000000000000 |
| | | | | | | | | SOL | 0.000000002288557 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.495281620000000 |
| | | | | | | | | TRX | 100.000783000000000 |
| | | | | | | | | USD | 16,510.310844898886000 |
| | | | | | | | | USDT | 0.004613003787164 |
| | | | | | | | | USTC | 0.247982000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 27284 | Name on file | FTX Trading Ltd. | USD | 20,059.330000000000000 | 75325 | Name on file | FTX Trading Ltd. | 1INCH | 1.000000000000000 |
| | | | | | | | | AAVE-PERP | -0.000000000000113 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ALPHA | 20.000000000000000 |
| | | | | | | | | AMPL | 0.000000002116166 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CREAM | 0.010000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000227 |
| | | | | | | | | ETH | 0.000000010000000 |
| | | | | | | | | ETH-PERP | 0.000000000000007 |
| | | | | | | | | FTT | 0.062078320000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000227 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.100000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000227 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001600000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 20,059.334603825442000 |
| | | | | | | | | USDT | 0.004303910776286 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 30247 | Name on file | FTX Trading Ltd. | BTC | | 30269 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| 17644 | Name on file | FTX Trading Ltd. | USD | 22.170000000000000 | 62473 | Name on file | FTX Trading Ltd. | BTC | 0.025076250000000 |
| | | | | | | | | ETH | 0.000935430000000 |
| | | | | | | | | ETHW | 0.000935430000000 |
| | | | | | | | | SOL | 29.994300000000000 |
| | | | | | | | | USD | 22.170354110000000 |
| | | | | | | | | USDT | 157.837197003003900 |
| 12884 | Name on file | FTX Trading Ltd. | APE | 15.100390400000000 | 63421 | Name on file | FTX Trading Ltd. | APE | 15.100390400000000 |
| | | | BAND | | | | | BAND | 0.000000000000000 |
| | | | BIT | 525.006220000000000 | | | | BIT | 525.006220000000000 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | | | | | DOGE | 0.000000000000000 |
| | | | DOT | | | | | DOT | 0.000000000000000 |
| | | | DYDX | 96.290732500000000 | | | | DYDX | 96.290732500000000 |
| | | | ENS | 39.000813450000000 | | | | ENS | 39.000813450000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.382088067700000 | | | | ETHW | 0.382088067700000 |
| | | | FTT | 147.199334460000000 | | | | FTT | 147.199334460000000 |
| | | | FTT-PERP | 21.400000000000000 | | | | FTT-PERP | 21.400000000000000 |
| | | | GOOGL | 0.003793430000000 | | | | GOOGL | 0.003793430000000 |
| | | | GOOGLPRE | 0.000000001286610 | | | | GOOGLPRE | 0.000000001286610 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | IMX | 6.398960000000000 | | | | IMX | 6.398960000000000 |
| | | | LINK | | | | | LINK | 0.000000000000000 |
| | | | LUNA2 | 0.257996621600000 | | | | LUNA2 | 0.257996621600000 |
| | | | LUNA2_LOCKED | 0.601992117100000 | | | | LUNA2_LOCKED | 0.601992117100000 |
| | | | LUNC | 10,690.559229537000000 | | | | LUNC | 10,690.559229537000000 |
| | | | MKR | | | | | MKR | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NFT (324160941881236808/FTX EU - WE ARE HERE! #244814) | 1.000000000000000 | | | | NFT (324160941881236808/FTX EU - WE ARE HERE! #244814) | 1.000000000000000 |
| | | | NFT (360589643254799209/FTX EU - WE ARE HERE! #244598) | 1.000000000000000 | | | | NFT (360589643254799209/FTX EU - WE ARE HERE! #244598) | 1.000000000000000 |
| | | | NFT (481657275706721042/FTX EU - WE ARE HERE! #244807) | 1.000000000000000 | | | | NFT (481657275706721042/FTX EU - WE ARE HERE! #244807) | 1.000000000000000 |
| | | | NFT (557835956136269533/THE HILL BY FTX #35670) | 1.000000000000000 | | | | NFT (557835956136269533/THE HILL BY FTX #35670) | 1.000000000000000 |
| | | | NVDA | 0.000193500000000 | | | | NVDA | 0.000193500000000 |
| | | | PFE | 0.003673000000000 | | | | PFE | 0.003673000000000 |
| | | | POLIS | 76.397200000000000 | | | | POLIS | 76.397200000000000 |
| | | | SAND | 193.999862000000000 | | | | SAND | 193.999862000000000 |
| | | | SLND | 88.795347000000000 | | | | SLND | 88.795347000000000 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | SRM | 422.002183000000000 | | | | SRM | 422.002183000000000 |
| | | | STEP-PERP | 0.000000000000003 | | | | STEP-PERP | 0.000000000000003 |
| | | | TONCOIN | 69.690343500000000 | | | | TONCOIN | 69.690343500000000 |
| | | | TRX | 0.000001004146740 | | | | TRX | 0.000001004146740 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSM | 0.001402525000000 | | | | TSM | 0.001402525000000 |
| | | | USD | 11,510.115480630546000 | | | | USD | 11,510.115480630546000 |
| | | | USDT | 0.000000017066947 | | | | USDT | 0.000000017066947 |
| | | | USTC | 0.000000004237710 | | | | USTC | 0.000000004237710 |
| | | | XRP | | | | | XRP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 39862 | Name on file | FTX Trading Ltd. | AUD | 31,196.975629680000000 | 65977 | Name on file | FTX Trading Ltd. | AUD | 31,196.975629680000000 |
| | | | AXS | 1.000000000000000 | | | | AXS | 1.000000000000000 |
| | | | BNB | | | | | BNB | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 2.500000000000000 | | | | ETH | 2.500000000000000 |
| | | | ETHW | 2.500000000000000 | | | | ETHW | 2.500000000000000 |
| | | | FTT | 25.417459655000000 | | | | FTT | 25.417459655000000 |
| | | | LUNA2 | 0.004592378100000 | | | | LUNA2 | 0.004592378100000 |
| | | | LUNA2_LOCKED | 0.010715548900000 | | | | LUNA2_LOCKED | 0.010715548900000 |
| | | | LUNC | 1,000.000000000000000 | | | | LUNC | 1,000.000000000000000 |
| | | | SOL | 501.964024340000000 | | | | SOL | 501.964024340000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 44,282.408066061710000 | | | | USD | 44,282.408066061710000 |
| | | | USDT | 2.207080000000000 | | | | USDT | 2.207080000000000 |
| 14109 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | 82871 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000805880 | | | | AMPL | 0.000000000805880 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | | | BF_POINT | 200.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | | | BNB-PERP | -0.000000000000001 |
| | | | BSV-PERP | 0.000000000000001 | | | | BSV-PERP | 0.000000000000001 |
| | | | BTC | 0.000000010827296 | | | | BTC | 0.000000010827296 |
| | | | BVOL | 0.000000008000000 | | | | BVOL | 0.000000008000000 |
| | | | CLV | 6,246.126078000000000 | | | | CLV | 6,246.126078000000000 |
| | | | DAI | 0.000000007106350 | | | | DAI | 0.000000007106350 |
| | | | DEFIBEAR | 0.000000002000000 | | | | DEFIBEAR | 0.000000002000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.304275071559874 | | | | ETH | 0.304275071559874 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 21.249875011559876 | | | | ETHW | 21.249875011559876 |
| | | | FTT | 300.102355384380200 | | | | FTT | 300.102355384380200 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000002 | | | | ICP-PERP | 0.000000000000002 |
| | | | KIN | 60,004,219.386500000000000 | | | | KIN | 60,004,219.386500000000000 |
| | | | LINK | 309.800000000000000 | | | | LINK | 309.800000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 10,254.442693095023000 | | | | LOOKS | 10,254.442693095023000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.777281006953000 | | | | LUNA2 | 5.777281006953000 |
| | | | LUNA2_LOCKED | 13.480322347556000 | | | | LUNA2_LOCKED | 13.480322347556000 |
| | | | MER | 22,184.143940000000000 | | | | MER | 22,184.143940000000000 |
| | | | MTA | 9,261.046295000000000 | | | | MTA | 9,261.046295000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000056 | | | | PERP-PERP | 0.000000000000056 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP | 72,300.275950000000000 | | | | SLP | 72,300.275950000000000 |
| | | | SOL | 0.098685000000000 | | | | SOL | 0.098685000000000 |
| | | | SRM | 250.574946000000000 | | | | SRM | 250.574946000000000 |
| | | | STEP | 20,000.730417000000000 | | | | STEP | 20,000.730417000000000 |
| | | | STG | 4,000.052935000000000 | | | | STG | 4,000.052935000000000 |
| | | | SUSHI | 4,254.000000000000000 | | | | SUSHI | 4,254.000000000000000 |
| | | | SXP | 600.312739000000000 | | | | SXP | 600.312739000000000 |
| | | | TOMO | 323.270256071663500 | | | | TOMO | 323.270256071663500 |
| | | | TRUMP2024 | 0.000000000000000 | | | | TRUMP2024 | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 5,941.679219883626000 | | | | USD | 5,941.679219883626000 |
| | | | USDT | 0.000000010089236 | | | | USDT | 0.000000010089236 |
| | | | USTC | 0.206132000000000 | | | | USTC | 0.206132000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 60043 | Name on file | FTX Trading Ltd. | ETH | 0.000220600000000 | 60066 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000001 |
| | | | FTT | 32.993614000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | RUNE | 62.402947160000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | SRM | 30.774367290000000 | | | | ETH | 0.000000000000000 |
| | | | USDC | 1,881.100000000000000 | | | | ETHW | 0.000219427452450 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 32.993614000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 62.402947161831420 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 30.774367290000000 |
| | | | | | | | | SRM_LOCKED | 0.631768150000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,881.104435436278400 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| 27208 | Name on file | FTX Trading Ltd. | BTC | 0.000000120000000 | 63787 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BULL | 0.064780000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000010000000 | | | | ALICE-PERP | 0.000000000000028 |
| | | | ETH | 0.139000090000000 | | | | APE-PERP | 0.000000000000099 |
| | | | FTT | 25.000000020000000 | | | | ATOM-PERP | -0.000000000000007 |
| | | | LUNA2 | 18.325728050000000 | | | | AVAX-PERP | 0.000000000000006 |
| | | | RAY | 21.749766370000000 | | | | AXS | 0.000000000511120 |
| | | | SOL | 0.000000050000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | SRM | 16.752102940000000 | | | | BNB | 0.000000004204260 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 211.400000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000124922957 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.064780000000000 |
| | | | | | | | | DOGE | 0.000000011567766 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.139000098915225 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.788751535642157 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000000021420806 |
| | | | | | | | | FTT-PERP | 0.000000000000013 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000028 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 7.853883450159200 |
| | | | | | | | | LUNA2_LOCKED | 18.325728050406000 |
| | | | | | | | | LUNC | 253.135052067523870 |
| | | | | | | | | LUNC-PERP | -0.000000000000642 |
| | | | | | | | | MATIC | 0.000000000359760 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000096 |
| | | | | | | | | NFT (361406821449249921/FTX EU - WE ARE HERE! #264128) | 1.000000000000000 |
| | | | | | | | | NFT (393905597469405706/FTX EU - WE ARE HERE! #264126) | 1.000000000000000 |
| | | | | | | | | NFT (508027052017691161/FTX EU - WE ARE HERE! #264119) | 1.000000000000000 |
| | | | | | | | | PAXG | 0.000000006400000 |
| | | | | | | | | RAY | 21.749766370000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000056388829 |
| | | | | | | | | SOL-PERP | 0.000000000000022 |
| | | | | | | | | SRM | 16.415464500000000 |
| | | | | | | | | SRM_LOCKED | 0.336638440000000 |
| | | | | | | | | SWEAT | 4,129.000000000000000 |
| | | | | | | | | USD | 211.396607821049540 |
| | | | | | | | | USDT | 0.000000016299539 |
| | | | | | | | | XRP | 0.000000000398700 |
| 87782 | Name on file | FTX Trading Ltd. | USD | 1,224.186240273819000 | 87783 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000007 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000075000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000046 |
| | | | | | | | | BNB-PERP | 0.000000000000001 |
| | | | | | | | | BTC | 0.061800008000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 0.910000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | -0.000000000000024 |
| | | | | | | | | ETH-PERP | -0.000000000000227 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.038686496127959 |
| | | | | | | | | FTT-PERP | -0.000000000000056 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000009400000 |
| | | | | | | | | LUNA2_LOCKED | 34.049571502000000 |
| | | | | | | | | LUNC | 0.000000010000000 |
| | | | | | | | | LUNC-PERP | 0.000000000558884 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000014 |
| | | | | | | | | SRM | 0.026703000000000 |
| | | | | | | | | SRM_LOCKED | 7.712716680000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 28.993792000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,224.186240273819000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 29918 | Name on file | FTX Trading Ltd. | AURY | 0.330585260000000 | 58952 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | AVAX | 163.508511730000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BNB | 0.008379240000000 | | | | APT-PERP | 0.000000000000000 |
| | | | FTT | 2,150.037712850000000 | | | | ATLAS | 0.124100000000000 |
| | | | SRM | 140.424901450000000 | | | | ATOM-PERP | 0.000000000000099 |
| | | | USD | 221.920000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | USDT | 1,000.280000000000000 | | | | AURY | 0.330585260000000 |
| | | | | | | | | AVAX | 163.508511737663640 |
| | | | | | | | | AVAX-PERP | -0.000000000000156 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.008379240000000 |
| | | | | | | | | CEL-PERP | -0.000000000010913 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000000028 |
| | | | | | | | | ETC-PERP | -0.000000000000227 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,150.037712850781000 |
| | | | | | | | | FTT-PERP | 0.000000000000738 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000017615903 |
| | | | | | | | | LUNA2_LOCKED | 0.000000041103774 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.003835900000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 0.001100000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000010000000 |
| | | | | | | | | SOL-PERP | 0.000000000000284 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 140.424901450000000 |
| | | | | | | | | SRM_LOCKED | 1,333.597590670000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STG | 0.041040000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USD | 221.916970651381970 |
| | | | | | | | | USDT | 1,000.281418850400000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | -0.000000000000341 |
| 18978 | Name on file | FTX Trading Ltd. | ALGO | 499.900000000000000 | 44025* | Name on file | FTX Trading Ltd. | ALGO | 499.900000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 1.799321000000000 | | | | ALICE | 1.799321000000000 |
| | | | ATLAS | 360.000000000000000 | | | | ATLAS | 360.000000000000000 |
| | | | BAND | | | | | BAND | 0.000000000000000 |
| | | | DOGE | 1,524.922400000000000 | | | | DOGE | 1,524.922400000000000 |
| | | | ETH | 0.000000004205830 | | | | ETH | 0.000000004205830 |
| | | | FTT | 5.640348153480564 | | | | FTT | 5.640348153480564 |
| | | | GRT | 0.994000000000000 | | | | GRT | 0.994000000000000 |
| | | | LUNA2_LOCKED | 461.552462100000000 | | | | LUNA2_LOCKED | 461.552462100000000 |
| | | | SOL | 19.998000000000000 | | | | SOL | 19.998000000000000 |
| | | | SPA | 5,000.000000000000000 | | | | SPA | 5,000.000000000000000 |
| | | | SPELL | 12,499.000000000000000 | | | | SPELL | 12,499.000000000000000 |
| | | | SRM | 5.002016390000000 | | | | SRM | 5.002016390000000 |
| | | | SRM_LOCKED | 0.001360970000000 | | | | SRM_LOCKED | 0.001360970000000 |
| | | | STG | 0.970000000000000 | | | | STG | 0.970000000000000 |
| | | | SUSHI | 0.490000000000000 | | | | SUSHI | 0.490000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 1,694.969697265106800 | | | | USD | 1,694.969697265106800 |
| | | | USDT | 0.000000006328262 | | | | USDT | 0.000000006328262 |
| 79599 | Name on file | FTX Trading Ltd. | USD | 4,521.000000000000000 | 81596 | Name on file | FTX Trading Ltd. | BTC | 0.000000007000000 |
| | | | USDT | 11,165.040000000000000 | | | | ETH | 0.000666790000000 |
| | | | | | | | | ETHW | 0.000119170000000 |
| | | | | | | | | EUR | 0.000000014820543 |
| | | | | | | | | FTT | 0.010135399311940 |
| | | | | | | | | LUNA2 | 0.000260624116100 |
| | | | | | | | | LUNA2_LOCKED | 0.000608122937600 |
| | | | | | | | | LUNC | 56.751450000000000 |
| | | | | | | | | TRX | 0.000779000000000 |
| | | | | | | | | USD | 4,521.006508524302000 |
| | | | | | | | | USDT | 11,165.041915108819000 |
| 77217 | Name on file | FTX Trading Ltd. | AMD | 1.007332296636300 | 82087 | Name on file | FTX Trading Ltd. | AMD | 1.007332296636300 |
| | | | BABA | 1.001130705628500 | | | | BABA | 1.001130705628500 |
| | | | BYND | | | | | BYND | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.302751150165470 | | | | ETHW | 0.302751150165470 |
| | | | FB | 4.043855740486160 | | | | FB | 4.043855740486160 |
| | | | FTT | 160.084951000000000 | | | | FTT | 160.084951000000000 |
| | | | GBTC | 1.000020000075000 | | | | GBTC | 1.000020000075000 |
| | | | HXRO | 0.532505000000000 | | | | HXRO | 0.532505000000000 |
| | | | MAPS | 100.905500000000000 | | | | MAPS | 100.905500000000000 |
| | | | MATIC | 190.696036917820200 | | | | MATIC | 190.696036917820200 |

44025*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NFLX | 1.010839714940120 | | | | NFLX | 1.010839714940120 |
| | | | NVDA | 3.019799053354820 | | | | NVDA | 3.019799053354820 |
| | | | OXY | 105.000000000000000 | | | | OXY | 105.000000000000000 |
| | | | PERP | 3.700000000000000 | | | | PERP | 3.700000000000000 |
| | | | PYPL | 1.000005000000000 | | | | PYPL | 1.000005000000000 |
| | | | SOL | -2.780745867859673 | | | | SOL | -2.780745867859673 |
| | | | SRM | 216.464141570000000 | | | | SRM | 216.464141570000000 |
| | | | SRM_LOCKED | 6.304376890000000 | | | | SRM_LOCKED | 6.304376890000000 |
| | | | TSM | 2.000185218892440 | | | | TSM | 2.000185218892440 |
| | | | USD | 13.754401764373757 | | | | USD | 13.754401764373757 |
| | | | USDT | -1.784871618341271 | | | | USDT | -1.784871618341271 |
| 80428 | Name on file | FTX Trading Ltd. | USD | 3.151000000000000 | 80578 | Name on file | FTX Trading Ltd. | USDC | 3,151.000000000000000 |
| 65229 | Name on file | FTX Trading Ltd. | AVAX | 0.000000002037690 | 69280 | Name on file | FTX Trading Ltd. | AVAX | 0.000000002037690 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.000000002591220 | | | | ETH | 0.000000002591220 |
| | | | FTM | 0.000000006518950 | | | | FTM | 0.000000006518950 |
| | | | GRT | 1.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | LUNA2 | 0.006457149069000 | | | | LUNA2 | 0.006457149069000 |
| | | | LUNA2_LOCKED | 0.015066681160000 | | | | LUNA2_LOCKED | 0.015066681160000 |
| | | | OMG | 1.000000000000000 | | | | OMG | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 5,929.034461028734000 | | | | USD | 5,929.034461028734000 |
| | | | USDT | 0.000000017956704 | | | | USDT | 0.000000017956704 |
| | | | USTC | 0.914040660211866 | | | | USTC | 0.914040660211866 |
| 35410 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 55855 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 0.000000000000000 | | | | ATLAS | 0.000000008051200 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.008896162040000 |
| | | | BOLSONARO2022 | 0.000000000000227 | | | | BOLSONARO2022 | 0.000000000000227 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | BTC-MOVE-1025 | 0.000000000000000 | | | | BTC-MOVE-1025 | 0.000000000000000 |
| | | | BTC-MOVE-1026 | 0.000000000000000 | | | | BTC-MOVE-1026 | 0.000000000000000 |
| | | | BTC-MOVE-1027 | 0.000000000000000 | | | | BTC-MOVE-1027 | 0.000000000000000 |
| | | | BTC-MOVE-1108 | 0.000000000000000 | | | | BTC-MOVE-1108 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000000000000 | | | | CEL | 0.000000007432727 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000003783038 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 0.000000000000000 | | | | EDEN | 0.000000002221190 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.294000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000009 | | | | HT-PERP | -0.000000000000009 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000002000000 | | | | LINK | 0.000000002000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000008535307 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SKL | 0.000000000000000 | | | | SKL | 0.000000002195230 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000007899896 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | USD | 3,773.788050421708700 | | | | USD | 3,773.788050421708700 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000021537330580 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.000000002662180 | | | | XRP | 0.000000002662180 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 52011 | Name on file | FTX Trading Ltd. | ATOM | 17.998448000000000 | 52014 | Name on file | FTX Trading Ltd. | ATOM | 17.998448000000000 |
| | | | AVAX | 3.199379200000000 | | | | AVAX | 3.199379200000000 |
| | | | BCH | 0.999810000000000 | | | | BCH | 0.999810000000000 |
| | | | BNB | 0.619879720000000 | | | | BNB | 0.619879720000000 |
| | | | BTC | 1.089294000000000 | | | | BTC | 1.089294000000000 |
| | | | DOGE | 999.806000000000000 | | | | DOGE | 999.806000000000000 |
| | | | DOT | 14.997090000000000 | | | | DOT | 14.997090000000000 |
| | | | ETH | 0.101265000000000 | | | | ETH | 0.101265000000000 |
| | | | ETHW | 0.101265000000000 | | | | ETHW | 0.101265000000000 |
| | | | FTM | 224.981000000000000 | | | | FTM | 224.981000000000000 |
| | | | FTT | 25.048894200000000 | | | | FTT | 25.048894200000000 |
| | | | GALA | 999.806000000000000 | | | | GALA | 999.806000000000000 |
| | | | LINK | 48.498751000000000 | | | | LINK | 48.498751000000000 |
| | | | LTC | 2.499525000000000 | | | | LTC | 2.499525000000000 |
| | | | LUNA2 | 0.931094673600000 | | | | LUNA2 | 0.931094673600000 |
| | | | LUNC | 2.999418000000000 | | | | LUNA2_LOCKED | 2.172554238000000 |
| | | | MANA | 99.980600000000000 | | | | LUNC | 2.999418000000000 |
| | | | MATIC | 161.902097000000000 | | | | MANA | 99.980600000000000 |
| | | | SAND | 119.977200000000000 | | | | MATIC | 161.902097000000000 |
| | | | SHIB | 4,199,202.000000000000000 | | | | SAND | 119.977200000000000 |
| | | | SOL | 70.702729000000000 | | | | SHIB | 4,199,202.000000000000000 |
| | | | SUSHI | 100.000000000000000 | | | | SOL | 70.702729000000000 |
| | | | TRX | 1,999.620000000000000 | | | | SUSHI | 100.000000000000000 |
| | | | USDT | 4,361.662185741570180 | | | | TRX | 1,999.620000000000000 |
| | | | | | | | | USD | 0.000000007637846 |
| | | | | | | | | USDT | 4,361.662185741570000 |
| 34304 | Name on file | FTX Trading Ltd. | ETH | 1.039269240000000 | 67645 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | USD | 4,273.560000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000016201760 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.039269242546600 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.006841891217000 |
| | | | | | | | | LUNA2_LOCKED | 0.015964412840000 |
| | | | | | | | | LUNC | 0.004261998021000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000009283200 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000005000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | USD | 4,273.558915769168000 |
| | | | | | | | | USDT | 0.000000001311132 |
| | | | | | | | | USTC | 0.968500000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000008436090 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 31045 | Name on file | FTX Trading Ltd. | BTC | 0.000052460000000 | 86757 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 1.388000000000000 | | | | ATOM-0325 | 0.000000000000000 |
| | | | ETHW | 0.692000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | EUR | 4,961.890000000000000 | | | | AVAX-PERP | 0.000000000000181 |
| | | | USD | 2,905.930000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | USDT | 2,200.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000052460000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.388000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000001 |
| | | | | | | | | ETHW | 0.692000000000000 |
| | | | | | | | | EUR | 4,961.891289400000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000372494 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000113 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000056 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2,905.934416935099800 |
| | | | | | | | | USDT | 2,200.004194290000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 23320 | Name on file | FTX Trading Ltd. | USD | 1,500.000000000000000 | 76054* | Name on file | FTX Trading Ltd. | BTC | 0.053724580000000 |
| | | | | | | | | ETH | 0.494600330000000 |
| | | | | | | | | SHIB | 27.000000000000000 |
| | | | | | | | | USD | 0.000137089891781 |
| | | | | | | | | USDT | 1.000000000000000 |
| 29742 | Name on file | FTX Trading Ltd. | FTT | 6.367418510000000 | 57384 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000045 |
| | | | LUNA2 | 6.888567150000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | LUNC | 1,500,000.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | USD | 9,881.140000000000000 | | | | FTM | 0.000000008620742 |
| | | | | | | | | FTT | 6.367418514819000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 6.888567150000000 |
| | | | | | | | | LUNA2_LOCKED | 16.073323350000000 |
| | | | | | | | | LUNC | 1,500,000.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000008750000 |
| | | | | | | | | USD | 9,881.139425669619000 |
| | | | | | | | | USDT | 0.000000005341986 |
| 21895 | Name on file | FTX Trading Ltd. | AAVE | 0.262323770000000 | 41388 | Name on file | FTX Trading Ltd. | AAVE | 0.262323772703370 |
| | | | ATLAS | 2,609.707800000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AVAX | 1.974078690000000 | | | | ATLAS | 2,609.707800000000000 |
| | | | AXIE INFINITY SHARDS | 1.283614320000000 | | | | ATOM-PERP | 0.000000000000001 |
| | | | BTC | 0.048890750000000 | | | | AVAX | 1.974078696233360 |
| | | | CRO | 308.910160000000000 | | | | AXS | 1.283614321838370 |
| | | | ETH | 0.034455550000000 | | | | BRZ | 0.000000002500000 |
| | | | FTT | 16.694963400000000 | | | | BTC | 0.048890753032427 |
| | | | LINK | 6.413318390000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.385963010000000 | | | | CRO | 308.910160000000000 |
| | | | LUNC | 19,157.962214480000000 | | | | ETH | 0.034455558971380 |
| | | | POLIS | 36.384528000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | RAY | 23.459008170000000 | | | | ETHW | 0.034282706278420 |
| | | | SAND | 14.997090000000000 | | | | FTT | 16.694963400000000 |
| | | | SOL | 0.899750320000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SRM | 37.325621920000000 | | | | LINK | 6.413318395983090 |
| | | | USD | 2,047.050000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.385963011800000 |
| | | | | | | | | LUNA2_LOCKED | 0.900580360800000 |
| | | | | | | | | LUNC | 19,157.962214480260000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 36.384528000000000 |
| | | | | | | | | RAY | 23.459008171963620 |
| | | | | | | | | SAND | 14.997090000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.899750321662140 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 37.325621920000000 |
| | | | | | | | | SRM_LOCKED | 0.307356400000000 |
| | | | | | | | | USD | 2,047.045078925684700 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 93997 | Name on file | FTX Trading Ltd. | BTC | 0.035989380000000 | 94066 | Name on file | FTX Trading Ltd. | BTC | 0.035989380000000 |
| | | | ETH | 2.225337320000000 | | | | ETH | 2.225337320000000 |
| | | | | | | | | ETHW | 2.224402650000000 |
| 29384 | Name on file | FTX Trading Ltd. | BRZ | 208.480000000000000 | 43780 | Name on file | FTX Trading Ltd. | BRZ | 1,000.403978450000000 |
| | | | BTC | 0.004799460000000 | | | | BTC | 0.004799460000000 |
| | | | ETH | 0.069192400000000 | | | | ETH | 0.069192400000000 |
| | | | ETHW | 0.031200000000000 | | | | ETHW | 0.031200000000000 |
| | | | USD | 86.610000000000000 | | | | USD | 8,661.000000000000000 |
| | | | USDT | 19.230000000000000 | | | | USDT | 19.228153600000000 |
| 22300 | Name on file | FTX Trading Ltd. | AUDIO | 337.650800000000000 | 61397 | Name on file | FTX Trading Ltd. | AUDIO | 337.650800000000000 |
| | | | AVAX | | | | | AVAX | 0.000000000000000 |
| | | | BTC | 0.001269250664580 | | | | BTC | 0.001269250664580 |
| | | | ETH | 0.000000009183230 | | | | ETH | 0.000000009183230 |
| | | | ETHW | 0.219249009183230 | | | | ETHW | 0.219249009183230 |
| | | | FIL-PERP | -0.000000000000003 | | | | FIL-PERP | -0.000000000000003 |
| | | | LUNA2 | 106.338205400000000 | | | | LUNA2 | 106.338205400000000 |
| | | | LUNA2_LOCKED | 248.122479200000000 | | | | LUNA2_LOCKED | 248.122479200000000 |
| | | | LUNC | 74.719093922171420 | | | | LUNC | 74.719093922171420 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY | | | | | RAY | 0.000000000000000 |
| | | | SGD | 0.000000007801837 | | | | SGD | 0.000000007801837 |
| | | | SOL | 0.000000007862039 | | | | SOL | 0.000000007862039 |
| | | | SRM | 2.163406000000000 | | | | SRM | 2.163406000000000 |
| | | | USD | 0.417958092119502 | | | | USD | 0.417958092119502 |
| | | | USDT | 270.411471334517300 | | | | USDT | 270.411471334517300 |
| | | | USTC | 15,048.145723375977000 | | | | USTC | 15,048.145723375977000 |
| 14327 | Name on file | FTX Trading Ltd. | FTM | | 54405 | Name on file | FTX Trading Ltd. | FTM | 0.000000000000000 |
| | | | LUNA2 | 0.012119607270000 | | | | LUNA2 | 0.012119607270000 |
| | | | LUNA2_LOCKED | 0.028279083640000 | | | | LUNA2_LOCKED | 0.028279083640000 |
| | | | LUNC | 2,639.070000000000000 | | | | LUNC | 2,639.070000000000000 |
| | | | USD | 0.014446917372290 | | | | USD | 0.014446917372290 |
| 40557 | Name on file | FTX Trading Ltd. | ETH | 2.000000000000000 | 50831 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | FTT | 30.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.590000000000000 | | | | AVAX | 0.000000001131906 |
| | | | LUNC | 1,000,000.000000000000000 | | | | AVAX-PERP | -0.000000000000014 |
| | | | TRX | 347.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | USD | 3,292.094497714899350 | | | | BAO-PERP | 0.000000000000000 |
| | | | USDC | 100.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000001141451 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000007275 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 2.000000010000000 |
| | | | | | | | | ETH-PERP | -0.000000000000007 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 30.069839858421140 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | -0.000000000003637 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 4.592380014000000 |
| | | | | | | | | LUNA2_LOCKED | 10.715553370000000 |
| | | | | | | | | LUNC | 1,000,000.416883070100000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000227 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 347.000000000000000 |
| | | | | | | | | USD | 3,392.094497714899300 |
| | | | | | | | | USDT | 0.000000011997945 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| 28315 | Name on file | West Realm Shires Services Inc. | USD | 4,405.250000000000000 | 68925 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 |
| | | | | | | | | BRZ | 2.000000000000000 |
| | | | | | | | | DOGE | 3.000000000000000 |
| | | | | | | | | ETH | 0.000000070000000 |
| | | | | | | | | SHIB | 14.000000000000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 4,405.247320152490000 |
| 18238 | Name on file | FTX Trading Ltd. | ATLAS | 10,404.837313170000000 | 24873 | Name on file | FTX Trading Ltd. | ATLAS | 10,404.837313170000000 |
| | | | AXS | 48.425274105702420 | | | | AXS | 48.425274105702420 |
| | | | DFL | 14,566.761875660000000 | | | | DFL | 14,566.761875660000000 |
| | | | DOGE | 7,283.489601593809000 | | | | DOGE | 7,283.489601593809000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |

76054*: Surviving Claim included as a claim to be modified subject to the Debtors- Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 2.080125260000000 | | | | ETHW | 2.080125260000000 |
| | | | FTT | 228.139429909085440 | | | | FTT | 228.139429909085440 |
| | | | POLIS | 728.419538260000000 | | | | POLIS | 728.419538260000000 |
| | | | RAY | 208.096226110000000 | | | | RAY | 208.096226110000000 |
| | | | SHIB | 114,468,457.199787870000000 | | | | SHIB | 114,468,457.199787870000000 |
| | | | SLP | 10,404.833875960000000 | | | | SLP | 10,404.833875960000000 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | USD | 0.068758573600000 | | | | USD | 0.068758573600000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | XRP | 10,424.659464740946000 | | | | XRP | 10,424.659464740946000 |
| 77577 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 77721 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000006100000 | | | | ADABULL | 0.000000006100000 |
| | | | BNBBULL | 0.000000002000000 | | | | BNBBULL | 0.000000002000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000008500000 | | | | BULL | 0.000000008500000 |
| | | | CAKE-PERP | -0.000000000000014 | | | | CAKE-PERP | -0.000000000000014 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGEBEAR | 734,500.000000000000000 | | | | DOGEBEAR | 734,500.000000000000000 |
| | | | DOGEBEAR2021 | 0.000426803000000 | | | | DOGEBEAR2021 | 0.000426803000000 |
| | | | DOGEBULL | 0.000000003600000 | | | | DOGEBULL | 0.000000003600000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETHBULL | 0.000000009000000 | | | | ETHBULL | 0.000000009000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.002292910783313 | | | | FTT | 0.002292910783313 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000014 | | | | ICP-PERP | 0.000000000000014 |
| | | | LTC-PERP | 0.000000000000001 | | | | LTC-PERP | 0.000000000000001 |
| | | | LUNA2 | 0.006234796204000 | | | | LUNA2 | 0.006234796204000 |
| | | | LUNA2_LOCKED | 0.014547857810000 | | | | LUNA2_LOCKED | 0.014547857810000 |
| | | | LUNC | 1,357.640000000000000 | | | | LUNC | 1,357.640000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-1230 | 0.000000000000000 | | | | MATIC-1230 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000003 | | | | SNX-PERP | -0.000000000000003 |
| | | | SOL-PERP | -500.000000000000000 | | | | SOL-PERP | -500.000000000000000 |
| | | | SUSHI-1230 | 0.000000000000000 | | | | SUSHI-1230 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000801000000000 | | | | TRX | 0.000801000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000002 | | | | UNI-PERP | -0.000000000000002 |
| | | | UNISWAPBULL | 0.000000003000000 | | | | UNISWAPBULL | 0.000000003000000 |
| | | | USD | -58.400000000000000 | | | | USD | 8,090.309986162380500 |
| | | | USDT | 1,016.333604766638000 | | | | USDT | 1,016.333604766638000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 71486 | Name on file | FTX Trading Ltd. | DOGEBULL | 113.000000000000000 | 76092 | Name on file | FTX Trading Ltd. | BEAR | 934.600000000000000 |
| | | | | | | | | DOGEBULL | 113.000000000000000 |
| | | | | | | | | TRX | 0.450002000000000 |
| | | | | | | | | USD | 130.000000000000000 |
| | | | | | | | | USDT | 18.762553414419173 |
| 24816 | Name on file | FTX Trading Ltd. | BNB | 0.009990000000000 | 47324 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 |
| | | | BTC | 0.000099920000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | DOGE | 0.940000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETHW | 0.000943300000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTM | 2.989600000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | LTC | 0.009972000000000 | | | | AMPL | 14.929978363019341 |
| | | | LUNA2 | 0.459237810000000 | | | | APE-PERP | 0.000000000000008 |
| | | | LUNC | 100,000.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | SRM | 0.997400000000000 | | | | ATOM-PERP | 0.000000000000007 |
| | | | SUSHI | 0.998300000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | TRX | 0.000046000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | USD | 9,774.100000000000000 | | | | AXS-PERP | 0.000000000000003 |
| | | | USDT | 119.940000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | XRP | 0.995800000000000 | | | | BNB | 0.009990000000000 |
| | | | XRPBULL | 99.980000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000099920000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.940000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000002 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000003 |
| | | | | | | | | ETH | 0.000943300000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000943300000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 2.989600000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000000001 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000003 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.009972000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.459237810000000 |
| | | | | | | | | LUNA2_LOCKED | 1.071554890000000 |
| | | | | | | | | LUNC | 100,000.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000046568 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000003 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.029868000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000001 |
| | | | | | | | | SRM | 0.997400000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.998300000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000095 |
| | | | | | | | | TRX | 0.000046000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 9,774.100162536235000 |
| | | | | | | | | USDT | 119.943976409679680 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.995800000000000 |
| | | | | | | | | XRPBULL | 99.980000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000085 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 38453 | Name on file | FTX Trading Ltd. | SOL | 2.000000000000000 | 45366 | Name on file | FTX Trading Ltd. | BAO | 10.000000000000000 |
| | | | | | | | | DENT | 2.000000000000000 |
| | | | | | | | | GHS | 2.510000000000000 |
| | | | | | | | | KIN | 8.000000000000000 |
| | | | | | | | | SOL | 2.011427190000000 |
| | | | | | | | | TRX | 0.113159460000000 |
| | | | | | | | | UBXT | 1.000000000000000 |
| | | | | | | | | USDT | 0.130000000000000 |
| 23303 | Name on file | FTX Trading Ltd. | USDT | | 79225 | Name on file | FTX Trading Ltd. | USD | 3,751.395159090000000 |
| 77818 | Name on file | FTX Trading Ltd. | FTT | 201.817747580000000 | 77834 | Name on file | FTX Trading Ltd. | AGLD-PERP | -0.000000000000454 |
| | | | LUNA2 | 0.329651690000000 | | | | BNB | 0.000000003777594 |
| | | | LUNC | 71,782.350000000000000 | | | | FTT | 201.817747588749060 |
| | | | USD | 416.410000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.329651692100000 |
| | | | | | | | | LUNA2_LOCKED | 0.769187281600000 |
| | | | | | | | | LUNC | 71,782.350000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 416.413007922584370 |
| | | | | | | | | USDT | 0.000000013310242 |
| 32602 | Name on file | FTX Trading Ltd. | FTT | 588.209799940000000 | 65217 | Name on file | FTX Trading Ltd. | FIL-PERP | 0.000000000000000 |
| | | | SOL | 1,007.498295100000000 | | | | FTT | 588.209799949255300 |
| | | | USDT | 1.370000000000000 | | | | SOL | 1,007.498295105000000 |
| | | | | | | | | SRM | 26.560399010000000 |
| | | | | | | | | SRM_LOCKED | 187.519600990000000 |
| | | | | | | | | USD | 0.000000364776427 |
| | | | | | | | | USDT | 1.373915742323055 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 45590 | Name on file | FTX Trading Ltd. | BTC | 0.740383000000000 | 49238 | Name on file | FTX Trading Ltd. | SOL | 0.002976319995022 |
| | | | ETH | 12.538060000000000 | | | | TRX | 1,465.721460000000000 |
| | | | SOL | 26.000000000000000 | | | | USD | 28,855.245165423286000 |
| | | | | | | | | XRP | 0.000000004787308 |
| 7143 | Name on file | FTX Trading Ltd. | BTC | 0.029994000000000 | 30408 | Name on file | FTX Trading Ltd. | BTC | 0.029994000000000 |
| | | | FTT | 6.183185954154476 | | | | FTT | 6.183185954154476 |
| | | | USDT | 483.246526374410000 | | | | LUNC | 0.000004000000000 |
| | | | | | | | | USD | 0.025889928600000 |
| | | | | | | | | USDT | 483.246526374410000 |
| 71797 | Name on file | FTX Trading Ltd. | FTT | 0.000000010000000 | 78038 | Name on file | FTX Trading Ltd. | FTT | 0.000000010000000 |
| | | | RAY | 672.945158146306136 | | | | RAY | 672.945158146306100 |
| | | | SOL | 98.702803869000000 | | | | SOL | 98.702803869000000 |
| | | | SRM | 695.239376433300000 | | | | SRM | 695.239376433300000 |
| | | | TRX | 0.000004000000000 | | | | SRM_LOCKED | 9.219212470000000 |
| | | | USD | 0.000000015958002 | | | | TRX | 0.000004000000000 |
| | | | USDC | 55.829631140000000 | | | | USD | 55.829631155958005 |
| | | | USDT | 0.000000002660383 | | | | USDT | 0.000000002660383 |
| 36210 | Name on file | FTX Trading Ltd. | 1INCH | 644.088569631572200 | 55502 | Name on file | FTX Trading Ltd. | 1INCH | 644.088569631572200 |
| | | | ALGO | 243.993768640000000 | | | | ALGO | 243.993768640000000 |
| | | | APE | | | | | APE | 0.000000000000000 |
| | | | ASD | 1,398.234493939459800 | | | | ASD | 1,398.234493939459800 |
| | | | AVAX | 7.751328030407220 | | | | AVAX | 7.751328030407220 |
| | | | AXS | 9.500615897194129 | | | | AXS | 9.500615897194129 |
| | | | CRO | 3,601.702805177425000 | | | | CRO | 3,601.702805177425000 |
| | | | DOGE | 2,308.007347607520000 | | | | DOGE | 2,308.007347607520000 |
| | | | DOT | | | | | DOT | 0.000000000000000 |
| | | | FTM | | | | | FTM | 0.000000000000000 |
| | | | FTT | 21.856031970000000 | | | | FTT | 21.856031970000000 |
| | | | GALA | 4,917.675572060000000 | | | | GALA | 4,917.675572060000000 |
| | | | GALFAN | 7.920009290000000 | | | | GALFAN | 7.920009290000000 |
| | | | GMT | 15.815372648435440 | | | | GMT | 15.815372648435440 |
| | | | GRT | | | | | GRT | 0.000000000000000 |
| | | | GST | 34.784488670000000 | | | | GST | 34.784488670000000 |
| | | | KIN | 3,937,015.479230460000000 | | | | KIN | 3,937,015.479230460000000 |
| | | | LINA | 3,103.435195070000000 | | | | LINA | 3,103.435195070000000 |
| | | | LINK | | | | | LINK | 0.000000000000000 |
| | | | LUNA2 | 2.307160614000000 | | | | LUNA2 | 2.307160614000000 |
| | | | LUNA2_LOCKED | 5.383374766000000 | | | | LUNA2_LOCKED | 5.383374766000000 |
| | | | LUNC | 61.281411730000000 | | | | LUNC | 61.281411730000000 |
| | | | MANA | 98.327582269149260 | | | | MANA | 98.327582269149260 |
| | | | MATIC | 795.881790113192400 | | | | MATIC | 795.881790113192400 |
| | | | NEAR | 34.129856000000000 | | | | NEAR | 34.129856000000000 |
| | | | OKB | | | | | OKB | 0.000000000000000 |
| | | | POLIS | 348.762858169787000 | | | | POLIS | 348.762858169787000 |
| | | | RUNE | 7.577789228985970 | | | | RUNE | 7.577789228985970 |
| | | | SAND | 96.789208170000000 | | | | SAND | 96.789208170000000 |
| | | | SHIB | 18,367,166.032506060000000 | | | | SHIB | 18,367,166.032506060000000 |
| | | | SLRS | 202.384965140000000 | | | | SLRS | 202.384965140000000 |
| | | | SOL | 18.883121770000000 | | | | SOL | 18.883121770000000 |
| | | | SPELL | 74,072.387372033480000 | | | | SPELL | 74,072.387372033480000 |
| | | | STEP | 609.752257650000000 | | | | STEP | 609.752257650000000 |
| | | | SUSHI | 0.098964590000000 | | | | SUSHI | 0.098964590000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | UNI | 60.564284469463250 | | | | UNI | 60.564284469463250 |
| | | | USD | 0.000000013217126 | | | | USD | 0.000000013217126 |
| 49271 | Name on file | FTX Trading Ltd. | AAVE | 7.000000000000000 | 49272 | Name on file | FTX Trading Ltd. | AAVE | 7.000000000000000 |
| | | | BTC | 0.299378420000000 | | | | BTC | 0.299378424740000 |
| | | | ETH | 0.887000000000000 | | | | ETH | 0.887000000000000 |
| | | | ETHW | 0.887000000000000 | | | | ETHW | 0.887000000000000 |
| | | | FTT | 25.095185490000000 | | | | FTT | 25.095185495000000 |
| | | | LINK | 9.600000000000000 | | | | LINK | 9.600000000000000 |
| | | | LUNA2 | 3.120036540000000 | | | | LUNA2 | 3.120036546000000 |
| | | | LUNC | 67.570000000000000 | | | | LUNA2_LOCKED | 7.280085274000000 |
| | | | MATIC | 1,630.000000000000000 | | | | LUNC | 67.570000000000000 |
| | | | SOL | 131.400000000000000 | | | | MATIC | 1,630.000000000000000 |
| | | | USD | 0.900000000000000 | | | | SLND | 30.000000000000000 |
| | | | | | | | | SOL | 131.400000000000000 |
| | | | | | | | | USD | 0.896417683872000 |
| 19480 | Name on file | FTX Trading Ltd. | BTC | 0.000322700000000 | 76083 | Name on file | FTX Trading Ltd. | BTC | 0.000322703022980 |
| | | | ETH | 0.001262090000000 | | | | ETH | 0.001262097804406 |
| | | | FTT | 25.492181600000000 | | | | FTT | 25.492181602369545 |
| | | | SRM | 51.972987810000000 | | | | LTC | 0.000000005552032 |
| | | | USD | 0.360000000000000 | | | | MATIC | 4.000000002134090 |
| | | | | | | | | OMG | 0.000000003977749 |
| | | | | | | | | SOL | 0.000000002300736 |
| | | | | | | | | SRM | 0.179941080000000 |
| | | | | | | | | SRM_LOCKED | 51.972987810000000 |
| | | | | | | | | USD | 0.362625051990778 |
| | | | | | | | | USDT | 0.000011119840460 |
| 70079 | Name on file | FTX Trading Ltd. | USD | 90,411.480000000000000 | 84602 | Name on file | FTX Trading Ltd. | AKRO | 2.000000003907648 |
| | | | | | | | | BAO | 34.000000000000000 |
| | | | | | | | | CRO | 0.000000005296336 |
| | | | | | | | | DENT | 4.000000000000000 |
| | | | | | | | | KIN | 31.000000000000000 |
| | | | | | | | | LUNA2 | 0.141030986300000 |
| | | | | | | | | LUNA2_LOCKED | 0.329033731400000 |
| | | | | | | | | LUNC | 31,468.861471300000000 |
| | | | | | | | | SHIB | 0.000000002346475 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | UBXT | 2.000000000000000 |
| | | | | | | | | USD | 90,411.481642451470000 |
| | | | | | | | | USDT | 0.000000003410388 |
| | | | | | | | | XRP | 1.474253132301639 |
| 20921 | Name on file | FTX Trading Ltd. | BTC | 0.000069108015423 | 66169 | Name on file | FTX Trading Ltd. | BTC | 0.000069108015423 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | DOGE | | | | | DOGE | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.316594665409435 | | | | ETHW | 0.316594665409435 |
| | | | FB | 0.000000008438120 | | | | FB | 0.000000008438120 |
| | | | FTT | 0.242064299946836 | | | | FTT | 0.242064299946836 |
| | | | GENE | 0.400000000000000 | | | | GENE | 0.400000000000000 |
| | | | NFLX | 0.000000008300180 | | | | NFLX | 0.000000008300180 |
| | | | NFT (310203350726617810/THE HILL BY FTX #35111) | 1.000000000000000 | | | | NFT (310203350726617810/THE HILL BY FTX #35111) | 1.000000000000000 |
| | | | SOL | 0.240000000000000 | | | | SOL | 0.240000000000000 |
| | | | SRM | 186.210778390000000 | | | | SRM | 186.210778390000000 |
| | | | SRM_LOCKED | 0.031728720000000 | | | | SRM_LOCKED | 0.031728720000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRUMP_TOKEN | 1.000000000000000 | | | | TRUMP_TOKEN | 1.000000000000000 |
| | | | TSM | 0.000000009194350 | | | | TSM | 0.000000009194350 |
| | | | TWTR | 0.000000003049000 | | | | TWTR | 0.000000003049000 |
| | | | USD | 1,241.075428469178200 | | | | USD | 1,241.075428469178200 |
| | | | XRP | | | | | XRP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 28960 | Name on file | FTX Trading Ltd. | BTC | 0.006602230000000 | 69021 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | FTT | 0.049896630000000 | | | | BNB | -0.000003942476991 |
| | | | USD | 9.550000000000000 | | | | BOLSONARO2022 | -0.000000000000010 |
| | | | XRP | 0.048617300000000 | | | | BTC | 0.006602237000000 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | -0.000001548883805 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | -0.000001539115355 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.049896630000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LTC | -0.000023766509448 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.032780539180000 |
| | | | | | | | | LUNA2_LOCKED | 0.076487924760000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 9.548856750319100 |
| | | | | | | | | USDT | 0.000000002645549 |
| | | | | | | | | XAUT | 0.000000003275400 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.048617306355010 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 21490 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 21513 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000004532993 | | | | ATOM | 0.000000004532993 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | | | | | AVAX | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000003556060 | | | | AXS | 0.000000003556060 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000005907716 | | | | BNB | 0.000000005907716 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000005834433 | | | | DOGE | 0.000000005834433 |
| | | | DOT-PERP | -0.000000000000005 | | | | DOT-PERP | -0.000000000000005 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 0.000000008349392 | | | | ENJ | 0.000000008349392 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000000008140805 | | | | ETH | 0.000000008140805 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000008268500 | | | | FTT | 0.000000008268500 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 0.000000004512106 | | | | GALA | 0.000000004512106 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000005508448 | | | | LINK | 0.000000005508448 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000006767603 | | | | LTC | 0.000000006767603 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 0.000000023926519 | | | | LUNA2 | 0.000000023926519 |
| | | | LUNA2_LOCKED | 0.000000055828545 | | | | LUNA2_LOCKED | 0.000000055828545 |
| | | | LUNC | 0.005210050902650 | | | | LUNC | 0.005210050902650 |
| | | | LUNC-PERP | 0.000000000011641 | | | | LUNC-PERP | 0.000000000011641 |
| | | | MANA | 0.000000002729975 | | | | MANA | 0.000000002729975 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000005400000 | | | | MATIC | 0.000000005400000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND | 0.000000006141939 | | | | SAND | 0.000000006141939 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 5.349576032316347 | | | | SOL | 5.349576032316347 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | TRX | 0.000000007080130 | | | | TRX | 0.000000007080130 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.465370679281372 | | | | USD | 0.465370679281372 |
| | | | USDT | 0.000000003428050 | | | | USDT | 0.000000003428050 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000008599000 | | | | XAUT | 0.000000008599000 |
| | | | XRP | 0.000000003313600 | | | | XRP | 0.000000003313600 |
| 15900 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005611604 | 63687 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005611604 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000001538000 | | | | AVAX | 0.000000001538000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | | | | | BNB | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 0.000000000974790 | | | | CRO | 0.000000000974790 |
| | | | ETH | 0.261635483941390 | | | | ETH | 0.261635483941390 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.290703186495030 | | | | ETHW | 0.290703186495030 |
| | | | EUR | 0.514905843770449 | | | | EUR | 0.514905843770449 |
| | | | FTM | | | | | FTM | 0.000000000000000 |
| | | | FTT | 0.003206052822208 | | | | FTT | 0.003206052822208 |
| | | | LUNA2_LOCKED | 104.513463200000000 | | | | LUNA2_LOCKED | 104.513463200000000 |
| | | | LUNC | 1,567.385548369621600 | | | | LUNC | 1,567.385548369621600 |
| | | | USD | 0.000306899945531 | | | | USD | 0.000306899945531 |
| | | | USDT | 0.000000006339115 | | | | USDT | 0.000000006339115 |
| | | | USTC | 0.000000009349859 | | | | USTC | 0.000000009349859 |
| 18878 | Name on file | FTX Trading Ltd. | 1INCH | 93.368609848077000 | 55712 | Name on file | FTX Trading Ltd. | 1INCH | 93.368609848077000 |
| | | | ADABULL | 0.000000001500000 | | | | ADABULL | 0.000000001500000 |
| | | | BALBULL | 0.000000005000000 | | | | BALBULL | 0.000000005000000 |
| | | | BNBBULL | 0.000000008000000 | | | | BNBBULL | 0.000000008000000 |
| | | | BTC | 0.000000014560836 | | | | BTC | 0.000000014560836 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.674281452100000 | | | | BULL | 0.674281452100000 |
| | | | COMPBULL | 0.000000004000000 | | | | COMPBULL | 0.000000004000000 |
| | | | DEFIBULL | 0.000000008000000 | | | | DEFIBULL | 0.000000008000000 |
| | | | DOGE | 119.548724427803760 | | | | DOGE | 119.548724427803760 |
| | | | ETH | 0.000000010348030 | | | | ETH | 0.000000010348030 |
| | | | ETHBULL | 0.065926122100000 | | | | ETHBULL | 0.065926122100000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 3.485399105779835 | | | | FTT | 3.485399105779835 |
| | | | FTT-PERP | 3.500000000000000 | | | | FTT-PERP | 3.500000000000000 |
| | | | LINKBULL | 0.000000006000000 | | | | LINKBULL | 0.000000006000000 |
| | | | LTC | 0.000000007692259 | | | | LTC | 0.000000007692259 |
| | | | LUNA2 | 0.006762057838000 | | | | LUNA2 | 0.006762057838000 |
| | | | LUNA2_LOCKED | 0.015778134956000 | | | | LUNA2_LOCKED | 0.015778134956000 |
| | | | MATICBULL | 12,500.000000000000000 | | | | MATICBULL | 12,500.000000000000000 |
| | | | RAY | 0.000000009298000 | | | | RAY | 0.000000009298000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.005588690000000 | | | | SOL | 0.005588690000000 |
| | | | THETABULL | 0.000000005950000 | | | | THETABULL | 0.000000005950000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM | 24.995150000000000 | | | | TLM | 24.995150000000000 |
| | | | TRX | 0.000810000000000 | | | | TRX | 0.000810000000000 |
| | | | USD | 74.070154582023060 | | | | USD | 74.070154582023060 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.957201970000000 | | | | USTC | 0.957201970000000 |
| | | | YGG | 200.508392230000000 | | | | YGG | 200.508392230000000 |
| 55691 | Name on file | FTX Trading Ltd. | 1INCH | 93.368609848077000 | 55712 | Name on file | FTX Trading Ltd. | 1INCH | 93.368609848077000 |
| | | | ADABULL | 0.000000001500000 | | | | ADABULL | 0.000000001500000 |
| | | | BALBULL | 0.000000005000000 | | | | BALBULL | 0.000000005000000 |
| | | | BNBBULL | 0.000000008000000 | | | | BNBBULL | 0.000000008000000 |
| | | | BTC | 0.000000014560836 | | | | BTC | 0.000000014560836 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.674281452100000 | | | | BULL | 0.674281452100000 |
| | | | COMPBULL | 0.000000004000000 | | | | COMPBULL | 0.000000004000000 |
| | | | DEFIBULL | 0.000000008000000 | | | | DEFIBULL | 0.000000008000000 |
| | | | DOGE | 119.548724427803760 | | | | DOGE | 119.548724427803760 |
| | | | ETH | 0.000000010348030 | | | | ETH | 0.000000010348030 |
| | | | ETHBULL | 0.065926122100000 | | | | ETHBULL | 0.065926122100000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 3.485399105779835 | | | | FTT | 3.485399105779835 |
| | | | FTT-PERP | 3.500000000000000 | | | | FTT-PERP | 3.500000000000000 |
| | | | LINKBULL | 0.000000006000000 | | | | LINKBULL | 0.000000006000000 |
| | | | LTC | 0.000000007692259 | | | | LTC | 0.000000007692259 |
| | | | LUNA2 | 0.006762057838000 | | | | LUNA2 | 0.006762057838000 |
| | | | LUNA2_LOCKED | 0.015778134956000 | | | | LUNA2_LOCKED | 0.015778134956000 |
| | | | MATICBULL | 12,500.000000000000000 | | | | MATICBULL | 12,500.000000000000000 |
| | | | RAY | 0.000000009298000 | | | | RAY | 0.000000009298000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.005588690000000 | | | | SOL | 0.005588690000000 |
| | | | THETABULL | 0.000000005950000 | | | | THETABULL | 0.000000005950000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM | 24.995150000000000 | | | | TLM | 24.995150000000000 |
| | | | TRX | 0.000810000000000 | | | | TRX | 0.000810000000000 |
| | | | USD | 74.070154582023060 | | | | USD | 74.070154582023060 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.957201970000000 | | | | USTC | 0.957201970000000 |
| | | | YGG | 200.508392230000000 | | | | YGG | 200.508392230000000 |
| 28050 | Name on file | FTX Trading Ltd. | USD | 22,609.470000000000000 | 42763 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000113 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000002000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000007676581 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0510 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0605 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000014 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | -0.000000000000028 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000494590000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000009623944 |
| | | | | | | | | EUR | 0.000000007492164 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.054599368403583 |
| | | | | | | | | FTT-PERP | -0.000000000000227 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.006648872240000 |
| | | | | | | | | LUNA2_LOCKED | 0.015514035230000 |
| | | | | | | | | LUNC-PERP | 0.000000001862645 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000005945231 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 22,609.471668196650000 |
| | | | | | | | | USDT | 0.000000010206708 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 6305 | Name on file | FTX Trading Ltd. | USD | 4,000.000000000000000 | 80170 | Name on file | West Realm Shires Services Inc. | USD | 4,000.000000000000000 |
| 43493 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 51044 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE | 0.099860000000000 | | | | ALICE | 0.099860000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000032691 | | | | AMPL | 0.000000000032691 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.682798936267100 | | | | APT | 0.682798936267100 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 39.992000000000000 | | | | ATLAS | 39.992000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | | | | | ATOM | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | | | | | AXS | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.000000006742479 | | | | BNB | 0.000000006742479 |
| | | | BNBBULL | 0.000000006000000 | | | | BNBBULL | 0.000000006000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.002824299786941 | | | | BTC | 0.002824299786941 |
| | | | BTC-0331 | 0.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000014000000 | | | | BULL | 0.000000014000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRO | 19.992000000000000 | | | | CRO | 19.992000000000000 |
| | | | DFL | 0.000000010000000 | | | | DFL | 0.000000010000000 |
| | | | DOGE | 1,099.898437011103200 | | | | DOGE | 1,099.898437011103200 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX | 1.399400000000000 | | | | DYDX | 1.399400000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000438813706951 | | | | ETH | 0.000438813706951 |
| | | | ETHBULL | 0.000000017000000 | | | | ETHBULL | 0.000000017000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.148000006221520 | | | | ETHW | 0.148000006221520 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FTT | 41.007834125594165 | | | | FTT | 41.007834125594165 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GENE | 0.000000003993191 | | | | GENE | 0.000000003993191 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.789522137314200 | | | | LUNA2 | 0.789522137314200 |
| | | | LUNA2_LOCKED | 1.842218319966000 | | | | LUNA2_LOCKED | 1.842218319966000 |
| | | | LUNC | 0.000000040208681 | | | | LUNC | 0.000000040208681 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NFT (334638959329601665/FTX EU - WE ARE HERE! #282060) | 1.000000000000000 | | | | NFT (334638959329601665/FTX EU - WE ARE HERE! #282060) | 1.000000000000000 |
| | | | NFT (537890875448532693/FTX EU - WE ARE HERE! #282065) | 1.000000000000000 | | | | NFT (537890875448532693/FTX EU - WE ARE HERE! #282065) | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | POLIS | 16.346432160000000 | | | | POLIS | 16.346432160000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 0.439873239255245 | | | | RAY | 0.439873239255245 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 6,555.214850460000000 | | | | SHIB | 6,555.214850460000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLND | 0.092134000000000 | | | | SLND | 0.092134000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.006010914787549 | | | | SOL | 0.006010914787549 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SRM | 0.000000011806240 | | | | SRM | 0.000000011806240 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | | | STEP | 0.000000010000000 |
| | | | STSOL | 0.000000011629303 | | | | STSOL | 0.000000011629303 |
| | | | TRX | 0.000054000000000 | | | | TRX | 0.000054000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 679.489915028215400 | | | | USD | 679.489915028215400 |
| | | | USDT | 851.604600112997600 | | | | USDT | 851.604600112997600 |
| | | | USTC | 1.119029173236000 | | | | USTC | 1.119029173236000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000009753040 | | | | XAUT | 0.000000009753040 |
| | | | YFI | 0.000000001546922 | | | | YFI | 0.000000001546922 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 35450 | Name on file | FTX Trading Ltd. | USD | 3.699770000000000 | 35455 | Name on file | FTX Trading Ltd. | USD | 3,699.770000000000000 |
| 56693 | Name on file | FTX Trading Ltd. | BTC | 0.009654754246551 | 60070 | Name on file | FTX Trading Ltd. | BTC | 0.009654754246551 |
| | | | DOGE | 102.960680800000000 | | | | DOGE | 102.960680800000000 |
| | | | DOT | 5.875358710000000 | | | | DOT | 5.875358710000000 |
| | | | ETH | 0.000000004200000 | | | | ETH | 0.000000004200000 |
| | | | FTT | 6.695286019001785 | | | | FTT | 6.695286019001785 |
| | | | LUNA2 | 0.039524662350000 | | | | LUNA2 | 0.039524662350000 |
| | | | LUNA2_LOCKED | 0.092224212150000 | | | | LUNA2_LOCKED | 0.092224212150000 |
| | | | LUNC | 495.211792368000000 | | | | LUNC | 495.211792368000000 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | USD | 0.016081300856301 | | | | USD | 0.016081300856301 |
| | | | USDT | 0.000000012781586 | | | | USDT | 0.000000012781586 |
| | | | XRP | 257.691674600000000 | | | | XRP | 257.691674600000000 |
| 23014 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 80945 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 500.000000000000000 | | | | ALGO-PERP | 500.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-0624 | 0.000000000000000 | | | | ATOM-0624 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000007176418 | | | | AVAX | 0.000000007176418 |
| | | | AVAX-PERP | 30.000000000000000 | | | | AVAX-PERP | 30.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | -100.000000000000000 | | | | BAND-PERP | -100.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.000000006425086 | | | | BNT | 0.000000006425086 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | -500.000000000000000 | | | | CHZ-PERP | -500.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000001 | | | | CVX-PERP | 0.000000000000001 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 1,000.000000000000000 | | | | DOGE-PERP | 1,000.000000000000000 |
| | | | DOT-PERP | 30.000000000000000 | | | | DOT-PERP | 30.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 5.000000000000000 | | | | EGLD-PERP | 5.000000000000000 |
| | | | EOS-PERP | 250.000000000000000 | | | | EOS-PERP | 250.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000959313745032 | | | | ETHW | 0.000959313745032 |
| | | | FIL-PERP | 45.000000000000000 | | | | FIL-PERP | 45.000000000000000 |
| | | | FLOW-PERP | 125.000000000000000 | | | | FLOW-PERP | 125.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 65.000000005673000 | | | | FTT | 65.000000005673000 |
| | | | FTT-PERP | 25.500000000000000 | | | | FTT-PERP | 25.500000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 1,000.000000000000000 | | | | GRT-PERP | 1,000.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | | | GST-0930 | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 10.000000000000000 | | | | LINK-PERP | 10.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000009771120 | | | | LTC | 0.000000009771120 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 48.799070040000000 | | | | LUNA2_LOCKED | 48.799070040000000 |
| | | | LUNC-PERP | -0.000000000011641 | | | | LUNC-PERP | -0.000000000011641 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 220.000000000000000 | | | | NEAR-PERP | 220.000000000000000 |
| | | | NEXO | 39.568230000000000 | | | | NEXO | 39.568230000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000004179451 | | | | RAY | 0.000000004179451 |
| | | | REN-PERP | 1,000.000000000000000 | | | | REN-PERP | 1,000.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007941317 | | | | SOL | 0.000000007941317 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-PERP | 40.000000000000000 | | | | SOL-PERP | 40.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.012185460000000 | | | | SRM | 0.012185460000000 |
| | | | SRM_LOCKED | 0.167615380000000 | | | | SRM_LOCKED | 0.167615380000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 75.000000000000000 | | | | SUSHI-PERP | 75.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-0930 | 0.000000000000000 | | | | TRX-0930 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -1,559.520605624224300 | | | | USD | -1,559.520605624224300 |
| | | | USDT | 0.000000008308157 | | | | USDT | 0.000000008308157 |
| | | | USDT-0624 | 0.000000000000000 | | | | USDT-0624 | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000000094960 | | | | USTC | 0.000000000094960 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 1,000.000000000000000 | | | | XLM-PERP | 1,000.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 400.000000000000000 | | | | XTZ-PERP | 400.000000000000000 |
| | | | YFII-PERP | -0.500000000000000 | | | | YFII-PERP | -0.500000000000000 |
| | | | YFI-PERP | 0.025000000000000 | | | | YFI-PERP | 0.025000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 78386 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 80945 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 500.000000000000000 | | | | ALGO-PERP | 500.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-0624 | 0.000000000000000 | | | | ATOM-0624 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000007176418 | | | | AVAX | 0.000000007176418 |
| | | | AVAX-PERP | 30.000000000000000 | | | | AVAX-PERP | 30.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | -100.000000000000000 | | | | BAND-PERP | -100.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.000000006425086 | | | | BNT | 0.000000006425086 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | -500.000000000000000 | | | | CHZ-PERP | -500.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000001 | | | | CVX-PERP | 0.000000000000001 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 1,000.000000000000000 | | | | DOGE-PERP | 1,000.000000000000000 |
| | | | DOT-PERP | 30.000000000000000 | | | | DOT-PERP | 30.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 5.000000000000000 | | | | EGLD-PERP | 5.000000000000000 |
| | | | EOS-PERP | 250.000000000000000 | | | | EOS-PERP | 250.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000959313745032 | | | | ETHW | 0.000959313745032 |
| | | | FIL-PERP | 45.000000000000000 | | | | FIL-PERP | 45.000000000000000 |
| | | | FLOW-PERP | 125.000000000000000 | | | | FLOW-PERP | 125.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 65.000000005673000 | | | | FTT | 65.000000005673000 |
| | | | FTT-PERP | 25.500000000000000 | | | | FTT-PERP | 25.500000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 1,000.000000000000000 | | | | GRT-PERP | 1,000.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | | | GST-0930 | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 10.000000000000000 | | | | LINK-PERP | 10.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000009771120 | | | | LTC | 0.000000009771120 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 48.799070040000000 | | | | LUNA2_LOCKED | 48.799070040000000 |
| | | | LUNC-PERP | -0.000000000011641 | | | | LUNC-PERP | -0.000000000011641 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 220.000000000000000 | | | | NEAR-PERP | 220.000000000000000 |
| | | | NEXO | 39.568230000000000 | | | | NEXO | 39.568230000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000004179451 | | | | RAY | 0.000000004179451 |
| | | | REN-PERP | 1,000.000000000000000 | | | | REN-PERP | 1,000.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007941317 | | | | SOL | 0.000000007941317 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-PERP | 40.000000000000000 | | | | SOL-PERP | 40.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.012185460000000 | | | | SRM | 0.012185460000000 |
| | | | SRM_LOCKED | 0.167615380000000 | | | | SRM_LOCKED | 0.167615380000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 75.000000000000000 | | | | SUSHI-PERP | 75.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-0930 | 0.000000000000000 | | | | TRX-0930 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -1,559.520605624224300 | | | | USD | -1,559.520605624224300 |
| | | | USDT | 0.000000008308157 | | | | USDT | 0.000000008308157 |
| | | | USDT-0624 | 0.000000000000000 | | | | USDT-0624 | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000000094960 | | | | USTC | 0.000000000094960 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 1,000.000000000000000 | | | | XLM-PERP | 1,000.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 400.000000000000000 | | | | XTZ-PERP | 400.000000000000000 |
| | | | YFII-PERP | -0.500000000000000 | | | | YFII-PERP | -0.500000000000000 |
| | | | YFI-PERP | 0.025000000000000 | | | | YFI-PERP | 0.025000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 85548 | Name on file | FTX Trading Ltd. | EUR | 0.000000001427072 | 57699 | Name on file | FTX Trading Ltd. | AVAX | 2.099780000000000 |
| | | | USD | 0.631941968538040 | | | | BNB | 0.170000000000000 |
| | | | | | | | | BTC | 0.010499500000000 |
| | | | | | | | | ETH | 0.224967800000000 |
| | | | | | | | | ETHW | 0.177977200000000 |
| | | | | | | | | EUR | 0.000000001427072 |
| | | | | | | | | FTM | 45.000000000000000 |
| | | | | | | | | LUNA2 | 0.760574444100000 |
| | | | | | | | | LUNA2_LOCKED | 1.774673703000000 |
| | | | | | | | | LUNC | 165,616.686500000000000 |
| | | | | | | | | MANA | 18.996200000000000 |
| | | | | | | | | SAND | 9.998000000000000 |
| | | | | | | | | SOL | 1.339732000000000 |
| | | | | | | | | USD | 0.631941968538040 |
| | | | | | | | | USDT | 0.000000008240536 |
| | | | | | | | | XRP | 108.978200000000000 |
| 33037 | Name on file | FTX Trading Ltd. | BTC | 0.002000000000000 | 68096 | Name on file | FTX Trading Ltd. | BTC | 0.002000000000000 |
| | | | ETH | 0.047054670000000 | | | | BTC-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 0.702475760000000 | | | | ETH | 0.047054673066637 |
| | | | | | | | | ETHW | 0.047054673066637 |
| | | | | | | | | SOL | 0.702475760000000 |
| | | | | | | | | TOMOBEAR2021 | 0.000000000431410 |
| | | | | | | | | USD | 0.000001138341291 |
| 34055 | Name on file | FTX Trading Ltd. | FTT | | 72915 | Name on file | FTX Trading Ltd. | BTC | 0.000000004000000 |
| | | | POLIS | 2,500.000000000000000 | | | | DAI | 0.073134340000000 |
| | | | SOL | | | | | ETH | 0.000980130000000 |
| | | | SRM | 13.000000000000000 | | | | ETHW | 0.000980134169932 |
| | | | | | | | | FTT | 593.509375335703000 |
| | | | | | | | | POLIS | 2,500.000000000000000 |
| | | | | | | | | SOL | 18.899169490000000 |
| | | | | | | | | SRM | 31.806295600000000 |
| | | | | | | | | SRM_LOCKED | 186.674270540000000 |
| | | | | | | | | USD | 0.040447531809298 |
| | | | | | | | | USDT | 3.151129761614565 |
| 7201 | Name on file | FTX Trading Ltd. | USD | 137.000000000000000 | 9165 | Name on file | FTX Trading Ltd. | APT | 0.000000009700000 |
| | | | | | | | | BNB | 0.000000004691238 |
| | | | | | | | | FTT | 0.000000009816577 |
| | | | | | | | | GALFAN | 0.000000002000000 |
| | | | | | | | | NEAR | 0.000000007784486 |
| | | | | | | | | SOL | 0.000000008644533 |
| | | | | | | | | TRX | 17.000000005678615 |
| | | | | | | | | USD | 0.000000010096036 |
| | | | | | | | | USDT | 137.167384873041390 |
| 33628 | Name on file | FTX Trading Ltd. | USD | 1,000.000000000000000 | 66398 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | | | | | | BAO | 2.000000000000000 |
| | | | | | | | | COIN | 2.217249990000000 |
| | | | | | | | | DENT | 2.000000000000000 |
| | | | | | | | | ETHW | 0.087400170000000 |
| | | | | | | | | KIN | 3.000000000000000 |
| | | | | | | | | PYPL | 1.795942520000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | UBXT | 3.000000000000000 |
| | | | | | | | | USD | 4,995.000000000000000 |
| 9977 | Name on file | West Realm Shires Services Inc. | USD | 1,200.000000000000000 | 54548 | Name on file | West Realm Shires Services Inc. | USD | 1,400.000000000000000 |
| 32934 | Name on file | FTX Trading Ltd. | BTC | 0.000595600000000 | 41466 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 8.226841660000000 | | | | AMZN | 0.000400000000000 |
| | | | ETHW | 0.948841660000000 | | | | AR-PERP | 0.000000000000000 |
| | | | FTT | 0.039032830000000 | | | | AVAX | 0.000000000000000 |
| | | | USD | 1.010000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000059566255212 |
| | | | | | | | | COIN | 0.006020000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 8.226841666313403 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.948841666313402 |
| | | | | | | | | FB | 0.008892300000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.039032830567857 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.459237812800000 |
| | | | | | | | | LUNA2_LOCKED | 1.071554896000000 |
| | | | | | | | | LUNC | 100,000.000600000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.005975000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | UBER | 31.993350000000000 |
| | | | | | | | | USD | 1.006276973116500 |
| | | | | | | | | USDT | 0.000000004100000 |
| 17451 | Name on file | FTX Trading Ltd. | BTC | 0.007438040000000 | 41048 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003972384 |
| | | | FTT | 49.709000740000000 | | | | BTC | 0.007438042075291 |
| | | | SOL | 35.956777880000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | SRM | 384.408853240000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | FTT | 49.709000747864670 |
| | | | | | | | | HNT | 0.000000005000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 35.956777880000000 |
| | | | | | | | | SRM | 384.408853240000000 |
| | | | | | | | | SRM_LOCKED | 7.651428660000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.486664137403439 |
| | | | | | | | | USDT | 0.000000006165410 |
| 57168 | Name on file | FTX Trading Ltd. | AURY | 4.999280000000000 | 82863 | Name on file | FTX Trading Ltd. | AURY | 4.999280000000000 |
| | | | BRZ | 0.989045610000000 | | | | BRZ | 0.989045610000000 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | FTM | | | | | FTM | 0.000000000000000 |
| | | | GOG | 203.000000000000000 | | | | GOG | 203.000000000000000 |
| | | | HNT | 5.300000000000000 | | | | HNT | 5.300000000000000 |
| | | | MANA | 16.000000000000000 | | | | MANA | 16.000000000000000 |
| | | | SAND | 11.000000000000000 | | | | SAND | 11.000000000000000 |
| | | | SOL | 2.385303350000000 | | | | SOL | 2.385303350000000 |
| | | | SPELL | 7,657.131720000000000 | | | | SPELL | 7,657.131720000000000 |
| | | | SRM | 50.907896800000000 | | | | SRM | 50.907896800000000 |
| | | | SRM_LOCKED | 0.781425800000000 | | | | SRM_LOCKED | 0.781425800000000 |
| | | | SUSHI | | | | | SUSHI | 0.000000000000000 |
| | | | UNI | 10.678810905000000 | | | | UNI | 10.678810905000000 |
| | | | USD | 0.296011753300000 | | | | USD | 0.296011753300000 |
| | | | YFI | | | | | YFI | 0.000000000000000 |
| 19425 | Name on file | FTX Trading Ltd. | BTC | 0.000077354926650 | 60158 | Name on file | FTX Trading Ltd. | BTC | 0.000077354926650 |
| | | | CEL | 13,453.386814499892000 | | | | CEL | 13,453.386814499892000 |
| | | | LUNA2 | 328.453638200000000 | | | | LUNA2 | 328.453638200000000 |
| | | | LUNA2_LOCKED | 766.391822500000000 | | | | LUNA2_LOCKED | 766.391822500000000 |
| | | | LUNC | 71,521,471.239846000000000 | | | | LUNC | 71,521,471.239846000000000 |
| | | | SNX | | | | | SNX | 0.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 4.221203975337585 | | | | USD | 4.221203975337585 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| 20881 | Name on file | FTX Trading Ltd. | FTT | | 42777 | Name on file | FTX Trading Ltd. | FTT | 1,000.000000000000000 |
| 17195 | Name on file | FTX Trading Ltd. | BTC | | 53994 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | DOGE | | | | | DOGE | 0.000000000000000 |
| | | | DOT | 0.000000002839564 | | | | DOT | 0.000000002839564 |
| | | | ETH | 0.062987405646240 | | | | ETH | 0.062987405646240 |
| | | | ETHW | 0.062987405646240 | | | | ETHW | 0.062987405646240 |
| | | | GBP | 0.000000013206647 | | | | GBP | 0.000000013206647 |
| | | | RUNE | 379.924160187389930 | | | | RUNE | 379.924160187389930 |
| | | | SNX | 6.087544982565720 | | | | SNX | 6.087544982565720 |
| | | | SOL | 17.988246710000000 | | | | SOL | 17.988246710000000 |
| | | | SRM | 46.389721210000000 | | | | SRM | 46.389721210000000 |
| | | | SRM_LOCKED | 0.716682270000000 | | | | SRM_LOCKED | 0.716682270000000 |
| | | | USD | -0.008619045641904 | | | | USD | -0.008619045641904 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| 30539 | Name on file | FTX Trading Ltd. | BTC | 0.061888440000000 | 75979 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 |
| | | | USDT | 306.360000000000000 | | | | BTC | 0.061888440000000 |
| | | | | | | | | LUNA2 | 0.005285711428000 |
| | | | | | | | | LUNA2_LOCKED | 0.012333326660000 |
| | | | | | | | | USDT | 306.356585770900840 |
| | | | | | | | | USTC | 0.748218000000000 |
| 8376 | Name on file | FTX Trading Ltd. | EUR | 7,706.000002565783000 | 8296 | Name on file | FTX Trading Ltd. | EUR | 7,706.000002565783000 |
| | | | USD | 0.611575938196324 | | | | USD | 0.611575938196324 |
| 19752 | Name on file | FTX Trading Ltd. | BNB | 17.946215246076820 | 19842 | Name on file | FTX Trading Ltd. | BNB | 17.946215246076820 |
| | | | BTC | 0.397557020334100 | | | | BTC | 0.397557020334100 |
| | | | FTT | 27.900000000000000 | | | | FTT | 27.900000000000000 |
| | | | LINK | 29.200000000000000 | | | | LINK | 29.200000000000000 |
| | | | LTC | | | | | LTC | 0.000000000000000 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | TRX | 0.000777066526740 | | | | TRX | 0.000777066526740 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | XRP | 52.781375000000000 | | | | XRP | 52.781375000000000 |
| 13904 | Name on file | FTX Trading Ltd. | BNB | 0.250846522622834 | 39910 | Name on file | FTX Trading Ltd. | BNB | 0.250846522622834 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 1.011555801093400 | | | | ETHW | 1.011555801093400 |
| | | | FTT | 723.196424300000000 | | | | FTT | 723.196424300000000 |
| | | | LUNA2 | 0.632214897100000 | | | | LUNA2 | 0.632214897100000 |
| | | | LUNA2_LOCKED | 1.475168093000000 | | | | LUNA2_LOCKED | 1.475168093000000 |
| | | | LUNC | 137,666.124894950220000 | | | | LUNC | 137,666.124894950220000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RAY | 1,127.455549762123800 | | | | RAY | 1,127.455549762123800 |
| | | | USD | 676.082352662685100 | | | | USD | 676.082352662685100 |
| | | | USDT | 0.008808164999820 | | | | USDT | 0.008808164999820 |
| 39895 | Name on file | FTX Trading Ltd. | BNB | 0.250846522622834 | 39910 | Name on file | FTX Trading Ltd. | BNB | 0.250846522622834 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 1.011555801093400 | | | | ETHW | 1.011555801093400 |
| | | | FTT | 723.196424300000000 | | | | FTT | 723.196424300000000 |
| | | | LUNA2 | 0.632214897100000 | | | | LUNA2 | 0.632214897100000 |
| | | | LUNA2_LOCKED | 1.475168093000000 | | | | LUNA2_LOCKED | 1.475168093000000 |
| | | | LUNC | 137,666.124894950220000 | | | | LUNC | 137,666.124894950220000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RAY | 1,127.455549762123800 | | | | RAY | 1,127.455549762123800 |
| | | | USD | 676.082352662685100 | | | | USD | 676.082352662685100 |
| | | | USDT | 0.008808164999820 | | | | USDT | 0.008808164999820 |
| 34563 | Name on file | FTX Trading Ltd. | BTC | 0.193703060000000 | 34582 | Name on file | FTX Trading Ltd. | BTC | 0.000418410000000 |
| | | | DOGE | 65.178024030000000 | | | | FTT | 150.000000030000000 |
| | | | FTT | 619.697234110000000 | | | | SRM | 27.958001760000000 |
| | | | SOL | 0.144393150000000 | | | | USD | 1.140000000000000 |
| | | | USD | 0.090000000000000 | | | | | |
| | | | USDT | 0.040000000000000 | | | | | |
| 25043 | Name on file | FTX Trading Ltd. | LUNA2 | | 25055 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | ADA-0624 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000738 |
| | | | | | | | | BTC-PERP | 0.000000000000001 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000004547 |
| | | | | | | | | ETH-PERP | -0.000000000000006 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 2,093.984892000000000 |
| | | | | | | | | LUNC | 10.990000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | -0.000000000007275 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000002983605 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 3.879807328392730 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 15756 | Name on file | FTX Trading Ltd. | 1INCH | | 82010 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000007642961 | | | | AAVE | 0.000000007642961 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM | | | | | ATOM | 0.000000000000000 |
| | | | BTC | 0.313907205099970 | | | | BTC | 0.313907205099970 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.604676860440000 | | | | COMP | 0.604676860440000 |
| | | | DOT | | | | | DOT | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000978756179290 | | | | ETHW | 0.000978756179290 |
| | | | FTT | 3.346473320845181 | | | | FTT | 3.346473320845181 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.003532417851000 | | | | LUNA2 | 0.003532417851000 |
| | | | LUNA2_LOCKED | 0.008242308319000 | | | | LUNA2_LOCKED | 0.008242308319000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 0.483178890325362 | | | | USD | 0.483178890325362 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.500030822549480 | | | | USTC | 0.500030822549480 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 64811 | Name on file | FTX Trading Ltd. | 1INCH | | 82010 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000007642961 | | | | AAVE | 0.000000007642961 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM | | | | | ATOM | 0.000000000000000 |
| | | | BTC | 0.313907205099970 | | | | BTC | 0.313907205099970 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.604676860440000 | | | | COMP | 0.604676860440000 |
| | | | DOT | | | | | DOT | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000978756179290 | | | | ETHW | 0.000978756179290 |
| | | | FTT | 3.346473320845181 | | | | FTT | 3.346473320845181 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.003532417851000 | | | | LUNA2 | 0.003532417851000 |
| | | | LUNA2_LOCKED | 0.008242308319000 | | | | LUNA2_LOCKED | 0.008242308319000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 0.483178890325362 | | | | USD | 0.483178890325362 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.500030822549480 | | | | USTC | 0.500030822549480 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 81675 | Name on file | FTX Trading Ltd. | 1INCH | | 82010 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000007642961 | | | | AAVE | 0.000000007642961 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM | | | | | ATOM | 0.000000000000000 |
| | | | BTC | 0.313907205099970 | | | | BTC | 0.313907205099970 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.604676860440000 | | | | COMP | 0.604676860440000 |
| | | | DOT | | | | | DOT | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000978756179290 | | | | ETHW | 0.000978756179290 |
| | | | FTT | 3.346473320845181 | | | | FTT | 3.346473320845181 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.003532417851000 | | | | LUNA2 | 0.003532417851000 |
| | | | LUNA2_LOCKED | 0.008242308319000 | | | | LUNA2_LOCKED | 0.008242308319000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 0.483178890325362 | | | | USD | 0.483178890325362 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.500030822549480 | | | | USTC | 0.500030822549480 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 81774 | Name on file | FTX Trading Ltd. | 1INCH | | 82010 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000007642961 | | | | AAVE | 0.000000007642961 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM | | | | | ATOM | 0.000000000000000 |
| | | | BTC | 0.313907205099970 | | | | BTC | 0.313907205099970 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.604676860440000 | | | | COMP | 0.604676860440000 |
| | | | DOT | | | | | DOT | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000978756179290 | | | | ETHW | 0.000978756179290 |
| | | | FTT | 3.346473320845181 | | | | FTT | 3.346473320845181 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.003532417851000 | | | | LUNA2 | 0.003532417851000 |
| | | | LUNA2_LOCKED | 0.008242308319000 | | | | LUNA2_LOCKED | 0.008242308319000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 0.483178890325362 | | | | USD | 0.483178890325362 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.500030822549480 | | | | USTC | 0.500030822549480 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 28320 | Name on file | FTX Trading Ltd. | ETH | 17.413073020000000 | 80998 | Name on file | FTX Trading Ltd. | AMPL | 0.000000002883404 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.000046000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000056 |
| | | | | | | | | AVAX-PERP | -0.000000000000039 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 17.413073022285978 |
| | | | | | | | | ETH-1230 | -0.000000000000003 |
| | | | | | | | | ETH-PERP | -0.000000000000003 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 199.719333662738280 |
| | | | | | | | | FTT-PERP | 0.000000000002501 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.080981750000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.556330000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000002387 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.102481930000000 |
| | | | | | | | | SRM_LOCKED | 15.326769920000000 |
| | | | | | | | | SUSHI | 0.033235003975739 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 11.385495536329598 |
| | | | | | | | | USDT | 0.558360341000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 31961 | Name on file | FTX Trading Ltd. | USD | 6,164.800000000000000 | 60154 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000006993125 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000003 |
| | | | | | | | | EUR | 0.000000009317345 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000000007799570 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 1.544391543000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNA2_LOCKED | 3.603580267000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000728 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000113 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000007 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000227 |
| | | | | | | | | USD | 6,164.803506908877000 |
| | | | | | | | | USDT | 0.000000011775043 |
| | | | | | | | | XRP | 0.000000009645000 |
| 18915 | Name on file | FTX Trading Ltd. | BNB | 36.229898000000000 | 21267 | Name on file | FTX Trading Ltd. | BNB | 36.229898000000000 |
| | | | BTC | 0.310640618824600 | | | | BTC | 0.310640618824600 |
| | | | SOL | 344.204847820000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | TRX | 0.000777000000000 | | | | GMT | 0.957800000000000 |
| | | | USD | -161.707579779443118 | | | | GST-PERP | 0.000000000000000 |
| | | | USDC | 13,570.000000000000000 | | | | LUNA2 | 0.040425831860000 |
| | | | USDT | 5,459.704252889000000 | | | | LUNA2_LOCKED | 0.094326941010000 |
| | | | | | | | | LUNC | 8,802.810000000000000 |
| | | | | | | | | SOL | 344.204847820000000 |
| | | | | | | | | TRX | 0.000777000000000 |
| | | | | | | | | USD | 13,408.292420220558000 |
| | | | | | | | | USDT | 5,459.704252889000000 |
| 41054 | Name on file | Quoine Pte Ltd | ETH | 0.000000270000000 | 79566 | Name on file | Quoine Pte Ltd | ETH | 0.000000270000000 |
| | | | ETHW | 0.000000270000000 | | | | ETHW | 0.000000270000000 |
| | | | USD | 0.002380000000000 | | | | USD | 0.002380000000000 |
| | | | XDC | 16,000.860100000000000 | | | | XDC | 16,000.860100000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 603.608749450000000 |
| 94479 | Name on file | Quoine Pte Ltd | AUD | 1,301.770000000000000 | 94483 | Name on file | Quoine Pte Ltd | AUD | 1,301.775900000000000 |
| | | | BTC | 0.651993890000000 | | | | BTC | 0.651993890000000 |
| | | | ETH | 6.827933520000000 | | | | CHI | 25.000000000000000 |
| | | | ETHW | 6.827933520000000 | | | | ETH | 6.827933520000000 |
| | | | QASH | 1,150.000000000000000 | | | | ETHW | 6.827933520000000 |
| | | | XRP | 99.000021000000000 | | | | FANZ | 60.000000000000000 |
| | | | | | | | | LTC | 0.000000020000000 |
| | | | | | | | | NEO | 0.000013570000000 |
| | | | | | | | | QASH | 1,150.000000000000000 |
| | | | | | | | | USD | 0.033810000000000 |
| | | | | | | | | XRP | 99.000021000000000 |
| 32759 | Name on file | FTX Trading Ltd. | BTC | 0.000004320000000 | 38636 | Name on file | FTX Trading Ltd. | 1INCH | 0.854110000000000 |
| | | | FTT | 25.018886140000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | KIN | 889,830.900000000000000 | | | | AAVE-PERP | -0.000000000000010 |
| | | | LUNC | 212,512.780000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | RAY | 6.966610000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | USD | 14,677.590000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000000085 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER | 0.001270000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAO | 572.318000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000004322200000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000056 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000001 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.018861400000000 |
| | | | | | | | | FTT-PERP | -0.000000000000028 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | KIN | 889,830.900000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.015526000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000056 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUA | 0.056104300000000 |
| | | | | | | | | LUNA2 | 0.975939036800000 |
| | | | | | | | | LUNA2_LOCKED | 2.277191086000000 |
| | | | | | | | | LUNC | 212,512.780000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000085 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 6.966610000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000113 |
| | | | | | | | | SECO | 0.683965000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.007641000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000014 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.154848000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.330805000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000454 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 14,677.592605133768000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000001818 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 22558 | Name on file | FTX Trading Ltd. | MARILYN MONROE | 1.000000000000000 | 24610 | Name on file | FTX Trading Ltd. | NFT (330368596301550954/GENTLEMAN MONKEY #10) | 1.000000000000000 |
| | | | NFT (533006468693730277/THE MICK | 1.000000000000000 | | | | NFT (505489430040943856/MARILYN MONROE SET #2) | 1.000000000000000 |
| | | | NFT (575943134330811255/APE IN SUIT) | 1.000000000000000 | | | | NFT (510582046990575311/TOBY ) | 1.000000000000000 |
| | | | TOBY KEITH | 1.000000000000000 | | | | NFT (517483169548407080/THOMAS JEFFERSON SET #1) | 1.000000000000000 |
| 27743 | Name on file | FTX Trading Ltd. | FTT | 500.003800000000000 | 27765 | Name on file | FTX Trading Ltd. | FTT | 500.003777600000000 |
| | | | SRM | 4.637964380000000 | | | | SRM | 4.637964380000000 |
| | | | USD | 5,438.031000000000000 | | | | USD | 5,438.031113000000000 |
| | | | USDT | 11,330.163520000000000 | | | | USDT | 11,330.163520000000000 |
| 83719 | Name on file | FTX Trading Ltd. | USD | 15,260.622372425410000 | 83955 | Name on file | FTX Trading Ltd. | USD | 15,260.622372425410000 |
| 10475 | Name on file | FTX Trading Ltd. | 1INCH | | 55427 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | BTC | 0.379443478958490 | | | | BTC | 0.379443478958490 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | DOGE | 52.096191671114610 | | | | DOGE | 52.096191671114610 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.196019316789020 | | | | ETH | 0.196019316789020 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.195101542868430 | | | | ETHW | 0.195101542868430 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 33.378395480000000 | | | | FTT | 33.378395480000000 |
| | | | FTT-PERP | -0.000000000000008 | | | | FTT-PERP | -0.000000000000008 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | RAY | 0.497338979955386 | | | | RAY | 0.497338979955386 |
| | | | SHIB | 88,800,000.000000000000000 | | | | SHIB | 88,800,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 257.351518730000000 | | | | SRM | 257.351518730000000 |
| | | | SRM_LOCKED | 3.302617380000000 | | | | SRM_LOCKED | 3.302617380000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TRX | 1,837.000000000000000 | | | | TRX | 1,837.000000000000000 |
| | | | USD | 381.689784567109370 | | | | USD | 381.689784567109370 |
| | | | XRP | 12,830.821357383136000 | | | | XRP | 12,830.821357383136000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 1329 | Name on file | FTX Trading Ltd. | USD | 8,527.100000000000000 | 39666 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 8,528.720000000000000 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 16162 | Name on file | FTX Trading Ltd. | NFT | 4.000000000000000 | 43315 | Name on file | West Realm Shires Services Inc. | NFT (298477466327558561/NIGHT LIGHT #931) | 1.000000000000000 |
| | | | | | | | | NFT (391385076429722713/GOLDEN HILL #402) | 1.000000000000000 |
| | | | | | | | | NFT (415057545040764213/BEASTS #469) | 1.000000000000000 |
| | | | | | | | | NFT (427245243837472192/COACHELLA X FTX WEEKEND 2 #8440) | 1.000000000000000 |
| | | | | | | | | NFT (482144145147823303/SPECTRA #579) | 1.000000000000000 |
| | | | | | | | | USD | 2.020000000000000 |
| 26508 | Name on file | FTX Trading Ltd. | ETH | 5.611962720000000 | 63265 | Name on file | FTX Trading Ltd. | ETH | 5.611962720000000 |
| | | | LUNC | 0.005688000000000 | | | | ETHW | 5.611962720000000 |
| | | | USDT | 4,331.920000000000000 | | | | LUNA2 | 0.000000026121446 |
| | | | XRP | 0.232461000000000 | | | | LUNA2_LOCKED | 0.000000060950042 |
| | | | | | | | | LUNC | 0.005688000000000 |
| | | | | | | | | USD | 0.000000007255724 |
| | | | | | | | | USDT | 4,331.923149313966000 |
| | | | | | | | | XRP | 0.232461000000000 |
| 19733 | Name on file | FTX Trading Ltd. | BCH | | 54391 | Name on file | FTX Trading Ltd. | BCH | 0.000000000000000 |
| | | | BTC | 0.128780076353679 | | | | BTC | 0.128780076353679 |
| | | | DOGE | 5,183.262097950000000 | | | | DOGE | 5,183.262097950000000 |
| | | | ETH | 0.101971880000000 | | | | ETH | 0.101971880000000 |
| | | | ETHW | 0.101971880000000 | | | | ETHW | 0.101971880000000 |
| | | | LUNA2 | 1.170884238000000 | | | | LUNA2 | 1.170884238000000 |
| | | | LUNA2_LOCKED | 2.732063221000000 | | | | LUNA2_LOCKED | 2.732063221000000 |
| | | | LUNC | 254,962.507917600000000 | | | | LUNC | 254,962.507917600000000 |
| | | | SHIB | 30,064,567.471538440000000 | | | | SHIB | 30,064,567.471538440000000 |
| | | | SOL | 0.843520000000000 | | | | SOL | 0.843520000000000 |
| | | | USD | 420.080277945944600 | | | | USD | 420.080277945944600 |
| | | | USDT | -0.492248891066652 | | | | USDT | -0.492248891066652 |
| | | | XRP | 285.427500000000000 | | | | XRP | 285.427500000000000 |
| 34295 | Name on file | FTX Trading Ltd. | BNB | 24.790000000000000 | 78305 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | BTC | 1.316900000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | CAD | 9,311.630000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SRM | 1.820288430000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | USDT | 4,996.460000000000000 | | | | ALT-PERP | 0.000000000000002 |
| | | | | | | | | AR-PERP | 0.000000000000014 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000056 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 24.790000000000000 |
| | | | | | | | | BNB-PERP | -0.000000000000010 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 1.316900009318652 |
| | | | | | | | | BTC-PERP | -0.000000000000003 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAD | 9,311.629838063750000 |
| | | | | | | | | CAKE-PERP | 0.000000000000454 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000000001 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | -0.000000000000007 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000000909 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000005000000 |
| | | | | | | | | ETHBULL | 0.000000001000000 |
| | | | | | | | | ETH-PERP | -0.000000000000028 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000013023495 |
| | | | | | | | | FTT-PERP | -0.000000000000085 |
| | | | | | | | | GBP | 0.000000002494793 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | -0.000000000000021 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000909 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000454 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | -0.000000000000003 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | -0.000000000000454 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000682 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000005000000 |
| | | | | | | | | SOL-PERP | -0.000000000000881 |
| | | | | | | | | SRM | 1.820288430000000 |
| | | | | | | | | SRM_LOCKED | 7.429916920000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000909 |
| | | | | | | | | USD | 0.000000029116687 |
| | | | | | | | | USDT | 4,996.457845035431000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 26472 | Name on file | FTX Trading Ltd. | APE | 38.392704000000000 | 54989 | Name on file | FTX Trading Ltd. | APE | 38.392704000000000 |
| | | | DOGE | 0.720612640000000 | | | | DOGE | 0.720612640000000 |
| | | | ETH | 0.010170000000000 | | | | ETH | 0.010170000000000 |
| | | | ETHW | 0.010170000000000 | | | | ETHW | 0.010170000000000 |
| | | | LUNA2 | 0.027008840000000 | | | | LUNA2 | 0.027008842660000 |
| | | | LUNC | 5,881.232354000000000 | | | | LUNA2_LOCKED | 0.063020632880000 |
| | | | MATIC | 309.941100000000000 | | | | LUNC | 5,881.232353500000000 |
| | | | SOL | 19.286334900000000 | | | | MATIC | 309.941100000000000 |
| | | | USD | 507.220000000000000 | | | | SOL | 19.286334900000000 |
| | | | USDT | 39.451046260000000 | | | | USD | 507.221640260776100 |
| | | | | | | | | USDT | 39.451046266862660 |
| 37905 | Name on file | FTX Trading Ltd. | USD | 9,796.310000000000000 | 78586 | Name on file | West Realm Shires Services Inc. | USD | 9,796.310000000000000 |
| 15567 | Name on file | FTX Trading Ltd. | ALGO | 299.940000000000000 | 60586 | Name on file | FTX Trading Ltd. | ALGO | 299.940000000000000 |
| | | | AVAX | 12.304458147787140 | | | | AVAX | 12.304458147787140 |
| | | | BNB | 2.515519350000000 | | | | BNB | 2.515519350000000 |
| | | | BTC | 0.248950200000000 | | | | BTC | 0.248950200000000 |
| | | | BTC-PERP | 0.020800000000000 | | | | BTC-PERP | 0.020800000000000 |
| | | | CHZ | 2,199.560000000000000 | | | | CHZ | 2,199.560000000000000 |
| | | | CRO | 4,369.126000000000000 | | | | CRO | 4,369.126000000000000 |
| | | | ETH | 4.389122000000000 | | | | ETH | 4.389122000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000442000000000 | | | | ETHW | 0.000442000000000 |
| | | | FTM | | | | | FTM | 0.000000000000000 |
| | | | LUNA2 | 2.327755923000000 | | | | LUNA2 | 2.327755923000000 |
| | | | LUNA2_LOCKED | 5.431430487000000 | | | | LUNA2_LOCKED | 5.431430487000000 |
| | | | LUNC | 14.729612224252800 | | | | LUNC | 14.729612224252800 |
| | | | MATIC | 99.980000000000000 | | | | MATIC | 99.980000000000000 |
| | | | SHIB | 126,134,161.041935320000000 | | | | SHIB | 126,134,161.041935320000000 |
| | | | SOL | 56.873726780000000 | | | | SOL | 56.873726780000000 |
| | | | SOL-PERP | 0.000000000000001 | | | | SOL-PERP | 0.000000000000001 |
| | | | USD | 663.976253325000000 | | | | USD | 663.976253325000000 |
| 35368 | Name on file | FTX Trading Ltd. | AMPL | -0.000000003216137 | 77787 | Name on file | FTX Trading Ltd. | AMPL | -0.000000003216137 |
| | | | APE | 284.975281035697150 | | | | APE | 284.975281035697150 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB | | | | | BNB | 0.000000000000000 |
| | | | BTC | 1.390695948705575 | | | | BTC | 1.390695948705575 |
| | | | BTC-MOVE-WK-20200911 | 0.000000000000000 | | | | BTC-MOVE-WK-20200911 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000004207550 | | | | ETH | 0.000000004207550 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 4.773387247273640 | | | | ETHW | 4.773387247273640 |
| | | | FTT | 3,343.474081982066300 | | | | FTT | 3,343.474081982066300 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | SRM | 341.047561870000000 | | | | SRM | 341.047561870000000 |
| | | | SRM_LOCKED | 1,767.368568230000000 | | | | SRM_LOCKED | 1,767.368568230000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,025.378530017862400 | | | | USD | 1,025.378530017862400 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| 36407 | Name on file | FTX Trading Ltd. | BTC | 0.712966995860000 | 36502 | Name on file | FTX Trading Ltd. | BTC | 0.712966995860000 |
| | | | CUSDT | 0.000000790571975 | | | | ETH | 1.372948510000000 |
| | | | ETH | 1.372948510000000 | | | | SOL | 78.610000000000000 |
| | | | SOL | 78.610000000000000 | | | | USD | 2,011.300000000000000 |
| | | | USDT | 2,011.300835291813313 | | | | XRP | 8,036.799008526230000 |
| | | | XRP | 8,036.799008526230000 | | | | | |
| 21703 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 64558 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 1.509085414374351 | | | | AAVE | 1.509085414374351 |
| | | | AAVE-1230 | 0.000000000000000 | | | | AAVE-1230 | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000010 | | | | AAVE-PERP | -0.000000000000010 |
| | | | ADA-0325 | 0.000000000000000 | | | | ADA-0325 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000909 | | | | AGLD-PERP | 0.000000000000909 |
| | | | ALCX-PERP | 0.000000000000014 | | | | ALCX-PERP | 0.000000000000014 |
| | | | ALGO | 345.515826510000000 | | | | ALGO | 345.515826510000000 |
| | | | ALGO-1230 | 0.000000000000000 | | | | ALGO-1230 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-0325 | 0.000000000000000 | | | | ALT-0325 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | | | APE-0930 | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000227 | | | | APE-PERP | -0.000000000000227 |
| | | | APT | 9.570653470000000 | | | | APT | 9.570653470000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000028 | | | | AR-PERP | -0.000000000000028 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM | 13.879487880376836 | | | | ATOM | 13.879487880376836 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-1230 | 0.000000000000000 | | | | AXS-1230 | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000056 | | | | AXS-PERP | -0.000000000000056 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000008 | | | | BNB-PERP | 0.000000000000008 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BSV-0930 | 0.000000000000000 | | | | BSV-0930 | 0.000000000000000 |
| | | | BTC | 0.737007396389902 | | | | BTC | 0.737007396389902 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | -0.387999999999996 | | | | BTC-PERP | -0.387999999999996 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-1230 | 0.000000000000000 | | | | CEL-1230 | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-0930 | 0.000000000000000 | | | | CHZ-0930 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-0325 | 0.000000000000000 | | | | DEFI-0325 | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 561.755912170000000 | | | | DOGE | 561.755912170000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000113 | | | | DOT-PERP | 0.000000000000113 |
| | | | DRGN-0325 | 0.000000000000000 | | | | DRGN-0325 | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000028 | | | | EGLD-PERP | -0.000000000000028 |
| | | | ENS-PERP | 0.000000000000001 | | | | ENS-PERP | 0.000000000000001 |
| | | | EOS-1230 | 0.000000000000000 | | | | EOS-1230 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000078 | | | | ETH-PERP | 0.000000000000078 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | EUR | 0.000151537542255 | | | | EUR | 0.000151537542255 |
| | | | EXCH-0325 | 0.000000000000000 | | | | EXCH-0325 | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-0325 | 0.000000000000000 | | | | FIL-0325 | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000454 | | | | FLOW-PERP | 0.000000000000454 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000085 | | | | FTT-PERP | 0.000000000000085 |
| | | | FXS-PERP | 0.000000000000227 | | | | FXS-PERP | 0.000000000000227 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000227 | | | | HNT-PERP | 0.000000000000227 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000113 | | | | HT-PERP | 0.000000000000113 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000056 | | | | LINK-PERP | -0.000000000000056 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000028 | | | | LTC-PERP | 0.000000000000028 |
| | | | LUNA2 | 1.316391864000000 | | | | LUNA2 | 1.316391864000000 |
| | | | LUNA2_LOCKED | 3.071581017000000 | | | | LUNA2_LOCKED | 3.071581017000000 |
| | | | LUNC | 286,647.100000000000000 | | | | LUNC | 286,647.100000000000000 |
| | | | LUNC-PERP | 0.000000000745060 | | | | LUNC-PERP | 0.000000000745060 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000003 | | | | MKR-PERP | 0.000000000000003 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | | | MVDA25-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | | | OP-1230 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000006000000 | | | | PAXG | 0.000000006000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000909 | | | | RNDR-PERP | 0.000000000000909 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000127 | | | | SOL-PERP | 0.000000000000127 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000909 | | | | STORJ-PERP | 0.000000000000909 |
| | | | SUSHI-1230 | 0.000000000000000 | | | | SUSHI-1230 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-1230 | 0.000000000000000 | | | | TRX-1230 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-0930 | 0.000000000000000 | | | | UNI-0930 | 0.000000000000000 |
| | | | UNI-PERP | -0.000000000000056 | | | | UNI-PERP | -0.000000000000056 |
| | | | UNISWAP-0325 | 0.000000000000000 | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | UNISWAP-1230 | 0.000000000000000 | | | | UNISWAP-1230 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 4,569.495732603288000 | | | | USD | 4,569.495732603288000 |
| | | | USDT | 59.893999943897434 | | | | USDT | 59.893999943897434 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-1230 | 0.000000000000000 | | | | WAVES-1230 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | | | | | XRP | 0.000000000000000 |
| | | | XRP-1230 | 0.000000000000000 | | | | XRP-1230 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.235673377562323 | | | | YFI | 0.235673377562323 |
| | | | YFI-0325 | 0.000000000000000 | | | | YFI-0325 | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 76867 | Name on file | FTX Trading Ltd. | BTC | 0.000000003980730 | 83251 | Name on file | FTX Trading Ltd. | BTC | 0.000000003980730 |
| | | | ETH | | | | | ETH | 6.198687070000000 |
| | | | FTT | 0.000000007529350 | | | | FTT | 0.000000007529350 |
| | | | USDC | 0.000000009653808 | | | | USD | 0.000000009653808 |
| | | | USDT | 28.580107803075771 | | | | USDT | 28.580107803075771 |
| 85634 | Name on file | FTX Trading Ltd. | USD | 2.015440988805382 | 65286 | Name on file | FTX Trading Ltd. | ATLAS | 8,840.000000000000000 |
| | | | | | | | | FTT | 0.002044564905149 |
| | | | | | | | | LUNA2 | 4.767221116000000 |
| | | | | | | | | LUNA2_LOCKED | 11.123515940000000 |
| | | | | | | | | LUNC | 1,038,072.434790900000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2.015440988805382 |
| | | | | | | | | USDT | 0.000000004100000 |
| 29128 | Name on file | FTX Trading Ltd. | AAVE | 0.229493300000000 | 36901 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000016897237 |
| | | | ATLAS | 19.643812323250000 | | | | AAVE | 0.022949338482265 |
| | | | AVAX | 0.416979480000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BNB | 0.009980650000000 | | | | ATLAS | 19,643.812323253110000 |
| | | | BTC | 0.012669760000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | CRO | 250.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | DOT | 14.709616820000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | ETH | 0.307930590000000 | | | | AXS | 0.000000013867690 |
| | | | ETHW | 4.396377150000000 | | | | BCH | 0.000000025434344 |
| | | | FTM | 27.528534720000000 | | | | BNB | 0.009980657112657 |
| | | | FTT | 11.617094880000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | GALA | 1.163544665830000 | | | | BOLSONARO2022 | 0.000000000000000 |
| | | | LINK | 14.224332800000000 | | | | BRZ | 0.000000006689840 |
| | | | LUNA2 | 45.112146100000000 | | | | BTC | 0.000000000000000 |
| | | | LUNC | 0.003964460000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | MATIC | 21.290102540000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | SAND | 5.991890800000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | SHIB | 1.810874080584500 | | | | COIN | 0.009935582762757 |
| | | | SOL | 0.000000040000000 | | | | CRO | 250.000000000000000 |
| | | | SRM | 0.013801500000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | TRX | 0.000093680000000 | | | | DOT | 0.000000000000000 |
| | | | USD | 742.690000000000000 | | | | ETH | 0.000000000000000 |
| | | | USDT | 19.960000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | USTC | 78.679229790000000 | | | | ETHW | 4.396377157593781 |
| | | | | | | | | EUR | 0.000000008749041 |
| | | | | | | | | FTM | 27.528534720887070 |
| | | | | | | | | FTT | 11.617094880000000 |
| | | | | | | | | GAL | 5.864502197120792 |
| | | | | | | | | GALA | 1,163.544665830000000 |
| | | | | | | | | GMT | 0.229237526018666 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 0.040000000000000 |
| | | | | | | | | INDI | 8.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000013989412 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 13.533643848000000 |
| | | | | | | | | LUNA2_LOCKED | 31.578502308300000 |
| | | | | | | | | LUNC | 0.003964465358980 |
| | | | | | | | | MANA | 10.000000000000000 |
| | | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000006000000 |
| | | | | | | | | SAND | 5.991890800000000 |
| | | | | | | | | SHIB | 1,810,874.080584500000000 |
| | | | | | | | | SNX | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000047845409 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.013801500000000 |
| | | | | | | | | SRM_LOCKED | 0.067092550000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SWEAT | 2,256.130878774328000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000007782800 |
| | | | | | | | | USD | 742.689931664419900 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | USTC | 78.679229795910690 |
| | | | | | | | | YFI | 0.000000008313000 |
| 20909 | Name on file | FTX Trading Ltd. | AKRO | 100,730.101000000000000 | 79667 | Name on file | FTX Trading Ltd. | AKRO | 100,730.101000000000000 |
| | | | ALCX | 8.110000000000000 | | | | ALCX | 8.110000000000000 |
| | | | ATLAS | 22,720.000000000000000 | | | | ATLAS | 22,720.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND | 397.214795210000000 | | | | BAND | 397.214795210000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.183586847486247 | | | | BTC | 0.183586847486247 |
| | | | BTC-MOVE-0504 | 0.000000000000000 | | | | BTC-MOVE-0504 | 0.000000000000000 |
| | | | CONV | 170,113.142800000000000 | | | | CONV | 170,113.142800000000000 |
| | | | ETH | 1.621349744000000 | | | | ETH | 1.621349744000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA | 404.930745000000000 | | | | FIDA | 404.930745000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 264.215640510000000 | | | | FTT | 264.215640510000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IMX | 208.100000000000000 | | | | IMX | 208.100000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | | | | | RAY | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE | 326.939616000000000 | | | | RUNE | 326.939616000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL | 117.748964440000000 | | | | SOL | 117.748964440000000 |
| | | | SPELL | 190,277.889700000000000 | | | | SPELL | 190,277.889700000000000 |
| | | | SRM | 2,226.142949150000000 | | | | SRM | 2,226.142949150000000 |
| | | | SRM_LOCKED | 28.038944490000000 | | | | SRM_LOCKED | 28.038944490000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STETH | 0.000000005570972 | | | | STETH | 0.000000005570972 |
| | | | SYN | 1,600.000000000000000 | | | | SYN | 1,600.000000000000000 |
| | | | USD | 0.413057636964875 | | | | USD | 0.413057636964875 |
| | | | USDT | 201.589153225572770 | | | | USDT | 201.589153225572770 |
| 26552 | Name on file | FTX Trading Ltd. | ETH | 0.300910380000000 | 57724 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | EUR | 17,127.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | FTT | 25.000230560000000 | | | | ADABULL | 0.000000009000000 |
| | | | LUNA2 | 0.135069920000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | LUNC | 29,411.760000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | SOL | 165.334729640000000 | | | | ALPHA-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 0.097278280000000 | | | | AMPL | 0.000000000255312 |
| | | | USD | 11,081.620000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | -0.000000000000013 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000005000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000004928920 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | -0.000000000000003 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | -0.000000000000002 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000030 |
| | | | | | | | | EGLD-PERP | 0.000000000000001 |
| | | | | | | | | EOS-PERP | 0.000000000000056 |
| | | | | | | | | ETC-PERP | 0.000000000000021 |
| | | | | | | | | ETH | 0.300910384000000 |
| | | | | | | | | ETHBULL | 0.000000002000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 17,127.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000062 |
| | | | | | | | | FTT | 25.000230567089850 |
| | | | | | | | | FTT-PERP | -0.000000000000007 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | -0.000000000000019 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000227 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINKBULL | 0.000000001000000 |
| | | | | | | | | LINK-PERP | -0.000000000000193 |
| | | | | | | | | LOGAN2021 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.135069922500000 |
| | | | | | | | | LUNA2_LOCKED | 0.315163152500000 |
| | | | | | | | | LUNC | 29,411.760000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 165.334729640000000 |
| | | | | | | | | SOL-PERP | 0.000000000000071 |
| | | | | | | | | SRM | 0.097278289199200 |
| | | | | | | | | SRM_LOCKED | 1.660161590000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXPBULL | 0.000000002000000 |
| | | | | | | | | SXP-PERP | 0.000000000004547 |
| | | | | | | | | THETA-PERP | -0.000000000001421 |
| | | | | | | | | TOMO-PERP | 0.000000000000007 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000046 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 11,081.619903265862000 |
| | | | | | | | | USDT | 0.000000019770808 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000028 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 59427 | Name on file | FTX Trading Ltd. | DOGE | | 59965 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000005274227 |
| | | | KIN | | | | | BAO | 0.000000008421418 |
| | | | SHIB | | | | | DFL | 0.000000001224215 |
| | | | | | | | | DOGE | 4,597.563773306856000 |
| | | | | | | | | GBP | 0.000000008585621 |
| | | | | | | | | KIN | 22.876935692514753 |
| | | | | | | | | RSR | 0.000000006608000 |
| | | | | | | | | SHIB | 946.017738913475200 |
| | | | | | | | | USD | 0.000000005468871 |
| 10612 | Name on file | FTX Trading Ltd. | ALGO | 228.711054801624640 | 37486 | Name on file | FTX Trading Ltd. | ALGO | 228.711054801624640 |
| | | | ATLAS | 7,823.846183324777500 | | | | ATLAS | 7,823.846183324777500 |
| | | | AVAX | 0.133305573287505 | | | | AVAX | 0.133305573287505 |
| | | | BAO | 121,114.934200294780000 | | | | BAO | 121,114.934200294780000 |
| | | | BEAR | 0.000000000735397 | | | | BEAR | 0.000000000735397 |
| | | | BULL | 0.015522810468777 | | | | BULL | 0.015522810468777 |
| | | | COPE | 0.000000008344556 | | | | COPE | 0.000000008344556 |
| | | | DOGEBULL | 17.902616997456410 | | | | DOGEBULL | 17.902616997456410 |
| | | | ETHBULL | 0.126383303560390 | | | | ETHBULL | 0.126383303560390 |
| | | | FTM | 7.680459756660571 | | | | FTM | 7.680459756660571 |
| | | | FTT | 1.199160000000000 | | | | FTT | 1.199160000000000 |
| | | | GBTC | 0.378843221336852 | | | | GBTC | 0.378843221336852 |
| | | | KIN | 7,110,653.760379591000000 | | | | KIN | 7,110,653.760379591000000 |
| | | | MATICBULL | 943.983596128112500 | | | | MATICBULL | 943.983596128112500 |
| | | | MNGO | 0.000000004249683 | | | | MNGO | 0.000000004249683 |
| | | | OXY | 44.472067844254155 | | | | OXY | 44.472067844254155 |
| | | | POLIS | 4.427811227800396 | | | | POLIS | 4.427811227800396 |
| | | | RAY | 7.393949502128623 | | | | RAY | 7.393949502128623 |
| | | | SAND | 2.109423737313455 | | | | SAND | 2.109423737313455 |
| | | | SOL | 137.559761030565940 | | | | SOL | 137.559761030565940 |
| | | | SPELL | 1,452.402670698268000 | | | | SPELL | 1,452.402670698268000 |
| | | | SRM | 133.881203120000000 | | | | SRM | 133.881203120000000 |
| | | | SRM_LOCKED | 3.088044050000000 | | | | SRM_LOCKED | 3.088044050000000 |
| | | | USD | 0.317161400000000 | | | | USD | 0.317161400000000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| 34610 | Name on file | FTX Trading Ltd. | FTT | 2,716.917372090000000 | 58799 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | SRM | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000002982150 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000010000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 0.000000020000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000015647700 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000017581329 |
| | | | | | | | | FTT | 2,716.917372094650500 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GBTC | 0.002776500000000 |
| | | | | | | | | GENE | 0.000000010000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000026688467 |
| | | | | | | | | LUNA2_LOCKED | 0.000000062273091 |
| | | | | | | | | LUNC | 0.000000009701000 |
| | | | | | | | | MATIC | 0.000000009465718 |
| | | | | | | | | NFT (337301919679817984/FTX AU - WE ARE HERE! #24380) | 1.000000000000000 |
| | | | | | | | | NFT (372287672788267661/AUSTRIA TICKET STUB #1717) | 1.000000000000000 |
| | | | | | | | | NFT (394989096262892999/THE HILL BY FTX #32920) | 1.000000000000000 |
| | | | | | | | | NFT (411801375871019315/FTX EU - WE ARE HERE! #72032) | 1.000000000000000 |
| | | | | | | | | NFT (516028392481468727/FTX EU - WE ARE HERE! #72111) | 1.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 0.000000009716319 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.765020940000000 |
| | | | | | | | | SRM_LOCKED | 425.487833010000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000003975616 |
| | | | | | | | | USD | 0.086390835251408 |
| | | | | | | | | USDT | 0.000000006366140 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 14726 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 82310 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALPHA | 392.289969165065200 | | | | ALPHA | 392.289969165065200 |
| | | | ATLAS | 3,330.000000000000000 | | | | ATLAS | 3,330.000000000000000 |
| | | | CHR | 395.429061660000000 | | | | CHR | 395.429061660000000 |
| | | | RNDR | 0.000007000000000 | | | | RNDR | 0.000007000000000 |
| | | | SRM | 11.468747610000000 | | | | SRM | 11.468747610000000 |
| | | | SRM_LOCKED | 0.177472340000000 | | | | SRM_LOCKED | 0.177472340000000 |
| | | | USD | 20.970641809597010 | | | | USD | 20.970641809597010 |
| | | | XRP | | | | | XRP | 0.000000000000000 |
| 35899 | Name on file | FTX Trading Ltd. | BTC | 0.108200000000000 | 35939 | Name on file | FTX Trading Ltd. | BTC | 0.108091800000000 |
| | | | ETHW | 1.319000000000000 | | | | ETH | 1.317681000000000 |
| | | | MATIC | 3,660.000000000000000 | | | | MATIC | 3,656.340000000000000 |
| | | | | | | | | USD | 1,291.350000000000000 |
| 36168 | Name on file | FTX Trading Ltd. | BNB | 3.547166530000000 | 61536 | Name on file | FTX Trading Ltd. | BNB | 3.547166530000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 0.170000000000000 | | | | DOGE | 0.985000000000000 |
| | | | USDT | 628.580000000000000 | | | | FTT | 0.438141075874800 |
| | | | | | | | | LUNA2 | 0.227033375800000 |
| | | | | | | | | LUNA2_LOCKED | 0.529744543600000 |
| | | | | | | | | LUNC | 49,436.995582000000000 |
| | | | | | | | | USD | 0.168258167000000 |
| | | | | | | | | USDT | 628.575776997698100 |
| 50314 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 50316 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | ETH | 0.361823274487350 | | | | ETH | 0.361823274487350 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.360214413150820 | | | | ETHW | 0.360214413150820 |
| | | | FTT | 5.898879000000000 | | | | FTT | 5.898879000000000 |
| | | | LTC | 5.339025529656830 | | | | LTC | 5.339025529656830 |
| | | | LUNA2 | 9.186721962000000 | | | | LUNA2 | 9.186721962000000 |
| | | | LUNA2_LOCKED | 21.435684580000000 | | | | LUNA2_LOCKED | 21.435684580000000 |
| | | | LUNC | 2,000,428.048775120200000 | | | | LUNC | 2,000,428.048775120200000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | STETH | 0.110519713699964 | | | | STETH | 0.110519713699964 |
| | | | USD | 0.005622986631194 | | | | USD | 0.005622986631194 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| 30895 | Name on file | FTX Trading Ltd. | APE | 6.298803000000000 | 32343 | Name on file | FTX Trading Ltd. | APE | 6.298803000000000 |
| | | | LUNC | 65,749.568124810000000 | | | | BTC | 0.000000004000000 |
| | | | USD | 5,511.340000000000000 | | | | ETH | 0.000757240000000 |
| | | | | | | | | ETHW | 0.000344920000000 |
| | | | | | | | | LUNA2 | 0.301946876700000 |
| | | | | | | | | LUNA2_LOCKED | 0.704542712400000 |
| | | | | | | | | LUNC | 65,749.568124818950000 |
| | | | | | | | | SOL | 0.000000007058000 |
| | | | | | | | | TRX | 0.000777000000000 |
| | | | | | | | | USD | 5,511.341194603995000 |
| | | | | | | | | USDT | 0.004475506093999 |
| 38797 | Name on file | Quoine Pte Ltd | BTC | 0.300027210000000 | 77171 | Name on file | Quoine Pte Ltd | BTC | 0.300027210000000 |
| | | | SGD | 39.012540000000000 | | | | SGD | 39.012540000000000 |
| | | | TRX | 0.000029000000000 | | | | TRX | 0.000029000000000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 1,936.860000000000000 |
| 34344 | Name on file | FTX Trading Ltd. | CUSDT | 3,212.863433000000000 | 66917 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ETH | 0.000467680000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ETHW | 0.000467680000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | FTT | 50.128838580000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | LUNC | 0.007812720000000 | | | | APE-PERP | 0.000000000000000 |
| | | | TRX | 0.000170000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | USD | 4,771.882630000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000009600000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL-0930 | -0.000000000000113 |
| | | | | | | | | CEL-PERP | 130.200000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-0624 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000233846716002 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000233846716002 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.064419290000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-0930 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 244.000000000000000 |
| | | | | | | | | GST-0930 | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000017939482 |
| | | | | | | | | LUNA2_LOCKED | 0.000000041858791 |
| | | | | | | | | LUNC | 0.003906361061000 |
| | | | | | | | | LUNC-PERP | -0.000000000018189 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000169000000000 |
| | | | | | | | | TRX-0624 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 4,771.868805799850000 |
| | | | | | | | | USDT | 2,211.063432717485300 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 37912 | Name on file | FTX Trading Ltd. | BIDEN | 0.000000000000000 | 69033 | Name on file | FTX Trading Ltd. | BIDEN | 0.000000000000000 |
| | | | BTC | 0.000084179096794 | | | | BTC | 0.000084179096794 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COIN | -0.243273452853026 | | | | COIN | -0.243273452853026 |
| | | | DOGE | | | | | DOGE | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000007198200 | | | | ETH | 0.000000007198200 |
| | | | ETHBEAR | 29,580.400000000000000 | | | | ETHBEAR | 29,580.400000000000000 |
| | | | FTT | 199.244536496135480 | | | | FTT | 199.244536496135480 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | MOB | 2.540204114400000 | | | | MOB | 2.540204114400000 |
| | | | NFT (498900049985129630/FTX AU - WE ARE HERE! #8846) | 1.000000000000000 | | | | NFT (498900049985129630/FTX AU - WE ARE HERE! #8846) | 1.000000000000000 |
| | | | NFT (571816956964678807/FTX AU - WE ARE HERE! #8842) | 1.000000000000000 | | | | NFT (571816956964678807/FTX AU - WE ARE HERE! #8842) | 1.000000000000000 |
| | | | PAXG | 0.000000000500000 | | | | PAXG | 0.000000000500000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | SRM | 60.866884980000000 | | | | SRM | 60.866884980000000 |
| | | | SRM_LOCKED | 231.682594840000000 | | | | SRM_LOCKED | 231.682594840000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | USD | 14,958.760549117209000 | | | | USD | 14,958.760549117209000 |
| | | | USDT | 24.704176376732600 | | | | USDT | 24.704176376732600 |
| 70264 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 70525 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000227 | | | | AXS-PERP | 0.000000000000227 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000001853177 | | | | BNB | 0.000000001853177 |
| | | | BNB-PERP | -0.000000000000014 | | | | BNB-PERP | -0.000000000000014 |
| | | | BTC | 0.003528079282109 | | | | BTC | 0.003528079282109 |
| | | | BTC-PERP | 0.000000000000003 | | | | BTC-PERP | 0.000000000000003 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000014 | | | | COMP-PERP | 0.000000000000014 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | -0.000000000000056 | | | | DASH-PERP | -0.000000000000056 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000028 | | | | ETC-PERP | 0.000000000000028 |
| | | | ETH | 0.615660214709583 | | | | ETH | 0.615660214709583 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000191214709583 | | | | ETHW | 0.000191214709583 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.044482117464536 | | | | FTT | 25.044482117464536 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT | | | | | HT | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000227 | | | | HT-PERP | 0.000000000000227 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000028 | | | | KSM-PERP | -0.000000000000028 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.007693766553000 | | | | LUNA2 | 0.007693766553000 |
| | | | LUNA2_LOCKED | 0.017952121960000 | | | | LUNA2_LOCKED | 0.017952121960000 |
| | | | LUNC | 30.955709593164940 | | | | LUNC | 30.955709593164940 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000227 | | | | NEAR-PERP | 0.000000000000227 |
| | | | OMG | 0.000000009027495 | | | | OMG | 0.000000009027495 |
| | | | OMG-PERP | -0.000000000015347 | | | | OMG-PERP | -0.000000000015347 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000454 | | | | RNDR-PERP | 0.000000000000454 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1.317192220000000 | | | | SRM | 1.317192220000000 |
| | | | SRM_LOCKED | 7.862807780000000 | | | | SRM_LOCKED | 7.862807780000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000909 | | | | STORJ-PERP | 0.000000000000909 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TRUMPFEBWIN | 2,337.444565000000000 | | | | TRUMPFEBWIN | 2,337.444565000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 82.382589050818350 | | | | USD | 82.382589050818350 |
| | | | USDT | 0.948479751587823 | | | | USDT | 0.948479751587823 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 17108 | Name on file | FTX Trading Ltd. | RON-PERP | 0.000000000000000 | 86141 | Name on file | FTX Trading Ltd. | RON-PERP | 0.000000000000000 |
| | | | SRM | 1.755681740000000 | | | | SRM | 1.755681740000000 |
| | | | SRM_LOCKED | 10.364318260000000 | | | | SRM_LOCKED | 10.364318260000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 17,503.169366010830000 | | | | USD | 17,503.169366010830000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| 29883 | Name on file | FTX Trading Ltd. | XRP | | 52403 | Name on file | FTX Trading Ltd. | XRP | 0.000000000000000 |
| 20896 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 53387 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000286013 | | | | AMPL | 0.000000000286013 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000033 | | | | AVAX-PERP | -0.000000000000033 |
| | | | AXS-PERP | 0.000000000000341 | | | | AXS-PERP | 0.000000000000341 |
| | | | BCH | 0.000000005000000 | | | | BCH | 0.000000005000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | | | BF_POINT | 200.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNT-PERP | -0.000000000000363 | | | | BNT-PERP | -0.000000000000363 |
| | | | BTC | 0.000002506000000 | | | | BTC | 0.000002506000000 |
| | | | BTC-PERP | -0.000000000000005 | | | | BTC-PERP | -0.000000000000005 |
| | | | BTT | 185.000000000000000 | | | | BTT | 185.000000000000000 |
| | | | CAKE-PERP | 0.000000000000136 | | | | CAKE-PERP | 0.000000000000136 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 0.400000000000000 | | | | DOGE | 0.400000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000039500000000 | | | | ETHW | 0.000039500000000 |
| | | | FLOW-PERP | 0.000000000000213 | | | | FLOW-PERP | 0.000000000000213 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.000000000000000 | | | | FTT | 150.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.001820130000000 | | | | LTC | 0.001820130000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000114809452500 | | | | LUNA2 | 0.000114809452500 |
| | | | LUNA2_LOCKED | 0.000267888722600 | | | | LUNA2_LOCKED | 0.000267888722600 |
| | | | LUNC | 25.000000006688648 | | | | LUNC | 25.000000006688648 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000000227 | | | | PUNDIX-PERP | -0.000000000000227 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000114900000000 | | | | SOL | 0.000114900000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.100988150000000 | | | | SRM | 1.100988150000000 |
| | | | SRM_LOCKED | 8.016979310000000 | | | | SRM_LOCKED | 8.016979310000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.025000000000000 | | | | SXP | 0.025000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 117,544.035898005390000 | | | | TRX | 117,544.035898005390000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.106286158234146 | | | | USD | 0.106286158234146 |
| | | | USDT | 0.629019725642651 | | | | USDT | 0.629019725642651 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP | | | | | XRP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 28109 | Name on file | FTX Trading Ltd. | BTC | | 57096 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | ETH | | | | | AXS | 0.281504497682879 |
| | | | ETHW | | | | | BAO | 1.000000000000000 |
| | | | | | | | | BTC | 3.069103800000000 |
| | | | | | | | | DENT | 2.000000000000000 |
| | | | | | | | | ETH | 2.270414900000000 |
| | | | | | | | | ETHW | 2.270032554111522 |
| | | | | | | | | SOL | 0.000120258173612 |
| | | | | | | | | USD | 0.000000004892177 |
| 37198 | Name on file | FTX Trading Ltd. | ALCX | 0.999810000000000 | 77085 | Name on file | FTX Trading Ltd. | ALCX | 0.999810000000000 |
| | | | BTC | 0.299962000000000 | | | | BTC | 0.299962000000000 |
| | | | DOGE | 6,966.181117177254000 | | | | DOGE | 6,966.181117177254000 |
| | | | ETH | 0.000000001857840 | | | | ETH | 0.000000001857840 |
| | | | FTM | | | | | FTM | 0.000000000000000 |
| | | | FTT | 3.799278000000000 | | | | FTT | 3.799278000000000 |
| | | | KSOS | 9,598.176000000000000 | | | | KSOS | 9,598.176000000000000 |
| | | | LINK | | | | | LINK | 0.000000000000000 |
| | | | LUNA2 | 0.639357878200000 | | | | LUNA2 | 0.639357878200000 |
| | | | LUNA2_LOCKED | 1.491835049000000 | | | | LUNA2_LOCKED | 1.491835049000000 |
| | | | LUNC | 2.059620342000000 | | | | LUNC | 2.059620342000000 |
| | | | MATIC | | | | | MATIC | 0.000000000000000 |
| | | | MER | 437.916780000000000 | | | | MER | 437.916780000000000 |
| | | | MKR | 0.180966641700000 | | | | MKR | 0.180966641700000 |
| | | | RAY | 39.992400000000000 | | | | RAY | 39.992400000000000 |
| | | | SHIB | 19,997,587.000000000000000 | | | | SHIB | 19,997,587.000000000000000 |
| | | | SKL | 554.897713500000000 | | | | SKL | 554.897713500000000 |
| | | | SOL | 5.428947640000000 | | | | SOL | 5.428947640000000 |
| | | | SOS | 7,998,480.000000000000000 | | | | SOS | 7,998,480.000000000000000 |
| | | | SUSHI | 0.495250000000000 | | | | SUSHI | 0.495250000000000 |
| | | | SXP | 117.950653523789480 | | | | SXP | 117.950653523789480 |
| | | | TONCOIN | 92.782368000000000 | | | | TONCOIN | 92.782368000000000 |
| | | | UNI | 20.696067000000000 | | | | UNI | 20.696067000000000 |
| | | | USD | 10,858.465584426485000 | | | | USD | 10,858.465584426485000 |
| | | | YFI | 0.046991070000000 | | | | YFI | 0.046991070000000 |
| 9430 | Name on file | FTX Trading Ltd. | USDC | | 9471 | Name on file | FTX Trading Ltd. | USDC | 0.000000000000000 |
| 20886 | Name on file | FTX Trading Ltd. | 1INCH | | 61116 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | ALICE | 47.300000000000000 | | | | ALICE | 47.300000000000000 |
| | | | ALPHA | 869.265867651166400 | | | | ALPHA | 869.265867651166400 |
| | | | AVAX | | | | | AVAX | 0.000000000000000 |
| | | | BNB | 0.000999515848460 | | | | BNB | 0.000999515848460 |
| | | | BTC | 0.902038412565670 | | | | BTC | 0.902038412565670 |
| | | | DOT | | | | | DOT | 0.000000000000000 |
| | | | ENS | 53.290188900000000 | | | | ENS | 53.290188900000000 |
| | | | ETH | 0.000000004769630 | | | | ETH | 0.000000004769630 |
| | | | ETHW | 12.117493129374520 | | | | ETHW | 12.117493129374520 |
| | | | FB | 3.650018250000000 | | | | FB | 3.650018250000000 |
| | | | FTM | | | | | FTM | 0.000000000000000 |
| | | | FTT | 294.942766283943000 | | | | FTT | 294.942766283943000 |
| | | | GOOGL | 6.337053885000000 | | | | GOOGL | 6.337053885000000 |
| | | | LINK | | | | | LINK | 0.000000000000000 |
| | | | LUNA2 | 0.036361594680000 | | | | LUNA2 | 0.036361594680000 |
| | | | LUNA2_LOCKED | 0.084843720920000 | | | | LUNA2_LOCKED | 0.084843720920000 |
| | | | LUNC | 7,917.813796516860000 | | | | LUNC | 7,917.813796516860000 |
| | | | MATIC | 1,524.315121263930200 | | | | MATIC | 1,524.315121263930200 |
| | | | NVDA | 0.000044500000000 | | | | NVDA | 0.000044500000000 |
| | | | RAY | 327.425471712693000 | | | | RAY | 327.425471712693000 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | STEP | 7,303.103649500000000 | | | | STEP | 7,303.103649500000000 |
| | | | SUSHI | 0.000000001817050 | | | | SUSHI | 0.000000001817050 |
| | | | TOMO | 0.004497510000000 | | | | TOMO | 0.004497510000000 |
| | | | TONCOIN | 295.400000000000000 | | | | TONCOIN | 295.400000000000000 |
| | | | TRX | 0.216494109257310 | | | | TRX | 0.216494109257310 |
| | | | TSLA | 2.100010500000000 | | | | TSLA | 2.100010500000000 |
| | | | TSM | 1.330040425000000 | | | | TSM | 1.330040425000000 |
| | | | USD | 65,602.491835840030000 | | | | USD | 65,602.491835840030000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | XRP | | | | | XRP | 0.000000000000000 |
| 26712 | Name on file | FTX Trading Ltd. | ATLAS | 299.946000000000000 | 65681 | Name on file | FTX Trading Ltd. | ATLAS | 299.946000000000000 |
| | | | EUR | 0.390000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 9.998200000000000 | | | | EUR | 0.388423974000000 |
| | | | LUNA2 | 0.062181720000000 | | | | EURT | 0.838000000000000 |
| | | | LUNC | 13,540.201131200000000 | | | | FTT | 9.998200000000000 |
| | | | USD | 0.010000000000000 | | | | LUNA2 | 0.062181723140000 |
| | | | USDT | 331.140000000000000 | | | | LUNA2_LOCKED | 0.145090687300000 |
| | | | | | | | | LUNC | 13,540.201131200000000 |
| | | | | | | | | USD | 0.008290875725718 |
| | | | | | | | | USDT | 331.140000000000000 |
| 6878 | Name on file | FTX Trading Ltd. | AMPL | 0.000000002508026 | 54382 | Name on file | FTX Trading Ltd. | AMPL | 0.000000002508026 |
| | | | AVAX | 0.000000002800218 | | | | AVAX | 0.000000002800218 |
| | | | ETH | 0.430433361590968 | | | | ETH | 0.430433361590968 |
| | | | ETHW | 0.000000001590968 | | | | ETHW | 0.000000001590968 |
| | | | FTT | 26.066428150221498 | | | | FTT | 26.066428150221498 |
| | | | UNI | 0.000000000089200 | | | | UNI | 0.000000000089200 |
| | | | USD | 78.000000000000000 | | | | USD | 78.000000000000000 |
| | | | USDT | 4,285.851102391120000 | | | | USDT | 4,285.851102391120000 |