## SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Sixty-Seventh Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 17659 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 62355 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | LUNA2 | 20.499214590000000 | | | | LUNA2 | 20.499214590000000 |
| | | | LUNA2_LOCKED | 47.831500700000000 | | | | LUNA2_LOCKED | 47.831500700000000 |
| | | | LUNC | 4,463,747.134756900000000 | | | | LUNC | 4,463,747.134756900000000 |
| | | | USD | 0.000000000000559 | | | | USD | 0.000000000000559 |
| 10991 | Name on file | FTX Trading Ltd. | ADABULL | 569.000000000000000 | 62155 | Name on file | FTX Trading Ltd. | ADABULL | 569.000000000000000 |
| | | | ALGOBULL | 630,000.000000000000000 | | | | ALGOBULL | 630,000.000000000000000 |
| | | | ALTBEAR | 9,521.200000000000000 | | | | ALTBEAR | 9,521.200000000000000 |
| | | | ATOMBULL | 6,719,270.400000000000000 | | | | ATOMBULL | 6,719,270.400000000000000 |
| | | | BICO | 65.987460000000000 | | | | BICO | 65.987460000000000 |
| | | | BNBBULL | 6.339583900000000 | | | | BNBBULL | 6.339583900000000 |
| | | | BTC | 0.068974379000000 | | | | BTC | 0.068974379000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 1.456000002200000 | | | | BULL | 1.456000002200000 |
| | | | DOGEBEAR2021 | 0.050000000000000 | | | | DOGEBEAR2021 | 0.050000000000000 |
| | | | DOGEBULL | 186.000000000000000 | | | | DOGEBULL | 186.000000000000000 |
| | | | ETHBULL | 21.110000003000000 | | | | ETHBULL | 21.110000003000000 |
| | | | FB | 1.930000000000000 | | | | FB | 1.930000000000000 |
| | | | FTT | 0.500000000000000 | | | | FTT | 0.500000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.499769036900000 | | | | LUNA2 | 0.499769036900000 |
| | | | LUNA2_LOCKED | 1.166127753000000 | | | | LUNA2_LOCKED | 1.166127753000000 |
| | | | LUNC | 108,825.760000000000000 | | | | LUNC | 108,825.760000000000000 |
| | | | MATICBULL | 459,800.000000000000000 | | | | MATICBULL | 459,800.000000000000000 |
| | | | NVDA | 0.640000000000000 | | | | NVDA | 0.640000000000000 |
| | | | PAXG | 0.000459310000000 | | | | PAXG | 0.000459310000000 |
| | | | SOL | 0.408826540000000 | | | | SOL | 0.408826540000000 |
| | | | USD | 2.379709449206471 | | | | USD | 2.379709449206471 |
| | | | XRPBULL | 1,626,000.000000000000000 | | | | XRPBULL | 1,626,000.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 64627 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002460071 | 64684 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002460071 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000004382125 | | | | BNB | 0.000000004382125 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000067290000000 | | | | BTC | 0.000067290000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 2,080.439338645821000 | | | | CUSDT | 2,080.439338645821000 |
| | | | DENT | 10,299.800500000000000 | | | | DENT | 10,299.800500000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000004 | | | | ETH-20210625 | 0.000000000000004 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000009 | | | | ETH-PERP | 0.000000000000009 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 25.994836000000000 | | | | FTT | 25.994836000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN | 180,000.000000000000000 | | | | KIN | 180,000.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINK | -0.000000000451320 | | | | LINK | -0.000000000451320 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUA | 11.362377110000000 | | | | LUA | 11.362377110000000 |
| | | | LUNA2 | 0.000021997491100 | | | | LUNA2 | 0.000021997491100 |
| | | | LUNA2_LOCKED | 0.000051327479230 | | | | LUNA2_LOCKED | 0.000051327479230 |
| | | | LUNC | 4.790000000000000 | | | | LUNC | 4.790000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | RAY | 0.116682730000000 | | | | RAY | 0.116682730000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.031004390000000 | | | | SRM | 0.031004390000000 |
| | | | SRM_LOCKED | 0.104808140000000 | | | | SRM_LOCKED | 0.104808140000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | UNI | 0.000000012638960 | | | | UNI | 0.000000012638960 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 255.755548677840440 | | | | USD | 255.755548677840440 |
| | | | USDT | 0.005252734744746 | | | | USDT | 0.005252734744746 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000008193310 | | | | XRP | 0.000000008193310 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000005543992 | | | | YFI | 0.000000005543992 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 73186 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000354400 | 73222 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000354400 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.008462593000000 | | | | BTC | 0.008462593000000 |
| | | | CHZ | 359.378718150000000 | | | | CHZ | 359.378718150000000 |
| | | | DFL | 2,152.274560440000000 | | | | DFL | 2,152.274560440000000 |
| | | | ETH | 0.077744160000000 | | | | ETH | 0.077744160000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.034129940000000 | | | | ETHW | 0.034129940000000 |
| | | | FTT | 27.191041100000000 | | | | FTT | 27.191041100000000 |
| | | | GALA | 420.642941920000000 | | | | GALA | 420.642941920000000 |
| | | | GRT | 0.005829300000000 | | | | GRT | 0.005829300000000 |
| | | | LINK | 10.671797080000000 | | | | LINK | 10.671797080000000 |
| | | | RAY | 115.088677790000000 | | | | RAY | 115.088677790000000 |
| | | | SOL | 2.001155720000000 | | | | SOL | 2.001155720000000 |
| | | | SRM | 100.768750950000000 | | | | SRM | 100.768750950000000 |
| | | | SRM_LOCKED | 0.699405100000000 | | | | SRM_LOCKED | 0.699405100000000 |
| | | | TRX | 4.504324374009970 | | | | TRX | 4.504324374009970 |
| | | | USD | 0.060151474261930 | | | | USD | 0.060151474261930 |
| | | | USDT | 0.000000006850000 | | | | USDT | 0.000000006850000 |
| 36266 | Name on file | FTX Trading Ltd. | BOBA | 4,395.358619080000000 | 69913 | Name on file | FTX Trading Ltd. | BOBA | 4,395.358619080000000 |
| | | | BTC | 0.000000152990112 | | | | BTC | 0.000000152990112 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000847420000000 | | | | ETH | 0.000847420000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000847420000000 | | | | ETHW | 0.000847420000000 |
| | | | FTT | 857.382265038387000 | | | | FTT | 857.382265038387000 |
| | | | MOB | 0.000000004640231 | | | | MOB | 0.000000004640231 |
| | | | OMG | 0.058619080000000 | | | | OMG | 0.058619080000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SOL | 0.009440960000000 | | | | SOL | 0.009440960000000 |
| | | | SRM | 18.064978310000000 | | | | SRM | 18.064978310000000 |
| | | | SRM_LOCKED | 156.715583210000000 | | | | SRM_LOCKED | 156.715583210000000 |
| | | | USD | -0.819647401716347 | | | | USD | -0.819647401716347 |
| | | | USDT | 318.950000016017400 | | | | USDT | 318.950000016017400 |
| 12881 | Name on file | FTX Trading Ltd. | AUDIO | 99.981570000000000 | 6715 | Name on file | FTX Trading Ltd. | AUDIO | 99.981570000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.005016000000000 | | | | BNB | 0.005016000000000 |
| | | | BTC | 0.014957880000000 | | | | BTC | 0.014957880000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.158061030000000 | | | | ETH | 0.158061030000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.158061030000000 | | | | ETHW | 0.158061030000000 |
| | | | EUR | 212.831933810000000 | | | | EUR | 212.831933810000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-20210924 | 0.000000000000000 | | | | GRT-20210924 | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | USD | 1,026.105266208328200 | | | | USD | 1,026.105266208328200 |
| | | | USDT | 0.008843612589615 | | | | USDT | 0.008843612589615 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 11736 | Name on file | FTX Trading Ltd. | BNB | 0.000000005524957 | 85571 | Name on file | FTX Trading Ltd. | BNB | 0.000000005524957 |
| | | | BTC | 0.000000005402766 | | | | BTC | 0.000000005402766 |
| | | | DOGE | 0.200000004103320 | | | | DOGE | 0.200000004103320 |
| | | | ETH | 0.000000000025682 | | | | ETH | 0.000000000025682 |
| | | | ETHW | 0.000000028451491 | | | | ETHW | 0.000000028451491 |
| | | | FTT | 0.818914115425434 | | | | FTT | 0.818914115425434 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC | 0.035013844000000 | | | | LTC | 0.035013844000000 |
| | | | LUNA2 | 0.000000003000000 | | | | LUNA2 | 0.000000003000000 |
| | | | LUNA2_LOCKED | 0.934469556900000 | | | | LUNA2_LOCKED | 0.934469556900000 |
| | | | LUNC | 0.000000007698164 | | | | LUNC | 0.000000007698164 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000008697275 | | | | MATIC | 0.000000008697275 |
| | | | SOL | 0.000000009135567 | | | | SOL | 0.000000009135567 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | TRX | 16.4398297191587100 | | | | TRX | 16.4398297191587100 |
| | | | USD | 0.2782104493027440 | | | | USD | 0.2782104493027440 |
| | | | USDT | 713.0100000160235200 | | | | USDT | 713.0100000160235200 |
| | | | USDT-0624 | 0.0000000000000000 | | | | USDT-0624 | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000005383406 | | | | XRP | 0.0000000005383406 |
| 41156 | Name on file | FTX Trading Ltd. | BNB | 0.0087200000000000 | 73671 | Name on file | FTX Trading Ltd. | BNB | 0.0087200000000000 |
| | | | BTC | 0.0000000007210000 | | | | BTC | 0.0000000007210000 |
| | | | DOGE | 10.0999103500000000 | | | | DOGE | 10.0999103500000000 |
| | | | ETH | 0.0009539990000000 | | | | ETH | 0.0009539990000000 |
| | | | ETHW | 0.0009539990000000 | | | | ETHW | 0.0009539990000000 |
| | | | FTT | 5.0000000000000000 | | | | FTT | 5.0000000000000000 |
| | | | LUNC | 0.0000000000000000 | | | | LUNC | 0.0000000000000000 |
| | | | SOL | 0.0099118000000000 | | | | SOL | 0.0099118000000000 |
| | | | SRM | 6.0358105000000000 | | | | SRM | 6.0358105000000000 |
| | | | SRM_LOCKED | 0.0234672000000000 | | | | SRM_LOCKED | 0.0234672000000000 |
| | | | USD | 1,944.7630703103177900 | | | | USD | 1,944.7630703103177900 |
| | | | USDT | 0.0000000091211000 | | | | USDT | 0.0000000091211000 |
| 37516 | Name on file | FTX Trading Ltd. | APT | 0.9236200000000000 | 53482 | Name on file | FTX Trading Ltd. | APT | 0.9236200000000000 |
| | | | BCH | 0.3500000000000000 | | | | BCH | 0.3500000000000000 |
| | | | BNB | 0.0000000049500000 | | | | BNB | 0.0000000049500000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000517690000000 | | | | BTC | 0.0000517690000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | COPE | 0.0270000000000000 | | | | COPE | 0.0270000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 0.2765300000000000 | | | | DOGE | 0.2765300000000000 |
| | | | DOT | 0.0659216000000000 | | | | DOT | 0.0659216000000000 |
| | | | DYDX | 166.9000000000000000 | | | | DYDX | 166.9000000000000000 |
| | | | DYDX-PERP | 0.0000000000000142 | | | | DYDX-PERP | 0.0000000000000142 |
| | | | ENJ | 0.7404600000000000 | | | | ENJ | 0.7404600000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0007934350000000 | | | | ETH | 0.0007934350000000 |
| | | | ETHBULL | 0.0000002547000000 | | | | ETHBULL | 0.0000002547000000 |
| | | | ETHW | 0.0007934350000000 | | | | ETHW | 0.0007934350000000 |
| | | | FTM | 2.9406793000000000 | | | | FTM | 2.9406793000000000 |
| | | | FTT | 222.2479400000000000 | | | | FTT | 222.2479400000000000 |
| | | | GST | 449.9200000000000000 | | | | GST | 449.9200000000000000 |
| | | | LTC | 8.0103621000000000 | | | | LTC | 8.0103621000000000 |
| | | | LUNA2 | 13.4732824300000000 | | | | LUNA2 | 13.4732824300000000 |
| | | | LUNA2_LOCKED | 31.4376590000000000 | | | | LUNA2_LOCKED | 31.4376590000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS | 1,554.2894000000000000 | | | | MAPS | 1,554.2894000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 5.6236500000000000 | | | | MATIC | 5.6236500000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA | 0.0034431000000000 | | | | MEDIA | 0.0034431000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | NKR | 0.0009278000000000 | | | | NKR | 0.0009278000000000 |
| | | | MOB | 0.4150700000000000 | | | | MOB | 0.4150700000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | PSY | 3,152.4000000000000000 | | | | PSY | 3,152.4000000000000000 |
| | | | SAND | 0.1902160000000000 | | | | SAND | 0.1902160000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 26,895,144.5100000000000000 | | | | SHIB | 26,895,144.5100000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SLRS | 2,210.0000000000000000 | | | | SLRS | 2,210.0000000000000000 |
| | | | SOL | 0.0096064500000000 | | | | SOL | 0.0096064500000000 |
| | | | SOL-PERP | 0.0000000000000007 | | | | SOL-PERP | 0.0000000000000007 |
| | | | SRM | 0.9243000000000000 | | | | SRM | 0.9243000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | TONCOIN | 14,349.3831957910250000 | | | | TONCOIN | 14,349.3831957910250000 |
| | | | TRX | 0.0100290000000000 | | | | TRX | 0.0100290000000000 |
| | | | USD | 54.8371776117957700 | | | | USD | 54.8371776117957700 |
| | | | USDT | 114.4476385214369800 | | | | USDT | 114.4476385214369800 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| 83095 | Name on file | FTX Trading Ltd. | AGA-PERP | 0.0000000000000000 | 83147 | Name on file | FTX Trading Ltd. | AGA-PERP | 0.0000000000000000 |
| | | | AVAX | 6.0286276500000000 | | | | AVAX | 6.0286276500000000 |
| | | | ETH | 0.0003381671531225 | | | | ETH | 0.0003381671531225 |
| | | | ETHW | 0.0003381671531225 | | | | ETHW | 0.0003381671531225 |
| | | | EUR | 0.0000178687854445 | | | | EUR | 0.0000178687854445 |
| | | | GALA-PERP | 1,630.0000000000000000 | | | | GALA-PERP | 1,630.0000000000000000 |
| | | | LINK | 51.2368738000000000 | | | | LINK | 51.2368738000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 194.0000000000000000 | | | | MANA-PERP | 194.0000000000000000 |
| | | | SAND-PERP | 130.0000000000000000 | | | | SAND-PERP | 130.0000000000000000 |
| | | | USD | -855.2114891273212300 | | | | USD | -855.2114891273212300 |
| | | | USDT | 0.0000000057752470 | | | | USDT | 0.0000000057752470 |
| | | | XRP | 1,476.4198000000000000 | | | | XRP | 1,476.4198000000000000 |
| 23604 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000007670400 | 54036 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000007670400 |
| | | | AAVE-PERP | 0.0000000000000025 | | | | AAVE-PERP | 0.0000000000000025 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000342 | | | | APE-PERP | 0.0000000000000342 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000443 | | | | ATOM-PERP | 0.0000000000000443 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000011 | | | | BNB-PERP | 0.0000000000000011 |
| | | | BTC | 0.0000000436334356 | | | | BTC | 0.0000000436334356 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-0930 | 0.0000000000000000 | | | | CEL-0930 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000046 | | | | DOT-PERP | 0.0000000000000046 |
| | | | EGLD-PERP | 0.0000000000000001 | | | | EGLD-PERP | 0.0000000000000001 |
| | | | EOS-PERP | 0.0000000000000025 | | | | EOS-PERP | 0.0000000000000025 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000006662400000 | | | | ETH | 0.0000006662400000 |
| | | | ETH-PERP | 0.0000000000000003 | | | | ETH-PERP | 0.0000000000000003 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000007778467 | | | | FTT | 0.0000000007778467 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000028 | | | | HT-PERP | 0.0000000000000028 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000028 | | | | KSM-PERP | 0.0000000000000028 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000000000000 | | | | LINK | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000013 | | | | LINK-PERP | 0.0000000000000013 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000062 | | | | LTC-PERP | 0.0000000000000062 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000001104 | | | | NEAR-PERP | 0.0000000000001104 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000017 | | | | SNX-PERP | 0.0000000000000017 |
| | | | SOL | 0.0000000000018542 | | | | SOL | 0.0000000000018542 |
| | | | SOL-PERP | 0.0000000000000395 | | | | SOL-PERP | 0.0000000000000395 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 10.1704669800000000 | | | | SRM | 10.1704669800000000 |
| | | | SRM_LOCKED | 50.7931066600000000 | | | | SRM_LOCKED | 50.7931066600000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000002457500 | | | | SUSHI | 0.0000000002457500 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRUMP2024 | 0.0000000000000000 | | | | TRUMP2024 | 0.0000000000000000 |
| | | | TRX | 0.0000124000000000 | | | | TRX | 0.0000124000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000019 | | | | UNI-PERP | -0.0000000000000019 |
| | | | USD | 6,732.1097737910400000 | | | | USD | 6,732.1097737910400000 |
| | | | USDT | 0.0000000188604777 | | | | USDT | 0.0000000188604777 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 18849 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000004662600 | 64629 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000004662600 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000001887497700 | | | | AMPL | 0.0000001887497700 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 0.0036569091562000 | | | | BTC | 0.0036569091562000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000002301705700 | | | | BULL | 0.0000002301705700 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT | 0.125750635923 | | | | FTT | 0.125750635923 |
| | | | LINKBULL | 0.000000000000 | | | | LINKBULL | 0.000000000000 |
| | | | LUNA2 | 137.780353290348 | | | | LUNA2 | 137.780353290348 |
| | | | LUNA2_LOCKED | 321.487491131680 | | | | LUNA2_LOCKED | 321.487491131680 |
| | | | LUNC | 30,000,000.016812 | | | | LUNC | 30,000,000.016812 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MKR | 0.000000011000 | | | | MKR | 0.000000011000 |
| | | | NEO-PERP | 0.000000000000 | | | | NEO-PERP | 0.000000000000 |
| | | | OKB-PERP | 0.000000000000 | | | | OKB-PERP | 0.000000000000 |
| | | | REN-PERP | 0.000000000000 | | | | REN-PERP | 0.000000000000 |
| | | | RUNE | 0.347420000000 | | | | RUNE | 0.347420000000 |
| | | | SNM-PERP | 0.000000000000 | | | | SNM-PERP | 0.000000000000 |
| | | | SRM-PERP | 0.000000000000 | | | | SRM-PERP | 0.000000000000 |
| | | | SUN | 0.000000000000 | | | | SUN | 0.000000000000 |
| | | | SUN_OLD | 0.000000000000 | | | | SUN_OLD | 0.000000000000 |
| | | | TOMO-PERP | 0.000000000000 | | | | TOMO-PERP | 0.000000000000 |
| | | | TRX | 0.000000000000 | | | | TRX | 0.000000000000 |
| | | | USD | 1,311.304056455223 | | | | USD | 1,311.304056455223 |
| | | | USDT | 41.807910133420 | | | | USDT | 41.807910133420 |
| | | | XLM-PERP | 0.000000000000 | | | | XLM-PERP | 0.000000000000 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| | | | XTZBULL | 0.000162920000 | | | | XTZBULL | 0.000162920000 |
| | | | XTZ-PERP | 0.000000000000 | | | | XTZ-PERP | 0.000000000000 |
| 6177 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000 | 76667 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000 |
| | | | BULL | 0.000000080000 | | | | BULL | 0.000000080000 |
| | | | LUNA2 | 0.024978908000 | | | | LUNA2 | 0.024978908000 |
| | | | LUNA2_LOCKED | 0.058284120730000 | | | | LUNA2_LOCKED | 0.058284120730000 |
| | | | LUNC | 5,439.210000000000 | | | | LUNC | 5,439.210000000000 |
| | | | SHIB | 199,960.000000000000 | | | | SHIB | 199,960.000000000000 |
| | | | SXP | 248.739188774515230 | | | | SXP | 248.739188774515230 |
| | | | SXP-20200925 | 0.000000000000 | | | | SXP-20200925 | 0.000000000000 |
| | | | USD | 584.621683471210000 | | | | USD | 584.621683471210000 |
| | | | USDT | 0.006510000000 | | | | USDT | 0.006510000000 |
| | | | VETBEAR | 0.000000000000 | | | | VETBEAR | 0.000000000000 |
| | | | XTZ-PERP | 87.835000000000 | | | | XTZ-PERP | 87.835000000000 |
| 22587 | Name on file | FTX Trading Ltd. | AAVE | 0.169940630000 | 36793 | Name on file | FTX Trading Ltd. | AAVE | 0.169940630000 |
| | | | ALICE | 2.199420000000 | | | | ALICE | 2.199420000000 |
| | | | ATLAS | 339.950000000000 | | | | ATLAS | 339.950000000000 |
| | | | AVAX | 0.599946000000 | | | | AVAX | 0.599946000000 |
| | | | BNB | 0.020000000000 | | | | BNB | 0.020000000000 |
| | | | BTC | 0.024196246000000 | | | | BTC | 0.024196246000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | DOT | 2.999640000000 | | | | DOT | 2.999640000000 |
| | | | ETH | 0.096888660000 | | | | ETH | 0.096888660000 |
| | | | ETHW | 0.096988660000 | | | | ETHW | 0.096988660000 |
| | | | FTT | 0.865690154780037 | | | | FTT | 0.865690154780037 |
| | | | LINK | 3.699760000000 | | | | LINK | 3.699760000000 |
| | | | LUNA2 | 0.000011479291990 | | | | LUNA2 | 0.000011479291990 |
| | | | LUNA2_LOCKED | 0.000026785014650 | | | | LUNA2_LOCKED | 0.000026785014650 |
| | | | LUNC | 2.499640000000 | | | | LUNC | 2.499640000000 |
| | | | POLIS | 18.397300000000 | | | | POLIS | 18.397300000000 |
| | | | SAND | 1.999640000000 | | | | SAND | 1.999640000000 |
| | | | SOL | 0.079902820000 | | | | SOL | 0.079902820000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | UNI | 1.499640000000 | | | | UNI | 1.499640000000 |
| | | | USD | 7.459698106151754 | | | | USD | 7.459698106151754 |
| | | | USDT | 0.000000085000 | | | | USDT | 0.000000085000 |
| 12377 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 | 54535 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 |
| | | | ADA-PERP | 0.000000000000 | | | | ADA-PERP | 0.000000000000 |
| | | | ALGO-PERP | 0.000000000000 | | | | ALGO-PERP | 0.000000000000 |
| | | | ASD-PERP | 0.000000000000 | | | | ASD-PERP | 0.000000000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | ATOM-PERP | 0.000000000000 |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BTC | 0.000000253346177 | | | | BTC | 0.000000253346177 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CAKE-PERP | 0.000000000000 | | | | CAKE-PERP | 0.000000000000 |
| | | | DEFI-PERP | 0.000000000000 | | | | DEFI-PERP | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT-PERP | 0.000000000000 | | | | DOT-PERP | 0.000000000000 |
| | | | EDEN-PERP | 0.000000000000 | | | | EDEN-PERP | 0.000000000000 |
| | | | ETH | 0.000000011511599 | | | | ETH | 0.000000011511599 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | FLM-PERP | 0.000000000001364 | | | | FLM-PERP | 0.000000000001364 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT | 0.000001447941 | | | | FTT | 0.000001447941 |
| | | | FTT-PERP | 0.000000000000 | | | | FTT-PERP | 0.000000000000 |
| | | | LINK-PERP | 0.000000000000 | | | | LINK-PERP | 0.000000000000 |
| | | | LOOKS | 0.000000100000 | | | | LOOKS | 0.000000100000 |
| | | | LOOKS-PERP | 0.000000000000 | | | | LOOKS-PERP | 0.000000000000 |
| | | | LTC | 0.000000021500000 | | | | LTC | 0.000000021500000 |
| | | | LTC-PERP | 0.000000000000 | | | | LTC-PERP | 0.000000000000 |
| | | | LUNA2 | 0.091847562000000 | | | | LUNA2 | 0.091847562000000 |
| | | | LUNA2_LOCKED | 0.214310978000000 | | | | LUNA2_LOCKED | 0.214310978000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | NEAR-PERP | 0.000000000000 | | | | NEAR-PERP | 0.000000000000 |
| | | | NEO-PERP | 0.000000000000 | | | | NEO-PERP | 0.000000000000 |
| | | | OMG-PERP | 0.000000000000 | | | | OMG-PERP | 0.000000000000 |
| | | | ONE-PERP | 0.000000000000 | | | | ONE-PERP | 0.000000000000 |
| | | | RAY-PERP | 0.000000000000 | | | | RAY-PERP | 0.000000000000 |
| | | | RUNE-PERP | 0.000000000000 | | | | RUNE-PERP | 0.000000000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | SHIB-PERP | 0.000000000000 |
| | | | SOL | 0.000000003405704 | | | | SOL | 0.000000003405704 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SPELL-PERP | 0.000000000000 | | | | SPELL-PERP | 0.000000000000 |
| | | | SUSHI-PERP | 0.000000000000 | | | | SUSHI-PERP | 0.000000000000 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | UNI-PERP | 0.000000000000 | | | | UNI-PERP | 0.000000000000 |
| | | | USD | 243.764823020917450 | | | | USD | 243.764823020917450 |
| | | | USDT | 0.000000010526211 | | | | USDT | 0.000000010526211 |
| | | | XLM-PERP | 0.000000000000 | | | | XLM-PERP | 0.000000000000 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| | | | ZEC-PERP | 0.000000000000 | | | | ZEC-PERP | 0.000000000000 |
| 14240 | Name on file | FTX Trading Ltd. | BLT | 44.000000000000 | 73231 | Name on file | FTX Trading Ltd. | BLT | 44.000000000000 |
| | | | FTT | 802.280000000000 | | | | FTT | 802.280000000000 |
| | | | PSY | 4,633.000000000000 | | | | PSY | 4,633.000000000000 |
| | | | SRM | 27.350092520000000 | | | | SRM | 27.350092520000000 |
| | | | SRM_LOCKED | 90.729074800000000 | | | | SRM_LOCKED | 90.729074800000000 |
| | | | USD | 25.647265882525000 | | | | USD | 25.647265882525000 |
| | | | USDT | 0.000000015538641 | | | | USDT | 0.000000015538641 |
| 20472 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000 | 54018 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000 |
| | | | ATLAS | 9.677000000000 | | | | ATLAS | 9.677000000000 |
| | | | AUDIO | 207.977960000000000 | | | | AUDIO | 207.977960000000000 |
| | | | AUDIO-PERP | 0.000000000000113 | | | | AUDIO-PERP | 0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000028 | | | | AVAX-PERP | 0.000000000000028 |
| | | | BCH-PERP | 0.000000000000 | | | | BCH-PERP | 0.000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CAKE-PERP | 0.000000000000 | | | | CAKE-PERP | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | ENJ-PERP | 0.000000000000 | | | | ENJ-PERP | 0.000000000000 |
| | | | ETH | 0.024363030000000 | | | | ETH | 0.024363030000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 0.024363030000000 | | | | ETHW | 0.024363030000000 |
| | | | FIL-PERP | 0.000000000000 | | | | FIL-PERP | 0.000000000000 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT-PERP | 0.000000000000 | | | | FTT-PERP | 0.000000000000 |
| | | | LUNA2 | 2.432075788000000 | | | | LUNA2 | 2.432075788000000 |
| | | | LUNA2_LOCKED | 5.674841506000000 | | | | LUNA2_LOCKED | 5.674841506000000 |
| | | | LUNC | 0.000000086675120 | | | | LUNC | 0.000000086675120 |
| | | | LUNC-PERP | 0.000000000000023 | | | | LUNC-PERP | 0.000000000000023 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | NEO-PERP | 0.000000000000 | | | | NEO-PERP | 0.000000000000 |
| | | | POLIS | 0.089170000000 | | | | POLIS | 0.089170000000 |
| | | | SAND-PERP | 0.000000000000 | | | | SAND-PERP | 0.000000000000 |
| | | | SLRS | 453.913740000000000 | | | | SLRS | 453.913740000000000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SRM-PERP | 0.000000000000 | | | | SRM-PERP | 0.000000000000 |
| | | | SUSHI-PERP | 0.000000000000 | | | | SUSHI-PERP | 0.000000000000 |
| | | | TLM-PERP | 0.000000000000 | | | | TLM-PERP | 0.000000000000 |
| | | | TONCOIN | 0.000000000000 | | | | TONCOIN | 0.000000000000 |
| | | | UBXT | 7,470.580320000000000 | | | | UBXT | 7,470.580320000000000 |
| | | | USD | 11.305710383850765 | | | | USD | 11.305710383850765 |
| | | | USDT | 105.986999075014610 | | | | USDT | 105.986999075014610 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| | | | ZIL-PERP | 0.000000000000 | | | | ZIL-PERP | 0.000000000000 |
| 47026 | Name on file | FTX Trading Ltd. | FTT | 4.231285180000000 | 47026* | Name on file | FTX Trading Ltd. | FTT | 4.231285180000000 |
| | | | USD | 3,215.916032111500000 | | | | USD | 3,215.916032111500000 |
| | | | | 0.000000150000439 | | | | | 0.000000150000439 |
| 19512 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000 | 66383 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000 |
| | | | AAVE | 0.000000000000000 | | | | AAVE | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000024 | | | | AR-PERP | 0.000000000000024 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000011 | | | | AXS-PERP | 0.000000000000011 |
| | | | BCH | 0.000000000500000 | | | | BCH | 0.000000000500000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BORA | 487.332172180000000 | | | | BORA | 487.332172180000000 |
| | | | BTC | 0.000000034016070 | | | | BTC | 0.000000034016070 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 13.679949827036670 | | | | DOT | 13.679949827036670 |
| | | | DOT-PERP | 0.000000000000042 | | | | DOT-PERP | 0.000000000000042 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000014200000 | | | | ETH | 0.000000014200000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 59.994318263611590 | | | | FTT | 59.994318263611590 |
| | | | FTT-PERP | 0.000000000000019 | | | | FTT-PERP | 0.000000000000019 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 596.768048000000000 | | | | LUNA2_LOCKED | 596.768048000000000 |
| | | | LUNC | 43.300000000000000 | | | | LUNC | 43.300000000000000 |
| | | | LUNC-PERP | 0.000000000000046 | | | | LUNC-PERP | 0.000000000000046 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |

47026*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RNDR | 66.0000000000000000 | | | | RNDR | 66.0000000000000000 |
| | | | RNDR-PERP | -0.0000000000000014 | | | | RNDR-PERP | -0.0000000000000014 |
| | | | RUNE-PERP | 0.0000000000000009 | | | | RUNE-PERP | 0.0000000000000009 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 6.0315928849106220 | | | | SOL | 6.0315928849106220 |
| | | | SOL-PERP | 0.0000000000000005 | | | | SOL-PERP | 0.0000000000000005 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | -0.0000000000000028 | | | | THETA-PERP | -0.0000000000000028 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | UNI | 0.0000000000000000 | | | | UNI | 0.0000000000000000 |
| | | | USD | 0.0003560959571369 | | | | USD | 0.0003560959571369 |
| | | | USDT | 0.7518505414751M | | | | USDT | 0.7518505414751M |
| | | | USTC | 36,203.7151420000000 | | | | USTC | 36,203.7151420000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 22141 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.0000000000000000 | 66381 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.0000000000000000 |
| | | | AAVE | 0.0000000000000000 | | | | AAVE | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000024 | | | | AR-PERP | 0.0000000000000024 |
| | | | AVAX-PERP | -0.0000000000000011 | | | | AVAX-PERP | -0.0000000000000011 |
| | | | AXS-PERP | -0.0000000000000002 | | | | AXS-PERP | -0.0000000000000002 |
| | | | BCH | 0.0000000053500000 | | | | BCH | 0.0000000053500000 |
| | | | BNB | 0.0000000053500000 | | | | BNB | 0.0000000053500000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA | 487.3101721800000000 | | | | BOBA | 487.3101721800000000 |
| | | | BTC | 0.0000000240106070 | | | | BTC | 0.0000000240106070 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 13.6799498927036700 | | | | DOT | 13.6799498927036700 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000008 | | | | DYDX-PERP | 0.0000000000000008 |
| | | | ETH | 0.0000001410000000 | | | | ETH | 0.0000001410000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 59.9941562631593 | | | | FTT | 59.9941562631593 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 596.7680458000000 | | | | LUNA2_LOCKED | 596.7680458000000 |
| | | | LUNC | 43.3000000000000 | | | | LUNC | 43.3000000000000 |
| | | | LUNC-PERP | 0.0000000000000046 | | | | LUNC-PERP | 0.0000000000000046 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000039 | | | | MATIC-PERP | 0.0000000000000039 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RNDR | 66.0000000000000000 | | | | RNDR | 66.0000000000000000 |
| | | | RNDR-PERP | -0.0000000000000014 | | | | RNDR-PERP | -0.0000000000000014 |
| | | | RUNE-PERP | 0.0000000000000009 | | | | RUNE-PERP | 0.0000000000000009 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 6.0315928849106220 | | | | SOL | 6.0315928849106220 |
| | | | SOL-PERP | 0.0000000000000005 | | | | SOL-PERP | 0.0000000000000005 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | -0.0000000000000028 | | | | THETA-PERP | -0.0000000000000028 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | UNI | 0.0000000000000000 | | | | UNI | 0.0000000000000000 |
| | | | USD | 0.0003560959571369 | | | | USD | 0.0003560959571369 |
| | | | USDT | 0.7518505414751M | | | | USDT | 0.7518505414751M |
| | | | USTC | 36,203.7151420000000 | | | | USTC | 36,203.7151420000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 17816 | Name on file | FTX Trading Ltd. | ATLAS | 149.7048316240000000 | 54009 | Name on file | FTX Trading Ltd. | ATLAS | 149.7048316240000000 |
| | | | AVAX | 0.0000000000000000 | | | | AVAX | 0.0000000000000000 |
| | | | DOT | 1.0000000000000000 | | | | DOT | 1.0000000000000000 |
| | | | MTA | 20.0000000000000000 | | | | MTA | 20.0000000000000000 |
| | | | SRM | 1.0147802000000000 | | | | SRM | 1.0147802000000000 |
| | | | SRM_LOCKED | 0.0129435400000000 | | | | SRM_LOCKED | 0.0129435400000000 |
| | | | USDT | 1.3800000000000000 | | | | USDT | 1.3800000000000000 |
| | | | WIN | 7.0000000000000000 | | | | WIN | 7.0000000000000000 |
| 48505 | Name on file | FTX Trading Ltd. | ATOM/BULL | 9,000.0000000000000000 | 48509 | Name on file | FTX Trading Ltd. | ATOM/BULL | 9,000.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETCBULL | 22.0000000000000000 | | | | ETCBULL | 22.0000000000000000 |
| | | | ETHBULL | 0.0000000001400000 | | | | ETHBULL | 0.0000000001400000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000001400 | | | | ETHW | 0.0000000001400 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000001400 | | | | FTT | 0.0000000001400 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | KNCBULL | 589.0000000000000000 | | | | KNCBULL | 589.0000000000000000 |
| | | | LUNA2_LOCKED | 64.8092761000000 | | | | LUNA2_LOCKED | 64.8092761000000 |
| | | | LUNC-PERP | -0.0000000000000422 | | | | LUNC-PERP | -0.0000000000000422 |
| | | | MATIC | 2,895.5437000000000000 | | | | MATIC | 2,895.5437000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | PAXG | 0.0000000000000000 | | | | PAXG | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRX | 0.9969400000000000 | | | | TRX | 0.9969400000000000 |
| | | | USD | 16.4359176541M1907 | | | | USD | 16.4359176541M1907 |
| | | | USDT | 0.0000001548160 | | | | USDT | 0.0000001548160 |
| | | | XRP | 0.0000000000796061 | | | | XRP | 0.0000000000796061 |
| | | | XRPBULL | 9,915.4000000000000 | | | | XRPBULL | 9,915.4000000000000 |
| 25776 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000005 | 67573 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000005 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ALGO | -1.9185410029347M | | | | ALGO | -1.9185410029347M |
| | | | BF_POINT | 300.0000000000000000 | | | | BF_POINT | 300.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-0930 | 0.0000000000000000 | | | | CEL-0930 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 0.0516148954115 | | | | FTT | 0.0516148954115 |
| | | | LUNA2 | 0.0000000015307865 | | | | LUNA2 | 0.0000000015307865 |
| | | | LUNA2_LOCKED | 0.0000000355718353 | | | | LUNA2_LOCKED | 0.0000000355718353 |
| | | | LUNC | 0.0031010000000000 | | | | LUNC | 0.0031010000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SRM | 0.6037480000000000 | | | | SRM | 0.6037480000000000 |
| | | | SRM_LOCKED | 23.4425247800000000 | | | | SRM_LOCKED | 23.4425247800000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 60,136.316946530000 | | | | USD | 60,136.316946530000 |
| | | | USDT | 0.0000570629922M3 | | | | USDT | 0.0000570629922M3 |
| 16921 | Name on file | FTX Trading Ltd. | ADABULL | 5.6985170000000000 | 19784 | Name on file | FTX Trading Ltd. | ADABULL | 5.6985170000000000 |
| | | | ALGOBULL | 6,899.0760000000000000 | | | | ALGOBULL | 6,899.0760000000000000 |
| | | | ATOMBULL | 0.5542400000000000 | | | | ATOMBULL | 0.5542400000000000 |
| | | | BNBBULL | 0.0099077830000000 | | | | BNBBULL | 0.0099077830000000 |
| | | | BULLSHIT | 25.2369860000000000 | | | | BULLSHIT | 25.2369860000000000 |
| | | | DOGEBULL | 377.7419338770000000 | | | | DOGEBULL | 377.7419338770000000 |
| | | | ETCBULL | 109.9791000000000000 | | | | ETCBULL | 109.9791000000000000 |
| | | | ETHBULL | 4.6395174000000000 | | | | ETHBULL | 4.6395174000000000 |
| | | | HTBULL | 0.0825200000000000 | | | | HTBULL | 0.0825200000000000 |
| | | | LINKBULL | 13.7000000000000000 | | | | LINKBULL | 13.7000000000000000 |
| | | | LTCBULL | 1.2240000000000000 | | | | LTCBULL | 1.2240000000000000 |
| | | | LUNA2 | 0.0000000000000000 | | | | LUNA2 | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 11.9406300120000000 | | | | LUNA2_LOCKED | 11.9406300120000000 |
| | | | MATICBULL | 190,724.5629070000000 | | | | MATICBULL | 190,724.5629070000000 |
| | | | SHIB | 1,757,497.5653399000000 | | | | SHIB | 1,757,497.5653399000000 |
| | | | SUSHIBULL | 29.0671491511000000 | | | | SUSHIBULL | 29.0671491511000000 |
| | | | SXPBULL | 20,018,408.9637040000000 | | | | SXPBULL | 20,018,408.9637040000000 |
| | | | THETABULL | 891.5248236100000000 | | | | THETABULL | 891.5248236100000000 |
| | | | TRX | 0.0016200000000000 | | | | TRX | 0.0016200000000000 |
| | | | USD | 0.0227083002880Q | | | | USD | 0.0227083002880Q |
| | | | USDT | 417.6106389151326300 | | | | USDT | 417.6106389151326300 |
| | | | XLMBULL | 15.2500000000000000 | | | | XLMBULL | 15.2500000000000000 |
| | | | XTZBULL | 33,109.2290230000000000 | | | | XTZBULL | 33,109.2290230000000000 |
| 14842 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 60718 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADABULL | 0.0000000001500000 | | | | ADABULL | 0.0000000001500000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000036370 | | | | ASD-PERP | 0.0000000000036370 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000016 | | | | ATOM-PERP | 0.0000000000000016 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000454 | | | | AVAX-PERP | 0.0000000000000454 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000018 | | | | BAND-PERP | 0.0000000000000018 |
| | | | BAO | 1,425,971.2000000000000000 | | | | BAO | 1,425,971.2000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BNBBULL | 0.0000000000000000 | | | | BNBBULL | 0.0000000000000000 |
| | | | BTC | 0.0000000007360551 | | | | BTC | 0.0000000007360551 |
| | | | BTC-MOVE-0907 | 0.0000000000000000 | | | | BTC-MOVE-0907 | 0.0000000000000000 |
| | | | BTC-MOVE-1018 | 0.0000000000000000 | | | | BTC-MOVE-1018 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTT-PERP | 0.0000000000000000 | | | | BTT-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000000000000 | | | | BULL | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000004347654 | | | | CAKE-PERP | 0.0000000004347654 |
| | | | CEL-PERP | 0.0000000000003362 | | | | CEL-PERP | 0.0000000000003362 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000001364 | | | | CLV-PERP | 0.0000000000001364 |
| | | | COMPBULL | 0.0000000007000000 | | | | COMPBULL | 0.0000000007000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000000000000 | | | | DOGEBULL | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-20211231 | 0.000000000000000 | | | | EDEN-20211231 | 0.000000000000682 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000047 | | | | EGLD-PERP | 0.000000000000047 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-0325 | 0.000000000000000 | | | | EOS-0325 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000009 | | | | FLM-PERP | 0.000000000000009 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000007351074 | | | | FTT | 0.000000007351074 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000011 | | | | GST-PERP | 0.000000000000011 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000024 | | | | HT-PERP | 0.000000000000024 |
| | | | ICP-PERP | 0.000000000000275 | | | | ICP-PERP | 0.000000000000275 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KBTT-PERP | -74,000.000000000000000 | | | | KBTT-PERP | -74,000.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNCBEAR | 0.000000000000000 | | | | KNCBEAR | 0.000000000000000 |
| | | | KNCBULL | 0.000000000000000 | | | | KNCBULL | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000000000000000 | | | | LINKBULL | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000019 | | | | LINK-PERP | 0.000000000000019 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 26.788872150000000 | | | | LUNA2_LOCKED | 26.788872150000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000066600000000 | | | | LUNC | 0.000066600000000 |
| | | | LUNC-PERP | 0.000000007450580 | | | | LUNC-PERP | 0.000000007450580 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PORT | 0.014140000000000 | | | | PORT | 0.014140000000000 |
| | | | PROM-PERP | 0.000000000000529 | | | | PROM-PERP | 0.000000000000529 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000005 | | | | SOL-PERP | 0.000000000000005 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000127 | | | | STORJ-PERP | -0.000000000000127 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXPBULL | 0.000000000500000 | | | | SXPBULL | 0.000000000500000 |
| | | | SXP-PERP | 0.000000000000682 | | | | SXP-PERP | 0.000000000000682 |
| | | | THETABEAR | 950,300.000000000000000 | | | | THETABEAR | 950,300.000000000000000 |
| | | | THETABULL | 0.000000104150000 | | | | THETABULL | 0.000000104150000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | -0.000000000000113 | | | | TONCOIN-PERP | -0.000000000000113 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,506.139855312800 | | | | USD | 1,506.139855312800 |
| | | | USDT | 0.000000040521644 | | | | USDT | 0.000000040521644 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VETBEAR | 0.000000000000000 | | | | VETBEAR | 0.000000000000000 |
| | | | VETBULL | 0.000000000000000 | | | | VETBULL | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000001 | | | | XTZ-PERP | 0.000000000000001 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YII-PERP | 0.000000000000000 | | | | YII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000001 | | | | ZEC-PERP | 0.000000000000001 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 69338 | Name on file | FTX Trading Ltd. | AAVE | 0.039992400000000 | 69932 | Name on file | FTX Trading Ltd. | AAVE | 0.039992400000000 |
| | | | ATLAS | 839.840400000000000 | | | | ATLAS | 839.840400000000000 |
| | | | AVAX | 0.499905000000000 | | | | AVAX | 0.499905000000000 |
| | | | AXS | 0.299943000000000 | | | | AXS | 0.299943000000000 |
| | | | BNB | 0.039991400000000 | | | | BNB | 0.039991400000000 |
| | | | CHZ | 19.996200000000000 | | | | CHZ | 19.996200000000000 |
| | | | DENT | 5,598.936000000000000 | | | | DENT | 5,598.936000000000000 |
| | | | DOGE | 75.981600000000000 | | | | DOGE | 75.981600000000000 |
| | | | LUNA2 | 0.000021763736300 | | | | LUNA2 | 0.000021763736300 |
| | | | LUNA2_LOCKED | 0.000050783351360 | | | | LUNA2_LOCKED | 0.000050783351360 |
| | | | LUNC | 7.190994000000000 | | | | LUNC | 7.190994000000000 |
| | | | MANA | 10.997910000000000 | | | | MANA | 10.997910000000000 |
| | | | MKR | 0.000099761000000 | | | | MKR | 0.000099761000000 |
| | | | POLIS | 6.398784000000000 | | | | POLIS | 6.398784000000000 |
| | | | SHIB | 499,905.000000000000000 | | | | SHIB | 499,905.000000000000000 |
| | | | SOL | 0.499910700000000 | | | | SOL | 0.499910700000000 |
| | | | TONCOIN | 10.797948000000000 | | | | TONCOIN | 10.797948000000000 |
| | | | TRX | 25.995000000000000 | | | | TRX | 25.995000000000000 |
| | | | UNI | 0.099901000000000 | | | | UNI | 0.099901000000000 |
| | | | USD | 0.120496428235000 | | | | USD | 0.120496428235000 |
| | | | USDT | 0.006551000000000 | | | | USDT | 0.006551000000000 |
| 50994 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 77124 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000070815125155 | | | | AVAX | 0.000070815125155 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-MOVE-0320 | 0.000000000000000 | | | | BTC-MOVE-0320 | 0.000000000000000 |
| | | | BTC-MOVE-0321 | 0.000000000000000 | | | | BTC-MOVE-0321 | 0.000000000000000 |
| | | | BTC-MOVE-0322 | 0.000000000000000 | | | | BTC-MOVE-0322 | 0.000000000000000 |
| | | | BTC-MOVE-0327 | 0.000000000000000 | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | BTC-MOVE-0328 | 0.000000000000000 | | | | BTC-MOVE-0328 | 0.000000000000000 |
| | | | BTC-MOVE-0606 | 0.000000000000000 | | | | BTC-MOVE-0606 | 0.000000000000000 |
| | | | BTC-MOVE-0725 | 0.000000000000000 | | | | BTC-MOVE-0725 | 0.000000000000000 |
| | | | BTC-MOVE-0726 | 0.000000000000000 | | | | BTC-MOVE-0726 | 0.000000000000000 |
| | | | BTC-MOVE-0727 | 0.000000000000000 | | | | BTC-MOVE-0727 | 0.000000000000000 |
| | | | BTC-MOVE-0729 | 0.000000000000000 | | | | BTC-MOVE-0729 | 0.000000000000000 |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0325 | 0.000000000000000 | | | | BTC-MOVE-WK-0325 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0401 | 0.000000000000000 | | | | BTC-MOVE-WK-0401 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0610 | 0.000000000000000 | | | | BTC-MOVE-WK-0610 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMD-PERP | 0.000000000000000 | | | | BTTMD-PERP | 0.000000000000000 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000100000000 | | | | ETH | 0.000000100000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EUR | 92.123349860000000 | | | | EUR | 92.123349860000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000014 | | | | FTT-PERP | -0.000000000000014 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000003 | | | | LINK-PERP | 0.000000000000003 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000284176356800 | | | | LUNA2 | 0.000284176356800 |
| | | | LUNA2_LOCKED | 0.000663078165900 | | | | LUNA2_LOCKED | 0.000663078165900 |
| | | | LUNC | 61.880000000000000 | | | | LUNC | 61.880000000000000 |
| | | | LUNC-PERP | 0.000000000000030 | | | | LUNC-PERP | 0.000000000000030 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000001 | | | | NEAR-PERP | 0.000000000000001 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000001 | | | | RUNE-PERP | 0.000000000000001 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 1.355312760000000 | | | | SOL | 1.355312760000000 |
| | | | SOL-PERP | -0.000000000000001 | | | | SOL-PERP | -0.000000000000001 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 849.628718946844300 | | | | USD | 849.628718946844300 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 11031 | Name on file | FTX Trading Ltd. | BTC | 0.006084420000000 | 28875 | Name on file | FTX Trading Ltd. | BTC | 0.006084420000000 |
| | | | ETH | 0.060685740000000 | | | | ETH | 0.060685740000000 |
| | | | ETHW | 0.060685740000000 | | | | ETHW | 0.060685740000000 |
| | | | TRX | 0.000138000000000 | | | | | |
| | | | USDT | 0.000032595376777 | | | | | |
| 10075 | Name on file | FTX Trading Ltd. | ATLAS | 10.000000000000000 | 72874 | Name on file | FTX Trading Ltd. | ATLAS | 10.000000000000000 |
| | | | BTC | 0.024695312000000 | | | | BTC | 0.024695312000000 |
| | | | ETH | 0.000761490000000 | | | | ETH | 0.000761490000000 |
| | | | ETHW | 0.056761490000000 | | | | ETHW | 0.056761490000000 |
| | | | FTT | 0.097720000000000 | | | | FTT | 0.097720000000000 |
| | | | LUNA2 | 0.000000033015983 | | | | LUNA2 | 0.000000033015983 |
| | | | LUNA2_LOCKED | 0.000000077037295 | | | | LUNA2_LOCKED | 0.000000077037295 |
| | | | LUNC | 0.007189300000000 | | | | LUNC | 0.007189300000000 |
| | | | MATIC | 6.998100000000000 | | | | MATIC | 6.998100000000000 |
| | | | SOL | 0.000000001142410 | | | | SOL | 0.000000001142410 |
| | | | USD | 0.141075540242559 | | | | USD | 0.141075540242559 |
| | | | USDT | 0.000000009187208 | | | | USDT | 0.000000009187208 |
| 17778 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 77655 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.000083500000000 | | | | BTC | 0.000083500000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CONV | 84,440.000000000000000 | | | | CONV | 84,440.000000000000000 |
| | | | DOT | 246.303970000000000 | | | | DOT | 246.303970000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 1.000000000000000 | | | | ETH-PERP | 1.000000000000000 |
| | | | ETHW | 0.000297400000000 | | | | ETHW | 0.000297400000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FTT | 41.000000000000000 | | | | FTT | 41.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.012104970000000 | | | | LTC | 0.012104970000000 |
| | | | LUNA2 | 1.783128431000000 | | | | LUNA2 | 1.783128431000000 |
| | | | LUNA2_LOCKED | 76.685618815000000 | | | | LUNA2_LOCKED | 76.685618815000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 204,591.791464000000000 | | | | LUNC | 204,591.791464000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND | 688.162000000000000 | | | | SAND | 688.162000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS | 222,700,000.000000000000000 | | | | SOS | 222,700,000.000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | -1,068.995951436554400 | | | | USD | -1,068.995951436554400 |
| | | | USDT | 0.012562251611487 | | | | USDT | 0.012562251611487 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 1,215.683410000000000 | | | | XRP | 1,215.683410000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 12489 | Name on file | FTX Trading Ltd. | AVAX | 0.000000008782060 | 55049 | Name on file | FTX Trading Ltd. | AVAX | 0.000000008782060 |
| | | | BCH | 0.000000001014500 | | | | BCH | 0.000000001014500 |
| | | | BTC | 0.004031721455638 | | | | BTC | 0.004031721455638 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 749.931600000000000 | | | | CRO | 749.931600000000000 |
| | | | DOGE | 2,007.038031072450600 | | | | DOGE | 2,007.038031072450600 |
| | | | DOT | 22.460625680560590 | | | | DOT | 22.460625680560590 |
| | | | FTM | 634.344706580075600 | | | | FTM | 634.344706580075600 |
| | | | FTT | 83.986824900000000 | | | | FTT | 83.986824900000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK | 0.000000007972124 | | | | LINK | 0.000000007972124 |
| | | | LUNA2 | 0.056440099110000 | | | | LUNA2 | 0.056440099110000 |
| | | | LUNA2_LOCKED | 0.131693564600000 | | | | LUNA2_LOCKED | 0.131693564600000 |
| | | | LUNC | 12,289.950410000000000 | | | | LUNC | 12,289.950410000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 470.985061056197700 | | | | MATIC | 470.985061056197700 |
| | | | RAY | 640.116355230000000 | | | | RAY | 640.116355230000000 |
| | | | REN | 100.803221997791230 | | | | REN | 100.803221997791230 |
| | | | SHIB | 799,572.500000000000000 | | | | SHIB | 799,572.500000000000000 |
| | | | SOL | 31.507245010000000 | | | | SOL | 31.507245010000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 399.245417240000000 | | | | SRM | 399.245417240000000 |
| | | | SRM_LOCKED | 3.860817260000000 | | | | SRM_LOCKED | 3.860817260000000 |
| | | | TRX | 654.000000014917800 | | | | TRX | 654.000000014917800 |
| | | | USD | 0.199964383576971 | | | | USD | 0.199964383576971 |
| | | | XRP | 0.000000009329150 | | | | XRP | 0.000000009329150 |
| 71317 | Name on file | FTX Trading Ltd. | ATLAS | 320.764400000000000 | 71335 | Name on file | FTX Trading Ltd. | ATLAS | 320.764400000000000 |
| | | | LUNA2 | 2.930209785000000 | | | | LUNA2 | 2.930209785000000 |
| | | | LUNA2_LOCKED | 6.837156166000000 | | | | LUNA2_LOCKED | 6.837156166000000 |
| | | | LUNC | 338,059.350000000000000 | | | | LUNC | 338,059.350000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 0.000000088385931 | | | | USD | 0.000000088385931 |
| | | | USDT | 0.000000015694631 | | | | USDT | 0.000000015694631 |
| 16845 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 57539 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-0930 | 0.000000000000000 | | | | ALGO-0930 | 0.000000000000000 |
| | | | AMC-0930 | 0.000000000000000 | | | | AMC-0930 | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000003965046 | | | | BNB | 0.000000003965046 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-1230 | 0.000000000000000 | | | | CEL-1230 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | -0.000000000000014 | | | | CREAM-PERP | -0.000000000000014 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DAWN-PERP | -0.000000000001497 | | | | DAWN-PERP | -0.000000000001497 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.001041799354924 | | | | ETHW | 0.001041799354924 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.096294607561738 | | | | FTT | 25.096294607561738 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT | 2,197.200000000000000 | | | | HT | 2,197.200000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000694190 | | | | LINK | 0.000000000694190 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000010961392 | | | | LTC | 0.000000010961392 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 6.248070736782000 | | | | LUNA2 | 6.248070736782000 |
| | | | LUNA2_LOCKED | 14.578831717490000 | | | | LUNA2_LOCKED | 14.578831717490000 |
| | | | LUNC | 0.000000004209017 | | | | LUNC | 0.000000004209017 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000556 | | | | MEDIA-PERP | 0.000000000000556 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000184 | | | | PERP-PERP | 0.000000000000184 |
| | | | POLIS-PERP | 0.000000000000113 | | | | POLIS-PERP | 0.000000000000113 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 0.999999800000000 | | | | SAND | 0.999999800000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000085 | | | | STORJ-PERP | 0.000000000000085 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000012064355 | | | | SXP | 0.000000012064355 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000022 | | | | TONCOIN-PERP | 0.000000000000022 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI | 0.000000007273877 | | | | UNI | 0.000000007273877 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 13.281678941667460 | | | | USD | 13.281678941667460 |
| | | | USTC | 0.000000007162863 | | | | USTC | 0.000000007162863 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 17417 | Name on file | FTX Trading Ltd. | ALGO | 0.479100000000000 | 56670 | Name on file | FTX Trading Ltd. | ALGO | 0.479100000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000002000000 | | | | BNB | 0.000000002000000 |
| | | | BTC | 0.000099278000000 | | | | BTC | 0.000099278000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 4.064326936400000 | | | | BULL | 4.064326936400000 |
| | | | DOGE | 337.786700000000 | | | | DOGE | 337.786700000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.346000000000000 | | | | DOT | 0.346000000000000 |
| | | | EOSBULL | 919.932440000000000 | | | | EOSBULL | 919.932440000000000 |
| | | | ETH | 0.021438000000000 | | | | ETH | 0.021438000000000 |
| | | | ETHW | 0.021438000000000 | | | | ETHW | 0.021438000000000 |
| | | | FTT | 2.466663170000000 | | | | FTT | 2.466663170000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LINK | 0.098195000000000 | | | | LINK | 0.098195000000000 |
| | | | LTC | 0.883961600000000 | | | | LTC | 0.883961600000000 |
| | | | LTCBULL | 11,519.414540000000000 | | | | LTCBULL | 11,519.414540000000000 |
| | | | LUNA2 | 1.079702534000000 | | | | LUNA2 | 1.079702534000000 |
| | | | LUNA2_LOCKED | 4.852639258371126 | | | | LUNA2_LOCKED | 4.852639258371126 |
| | | | LUNC | 113,083.380102843000000 | | | | LUNC | 113,083.380102843000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | TONCOIN | 13.797640000000000 | | | | TONCOIN | 13.797640000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.705770000000000 | | | | TRX | 0.705770000000000 |
| | | | USD | 618.519807514337500 | | | | USD | 618.519807514337500 |
| | | | USDT | 427.388992958407400 | | | | USDT | 427.388992958407400 |
| | | | XRP | 415.086143000000000 | | | | XRP | 415.086143000000000 |
| | | | XRPBULL | 547.535.099000000000000 | | | | XRPBULL | 547.535.099000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 13056 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 63876 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-0930 | 0.000000000000009 | | | | ADA-0930 | 0.000000000000009 |
| | | | ADA-PERP | 15.000000000000000 | | | | ADA-PERP | 15.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | | | APE-0930 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000005 | | | | APE-PERP | 0.000000000000005 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 23.000000000000000 | | | | ASD-PERP | 23.000000000000000 |
| | | | ATOM-0930 | 0.000000000000000 | | | | ATOM-0930 | 0.000000000000000 |
| | | | ATOM-PERP | 0.500000000000000 | | | | ATOM-PERP | 0.500000000000000 |
| | | | AVAX-0624 | 0.000000000000000 | | | | AVAX-0624 | 0.000000000000000 |
| | | | AVAX-0930 | 0.000000000000000 | | | | AVAX-0930 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.016000000000000 | | | | BNB | 0.016000000000000 |
| | | | BNB-0930 | 0.000000000000000 | | | | BNB-0930 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000699918461130 | | | | BTC | 0.000699918461130 |
| | | | BTC-0331 | 0.000899999999990 | | | | BTC-0331 | 0.000899999999990 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-MOVE-0515 | 0.000000000000000 | | | | BTC-MOVE-0515 | 0.000000000000000 |
| | | | BTC-PERP | 0.005000000000000 | | | | BTC-PERP | 0.005000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-0930 | 0.000000000000000 | | | | CHZ-0930 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DENT | 21,280.462519920000000 | | | | DENT | 21,280.462519920000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 16.000000000000000 | | | | DOGE-PERP | 16.000000000000000 |
| | | | DOT-0930 | 0.000000000000000 | | | | DOT-0930 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-0930 | 0.000000000000000 | | | | EOS-0930 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000004502943 | | | | ETH | 0.000000004502943 |
| | | | ETH-0331 | 0.000000000000000 | | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.024999999999999 | | | | ETH-PERP | 0.024999999999999 |
| | | | ETHW | 0.074000881492943 | | | | ETHW | 0.074000881492943 |
| | | | FIL-PERP | 0.100000000000000 | | | | FIL-PERP | 0.100000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 200.000000000000000 | | | | FTM-PERP | 200.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.360000000000000 | | | | GAL-PERP | 0.360000000000000 |
| | | | GDX | 0.360000000000000 | | | | GDX | 0.360000000000000 |
| | | | GDXJ | 0.000000000000000 | | | | GDXJ | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|  |  |  | HBAR-PERP | 0.0000000000000 |  |  |  | HBAR-PERP | 0.0000000000000 |
|  |  |  | HNT-PERP | 0.0000000000000 |  |  |  | HNT-PERP | 0.0000000000000 |
|  |  |  | HT-PERP | 0.0000000000000 |  |  |  | HT-PERP | 0.0000000000000 |
|  |  |  | ICP-PERP | 0.0000000000000 |  |  |  | ICP-PERP | 0.0000000000000 |
|  |  |  | IMX-PERP | 0.0000000000000 |  |  |  | IMX-PERP | 0.0000000000000 |
|  |  |  | IOST-PERP | 0.0000000000000 |  |  |  | IOST-PERP | 0.0000000000000 |
|  |  |  | JASMY-PERP | 0.0000000000000 |  |  |  | JASMY-PERP | 0.0000000000000 |
|  |  |  | KIN-PERP | 0.0000000000000 |  |  |  | KIN-PERP | 0.0000000000000 |
|  |  |  | KNC-PERP | 0.0000000000000 |  |  |  | KNC-PERP | 0.0000000000000 |
|  |  |  | KSM-PERP | 0.0000000000000 |  |  |  | KSM-PERP | 0.0000000000000 |
|  |  |  | KSOS-PERP | 0.0000000000000 |  |  |  | KSOS-PERP | 0.0000000000000 |
|  |  |  | LEO-PERP | 0.0000000000000 |  |  |  | LEO-PERP | 0.0000000000000 |
|  |  |  | LINA-PERP | 0.0000000000000 |  |  |  | LINA-PERP | 0.0000000000000 |
|  |  |  | LINK-PERP | -0.0000000000000 |  |  |  | LINK-PERP | -0.0000000000001 |
|  |  |  | LOOKS-PERP | 0.0000000000000 |  |  |  | LOOKS-PERP | 0.0000000000000 |
|  |  |  | LRC-PERP | 0.0000000000000 |  |  |  | LRC-PERP | 0.0000000000000 |
|  |  |  | LTC-0624 | 0.0000000000000 |  |  |  | LTC-0624 | 0.0000000000000 |
|  |  |  | LTC-PERP | 0.0000000000000 |  |  |  | LTC-PERP | 0.0000000000000 |
|  |  |  | LUNA2 | 0.0688856715000000 |  |  |  | LUNA2 | 0.0688856715000000 |
|  |  |  | LUNA2_LOCKED | 0.1607332335000000 |  |  |  | LUNA2_LOCKED | 0.1607332335000000 |
|  |  |  | LUNA2-PERP | 0.0000000000000 |  |  |  | LUNA2-PERP | 0.0000000000000 |
|  |  |  | LUNC-PERP | 0.0000000003174 |  |  |  | LUNC-PERP | 0.0000000003174 |
|  |  |  | MANA-PERP | 20.0000000000000 |  |  |  | MANA-PERP | 20.0000000000000 |
|  |  |  | MAPS-PERP | 0.0000000000000 |  |  |  | MAPS-PERP | 0.0000000000000 |
|  |  |  | MASK-PERP | 0.0000000000000 |  |  |  | MASK-PERP | 0.0000000000000 |
|  |  |  | MATIC-PERP | 0.0000000000000 |  |  |  | MATIC-PERP | 0.0000000000000 |
|  |  |  | MER-PERP | 0.0000000000000 |  |  |  | MER-PERP | 0.0000000000000 |
|  |  |  | MOB-PERP | 0.0000000000000 |  |  |  | MOB-PERP | 0.0000000000000 |
|  |  |  | NEAR-PERP | 0.0000000000000 |  |  |  | NEAR-PERP | 0.0000000000000 |
|  |  |  | ONT-PERP | 0.0000000000000 |  |  |  | ONT-PERP | 0.0000000000000 |
|  |  |  | OP-0930 | 0.0000000000000 |  |  |  | OP-0930 | 0.0000000000000 |
|  |  |  | OP-PERP | 0.0000000000000 |  |  |  | OP-PERP | 0.0000000000000 |
|  |  |  | PEOPLE-PERP | 0.0000000000000 |  |  |  | PEOPLE-PERP | 0.0000000000000 |
|  |  |  | PERP-PERP | 0.0000000000000 |  |  |  | PERP-PERP | 0.0000000000000 |
|  |  |  | PROM-PERP | 0.0000000000000 |  |  |  | PROM-PERP | 0.0000000000000 |
|  |  |  | PUNDIX-PERP | 0.0000000000000 |  |  |  | PUNDIX-PERP | 0.0000000000000 |
|  |  |  | RAMP-PERP | 0.0000000000000 |  |  |  | RAMP-PERP | 0.0000000000000 |
|  |  |  | REN-PERP | 0.0000000000000 |  |  |  | REN-PERP | 0.0000000000000 |
|  |  |  | RNDR-PERP | 0.0000000000000 |  |  |  | RNDR-PERP | 0.0000000000000 |
|  |  |  | ROSE-PERP | 0.0000000000000 |  |  |  | ROSE-PERP | 0.0000000000000 |
|  |  |  | RSR-PERP | 0.0000000000000 |  |  |  | RSR-PERP | 0.0000000000000 |
|  |  |  | RUNE-PERP | 2.9000000000000 |  |  |  | RUNE-PERP | 2.9000000000000 |
|  |  |  | RVN-PERP | 100.0000000000000 |  |  |  | RVN-PERP | 100.0000000000000 |
|  |  |  | SAND-PERP | 0.0000000000000 |  |  |  | SAND-PERP | 0.0000000000000 |
|  |  |  | SHIB-PERP | 0.0000000000000 |  |  |  | SHIB-PERP | 0.0000000000000 |
|  |  |  | SHIT-PERP | 0.0000000000000 |  |  |  | SHIT-PERP | 0.0000000000000 |
|  |  |  | SLP-PERP | 0.0000000000000 |  |  |  | SLP-PERP | 0.0000000000000 |
|  |  |  | SLV | 0.9998200000000 |  |  |  | SLV | 0.9998200000000 |
|  |  |  | SLV-0624 | 0.0000000000000 |  |  |  | SLV-0624 | 0.0000000000000 |
|  |  |  | SNX-PERP | 0.0000000000000 |  |  |  | SNX-PERP | 0.0000000000000 |
|  |  |  | SOL-0930 | 0.0000000000000 |  |  |  | SOL-0930 | 0.0000000000000 |
|  |  |  | SOL-PERP | 0.0000000000000 |  |  |  | SOL-PERP | 0.0000000000000 |
|  |  |  | SOS-PERP | 0.0000000000000 |  |  |  | SOS-PERP | 0.0000000000000 |
|  |  |  | SPELL-PERP | 0.0000000000000 |  |  |  | SPELL-PERP | 0.0000000000000 |
|  |  |  | SPY-0624 | 0.0000000000000 |  |  |  | SPY-0624 | 0.0000000000000 |
|  |  |  | SRM-PERP | 0.0000000000000 |  |  |  | SRM-PERP | 0.0000000000000 |
|  |  |  | SRN-PERP | 0.0000000000000 |  |  |  | SRN-PERP | 0.0000000000000 |
|  |  |  | STEP-PERP | 0.0000000000000 |  |  |  | STEP-PERP | 0.0000000000000 |
|  |  |  | STORJ-PERP | 0.0000000000000 |  |  |  | STORJ-PERP | 0.0000000000000 |
|  |  |  | STX-PERP | 0.0000000000000 |  |  |  | STX-PERP | 0.0000000000000 |
|  |  |  | THETA-PERP | 0.0000000000000 |  |  |  | THETA-PERP | 0.0000000000000 |
|  |  |  | TRX-0930 | 10.0000000000000 |  |  |  | TRX-0930 | 10.0000000000000 |
|  |  |  | TRX-1230 | 0.0000000000000 |  |  |  | TRX-1230 | 0.0000000000000 |
|  |  |  | TRX-PERP | 0.0000000000000 |  |  |  | TRX-PERP | 0.0000000000000 |
|  |  |  | UNI-PERP | 0.0000000000000 |  |  |  | UNI-PERP | 0.0000000000000 |
|  |  |  | UNISWAP-PERP | 0.0000000000000 |  |  |  | UNISWAP-PERP | 0.0000000000000 |
|  |  |  | USD | -213.9494620606510 |  |  |  | USD | -213.9494620606510 |
|  |  |  | VET-PERP | 0.0000000000000 |  |  |  | VET-PERP | 0.0000000000000 |
|  |  |  | WAVES-PERP | 0.0000000000000 |  |  |  | WAVES-PERP | 0.0000000000000 |
|  |  |  | XAUT | 0.0000000000000 |  |  |  | XAUT | 0.0000000000000 |
|  |  |  | XEM-PERP | 0.0000000000000 |  |  |  | XEM-PERP | 0.0000000000000 |
|  |  |  | XLM-PERP | 0.0000000000000 |  |  |  | XLM-PERP | 0.0000000000000 |
|  |  |  | XMR-PERP | 0.0000000000000 |  |  |  | XMR-PERP | 0.0000000000000 |
|  |  |  | XRP | 99.9820000386170 |  |  |  | XRP | 99.9820000386170 |
|  |  |  | XRP-0624 | 0.0000000000000 |  |  |  | XRP-0624 | 0.0000000000000 |
|  |  |  | XRP-0930 | 0.0000000000000 |  |  |  | XRP-0930 | 0.0000000000000 |
|  |  |  | XRP-PERP | 0.0000000000000 |  |  |  | XRP-PERP | 0.0000000000000 |
|  |  |  | ZIL-PERP | 0.0000000000000 |  |  |  | ZIL-PERP | 0.0000000000000 |
| 35941 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000 | 66257 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000 |
|  |  |  | ALICE-PERP | 0.0000000000000 |  |  |  | ALICE-PERP | 0.0000000000000 |
|  |  |  | ALT | 0.0000349385337 |  |  |  | ALT | 0.0000349385337 |
|  |  |  | AUD | 0.0003993595237 |  |  |  | AUD | 0.0003993595237 |
|  |  |  | AVAX-PERP | 0.0000000000000 |  |  |  | AVAX-PERP | 0.0000000000000 |
|  |  |  | AXS | 0.0000000151981 |  |  |  | AXS | 0.0000000151981 |
|  |  |  | BNB | 0.0000000000000 |  |  |  | BNB | 0.0000000000000 |
|  |  |  | BTC | 0.0000000706756 |  |  |  | BTC | 0.0000000706756 |
|  |  |  | BTC-PERP | 0.0000000000000 |  |  |  | BTC-PERP | 0.0000000000000 |
|  |  |  | CRV-PERP | 0.0000000000000 |  |  |  | CRV-PERP | 0.0000000000000 |
|  |  |  | DOGE-PERP | 0.0000000000000 |  |  |  | DOGE-PERP | 0.0000000000000 |
|  |  |  | DOT-PERP | 0.0000000000000 |  |  |  | DOT-PERP | 0.0000000000000 |
|  |  |  | EGLD-PERP | 0.0000000000000 |  |  |  | EGLD-PERP | 0.0000000000000 |
|  |  |  | ETH | 0.0000000537811 |  |  |  | ETH | 0.0000000537811 |
|  |  |  | ETH-PERP | 0.0000000000000 |  |  |  | ETH-PERP | 0.0000000000000 |
|  |  |  | FTM | 0.0446875625717 |  |  |  | FTM | 0.0446875625717 |
|  |  |  | FTM-PERP | 0.0000000000000 |  |  |  | FTM-PERP | 0.0000000000000 |
|  |  |  | FTT | 0.0000000000000 |  |  |  | FTT | 0.0000000000000 |
|  |  |  | HNT-PERP | 0.0000000000000 |  |  |  | HNT-PERP | 0.0000000000000 |
|  |  |  | LINK-PERP | 0.0000000000000 |  |  |  | LINK-PERP | 0.0000000000000 |
|  |  |  | LUNA2 | 0.0000000000000 |  |  |  | LUNA2 | 0.0000000000000 |
|  |  |  | LUNA2_LOCKED | 0.0061597562180000 |  |  |  | LUNA2_LOCKED | 0.0061597562180000 |
|  |  |  | LUNC | 0.0085041320416000 |  |  |  | LUNC | 0.0085041320416000 |
|  |  |  | LUNC-PERP | 0.0000000000000 |  |  |  | LUNC-PERP | 0.0000000000000 |
|  |  |  | MNGO-PERP | 0.0000000000000 |  |  |  | MNGO-PERP | 0.0000000000000 |
|  |  |  | OMG-PERP | 0.0000000000000 |  |  |  | OMG-PERP | 0.0000000000000 |
|  |  |  | RAY-PERP | 0.0000000000000 |  |  |  | RAY-PERP | 0.0000000000000 |
|  |  |  | REN-PERP | 0.0000000000000 |  |  |  | REN-PERP | 0.0000000000000 |
|  |  |  | RNDR | 0.0814940000000 |  |  |  | RNDR | 0.0814940000000 |
|  |  |  | SAND-PERP | 0.0000000000000 |  |  |  | SAND-PERP | 0.0000000000000 |
|  |  |  | SHIB-PERP | 0.0000000000000 |  |  |  | SHIB-PERP | 0.0000000000000 |
|  |  |  | SLP-PERP | 0.0000000000000 |  |  |  | SLP-PERP | 0.0000000000000 |
|  |  |  | SOL | 0.0000001268838 |  |  |  | SOL | 0.0000001268838 |
|  |  |  | SOL-PERP | 0.0000000000000 |  |  |  | SOL-PERP | 0.0000000000000 |
|  |  |  | SRM-PERP | 0.0000000000000 |  |  |  | SRM-PERP | 0.0000000000000 |
|  |  |  | STARS | 0.0000000197103 |  |  |  | STARS | 0.0000000197103 |
|  |  |  | STEP | 500.0000009773500 |  |  |  | STEP | 500.0000009773500 |
|  |  |  | STEP-PERP | 0.0000000000000 |  |  |  | STEP-PERP | 0.0000000000000 |
|  |  |  | TULIP-PERP | 0.0000000000000 |  |  |  | TULIP-PERP | 0.0000000000000 |
|  |  |  | USD | 2,854.3684779694150 |  |  |  | USD | 2,854.3684779694150 |
|  |  |  | USDT | 0.0000001026634 |  |  |  | USDT | 0.0000001026634 |
|  |  |  | XTZ-PERP | 0.0000000000014 |  |  |  | XTZ-PERP | 0.0000000000014 |
| 12412 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000 | 54882 | Name on file | FTX Trading Ltd. | USD | 20,242.2400000000000000 |
|  |  |  | ALGO-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | ALICE-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | APE-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | ATOM-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | AUDIO-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | AVAX | 0.0000000005488 |  |  |  |  |  |
|  |  |  | AVAX-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | BADGER-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | BTC-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | CHR-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | CRV-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | CVC-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | DOGE-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | DOT | 0.0000001000000 |  |  |  |  |  |
|  |  |  | DOT-PERP | 0.0000000000117 |  |  |  |  |  |
|  |  |  | DYDX-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | ETC-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | ETH | 0.0000000518769 |  |  |  |  |  |
|  |  |  | ETH-PERP | 0.0000000000010 |  |  |  |  |  |
|  |  |  | FTM-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | FTT | 0.0191196250000 |  |  |  |  |  |
|  |  |  | FTT-PERP | 0.0000000001278 |  |  |  |  |  |
|  |  |  | FXS-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | GMT-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | KIN-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | KSHIB-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | KSOS-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | LINA-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | LINK-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | LOOKS-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | LRC-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | LUNA2_LOCKED | 46.2522170700000 |  |  |  |  |  |
|  |  |  | LUNC-PERP | 0.0000000000078 |  |  |  |  |  |
|  |  |  | MATIC-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | MOB-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | NEAR-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | OMG-20211231 | 0.0000000000000 |  |  |  |  |  |
|  |  |  | OMG-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | ONE-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | OXY-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | PERP-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | PROM-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | RNDR-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | ROOK-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | SAND-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | SHIB-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | SLP-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | SNX-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | SOL-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | SRM-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | STEP-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | SUSHI-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | TONCOIN-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | TRX | 9,001.0000000000000 |  |  |  |  |  |
|  |  |  | USD | 20,242.2363412277340000 |  |  |  |  |  |
|  |  |  | USDT | 0.0000001644997 47 |  |  |  |  |  |
|  |  |  | WAVES-PERP | 0.0000000000000 |  |  |  |  |  |
|  |  |  | XRP-PERP | 0.0000000000000 |  |  |  |  |  |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | YFI-0325 | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 17173 | Name on file | FTX Trading Ltd. | 1INCH | 7.884332380000000 | 70981 | Name on file | FTX Trading Ltd. | 1INCH | 7.884332380000000 |
| | | | AKRO | 1.000000000000000 | | | | AKRO | 1.000000000000000 |
| | | | ATOM | 0.000000000400000 | | | | ATOM | 0.000000000400000 |
| | | | BAL | 0.311916410000000 | | | | BAL | 0.311916410000000 |
| | | | BAO | 25.000000000000000 | | | | BAO | 25.000000000000000 |
| | | | BAT | 1.000000000000000 | | | | BAT | 1.000000000000000 |
| | | | BIT | 0.000000005000000 | | | | BIT | 0.000000005000000 |
| | | | BNB | 0.000002010000000 | | | | BNB | 0.000002010000000 |
| | | | BOBA | 0.722683420000000 | | | | BOBA | 0.722683420000000 |
| | | | BTC | 0.054042131100000 | | | | BTC | 0.054042131100000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000130479761780 | | | | CEL | 0.000130479761780 |
| | | | CEL-PERP | -0.000000000000056 | | | | CEL-PERP | -0.000000000000056 |
| | | | CVX | 7.469080330000000 | | | | CVX | 7.469080330000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | DYDX | 5.112432120000000 | | | | DYDX | 5.112432120000000 |
| | | | ETH | 0.000001269142668 | | | | ETH | 0.000001269142668 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.089977040000000 | | | | ETHW | 0.089977040000000 |
| | | | EUR | 0.000000155034338 | | | | EUR | 0.000000155034338 |
| | | | FIDA | 0.008100800000000 | | | | FIDA | 0.008100800000000 |
| | | | FIDA_LOCKED | 0.018646440000000 | | | | FIDA_LOCKED | 0.018646440000000 |
| | | | FTT | 68.450724589613810 | | | | FTT | 68.450724589613810 |
| | | | GBTC | 0.000036780000000 | | | | GBTC | 0.000036780000000 |
| | | | GODS | 8.514736120000000 | | | | GODS | 8.514736120000000 |
| | | | GRT | 4.085054170000000 | | | | GRT | 4.085054170000000 |
| | | | HOLY | 0.000000004000000 | | | | HOLY | 0.000000004000000 |
| | | | KIN | 27.000000000000000 | | | | KIN | 27.000000000000000 |
| | | | LINK | 11.923083970101000 | | | | LINK | 11.923083970101000 |
| | | | MATIC | 0.000000003700000 | | | | MATIC | 0.000000003700000 |
| | | | MKR | 0.171517170000000 | | | | MKR | 0.171517170000000 |
| | | | MRNA | 0.030601370000000 | | | | MRNA | 0.030601370000000 |
| | | | OMG | 1.362136000000000 | | | | OMG | 1.362136000000000 |
| | | | PAXG | 0.401160468541260 | | | | PAXG | 0.401160468541260 |
| | | | POLIS | 0.000000005000000 | | | | POLIS | 0.000000005000000 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | SOL | 5.684833416682256 | | | | SOL | 5.684833416682256 |
| | | | SPELL | 420.449071859729030 | | | | SPELL | 420.449071859729030 |
| | | | SRM | 0.004898329126800 | | | | SRM | 0.004898329126800 |
| | | | SRM_LOCKED | 0.022710990000000 | | | | SRM_LOCKED | 0.022710990000000 |
| | | | STETH | 0.000000002814567 | | | | STETH | 0.000000002814567 |
| | | | TRU | 1.000000000000000 | | | | TRU | 1.000000000000000 |
| | | | TRX | 4.000000004000000 | | | | TRX | 4.000000004000000 |
| | | | UBXT | 105.755014296000000 | | | | UBXT | 105.755014296000000 |
| | | | USD | 0.000148586480110 | | | | USD | 0.000148586480110 |
| | | | USDT | 0.000000876497812 | | | | USDT | 0.000000876497812 |
| | | | WRX | 15.927351960000000 | | | | WRX | 15.927351960000000 |
| | | | XRP | 0.000000002198609 | | | | XRP | 0.000000002198609 |
| 68823 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007804642 | 68827 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007804642 |
| | | | BNB | 0.001847143750713 | | | | BNB | 0.001847143750713 |
| | | | BTC | 0.000004733493794 | | | | BTC | 0.000004733493794 |
| | | | DOGE | 10.000000000734014 | | | | DOGE | 10.000000000734014 |
| | | | ENJ | 0.407575500000000 | | | | ENJ | 0.407575500000000 |
| | | | ETH | 0.052700271856581 | | | | ETH | 0.052700271856581 |
| | | | ETHW | 0.052700271856581 | | | | ETHW | 0.052700271856581 |
| | | | FTT | 150.022321231059460 | | | | FTT | 150.022321231059460 |
| | | | LINK | 0.000000005249961 | | | | LINK | 0.000000005249961 |
| | | | LINKBULL | 0.000000002000000 | | | | LINKBULL | 0.000000002000000 |
| | | | LTC | 0.000000008123267 | | | | LTC | 0.000000008123267 |
| | | | RSR | 0.000000007228160 | | | | RSR | 0.000000007228160 |
| | | | SOL | 0.001257350000000 | | | | SOL | 0.001257350000000 |
| | | | SRM | 232.277646930000000 | | | | SRM | 232.277646930000000 |
| | | | SRM_LOCKED | 6.349428320000000 | | | | SRM_LOCKED | 6.349428320000000 |
| | | | SUSHI | 0.000000008425789 | | | | SUSHI | 0.000000008425789 |
| | | | USD | -1.143793389281737 | | | | USD | -1.143793389281737 |
| | | | USDT | 0.000000015769109 | | | | USDT | 0.000000015769109 |
| | | | XRP | 0.205141464121312 | | | | XRP | 0.205141464121312 |
| 35300 | Name on file | FTX Trading Ltd. | BTC | 2.541247705624062 | 56088 | Name on file | FTX Trading Ltd. | BTC | 2.541247705624062 |
| | | | COIN | 2.370011750000000 | | | | COIN | 2.370011750000000 |
| | | | ETH | 0.866006771300000 | | | | ETH | 0.866006771300000 |
| | | | ETHW | 0.000003015000000 | | | | ETHW | 0.000003015000000 |
| | | | FTT | 152.013180560000000 | | | | FTT | 152.013180560000000 |
| | | | GODS | 64.303236750000000 | | | | GODS | 64.303236750000000 |
| | | | LINK | 725.429198270000000 | | | | LINK | 725.429198270000000 |
| | | | RAY | 49.344238080000000 | | | | RAY | 49.344238080000000 |
| | | | SOL | 0.007764590000000 | | | | SOL | 0.007764590000000 |
| | | | SRM | 66.341901810000000 | | | | SRM | 66.341901810000000 |
| | | | SRM_LOCKED | 1.711625620000000 | | | | SRM_LOCKED | 1.711625620000000 |
| | | | TRX | 0.000784000000000 | | | | TRX | 0.000784000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.003159096287064 |
| | | | USDT | 3,254.094535833821700 | | | | USDT | 3,254.094535833821700 |
| 65641 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000038534 | 78879 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000038534 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | ENJ | 327.644940322834200 | | | | ENJ | 327.644940322834200 |
| | | | FTT | 37.196192000000000 | | | | FTT | 37.196192000000000 |
| | | | LUNA2 | 0.057673636500000 | | | | LUNA2 | 0.057673636500000 |
| | | | LUNA2_LOCKED | 0.134571818500000 | | | | LUNA2_LOCKED | 0.134571818500000 |
| | | | MATIC | 0.303134250000000 | | | | MATIC | 0.303134250000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 128.354086342225400 | | | | USD | 128.354086342225400 |
| | | | USDT | 0.000000013880153 | | | | USDT | 0.000000013880153 |
| 20702 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 78753 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE | 24.300000000000000 | | | | APE | 24.300000000000000 |
| | | | AVAX | 5.600000000000000 | | | | AVAX | 5.600000000000000 |
| | | | AXS | 3.000000000000000 | | | | AXS | 3.000000000000000 |
| | | | BNB | 0.719858089000000 | | | | BNB | 0.719858089000000 |
| | | | BTC | 0.030329968000000 | | | | BTC | 0.030329968000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.548947843100000 | | | | ETH | 0.548947843100000 |
| | | | ETHW | 0.548947843100000 | | | | ETHW | 0.548947843100000 |
| | | | FTT | 20.393616000000000 | | | | FTT | 20.393616000000000 |
| | | | LUNA2 | 1.205572077000000 | | | | LUNA2 | 1.205572077000000 |
| | | | LUNA2_LOCKED | 2.813001514000000 | | | | LUNA2_LOCKED | 2.813001514000000 |
| | | | LUNC | 262,515.858011403000000 | | | | LUNC | 262,515.858011403000000 |
| | | | MANA | 137.000000000000000 | | | | MANA | 137.000000000000000 |
| | | | MATIC | 250.000000000000000 | | | | MATIC | 250.000000000000000 |
| | | | NEAR | 54.897290790000000 | | | | NEAR | 54.897290790000000 |
| | | | SAND | 154.971433500000000 | | | | SAND | 154.971433500000000 |
| | | | SOL | 59.240000000000000 | | | | SOL | 59.240000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | UNI | 13.790823000000000 | | | | UNI | 13.790823000000000 |
| | | | USD | 304.261484098577970 | | | | USD | 304.261484098577970 |
| | | | USDT | 0.006210213775000 | | | | USDT | 0.006210213775000 |
| 46866 | Name on file | FTX Trading Ltd. | ATOMBULL | 8,641,707.600000000000000 | 46872 | Name on file | FTX Trading Ltd. | ATOMBULL | 8,641,707.600000000000000 |
| | | | BTC | 0.025094340000000 | | | | BTC | 0.025094340000000 |
| | | | CRV | 141.954000000000000 | | | | CRV | 141.954000000000000 |
| | | | DOGE | 1,291.381398090000000 | | | | DOGE | 1,291.381398090000000 |
| | | | ETH | 0.210939000000000 | | | | ETH | 0.210939000000000 |
| | | | ETHW | 0.243939000000000 | | | | ETHW | 0.243939000000000 |
| | | | FTM | 482.869600000000000 | | | | FTM | 482.869600000000000 |
| | | | LUNA2 | 0.000000183658385 | | | | LUNA2 | 0.000000183658385 |
| | | | LUNA2_LOCKED | 0.000000428536231 | | | | LUNA2_LOCKED | 0.000000428536231 |
| | | | LUNC | 0.039992000000000 | | | | LUNC | 0.039992000000000 |
| | | | SHIB | 4,398,640.000000000000000 | | | | SHIB | 4,398,640.000000000000000 |
| | | | USD | 76.797938565000000 | | | | USD | 76.797938565000000 |
| | | | USDT | 0.000000008132463 | | | | USDT | 0.000000008132463 |
| 7820 | Name on file | FTX Trading Ltd. | USDT | 1,146.107154710289500 | 54181 | Name on file | FTX Trading Ltd. | BTC | 0.000000007577483 |
| | | | | | | | | FTT | 0.000000010000000 |
| | | | | | | | | USDT | 0.000000000000000 |
| 11428 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 53621 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BCH | 0.000000006579730 | | | | BCH | 0.000000006579730 |
| | | | BNB | 123.000000005550390 | | | | BNB | 123.000000005550390 |
| | | | BTC | 0.000000007862370 | | | | BTC | 0.000000007862370 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000006385610 | | | | DOGE | 0.000000006385610 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000010933373 | | | | ETH | 0.000000010933373 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000004791918 | | | | ETHW | 0.000000004791918 |
| | | | FTT | 24.999999999755246 | | | | FTT | 24.999999999755246 |
| | | | GMT | 0.000000007955356 | | | | GMT | 0.000000007955356 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000017128804 | | | | LUNA2_LOCKED | 0.000000017128804 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000004777030 | | | | MATIC | 0.000000004777030 |
| | | | SOL | 0.000000008184160 | | | | SOL | 0.000000008184160 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 114.712859422857250 | | | | USD | 114.712859422857250 |
| | | | USDT | 0.000000009112284 | | | | USDT | 0.000000009112284 |
| 11738 | Name on file | FTX Trading Ltd. | ADABULL | 59.198271000000000 | 83695 | Name on file | FTX Trading Ltd. | ADABULL | 59.198271000000000 |
| | | | ALGOBULL | 3,665,261.252000000000000 | | | | ALGOBULL | 3,665,261.252000000000000 |
| | | | ATOMBULL | 297,815.497310000000000 | | | | ATOMBULL | 297,815.497310000000000 |
| | | | BALBULL | 220.000000000000000 | | | | BALBULL | 220.000000000000000 |
| | | | BCHBULL | 48,091.431000000000000 | | | | BCHBULL | 48,091.431000000000000 |
| | | | BEAR | 5,094.708500000000000 | | | | BEAR | 5,094.708500000000000 |
| | | | BEARSHIT | 34,000.000000000000000 | | | | BEARSHIT | 34,000.000000000000000 |
| | | | BNBBEAR | 3,092,778.100000000000000 | | | | BNBBEAR | 3,092,778.100000000000000 |
| | | | BNBBULL | 0.000000004500000 | | | | BNBBULL | 0.000000004500000 |
| | | | BSVBULL | 508,983.375000000000000 | | | | BSVBULL | 508,983.375000000000000 |
| | | | BULL | 0.000000307640000 | | | | BULL | 0.000000307640000 |
| | | | COMPBEAR | 10,000.000000000000000 | | | | COMPBEAR | 10,000.000000000000000 |
| | | | DOGEBEAR2021 | 14.370020000000000 | | | | DOGEBEAR2021 | 14.370020000000000 |
| | | | DOGEBULL | 140.802400000000000 | | | | DOGEBULL | 140.802400000000000 |
| | | | DRGNBEAR | 10,000.000000000000000 | | | | DRGNBEAR | 10,000.000000000000000 |
| | | | EOSBULL | 192,110.321311500000000 | | | | EOSBULL | 192,110.321311500000000 |
| | | | ETCBEAR | 1,000,000.000000000000000 | | | | ETCBEAR | 1,000,000.000000000000000 |
| | | | ETH | 0.000000008150000 | | | | ETH | 0.000000008150000 |
| | | | ETHBULL | 0.000000003500000 | | | | ETHBULL | 0.000000003500000 |
| | | | GRTBULL | 568,161.805079000000000 | | | | GRTBULL | 568,161.805079000000000 |
| | | | LTCBEAR | 100.408150000000000 | | | | LTCBEAR | 100.408150000000000 |
| | | | LTCBULL | 12,630.988410000000000 | | | | LTCBULL | 12,630.988410000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 0.000000009000000 | | | | LUNA2 | 0.000000009000000 |
| | | | LUNA2_LOCKED | 14.978393100000000 | | | | LUNA2_LOCKED | 14.978393100000000 |
| | | | LUNC | 469,967.599077960000000 | | | | LUNC | 469,967.599077960000000 |
| | | | MATICBEAR2021 | 27,627.672222000000000 | | | | MATICBEAR2021 | 27,627.672222000000000 |
| | | | MATICBULL | 15,308.234074885000000 | | | | MATICBULL | 15,308.234074885000000 |
| | | | SRM | 0.016524200000000 | | | | SRM | 0.016524200000000 |
| | | | SRM_LOCKED | 0.064120620000000 | | | | SRM_LOCKED | 0.064120620000000 |
| | | | SUSHIBULL | 14,979,969.077500000000000 | | | | SUSHIBULL | 14,979,969.077500000000000 |
| | | | SXPBEAR | 6,000,000.000000000000000 | | | | SXPBEAR | 6,000,000.000000000000000 |
| | | | SXPBULL | 6,171,755.640378765000000 | | | | SXPBULL | 6,171,755.640378765000000 |
| | | | THETABEAR | 8,000,000.000000000000000 | | | | THETABEAR | 8,000,000.000000000000000 |
| | | | THETABULL | 2,700.000000000000000 | | | | THETABULL | 2,700.000000000000000 |
| | | | TOMOBULL | 568,097.624380000000000 | | | | TOMOBULL | 568,097.624380000000000 |
| | | | TRXBULL | 1,215.568612000000000 | | | | TRXBULL | 1,215.568612000000000 |
| | | | UNISWAPBULL | 79.000000000000000 | | | | UNISWAPBULL | 79.000000000000000 |
| | | | USD | 0.033620219183371 | | | | USD | 0.033620219183371 |
| | | | USDT | 0.000000004136362 | | | | USDT | 0.000000004136362 |
| | | | VETBULL | 28,000.000000000000000 | | | | VETBULL | 28,000.000000000000000 |
| | | | XRPBULL | 8,720.947366604880000 | | | | XRPBULL | 8,720.947366604880000 |
| | | | XTZBEAR | 750,000.000000000000000 | | | | XTZBEAR | 750,000.000000000000000 |
| | | | XTZBULL | 81,873.400000000000000 | | | | XTZBULL | 81,873.400000000000000 |
| | | | ZECBULL | 16,207.417074000000000 | | | | ZECBULL | 16,207.417074000000000 |
| 74037 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 54869 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.391962020900000 | | | | ETH | 0.391962020900000 |
| | | | ETH-PERP | -0.000000000000009 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.312000000000000 | | | | ETHW | 0.312000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | TRX | 0.000009000000000 | | | | TRX | 0.000009000000000 |
| | | | USD | 140.597882522241860 | | | | USD | 140.597882522241860 |
| | | | USDT | 9,165.569447801696000 | | | | USDT | 9,165.569447801696000 |
| 6651 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 | 75336 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000113 | | | | APE-PERP | -0.000000000000113 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BTC | 2.000092038448975 | | | | BTC | 2.000092038448975 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000056 | | | | ENS-PERP | -0.000000000000056 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 25.000789163252940 | | | | ETH | 25.000789163252940 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000910406589852 | | | | ETHW | 0.000910406589852 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.183354072392730 | | | | FTT | 25.183354072392730 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000042 | | | | GAL-PERP | -0.000000000000042 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOOGL | 0.019000000000000 | | | | GOOGL | 0.019000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | REN | 0.950449134959481 | | | | REN | 0.950449134959481 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.057160000000000 | | | | RUNE | 0.057160000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000008739900 | | | | SOL | 0.000000008739900 |
| | | | SOL-PERP | -0.000000000000007 | | | | SOL-PERP | -0.000000000000007 |
| | | | SUSHI | 0.000000006871633 | | | | SUSHI | 0.000000006871633 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000909 | | | | SXP-PERP | -0.000000000000909 |
| | | | TRX | 0.000369000000000 | | | | TRX | 0.000369000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 12,504.083823444833000 | | | | USD | 12,504.083823444833000 |
| | | | USDT | 0.406482626812882 | | | | USDT | 0.406482626812882 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 37166 | Name on file | FTX Trading Ltd. | BTC | 0.565916881820925 | 86317 | Name on file | FTX Trading Ltd. | BTC | 0.565916880000000 |
| | | | ETHW | 0.000526590000000 | | | | FTT | 0.000000000000000 |
| | | | FTT | 0.096524600000000 | | | | RAY | 0.000000000000000 |
| | | | RAY | 33.785101440000000 | | | | SRM | 0.000000000000000 |
| | | | SRM | 122.663297300000000 | | | | USD | 120.000000000000000 |
| | | | SRM_LOCKED | 2.184990590000000 | | | | | |
| | | | USD | 1.489873136937205 | | | | | |
| | | | USDT | 120.638734637387230 | | | | | |
| 22857 | Name on file | FTX Trading Ltd. | BIT | 4,560.572500000000000 | 78178 | Name on file | FTX Trading Ltd. | BIT | 4,560.572500000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | EDEN | 7,629.365270140000000 | | | | EDEN | 7,629.365270140000000 |
| | | | ETH | 0.000725450000000 | | | | ETH | 0.000725450000000 |
| | | | ETHW | 0.000725450000000 | | | | ETHW | 0.000725450000000 |
| | | | FTT | 724.872375000000000 | | | | FTT | 724.872375000000000 |
| | | | SRM | 9.635995300000000 | | | | SRM | 9.635995300000000 |
| | | | SRM_LOCKED | 67.884004700000000 | | | | SRM_LOCKED | 67.884004700000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 838.514770020236300 | | | | USD | 838.514770020236300 |
| | | | USDT | 1,948.419043689615400 | | | | USDT | 1,948.419043689615400 |
| 13141 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | 54242 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-20210625 | 0.000000000000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALGO-20210625 | 0.000000000000000 | | | | ALGO-20210625 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-20210625 | 0.000000000000000 | | | | ALT-20210625 | 0.000000000000000 |
| | | | ALT-20210924 | 0.000000000000000 | | | | ALT-20210924 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APT | 100.000000000000000 | | | | APT | 100.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-20210625 | 0.000000000000000 | | | | ASD-20210625 | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-20210326 | 0.000000000000000 | | | | ATOM-20210326 | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000000 | | | | ATOM-20211231 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-20210326 | 0.000000000000000 | | | | AVAX-20210326 | 0.000000000000000 |
| | | | AVAX-20210625 | 0.000000000000000 | | | | AVAX-20210625 | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-20210625 | 0.000000000000000 | | | | BAL-20210625 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-20210625 | 0.000000000000000 | | | | BCH-20210625 | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000008051519 | | | | BTC | 0.000000008051519 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210917 | 0.000000000000000 | | | | BTC-MOVE-WK-20210917 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20210326 | 0.000000000000000 | | | | BTMX-20210326 | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CBSE | 0.000000024316833 | | | | CBSE | 0.000000024316833 |
| | | | CHZ-20210326 | 0.000000000000000 | | | | CHZ-20210326 | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | CHZ-20210924 | 0.000000000000000 | | | | CHZ-20210924 | 0.000000000000000 |
| | | | COMP-20210326 | 0.000000000000000 | | | | COMP-20210326 | 0.000000000000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | | COMP-20210625 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | | | CREAM-20210326 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-20210625 | -0.000000000000056 | | | | DOT-20210625 | -0.000000000000056 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-20210625 | 0.0000000000000000 | | | | EOS-20210625 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EXCH-20210326 | 0.0000000000000000 | | | | EXCH-20210326 | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA | 0.8730964700000000 | | | | FIDA | 0.8730964700000000 |
| | | | FIDA_LOCKED | 3.1170371800000000 | | | | FIDA_LOCKED | 3.1170371800000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-20210326 | 0.0000000000000000 | | | | FIL-20210326 | 0.0000000000000000 |
| | | | FIL-20210625 | 0.0000000000000000 | | | | FIL-20210625 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 377.3423197579780000 | | | | FTT | 377.3423197579780000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GME-20210625 | 0.0000000000000000 | | | | GME-20210625 | 0.0000000000000000 |
| | | | GRT | 0.0000000000317340 | | | | GRT | 0.0000000000317340 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-20210625 | 0.0000000000000000 | | | | GRT-20210625 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-20210326 | 0.0000000000000000 | | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINK-20210625 | 0.0000000000000000 | | | | LINK-20210625 | 0.0000000000000000 |
| | | | LINK-20211231 | 0.0000000000000000 | | | | LINK-20211231 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-20210326 | 0.0000000000000000 | | | | LTC-20210326 | 0.0000000000000000 |
| | | | LTC-20210625 | 0.0000000000000000 | | | | LTC-20210625 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MID-20210924 | 0.0000000000000000 | | | | MID-20210924 | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-20210326 | 0.0000000000000000 | | | | OKB-20210326 | 0.0000000000000000 |
| | | | OKB-20210625 | 0.0000000000000000 | | | | OKB-20210625 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000654 | | | | OXY-PERP | 0.0000000000000654 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PRIV-20210326 | 0.0000000000000000 | | | | PRIV-20210326 | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-20210625 | 0.0000000000000000 | | | | REEF-20210625 | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000654 | | | | RUNE-PERP | 0.0000000000000654 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20210326 | 0.0000000000000000 | | | | SHIT-20210326 | 0.0000000000000000 |
| | | | SHIT-20210924 | 0.0000000000000000 | | | | SHIT-20210924 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-20210924 | 0.0000000000000000 | | | | SOL-20210924 | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-OVER-TWO | 0.0000000000000000 | | | | SOL-OVER-TWO | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 57.9729049500000000 | | | | SRM | 57.9729049500000000 |
| | | | SRM_LOCKED | 164.7721009200000000 | | | | SRM_LOCKED | 164.7721009200000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-20210326 | 0.0000000000000000 | | | | SUSHI-20210326 | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20210326 | 0.0000000000000000 | | | | SXP-20210326 | 0.0000000000000000 |
| | | | SXP-20210625 | 0.0000000000000000 | | | | SXP-20210625 | 0.0000000000000000 |
| | | | SXP-20210924 | 0.0000000000000000 | | | | SXP-20210924 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000113 | | | | SXP-PERP | 0.0000000000000113 |
| | | | THETA-20210625 | 0.0000000000000000 | | | | THETA-20210625 | 0.0000000000000000 |
| | | | THETA-20210924 | 0.0000000000000000 | | | | THETA-20210924 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRU-20210326 | 0.0000000000000000 | | | | TRU-20210326 | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-20210625 | 0.0000000000000000 | | | | TRX-20210625 | 0.0000000000000000 |
| | | | TSLA | 0.0000000000000000 | | | | TSLA | 0.0000000000000000 |
| | | | TSLAPRE | 0.0000000001114100 | | | | TSLAPRE | 0.0000000001114100 |
| | | | TSM | 0.0000001442721000 | | | | TSM | 0.0000001442721000 |
| | | | UNI-20210625 | 0.0000000000000113 | | | | UNI-20210625 | 0.0000000000000113 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-20210326 | 0.0000000000000000 | | | | UNISWAP-20210326 | 0.0000000000000000 |
| | | | UNISWAP-20210625 | 0.0000000000000000 | | | | UNISWAP-20210625 | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 995.9640376316100 | | | | USD | 995.9640376316100 |
| | | | USDT | 0.0000000045799563 | | | | USDT | 0.0000000045799563 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-20210625 | 0.0000000000000000 | | | | WAVES-20210625 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-20210625 | 0.0000000000000000 | | | | XRP-20210625 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-20210326 | 0.0000000000000000 | | | | YFI-20210326 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 83936 | Name on file | West Realm Shires Services Inc. | BNB | 1.0690000000000000 | 82987 | Name on file | FTX Trading Ltd. | BNB | 1.0690000000000000 |
| | | | FTT | 8.9970472100000000 | | | | FTT | 8.9970472100000000 |
| | | | HT | 0.0000000094311928 | | | | HT | 0.0000000094311928 |
| | | | SOL | 0.7533016450000000 | | | | SOL | 0.7533016450000000 |
| | | | USD | 0.9529129082936602 | | | | USD | 0.9529129082936602 |
| | | | USDT | 0.0000000060905649 | | | | USDT | 0.0000000060905649 |
| 40600 | Name on file | FTX Trading Ltd. | FTT | 10.6971746300000000 | 76342 | Name on file | FTX Trading Ltd. | FTT | 10.6971746300000000 |
| | | | RUNE | 0.0790000000000000 | | | | RUNE | 0.0790000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SRM | 3.0741712100000000 | | | | SRM | 3.0741712100000000 |
| | | | SRM_LOCKED | 0.0606448100000000 | | | | SRM_LOCKED | 0.0606448100000000 |
| | | | TRX | 0.0000014300000000 | | | | TRX | 0.0000014300000000 |
| | | | USD | 0.0000000063444634 | | | | USD | 0.0000000063444634 |
| | | | USDT | 63.6919468953479985 | | | | USDT | 63.6919468953479985 |
| 55907 | Name on file | FTX Trading Ltd. | BTC | 0.0796214633330000 | 66434 | Name on file | FTX Trading Ltd. | BTC | 0.0796214633331516 |
| | | | USDC | 334.9700000000000000 | | | | ETH | 0.0000000095111246 |
| | | | | | | | | ETHW | 0.0000000095111246 |
| | | | | | | | | USD | 334.9709141839624000 |
| 36874 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.0000000000000000 | 76184 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000000000000 | | | | BNB | 0.0000000000000000 |
| | | | BTC | 0.0000000104327000 | | | | BTC | 0.0000000104327000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 0.0287405887066645 | | | | FTT | 0.0287405887066645 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000034917952 | | | | LUNA2 | 0.0000000034917952 |
| | | | LUNA2_LOCKED | 0.0000000078628534 | | | | LUNA2_LOCKED | 0.0000000078628534 |
| | | | LUNC | 0.0073378000000000 | | | | LUNC | 0.0073378000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0054200000000000 | | | | SOL | 0.0054200000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | USD | 45,973.3258154519200000 | | | | USD | 45,973.3258154519200000 |
| | | | USDT | 0.0912505487540899 | | | | USDT | 0.0912505487540899 |
| | | | XRP | 0.9564840000000000 | | | | XRP | 0.9564840000000000 |
| 26276 | Name on file | FTX Trading Ltd. | APE | 0.0000162500000000 | 26286 | Name on file | FTX Trading Ltd. | APE | 0.0000162500000000 |
| | | | BIT | 0.4300000000000000 | | | | BIT | 0.4300000000000000 |
| | | | BNB | 0.0000170500000000 | | | | BNB | 0.0000170500000000 |
| | | | BTC | 1.1230680100000000 | | | | BTC | 1.1230680100000000 |
| | | | ETH | 2.2296215810000000 | | | | ETH | 2.2296215810000000 |
| | | | ETHW | 2.3280209900000000 | | | | ETHW | 2.3280209900000000 |
| | | | FTT | 1,691.8934302970600000 | | | | FTT | 1,691.8934302970600000 |
| | | | GMT | 0.4999194200000000 | | | | GMT | 0.4999194200000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST | 0.40731909000000 | | | | GST | 0.40731909000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | IMX | 0.00000001634000 | | | | IMX | 0.00000001634000 |
| | | | SOL | 24.40719521640800 | | | | SOL | 24.40719521640800 |
| | | | SRM | 9.18589886000000 | | | | SRM | 9.18589886000000 |
| | | | SRM_LOCKED | 123.08297277000000 | | | | SRM_LOCKED | 123.08297277000000 |
| | | | USD | 38.72662991634728 | | | | USD | 38.72662991634728 |
| | | | USDT | 0.00000000503265 | | | | USDT | 0.00000000503265 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 16382 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 53146 | Name on file | FTX Trading Ltd. | BTC | 0.00076941000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | ETH | 52.69300000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | USD | 0.89467032000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | | |
| | | | APE-PERP | 0.00000000000000 | | | | | |
| | | | ATOM-PERP | 0.00000000000000 | | | | | |
| | | | AVAX-PERP | 0.00000000000000 | | | | | |
| | | | AXS-PERP | 0.00000000000000 | | | | | |
| | | | BCH-PERP | 0.00000000000000 | | | | | |
| | | | BNB-PERP | 0.00000000000000 | | | | | |
| | | | BSV-PERP | 0.00000000000000 | | | | | |
| | | | BTC | 0.00076941192359 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | CEL-PERP | 0.00000000000000 | | | | | |
| | | | COMP-PERP | 0.00000000000000 | | | | | |
| | | | DMG-PERP | 0.00000000000000 | | | | | |
| | | | DOGE | 0.00000000706471 | | | | | |
| | | | DOGEBEAR2021 | 0.00000000687351... | | | | | |
| | | | DOGEBULL | 0.00000001166748... | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000001342 | | | | | |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | | | | |
| | | | DYDX-PERP | 0.00000000000000 | | | | | |
| | | | ENJ-PERP | 0.00000000000000 | | | | | |
| | | | EOS-PERP | 0.00000000000000 | | | | | |
| | | | ETH | 52.69300081811890 | | | | | |
| | | | ETH-PERP | 0.00000000000976 | | | | | |
| | | | FIL-PERP | 0.00000000000056 | | | | | |
| | | | FTT | 0.00000008177115 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | KSM-PERP | 0.00000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000036 | | | | | |
| | | | LTC-PERP | 0.00000000000000 | | | | | |
| | | | LUNA2 | 0.01499489520000 | | | | | |
| | | | LUNA2_LOCKED | 0.03499808380000 | | | | | |
| | | | LUNC | 3,265.17000000000000 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | MKR-PERP | 0.00000000000000 | | | | | |
| | | | MTA-PERP | 0.00000000000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000 | | | | | |
| | | | SNX-PERP | 0.00000000000041 | | | | | |
| | | | SOL | 0.00000001404701 | | | | | |
| | | | SOL-PERP | 0.00000000000227 | | | | | |
| | | | SRM | 3.71859743321954 | | | | | |
| | | | SRM_LOCKED | 46.03059129500000 | | | | | |
| | | | SRM-PERP | 0.00000000000000 | | | | | |
| | | | SRN-PERP | 0.00000000000000 | | | | | |
| | | | SUSHI | 0.00000037614129 | | | | | |
| | | | SUSHIBULL | 0.00000000833338 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | SXPBULL | 0.00000000710000 | | | | | |
| | | | SXP-PERP | 0.00000000000130 | | | | | |
| | | | TOMOBULL | 0.00000000812561 | | | | | |
| | | | TRX-PERP | 0.00000000000000 | | | | | |
| | | | UNI-PERP | 0.00000000000094 | | | | | |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | | |
| | | | USD | 0.89467032874830 | | | | | |
| | | | WAVES-PERP | 0.00000000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | XTZ-PERP | 0.00000000000084 | | | | | |
| | | | YFI-PERP | 0.00000000000000 | | | | | |
| 38984 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 53146 | Name on file | FTX Trading Ltd. | BTC | 0.00076941000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | ETH | 52.69300000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | USD | 0.89467032000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | | |
| | | | APE-PERP | 0.00000000000000 | | | | | |
| | | | ATOM-PERP | 0.00000000000000 | | | | | |
| | | | AVAX-PERP | 0.00000000000000 | | | | | |
| | | | AXS-PERP | 0.00000000000000 | | | | | |
| | | | BCH-PERP | 0.00000000000000 | | | | | |
| | | | BNB-PERP | 0.00000000000000 | | | | | |
| | | | BSV-PERP | 0.00000000000000 | | | | | |
| | | | BTC | 0.00076941192359 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | CEL-PERP | 0.00000000000000 | | | | | |
| | | | COMP-PERP | 0.00000000000003 | | | | | |
| | | | DMG-PERP | 0.00000000000000 | | | | | |
| | | | DOGE | 0.00000000706471 | | | | | |
| | | | DOGEBEAR2021 | 0.00000000687351... | | | | | |
| | | | DOGEBULL | 0.00000001166748... | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000001342 | | | | | |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | | | | |
| | | | DYDX-PERP | 0.00000000000000 | | | | | |
| | | | ENJ-PERP | 0.00000000000000 | | | | | |
| | | | EOS-PERP | 0.00000000000000 | | | | | |
| | | | ETH | 52.69300081811890 | | | | | |
| | | | ETH-PERP | 0.00000000000976 | | | | | |
| | | | FIL-PERP | 0.00000000000056 | | | | | |
| | | | FTT | 0.00000008177115 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | KSM-PERP | 0.00000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000036 | | | | | |
| | | | LTC-PERP | 0.00000000000000 | | | | | |
| | | | LUNA2 | 0.01499489520000 | | | | | |
| | | | LUNA2_LOCKED | 0.03499808380000 | | | | | |
| | | | LUNC | 3,265.17000000000000 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | MKR-PERP | 0.00000000000000 | | | | | |
| | | | MTA-PERP | 0.00000000000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000 | | | | | |
| | | | SNX-PERP | 0.00000000000041 | | | | | |
| | | | SOL | 0.00000001404701 | | | | | |
| | | | SOL-PERP | 0.00000000000227 | | | | | |
| | | | SRM | 3.71859743321954 | | | | | |
| | | | SRM_LOCKED | 46.03059129500000 | | | | | |
| | | | SRM-PERP | 0.00000000000000 | | | | | |
| | | | SRN-PERP | 0.00000000000000 | | | | | |
| | | | SUSHI | 0.00000037614129 | | | | | |
| | | | SUSHIBULL | 0.00000000833338 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | SXPBULL | 0.00000000710000 | | | | | |
| | | | SXP-PERP | 0.00000000000130 | | | | | |
| | | | TOMOBULL | 0.00000000812561 | | | | | |
| | | | TRX-PERP | 0.00000000000000 | | | | | |
| | | | UNI-PERP | 0.00000000000094 | | | | | |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | | |
| | | | USD | 0.89467032874830 | | | | | |
| | | | WAVES-PERP | 0.00000000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | XTZ-PERP | 0.00000000000084 | | | | | |
| | | | YFI-PERP | 0.00000000000000 | | | | | |
| 23475 | Name on file | FTX Trading Ltd. | BTC | 0.00000000436761 | 55360 | Name on file | FTX Trading Ltd. | BTC | 0.00000000436761 |
| | | | ETH | 0.00000439960 | | | | ETH | 0.00000439960 |
| | | | FTT | 25.00000000000000 | | | | FTT | 25.00000000000000 |
| | | | LUNA2 | 0.00007899106000 | | | | LUNA2 | 0.00007899106000 |
| | | | LUNA2_LOCKED | 0.02071764581000 | | | | LUNA2_LOCKED | 0.02071764581000 |
| | | | LUNC | 4,002.45962631816000 | | | | LUNC | 4,002.45962631816000 |
| | | | SOL | 0.00000000512089 | | | | SOL | 0.00000000512089 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 0.00000006791097 | | | | USD | 0.00000006791097 |
| | | | USDT | 0.00000000456547 | | | | USDT | 0.00000000456547 |
| | | | USTC | 0.00000000391634 | | | | USTC | 0.00000000391634 |
| | | | XRP | 0.00000000453679 | | | | XRP | 0.00000000453679 |
| 36383 | Name on file | FTX Trading Ltd. | BTC | 0.00000000795405 | 53844 | Name on file | FTX Trading Ltd. | BTC | 0.00000000795405 |
| | | | LUNA2 | 0.00000004721716 | | | | LUNA2 | 0.00000004721716 |
| | | | LUNA2_LOCKED | 0.00000010666004 | | | | LUNA2_LOCKED | 0.00000010666004 |
| | | | SAND | 0.00999400000000 | | | | SAND | 0.00999400000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 0.00981103819979 | | | | USD | 0.00981103819979 |
| | | | USDT | 346.86000007203000 | | | | USDT | 346.86000007203000 |
| | | | XRP | 0.18104340000000 | | | | XRP | 0.18104340000000 |
| 35369 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 80579 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000070 | | | | APE-PERP | 0.00000000000070 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.50312114048453 | | | | BTC | 0.50312114048453 |
| | | | BTC-1230 | 0.00000000000000 | | | | BTC-1230 | 0.00000000000000 |
| | | | BTC-PERP | 0.01454000000002 | | | | BTC-PERP | 0.01454000000002 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000113 | | | | CEL-PERP | 0.00000000000113 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRO | 1,926.10696417000000 | | | | CRO | 1,926.10696417000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.07699920000000 | | | | DOT | 0.07699920000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 1.25012290000000 | | | | ETH | 1.25012290000000 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETHBULL | 0.20890000000000 | | | | ETHBULL | 0.20890000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | -0.00000000000018 | | | | ETH-PERP | -0.00000000000018 |
| | | | ETHW | 1.98724682000000 | | | | ETHW | 1.98724682000000 |
| | | | FTM | 234.95135000000000 | | | | FTM | 234.95135000000000 |
| | | | FTT-PERP | 0.00000000000004 | | | | FTT-PERP | 0.00000000000004 |
| | | | GALA-PERP | 0.00000000000006 | | | | GALA-PERP | 0.00000000000006 |
| | | | IMX | 52.20000000000000 | | | | IMX | 52.20000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000028 | | | | LINK-PERP | 0.00000000000028 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 2.26334613400000 | | | | LUNA2 | 2.26334613400000 |
| | | | LUNA2_LOCKED | 5.28114098000000 | | | | LUNA2_LOCKED | 5.28114098000000 |
| | | | LUNC | 492,848.38599500000000 | | | | LUNC | 492,848.38599500000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA | 511.90186343000000 | | | | MANA | 511.90186343000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 619.88220000000000 | | | | MATIC | 619.88220000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000014 | | | | NEAR-PERP | 0.00000000000014 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 64.23985923000000 | | | | SOL | 64.23985923000000 |
| | | | SOL-PERP | -0.00000000000010 | | | | SOL-PERP | -0.00000000000010 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | -13,737.02346285958300 | | | | USD | -13,737.02346285958300 |
| | | | USDT | 186.22044104467440 | | | | USDT | 186.22044104467440 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 28290 | Name on file | FTX Trading Ltd. | ETH | 0.79016398000000 | 12251* | Name on file | FTX Trading Ltd. | ETH | 0.79016398000000 |
| | | | ETHW | 0.78983216000000 | | | | ETHW | 0.78983216000000 |
| | | | SOL | 4.58601553000000 | | | | SOL | 4.58601553000000 |
| | | | | | | | | USD | 0.00000009754440 |
| | | | | | | | | USDT | 0.00257650965414 |
| 16953 | Name on file | FTX Trading Ltd. | DFL | 5,019.04620000000000 | 56398 | Name on file | FTX Trading Ltd. | DFL | 5,019.04620000000000 |
| | | | ETH | 3.68248509000000 | | | | ETH | 3.68248509000000 |
| | | | ETHW | 3.68248510000000 | | | | ETHW | 3.68248510000000 |
| | | | FTT | 0.40000000000000 | | | | FTT | 0.40000000000000 |
| | | | FTT-PERP | 0.00000000000028 | | | | FTT-PERP | 0.00000000000028 |
| | | | GALA | 14,777.19180000000000 | | | | GALA | 14,777.19180000000000 |
| | | | SRM | 6.28512000000000 | | | | SRM | 6.28512000000000 |
| | | | SRM_LOCKED | 29.71687474000000 | | | | SRM_LOCKED | 29.71687474000000 |
| | | | USD | 2.77836902326755 | | | | USD | 2.77836902326755 |
| | | | USDT | 0.00047819060996 | | | | USDT | 0.00047819060996 |
| 40306 | Name on file | FTX Trading Ltd. | AXS | 0.00000000984180 | 66871 | Name on file | FTX Trading Ltd. | AXS | 0.00000000984180 |
| | | | BNB | 0.00000001000000 | | | | BNB | 0.00000001000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | CRO | 0.00000000840000 | | | | CRO | 0.00000000840000 |
| | | | FTT | 0.00000000907870 | | | | FTT | 0.00000000907870 |
| | | | LUNA2 | 0.00047573411800 | | | | LUNA2 | 0.00047573411800 |
| | | | LUNA2_LOCKED | 0.00111237959900 | | | | LUNA2_LOCKED | 0.00111237959900 |
| | | | MATIC | 0.00000005264100 | | | | MATIC | 0.00000005264100 |
| | | | SOL | 0.00995000256962 | | | | SOL | 0.00995000256962 |
| | | | TRX | 22.00000000000000 | | | | TRX | 22.00000000000000 |
| | | | USD | 1,125.41581774995800 | | | | USD | 1,125.41581774995800 |
| | | | USDT | 0.00000001047410 | | | | USDT | 0.00000001047410 |
| 15141 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 25285 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 |
| | | | BAD | 3.00000000000000 | | | | BAD | 3.00000000000000 |
| | | | BNB | 0.00000000000000 | | | | BNB | 0.00000000000000 |
| | | | BTC | 0.01415264000000 | | | | BTC | 0.01415264000000 |
| | | | CHZ | 1.00000000000000 | | | | CHZ | 1.00000000000000 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | DOGE | 2,516.21669805000000 | | | | DOGE | 2,516.21669805000000 |
| | | | ETH | 0.15541278000000 | | | | ETH | 0.15541278000000 |
| | | | ETHW | 0.15475124000000 | | | | ETHW | 0.15475124000000 |
| | | | KIN | 6.00000000000000 | | | | KIN | 6.00000000000000 |
| | | | LUNA2 | 0.76768296420000 | | | | LUNA2 | 0.76768296420000 |
| | | | LUNA2_LOCKED | 1.72778009460000 | | | | LUNA2_LOCKED | 1.72778009460000 |
| | | | LUNC | 2.38771874000000 | | | | LUNC | 2.38771874000000 |
| | | | MANA | 143.07935957000000 | | | | MANA | 143.07935957000000 |
| | | | RSR | 1.00000000000000 | | | | RSR | 1.00000000000000 |
| | | | SAND | 105.00317961000000 | | | | SAND | 105.00317961000000 |
| | | | SGD | 0.00011283437092 | | | | SGD | 0.00011283437092 |
| | | | SHIB | 4,491,379.13072836000000 | | | | SHIB | 4,491,379.13072836000000 |
| | | | SOL | 2.10514662000000 | | | | SOL | 2.10514662000000 |
| | | | TRX | 3.01680028000000 | | | | TRX | 3.01680028000000 |
| | | | UBXT | 4.00000000000000 | | | | UBXT | 4.00000000000000 |
| | | | USD | 0.00010224690613 | | | | USD | 0.00010224690613 |
| 12343 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 7030 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000085 | | | | AVAX-PERP | 0.00000000000085 |
| | | | AXS-PERP | 0.00000000000056 | | | | AXS-PERP | 0.00000000000056 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000840000 | | | | BTC | 0.00000000840000 |
| | | | BTC-MOVE-0609 | 0.00000000000000 | | | | BTC-MOVE-0609 | 0.00000000000000 |
| | | | BTC-MOVE-0613 | 0.00000000000000 | | | | BTC-MOVE-0613 | 0.00000000000000 |
| | | | BTC-MOVE-0614 | 0.00000000000000 | | | | BTC-MOVE-0614 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0617 | 0.00000000000000 | | | | BTC-MOVE-WK-0617 | 0.00000000000000 |
| | | | BTC-MOVE-WK-0701 | 0.00000000000000 | | | | BTC-MOVE-WK-0701 | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000000 | | | | BTC-PERP | -0.00000000000000 |
| | | | CEL | 0.00533994287827 | | | | CEL | 0.00533994287827 |
| | | | CEL-0930 | 0.00000000000018 | | | | CEL-0930 | 0.00000000000018 |
| | | | CEL-PERP | -0.00000000000000 | | | | CEL-PERP | -0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000056 | | | | CVX-PERP | 0.00000000000056 |
| | | | DOGE | 0.00000000000000 | | | | DOGE | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENS | 0.00803724000000 | | | | ENS | 0.00803724000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000052030908 | | | | ETH | 0.00000052030908 |
| | | | ETH-0930 | 0.00000000000013 | | | | ETH-0930 | 0.00000000000013 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.09962000000000 | | | | FTT | 0.09962000000000 |
| | | | FTT-PERP | 0.00000000000113 | | | | FTT-PERP | 0.00000000000113 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-0930 | 0.00000000000000 | | | | GMT-0930 | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST | 0.09414612000000 | | | | GST | 0.09414612000000 |
| | | | GST-0930 | 0.00000000000000 | | | | GST-0930 | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS | 0.00000000000000 | | | | LOOKS | 0.00306567000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000000622977 | | | | LUNA2 | 0.00000000622977 |
| | | | LUNA2_LOCKED | 0.00000007145280 | | | | LUNA2_LOCKED | 0.00000007145280 |
| | | | LUNC | 0.09660000000000 | | | | LUNC | 0.09660000000000 |
| | | | LUNC-PERP | 0.00000003676678 | | | | LUNC-PERP | 0.00000003676678 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000170 | | | | RUNE-PERP | 0.00000000000170 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000002447248 | | | | SOL | 0.00000002447248 |
| | | | SOL-PERP | 0.00000000000170 | | | | SOL-PERP | 0.00000000000170 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STG | 0.00000000000000 | | | | STG | 0.00000000000000 |
| | | | TRX | 0.00011600000000 | | | | TRX | 0.00011600000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 2,675.47062299469300 | | | | USD | 2,675.47062299469300 |
| | | | USDT | 0.00000001815156 | | | | USDT | 0.00000001815156 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-0624 | 0.00000000000000 | | | | WAVES-0624 | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 42447 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 48219 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | BTC | 0.00000007611250 | | | | BTC | 0.00000007611250 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COPE | 0.21000000000000 | | | | COPE | 0.21000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |

12251*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.00042107747442 | | | | ETH | 0.00042107747442 |
| | | | ETHW | 0.00042107897941 | | | | ETHW | 0.00042107897941 |
| | | | FTT | 0.09378631581316 | | | | FTT | 0.09378631581316 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00009135749422 | | | | LUNA2 | 0.00009135749422 |
| | | | LUNA2_LOCKED | 0.00021316748650 | | | | LUNA2_LOCKED | 0.00021316748650 |
| | | | LUNC | 18.89328671218545 | | | | LUNC | 18.89328671218545 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000014 | | | | POLIS-PERP | 0.00000000000014 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00443247502493 | | | | SOL | 0.00443247502493 |
| | | | SOL-PERP | -0.00000000000003 | | | | SOL-PERP | -0.00000000000003 |
| | | | USD | 3,624.84491263549000 | | | | USD | 3,624.84491263549000 |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 46478 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 57597 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DEFIBULL | 3.99943000000000 | | | | DEFIBULL | 3.99943000000000 |
| | | | DOGEBULL | 0.99981000000000 | | | | DOGEBULL | 0.99981000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETHBULL | 0.06610000000000 | | | | ETHBULL | 0.06610000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.32140538640000 | | | | LUNA2 | 0.32140538640000 |
| | | | LUNA2_LOCKED | 0.74994306200000 | | | | LUNA2_LOCKED | 0.74994306200000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NFT (328530830735155027/THE HILL BY | | | | | NFT (328530830735155027/THE HILL BY | |
| | | | FTX #44203) | 1.00000000000000 | | | | FTX #44203) | 1.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 373.91106053324160 | | | | USD | 373.91106053324160 |
| | | | USDT | 0.00000010477765 | | | | USDT | 0.00000010477765 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 37831 | Name on file | FTX Trading Ltd. | BNB | 0.00000000038136 | 59817 | Name on file | FTX Trading Ltd. | BNB | 0.00000000038136 |
| | | | BTC | 0.05731667972551 | | | | BTC | 0.05731667972551 |
| | | | ETH | 0.00000009471803 | | | | ETH | 0.00000009471803 |
| | | | EUR | 0.00038518460189 | | | | EUR | 0.00038518460189 |
| | | | LUNA2 | 2.75187327000000 | | | | LUNA2 | 2.75187327000000 |
| | | | LUNA2_LOCKED | 6.19348374000000 | | | | LUNA2_LOCKED | 6.19348374000000 |
| | | | LUNC | 253,927.24231920000000 | | | | LUNC | 253,927.24231920000000 |
| | | | SPELL | 0.00000000736000 | | | | SPELL | 0.00000000736000 |
| | | | USD | 0.00000000000778 | | | | USD | 0.00000000000778 |
| | | | USDT | 0.00000000790981 | | | | USDT | 0.00000000790981 |
| | | | USTC | 224.66178338668000 | | | | USTC | 224.66178338668000 |
| 18982 | Name on file | FTX Trading Ltd. | GST | 0.02000000000000 | 57283 | Name on file | FTX Trading Ltd. | GST | 0.02000000000000 |
| | | | LUNA2 | 0.00000044509328 | | | | LUNA2 | 0.00000044509328 |
| | | | LUNA2_LOCKED | 0.00000101085499 | | | | LUNA2_LOCKED | 0.00000101085499 |
| | | | LUNC | 0.09965300000000 | | | | LUNC | 0.09965300000000 |
| | | | SOL | 0.00000000965840 | | | | SOL | 0.00000000965840 |
| | | | TRX | 0.28190800000000 | | | | TRX | 0.28190800000000 |
| | | | USD | 0.59863644243746 | | | | USD | 0.59863644243746 |
| | | | USDT | 2.99975000001445 | | | | USDT | 2.99975000001445 |
| 85170 | Name on file | FTX Trading Ltd. | GST | 0.02000000000000 | 57283 | Name on file | FTX Trading Ltd. | GST | 0.02000000000000 |
| | | | LUNA2 | 0.00000044509328 | | | | LUNA2 | 0.00000044509328 |
| | | | LUNA2_LOCKED | 0.00000101085499 | | | | LUNA2_LOCKED | 0.00000101085499 |
| | | | LUNC | 0.09965300000000 | | | | LUNC | 0.09965300000000 |
| | | | SOL | 0.00000000965840 | | | | SOL | 0.00000000965840 |
| | | | TRX | 0.28190800000000 | | | | TRX | 0.28190800000000 |
| | | | USD | 0.59863644243746 | | | | USD | 0.59863644243746 |
| | | | USDT | 2.99975000001445 | | | | USDT | 2.99975000001445 |
| 6880 | Name on file | FTX Trading Ltd. | 1INCH | 0.99133790000000 | 84866 | Name on file | FTX Trading Ltd. | 1INCH | 0.99133790000000 |
| | | | AGLD | 0.09146691000000 | | | | AGLD | 0.09146691000000 |
| | | | BNB | 2.48136927655265 | | | | BNB | 2.48136927655265 |
| | | | BTC | 0.00000000996600 | | | | BTC | 0.00000000996600 |
| | | | ETH | 0.00000000010000 | | | | ETH | 0.00000000010000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.05098508080000 | | | | ETHW | 0.05098508080000 |
| | | | FTT | 15.23966759000000 | | | | FTT | 15.23966759000000 |
| | | | OKB | 0.08204200138300 | | | | OKB | 0.08204200138300 |
| | | | SAND | 0.97680640000000 | | | | SAND | 0.97680640000000 |
| | | | SOL | 0.92710535600000 | | | | SOL | 0.92710535600000 |
| | | | SRM | 37.10671764000000 | | | | SRM | 37.10671764000000 |
| | | | SRM_LOCKED | 0.77676586000000 | | | | SRM_LOCKED | 0.77676586000000 |
| | | | USD | 1,006.31717115544900 | | | | USD | 1,006.31717115544900 |
| | | | USDT | 0.00430131430000 | | | | USDT | 0.00430131430000 |
| 35170 | Name on file | FTX Trading Ltd. | ATOM | 3.89918123000000 | 3264 | Name on file | FTX Trading Ltd. | ATOM | 3.89918123000000 |
| | | | CRO | 1,209.49686109000000 | | | | CRO | 1,209.49686109000000 |
| | | | ETH | 1.02879991620000 | | | | ETH | 1.02879991620000 |
| | | | ETHW | 1.02879995020000 | | | | ETHW | 1.02879995020000 |
| | | | FTT | 6.57200371763910 | | | | FTT | 6.57200371763910 |
| | | | LUNA2 | 0.49292449030000 | | | | LUNA2 | 0.49292449030000 |
| | | | LUNA2_LOCKED | 1.61682381100000 | | | | LUNA2_LOCKED | 1.61682381100000 |
| | | | SPELL | 16,589.58705200000000 | | | | SPELL | 16,589.58705200000000 |
| | | | USD | 0.08850897060426 | | | | USD | 0.08850897060426 |
| 20950 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000000 | 40456* | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000000 |
| | | | AAVE-PERP | -0.00000000000000 | | | | AAVE-PERP | -0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | -4.00000000000000 | | | | ALGO-PERP | -4.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 4.00000000000000 | | | | AVAX-PERP | 4.00000000000000 |
| | | | BCH | 0.00000000000000 | | | | BCH | 0.00000000000000 |
| | | | BNB-PERP | 0.97000000000000 | | | | BNB-PERP | 0.97000000000000 |
| | | | BTC | 0.00000000000001 | | | | BTC | 0.00000000000001 |
| | | | BTC-PERP | -0.00520000000000 | | | | BTC-PERP | -0.00520000000000 |
| | | | DOGE | 707.00000000000000 | | | | DOGE | 707.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | -2.10000000000000 | | | | DOT-PERP | -2.10000000000000 |
| | | | EOS-PERP | -36.00000000000000 | | | | EOS-PERP | -36.00000000000000 |
| | | | ETH | 0.43600000000000 | | | | ETH | 0.43600000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.49900000000000 | | | | ETHW | 0.49900000000000 |
| | | | FTT | 2.00000094120003 | | | | FTT | 2.00000094120003 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK | 0.50000000000000 | | | | LINK | 0.50000000000000 |
| | | | LTC | 0.50000000000000 | | | | LTC | 0.50000000000000 |
| | | | LTC-PERP | -0.60000000000000 | | | | LTC-PERP | -0.60000000000000 |
| | | | LUNA2 | 1.42460380608000 | | | | LUNA2 | 1.42460380608000 |
| | | | LUNA2_LOCKED | 3.32407514820000 | | | | LUNA2_LOCKED | 3.32407514820000 |
| | | | LUNC | 0.06952200000000 | | | | LUNC | 0.06952200000000 |
| | | | MATIC | 15.00000000910419 | | | | MATIC | 15.00000000910419 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.10000000000000 | | | | NEAR-PERP | -0.10000000000000 |
| | | | RNDR | 10.40000000000000 | | | | RNDR | 10.40000000000000 |
| | | | SNX | 6.80000000000000 | | | | SNX | 6.80000000000000 |
| | | | SOL | 2.98000000000000 | | | | SOL | 2.98000000000000 |
| | | | SOL-PERP | -1.50000000000000 | | | | SOL-PERP | -1.50000000000000 |
| | | | TRX | 147.00000000000000 | | | | TRX | 147.00000000000000 |
| | | | TRX-PERP | -777.00000000000000 | | | | TRX-PERP | -777.00000000000000 |
| | | | UNI | 5.70000000000000 | | | | UNI | 5.70000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 17,844.95198114025200 | | | | USD | 17,844.95198114025200 |
| | | | USDT | 0.00000002310409 | | | | USDT | 0.00000002310409 |
| | | | USTC | 36.00000000000000 | | | | USTC | 36.00000000000000 |
| | | | XRP | 493.85711200000000 | | | | XRP | 493.85711200000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 22629 | Name on file | FTX Trading Ltd. | BNB | 0.07002530699671 | 67451 | Name on file | FTX Trading Ltd. | BNB | 0.07002530699671 |
| | | | BTC | 0.00000000804710 | | | | BTC | 0.00000000804710 |
| | | | DOT | 0.00000000869350 | | | | DOT | 0.00000000869350 |
| | | | ETH | 0.25659521639470 | | | | ETH | 0.25659521639470 |
| | | | ETHW | 0.00000000337210 | | | | ETHW | 0.00000000337210 |
| | | | FTM | 0.00000005160880 | | | | FTM | 0.00000005160880 |
| | | | FTT | 0.16351628262914 | | | | FTT | 0.16351628262914 |
| | | | LINK | 41.51584634767350 | | | | LINK | 41.51584634767350 |
| | | | LUNA2_LOCKED | 282.05996000000000 | | | | LUNA2_LOCKED | 282.05996000000000 |
| | | | LUNC | 0.00000000195178000 | | | | LUNC | 0.00000000195178000 |
| | | | RUNE | 0.00000000344710 | | | | RUNE | 0.00000000344710 |
| | | | SOL | 0.00000000500710 | | | | SOL | 0.00000000500710 |
| | | | USD | 248.22548213146250 | | | | USD | 248.22548213146250 |
| 11202 | Name on file | FTX Trading Ltd. | EUR | 0.00000000326986 | 58871* | Name on file | FTX Trading Ltd. | EUR | 0.00000000326986 |
| | | | FTT | 0.00000000219517 | | | | FTT | 0.00000000219517 |
| | | | GRT | 61.98760000000000 | | | | GRT | 61.98760000000000 |
| | | | LUNA2 | 0.01246105239000 | | | | LUNA2 | 0.01246105239000 |
| | | | LUNA2_LOCKED | 0.02907578891000 | | | | LUNA2_LOCKED | 0.02907578891000 |
| | | | LUNC | 1,987.19000000000000 | | | | LUNC | 1,987.19000000000000 |
| | | | USD | 0.01840949918885 | | | | USD | 0.01840949918885 |
| | | | USDT | 0.00000000595896 | | | | USDT | 0.00000000595896 |
| | | | USTC | 0.47210000000000 | | | | USTC | 0.47210000000000 |
| 12788 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 62401 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000000000 | | | | AVAX | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00989510000000 | | | | BNB | 0.00989510000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO | 8.46000000000000 | | | | CRO | 8.46000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000000 | | | | DOT-PERP | -0.00000000000000 |

40456*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

58872*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ETC-PERP | 0.0000000000000 | | | | ETC-PERP | 0.0000000000000 |
| | | | ETH | 3.3754606600000000 | | | | ETH | 3.3754606600000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | GST | 0.0641361000000000 | | | | GST | 0.0641361000000000 |
| | | | GST-PERP | 0.0000000000000 | | | | GST-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LTC | 0.0100000000000000 | | | | LTC | 0.0100000000000000 |
| | | | LUNA2 | 0.0000004123299 | | | | LUNA2 | 0.0000004123299 |
| | | | LUNA2_LOCKED | 0.0000001658590932 | | | | LUNA2_LOCKED | 0.0000001658590932 |
| | | | LUNC | 0.0390142400000000 | | | | LUNC | 0.0390142400000000 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | RUNE | 0.1000000000000000 | | | | RUNE | 0.1000000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SOL | 0.0040904000000000 | | | | SOL | 0.0040904000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | UNI | 0.1000000000000000 | | | | UNI | 0.1000000000000000 |
| | | | USD | 1,866.0363133400000000 | | | | USD | 1,866.0363133400000000 |
| | | | USDT | 0.0000000784925115 | | | | USDT | 0.0000000784925115 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| 78831 | Name on file | FTX Trading Ltd. | BTC | 0.0000000000000 | 78886 | Name on file | FTX Trading Ltd. | BTC | 0.0000000000000 |
| | | | CRO | 389.1565678511600000 | | | | CRO | 389.1565678511600000 |
| | | | ETH | 0.0000000000000 | | | | ETH | 0.0000000000000 |
| | | | EUR | 0.0000000109638371 | | | | EUR | 0.0000000109638371 |
| | | | GODS | 0.0000000000000 | | | | GODS | 0.0000000000000 |
| | | | LRC | 902.3792820600000000 | | | | LRC | 902.3792820600000000 |
| | | | SAND | 432.8929019311620040 | | | | SAND | 432.8929019311620040 |
| | | | SOL | 0.0000000000000 | | | | SOL | 0.0000000000000 |
| | | | USDT | 0.0000000000000 | | | | USDT | 0.0000000000000 |
| | | | XRP | 186.0205347059181630 | | | | XRP | 186.0205347059181630 |
| 75180 | Name on file | FTX Trading Ltd. | APE | 7.3579007500000000 | 75563 | Name on file | FTX Trading Ltd. | APE | 7.3579007500000000 |
| | | | BNB | 0.0000000070000000 | | | | BNB | 0.0000000070000000 |
| | | | BTC | 0.1749913137603592 | | | | BTC | 0.1749913137603592 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | DOT | 5.0230570400000000 | | | | DOT | 5.0230570400000000 |
| | | | ETH | 0.6272898793827638 | | | | ETH | 0.6272898793827638 |
| | | | FTT | 5.8296200400000000 | | | | FTT | 5.8296200400000000 |
| | | | USD | 3.5025205018652160 | | | | USD | 3.5025205018652160 |
| 16524 | Name on file | FTX Trading Ltd. | APT | 0.0060000000000000 | 24195 | Name on file | FTX Trading Ltd. | APT | 0.0060000000000000 |
| | | | ETHW | 0.0747120000000000 | | | | ETHW | 0.0747120000000000 |
| | | | LTC | 0.0099140000000000 | | | | LTC | 0.0099140000000000 |
| | | | LUNA2 | 0.1177532720000000 | | | | LUNA2 | 0.1177532720000000 |
| | | | LUNA2_LOCKED | 0.2747926360000000 | | | | LUNA2_LOCKED | 0.2747926360000000 |
| | | | LUNC | 0.0230560000000000 | | | | LUNC | 0.0230560000000000 |
| | | | SHIB | 699,860.0000000000000000 | | | | SHIB | 699,860.0000000000000000 |
| | | | SOL | 0.0080680000000000 | | | | SOL | 0.0080680000000000 |
| | | | TRX | 0.0017160000000000 | | | | TRX | 0.0017160000000000 |
| | | | USD | 0.0034642437100000 | | | | USD | 0.0034642437100000 |
| | | | USDT | 520.2886129090170000 | | | | USDT | 520.2886129090170000 |
| 75998 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000 | 76137 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000000 | | | | APE-PERP | 0.0000000000000 |
| | | | APT-PERP | 0.0000000000000 | | | | APT-PERP | 0.0000000000000 |
| | | | ASD-PERP | 0.0000000000000 | | | | ASD-PERP | 0.0000000000000 |
| | | | BTC | 0.0000000250000000 | | | | BTC | 0.0000000250000000 |
| | | | CLV-PERP | 0.0000000000000 | | | | CLV-PERP | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ETH | 2.0230000000000000 | | | | ETH | 2.0230000000000000 |
| | | | ETHW | 0.0000000005136728 | | | | ETHW | 0.0000000005136728 |
| | | | FLOW-PERP | 0.0000000000434 | | | | FLOW-PERP | 0.0000000000434 |
| | | | FTT | 0.0648971544824456 | | | | FTT | 0.0648971544824456 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | HT-PERP | 0.0000000000000 | | | | HT-PERP | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000000 | | | | ICP-PERP | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SHIT-PERP | 0.0000000000000 | | | | SHIT-PERP | 0.0000000000000 |
| | | | SPI | 7.1790000000000000 | | | | SPI | 7.1790000000000000 |
| | | | SRM | 1.7081791000000000 | | | | SRM | 1.7081791000000000 |
| | | | SRM_LOCKED | 160.6958199100000000 | | | | SRM_LOCKED | 160.6958199100000000 |
| | | | TOMO-PERP | 0.0000000000000 | | | | TOMO-PERP | 0.0000000000000 |
| | | | TRX | 0.0054450000000000 | | | | TRX | 0.0054450000000000 |
| | | | USD | 0.0692981053794 | | | | USD | 0.0692981053794 |
| | | | USDT | 0.0100000024751699 | | | | USDT | 0.0100000024751699 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| 38522 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 | 66140 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | ALICE-PERP | 0.0000000000000 | | | | ALICE-PERP | 0.0000000000000 |
| | | | ALPHA-PERP | 0.0000000000000 | | | | ALPHA-PERP | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000000 | | | | APE-PERP | 0.0000000000000 |
| | | | ATLAS-PERP | 0.0000000000000 | | | | ATLAS-PERP | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | | | ATOM-PERP | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000 | | | | AXS-PERP | 0.0000000000000 |
| | | | BCH | 0.0000000000000 | | | | BCH | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BTC | 1.2038818182000000 | | | | BTC | 1.2038818182000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | BULL | 0.0000000000000 | | | | BULL | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | DASH-PERP | 0.0000000000000 | | | | DASH-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | ETH | 0.0015308382727786 | | | | ETH | 0.0015308382727786 |
| | | | ETHBULL | 0.0000000000000 | | | | ETHBULL | 0.0000000000000 |
| | | | ETH-PERP | 0.1180000000000042 | | | | ETH-PERP | 0.1180000000000042 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 2.3508419234663777 | | | | FTT | 2.3508419234663777 |
| | | | GALA-PERP | 0.0000000000000 | | | | GALA-PERP | 0.0000000000000 |
| | | | HNT-PERP | 0.0000000000000 | | | | HNT-PERP | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000014 | | | | ICP-PERP | 0.0000000000014 |
| | | | IOTA-PERP | 0.0000000000000 | | | | IOTA-PERP | 0.0000000000000 |
| | | | KSM-PERP | 0.0000000000000 | | | | KSM-PERP | 0.0000000000000 |
| | | | LEO-PERP | 0.0000000000000 | | | | LEO-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000024 | | | | LINK-PERP | 0.0000000000024 |
| | | | LRC-PERP | 0.0000000000000 | | | | LRC-PERP | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | LUNA2 | 3.1030468700000000 | | | | LUNA2 | 3.1030468700000000 |
| | | | LUNA2_LOCKED | 7.2404422700000000 | | | | LUNA2_LOCKED | 7.2404422700000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | SAND | 0.0000000217600 | | | | SAND | 0.0000000217600 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SOL | 143.4387503700000000 | | | | SOL | 143.4387503700000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | STORJ-PERP | 0.0000000000000 | | | | STORJ-PERP | 0.0000000000000 |
| | | | SXP-PERP | 0.0000000000000 | | | | SXP-PERP | 0.0000000000000 |
| | | | THETA-PERP | 0.0000000000000 | | | | THETA-PERP | 0.0000000000000 |
| | | | UNI | 49.9901000000000000 | | | | UNI | 49.9901000000000000 |
| | | | USD | 7,025.7517168420670000 | | | | USD | 7,025.7517168420670000 |
| | | | USDT | 0.0874814750823391 | | | | USDT | 0.0874814750823391 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| 23931 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 | 73551 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 |
| | | | AAVE-PERP | 0.0000000000000 | | | | AAVE-PERP | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000000 | | | | APE-PERP | 0.0000000000000 |
| | | | ATOM | 0.0000000017398500 | | | | ATOM | 0.0000000017398500 |
| | | | ATOM-PERP | 0.0000000000000 | | | | ATOM-PERP | 0.0000000000000 |
| | | | AUDIO-PERP | 0.0000000000000 | | | | AUDIO-PERP | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000008146240 | | | | AVAX-PERP | 0.0000000008146240 |
| | | | AXS | 0.0000000013482640 | | | | AXS | 0.0000000013482640 |
| | | | AXS-PERP | 0.0000000000028 | | | | AXS-PERP | 0.0000000000028 |
| | | | BADGER-PERP | 0.0000000000000 | | | | BADGER-PERP | 0.0000000000000 |
| | | | BAL-PERP | 0.0000000000000 | | | | BAL-PERP | 0.0000000000000 |
| | | | BCH-PERP | 0.0000000000000 | | | | BCH-PERP | 0.0000000000000 |
| | | | BNB | 0.0000000984413779 | | | | BNB | 0.0000000984413779 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BTC | 0.0000000000000 | | | | BTC | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000613359 | | | | BTC-PERP | 0.0000000613359 |
| | | | C98-PERP | 0.0000000000000 | | | | C98-PERP | 0.0000000000000 |
| | | | CHR-PERP | 0.0000000000000 | | | | CHR-PERP | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | COMP | 0.0000000000000 | | | | COMP | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000013 | | | | COMP-PERP | 0.0000000000013 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | CVC-PERP | 0.0000000000000 | | | | CVC-PERP | 0.0000000000000 |
| | | | CVX-PERP | 0.0000000000000 | | | | CVX-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000064604404 | | | | DOGE-PERP | 0.0000000064604404 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000000005 | | | | DYDX-PERP | 0.0000000000005 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | | | ENS-PERP | 0.0000000000000 |
| | | | EOS-PERP | 0.0000000000000 | | | | EOS-PERP | 0.0000000000000 |
| | | | ETC-PERP | 0.0000000000000 | | | | ETC-PERP | 0.0000000000000 |
| | | | ETH | 0.0002568427846572 | | | | ETH | 0.0002568427846572 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.0000000007848372 | | | | ETHW | 0.0000000007848372 |
| | | | EUR | 0.0004400013393710 | | | | EUR | 0.0004400013393710 |
| | | | FIL-20211231 | 0.0000000000000 | | | | FIL-20211231 | 0.0000000000000 |
| | | | FIL-PERP | 0.0000000000079 | | | | FIL-PERP | 0.0000000000079 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 157.2870947403966470 | | | | FTT | 157.2870947403966470 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GRT | 0.000000004456800 | | | | GRT | 0.000000004456800 |
| | | | HNT | 0.090928000000000 | | | | HNT | 0.090928000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000028 | | | | LINK-PERP | -0.000000000000028 |
| | | | LOOKS | 34.000000000000000 | | | | LOOKS | 34.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.186232449600000 | | | | LUNA2 | 0.186232449600000 |
| | | | LUNA2_LOCKED | 0.434542382300000 | | | | LUNA2_LOCKED | 0.434542382300000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000022 | | | | LUNC-PERP | 0.000000000000022 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 4.293706729652833 | | | | MATIC | 4.293706729652833 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | | | NEAR-PERP | -0.000000000000056 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000002000000 | | | | PAXG | 0.000000002000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000042 | | | | RUNE-PERP | 0.000000000000042 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000003839039 | | | | SNX | 0.000000003839039 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000002360967 | | | | SOL | 0.000000002360967 |
| | | | SOL-PERP | 0.000000000000007 | | | | SOL-PERP | 0.000000000000007 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.006781440000000 | | | | SRM | 0.006781440000000 |
| | | | SRM_LOCKED | 0.303348550000000 | | | | SRM_LOCKED | 0.303348550000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000362 | | | | THETA-PERP | 0.000000000000362 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 1.394798004126400 | | | | UNI | 1.394798004126400 |
| | | | UNI-PERP | 0.000000000000012 | | | | UNI-PERP | 0.000000000000012 |
| | | | USD | 2,635.493365466419600 | | | | USD | 2,635.493365466419600 |
| | | | USDT | 0.004201378434569 | | | | USDT | 0.004201378434569 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-0325 | 0.000000000000000 | | | | XTZ-0325 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YGG | 0.993700000000000 | | | | YGG | 0.993700000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 27188 | Name on file | FTX Trading Ltd. | FTT | 38.783616360000000 | 27197 | Name on file | FTX Trading Ltd. | FTT | 0.000000000000000 |
| | | | SHIB | 10,484,279.276212550000000 | | | | SHIB | 0.000000000000000 |
| 8057 | Name on file | FTX Trading Ltd. | APE | 0.038910000000000 | 54183 | Name on file | FTX Trading Ltd. | APE | 0.038910000000000 |
| | | | APE-PERP | 0.000000000000454 | | | | APE-PERP | 0.000000000000454 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.061580000000000 | | | | AVAX | 0.061580000000000 |
| | | | AVAX-1230 | 0.000000000000000 | | | | AVAX-1230 | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000174 | | | | AVAX-PERP | -0.000000000000174 |
| | | | BAND-PERP | -0.000000000007275 | | | | BAND-PERP | -0.000000000007275 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000007275 | | | | CEL-PERP | -0.000000000007275 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HNT | 0.076980000000000 | | | | HNT | 0.076980000000000 |
| | | | INTER | 0.207120000000000 | | | | INTER | 0.207120000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.010034950000000 | | | | LTC | 0.010034950000000 |
| | | | LUNA2 | 13.127335913896536 | | | | LUNA2 | 13.127335913896536 |
| | | | LUNA2_LOCKED | 30.630450462425250 | | | | LUNA2_LOCKED | 30.630450462425250 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 1.285013000000000 | | | | TRX | 1.285013000000000 |
| | | | USD | 12,380.660064015754000 | | | | USD | 12,380.660064015754000 |
| | | | USDT | 376.829322809537100 | | | | USDT | 376.829322809537100 |
| 67545 | Name on file | FTX Trading Ltd. | AMPL | 0.000000005639502 | 80789 | Name on file | FTX Trading Ltd. | AMPL | 0.000000005639502 |
| | | | BNB | 0.000000004000000 | | | | BNB | 0.000000004000000 |
| | | | BTC | 0.000000001294550 | | | | BTC | 0.000000001294550 |
| | | | FTT | 0.031792348042753 | | | | FTT | 0.031792348042753 |
| | | | LUNA2 | 0.005767534727000 | | | | LUNA2 | 0.005767534727000 |
| | | | LUNA2_LOCKED | 0.013457581030000 | | | | LUNA2_LOCKED | 0.013457581030000 |
| | | | LUNC | 0.008579617000000 | | | | LUNC | 0.008579617000000 |
| | | | SOL | 69.142445900000000 | | | | SOL | 69.142445900000000 |
| | | | USD | 0.001194036616206 | | | | USD | 0.001194036616206 |
| | | | USDT | 1.775352001273870 | | | | USDT | 1.775352001273870 |
| 13278 | Name on file | FTX Trading Ltd. | BTC | 0.000000001000000 | 59209 | Name on file | FTX Trading Ltd. | BTC | 0.000000001000000 |
| | | | EUR | 0.000000006623497 | | | | EUR | 0.000000006623497 |
| | | | LUNA2 | 3.793559074000000 | | | | LUNA2 | 3.793559074000000 |
| | | | LUNA2_LOCKED | 8.537946349000000 | | | | LUNA2_LOCKED | 8.537946349000000 |
| | | | LUNC | 11.799618190000000 | | | | LUNC | 11.799618190000000 |
| | | | MSOL | 0.000000002325664 | | | | MSOL | 0.000000002325664 |
| | | | STETH | 0.000052486975393 | | | | STETH | 0.000052486975393 |
| | | | USD | 7,751.991645257387000 | | | | USD | 7,751.991645257387000 |
| | | | USDT | 0.000000003971574 | | | | USDT | 0.000000003971574 |
| 93939 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 93940 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000088984000000 | | | | BTC | 0.000088984000000 |
| | | | BTC-MOVE-20200810 | 0.000000000000000 | | | | BTC-MOVE-20200810 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COPE | 0.000000009105120 | | | | COPE | 0.000000009105120 |
| | | | DEFI-20200626 | 0.000000000000000 | | | | DEFI-20200626 | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000001 | | | | DOTPRESPLIT-2020PERP | -0.000000000000001 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000014 | | | | LINK-PERP | -0.000000000000014 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000369 | | | | TOMO-PERP | -0.000000000000369 |
| | | | USD | 0.000000085884460 | | | | USD | 0.000000085884460 |
| | | | USDT | 320.000000066989860 | | | | USDT | 320.000000066989860 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 21917 | Name on file | FTX Trading Ltd. | BTC | 0.018243201158000 | 33230 | Name on file | FTX Trading Ltd. | BTC | 0.018243200000000 |
| | | | CRO | 1,949.648025000000000 | | | | CRO | 1,949.648025000000000 |
| | | | ETH | 0.602048958362140 | | | | ETH | 0.602048950000000 |
| | | | ETHW | 0.600208045283970 | | | | ETHW | 0.600208040000000 |
| | | | FTT | 31.797917410000000 | | | | FTT | 31.797917410000000 |
| | | | SOL | 8.048537475000000 | | | | SOL | 1,949.648025000000000 |
| | | | USD | 13,650.947502096000000 | | | | USD | 13,650.947500000000000 |
| 59814 | Name on file | FTX Trading Ltd. | AKRO | 9.000000000000000 | 59868 | Name on file | FTX Trading Ltd. | AKRO | 9.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | | | ALPHA | 1.000000000000000 |
| | | | ATLAS | 0.172671420000000 | | | | ATLAS | 0.172671420000000 |
| | | | BAO | 12.000000000000000 | | | | BAO | 12.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | | | BF_POINT | 200.000000000000000 |
| | | | CRV | 0.000743680000000 | | | | CRV | 0.000743680000000 |
| | | | DENT | 3.000000000000000 | | | | DENT | 3.000000000000000 |
| | | | EUR | 0.005944900621593 | | | | EUR | 0.005944900621593 |
| | | | FIDA | 1.016267850000000 | | | | FIDA | 1.016267850000000 |
| | | | KIN | 12.000000000000000 | | | | KIN | 12.000000000000000 |
| | | | LUNA2 | 1.884691066000000 | | | | LUNA2 | 1.884691066000000 |
| | | | LUNA2_LOCKED | 4.241766331000000 | | | | LUNA2_LOCKED | 4.241766331000000 |
| | | | LUNC | 5.862101580000000 | | | | LUNC | 5.862101580000000 |
| | | | POLIS | 0.000270181193806 | | | | POLIS | 0.000270181193806 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | SOL | 6.385348610000000 | | | | SOL | 6.385348610000000 |
| | | | SPELL | 0.063748610000000 | | | | SPELL | 0.063748610000000 |
| | | | TRX | 4.000000000000000 | | | | TRX | 4.000000000000000 |
| | | | UBXT | 4.000000000000000 | | | | UBXT | 4.000000000000000 |
| 18545 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 71259 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000002950000 | | | | ADABULL | 0.000000002950000 |
| | | | ADA-PERP | 172.000000000000000 | | | | ADA-PERP | 172.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALTBULL | 0.000000008500000 | | | | ALTBULL | 0.000000008500000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000667440 | | | | AMPL | 0.000000000667440 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BALBULL | 0.000000005500000 | | | | BALBULL | 0.000000005500000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000033587265 | | | | BTC | 0.000000033587265 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-PERP | -0.034000000000000 | | | | BTC-PERP | -0.034000000000000 |
| | | | BULL | 0.000000010515000 | | | | BULL | 0.000000010515000 |
| | | | BULLSHIT | 0.000000009150000 | | | | BULLSHIT | 0.000000009150000 |
| | | | COIN | 0.000000836440000 | | | | COIN | 0.000000836440000 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | COMPBULL | 0.000000000000000 | | | | COMPBULL | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000000761000 | | | | DEFIBULL | 0.000000000761000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000047 | | | | EOS-PERP | -0.000000000000047 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.119789321461400 | | | | ETH | 0.119789321461400 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETHBULL | 0.000000006915000 | | | | ETHBULL | 0.000000006915000 |
| | | | ETH-PERP | -0.001000000000000 | | | | ETH-PERP | -0.001000000000000 |
| | | | ETHW | 0.000000010110780 | | | | ETHW | 0.000000010110780 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA | 250.000000000000000 | | | | FIDA | 250.000000000000000 |
| | | | FTT | 0.043608778551630 | | | | FTT | 0.043608778551630 |
| | | | FTT-PERP | 0.000000000000028 | | | | FTT-PERP | 0.000000000000028 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000000004610000 | | | | LINKBULL | 0.000000004610000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUA | 5.291100000000000 | | | | LUA | 5.291100000000000 |
| | | | LUNA2 | 0.000000010000000 | | | | LUNA2 | 0.000000010000000 |
| | | | LUNA2_LOCKED | 9.758530744000000 | | | | LUNA2_LOCKED | 9.758530744000000 |
| | | | LUNC | 0.000000004005600 | | | | LUNC | 0.000000004005600 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000999999999 | | | | MID-PERP | 0.000000999999999 |
| | | | MRNA | 0.000000000000000 | | | | MRNA | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NFLX | 0.000000000000000 | | | | NFLX | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PAXG-20200626 | 0.000000000000000 | | | | PAXG-20200626 | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP | 150.000000000000000 | | | | PERP | 150.000000000000000 |
| | | | PFE | 0.000000005304700 | | | | PFE | 0.000000005304700 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 300.004919064021500 | | | | RAY | 300.004919064021500 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPY | 0.000000000000000 | | | | SPY | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP | 3.003.700000000000000 | | | | STEP | 3.003.700000000000000 |
| | | | SXPBULL | 0.000000034110000 | | | | SXPBULL | 0.000000034110000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 10.000000000000000 | | | | UNI | 10.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAPBULL | 0.000000000000000 | | | | UNISWAPBULL | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 1.592.409496171261800 | | | | USD | 1.592.409496171261800 |
| | | | USDT | 0.005474035906138 | | | | USDT | 0.005474035906138 |
| | | | VETBULL | 0.000000000000000 | | | | VETBULL | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZBULL | -4.000000000000000 | | | | XTZBULL | -4.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 39640 | Name on file | FTX Trading Ltd. | CEL | 0.000000000000000 | 39640 | Name on file | FTX Trading Ltd. | CEL | 0.000000000000000 |
| | | | FTT | 50.024560879844200 | | | | FTT | 50.024560879844200 |
| | | | RAY | 473.193891130000000 | | | | RAY | 473.193891130000000 |
| | | | SNX | 0.000000100000000 | | | | SNX | 0.000000100000000 |
| | | | SOL | 51.834758590000000 | | | | SOL | 51.834758590000000 |
| | | | SRM | 0.000000000000000 | | | | SRM | 0.000000000000000 |
| | | | SRM_LOCKED | 4.236344760000000 | | | | SRM_LOCKED | 4.236344760000000 |
| | | | USD | 0.711339027684134 | | | | USD | 0.711339027684134 |
| | | | USDT | 0.000000011782054 | | | | USDT | 0.000000011782054 |
| 78228 | Name on file | FTX Trading Ltd. | BTC | 0.000016276000000 | 82314 | Name on file | FTX Trading Ltd. | BTC | 0.000016276000000 |
| | | | EUR | -0.034419304162232 | | | | EUR | -0.034419304162232 |
| | | | FTT | 2.000000000000000 | | | | FTT | 2.000000000000000 |
| | | | LUNA2 | 0.000220401830700 | | | | LUNA2 | 0.000220401830700 |
| | | | LUNA2_LOCKED | 0.000514270938300 | | | | LUNA2_LOCKED | 0.000514270938300 |
| | | | LUNC | 0.000710000000000 | | | | LUNC | 0.000710000000000 |
| | | | NFT (434717733502644068/X MAS LEGEND) | 1.000000000000000 | | | | NFT (434717733502644068/X MAS LEGEND) | 1.000000000000000 |
| | | | USD | 0.000000001428454 | | | | USD | 0.000000001428454 |
| | | | USDT | 31.881572571748265 | | | | USDT | 31.881572571748265 |
| 24019 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000027 | 82688 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000027 |
| | | | AVAX | 0.087510137541246 | | | | AVAX | 0.087510137541246 |
| | | | AVAX-PERP | 0.000951000000000 | | | | AVAX-PERP | 0.000951000000000 |
| | | | BNB | 0.000913000000000 | | | | BNB | 0.000913000000000 |
| | | | BTC | 0.000013648681800 | | | | BTC | 0.000013648681800 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000002143874 | | | | ETH | 0.000000002143874 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 3.913043000241874 | | | | ETHW | 3.913043000241874 |
| | | | FTT | 0.014160210000000 | | | | FTT | 0.014160210000000 |
| | | | FTT-PERP | 0.000000000000184 | | | | FTT-PERP | 0.000000000000184 |
| | | | GRTC | 26.741248530000000 | | | | GRTC | 26.741248530000000 |
| | | | LINK | 267.400000000000000 | | | | LINK | 267.400000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000014 | | | | OXY-PERP | 0.000000000000014 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.007567837458617 | | | | SOL | 0.007567837458617 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.972712410000000 | | | | SRM | 0.972712410000000 |
| | | | SRM_LOCKED | 0.093488990000000 | | | | SRM_LOCKED | 0.093488990000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STETH | 0.000001812546713 | | | | STETH | 0.000001812546713 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | USD | -76.756611592332670 | | | | USD | -76.756611592332670 |
| | | | USDT | 0.000000000727760 | | | | USDT | 0.000000000727760 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 46028 | Name on file | FTX Trading Ltd. | ETH | 4.688055184549590 | 81926 | Name on file | FTX Trading Ltd. | ETH | 4.688055184549590 |
| | | | ETHW | 4.688055582585201 | | | | ETHW | 4.688055582585201 |
| | | | LUNA2 | 0.000000014871038 | | | | LUNA2 | 0.000000014871038 |
| | | | LUNA2_LOCKED | 0.000000034409090 | | | | LUNA2_LOCKED | 0.000000034409090 |
| | | | LUNC | 0.001156000000000 | | | | LUNC | 0.001156000000000 |
| | | | USD | -4.392.853768954580880 | | | | USD | -4.392.853768954580880 |
| 36859 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | 65898 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | DOGE | 3.376.161010000000000 | | | | DOGE | 3.376.161010000000000 |
| | | | DOT | 49.990500000000000 | | | | DOT | 49.990500000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.534638830000000 | | | | ETHW | 0.534638830000000 |
| | | | FTM | 477.909180000000000 | | | | FTM | 477.909180000000000 |
| | | | HNT | 35.793108000000000 | | | | HNT | 35.793108000000000 |
| | | | LUNA2 | 3.072624716000000 | | | | LUNA2 | 3.072624716000000 |
| | | | LUNA2_LOCKED | 7.169457800000000 | | | | LUNA2_LOCKED | 7.169457800000000 |
| | | | LUNC | 9.898119000000000 | | | | LUNC | 9.898119000000000 |
| | | | MATIC | 538.897400000000000 | | | | MATIC | 538.897400000000000 |
| | | | SHIB | 99.981.000000000000000 | | | | SHIB | 99.981.000000000000000 |
| | | | USD | 2.100163329058794 | | | | USD | 2.100163329058794 |
| | | | USDT | 0.000000006453413 | | | | USDT | 0.000000006453413 |
| 13837 | Name on file | FTX Trading Ltd. | FTT | 0.106414818685460 | 66616 | Name on file | FTX Trading Ltd. | FTT | 0.106414818685460 |
| | | | LUNA2_LOCKED | 214.310981300000000 | | | | LUNA2_LOCKED | 214.310981300000000 |
| | | | USD | 0.000000000389810 | | | | USD | 0.000000000389810 |
| 13460 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 21414 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000004745600 | | | | BNB | 0.000000004745600 |
| | | | BTC | 0.000000002208230 | | | | BTC | 0.000000002208230 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | DOT | 62.896449517191220 | | | | DOT | 62.896449517191220 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | FTT | 0.000000014000000 | | | | FTT | 0.000000014000000 |
| | | | GAL-PERP | 0.000000099998210 | | | | GAL-PERP | 0.000000099998210 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000034318718 | | | | LUNA2_LOCKED | 0.000000034318718 |
| | | | LUNC | 0.001058000000000 | | | | LUNC | 0.001058000000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000427400 | | | | MATIC-PERP | 0.000000000427400 |
| | | | NEAR | 0.000000062144430 | | | | NEAR | 0.000000062144430 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 0.000000004000000 | | | | SOL | 0.000000004000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000058889439 | | | | USD | 0.000000058889439 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 40507 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 56010 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.376089170000000 | | | | BNB | 0.376089170000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98 | 222.000000000000000 | | | | C98 | 222.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRO | 3,270.000000000000000 | | | | CRO | 3,270.000000000000000 |
| | | | CRO-PERP | 4,130.000000000000000 | | | | CRO-PERP | 4,130.000000000000000 |
| | | | CRV | 308.000000000000000 | | | | CRV | 308.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000008099667 | | | | EUR | 0.000000008099667 |
| | | | FTM | 1,000.000000000000000 | | | | FTM | 1,000.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 4.000000000000000 | | | | FTT | 4.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001377713430000 | | | | LUNA2 | 0.001377713430000 |
| | | | LUNA2_LOCKED | 0.003214664670000 | | | | LUNA2_LOCKED | 0.003214664670000 |
| | | | LUNC | 300.000000000000000 | | | | LUNC | 300.000000000000000 |
| | | | LUNC-PERP | 0.000000000000010 | | | | LUNC-PERP | 0.000000000000010 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RSR | 55,340.000000000000000 | | | | RSR | 55,340.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000056 | | | | SOL-PERP | -0.000000000000056 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 3,713.937878322385000 | | | | USD | 3,713.937878322385000 |
| 42440 | Name on file | FTX Trading Ltd. | BTC | 0.768146936186260 | 55613 | Name on file | FTX Trading Ltd. | BTC | 0.768146936186260 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAD | 0.000000009475524 | | | | CAD | 0.000000009475524 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000010 | | | | ETH-PERP | -0.000000000000010 |
| | | | FTT | 0.000000000222673 | | | | FTT | 0.000000000222673 |
| | | | LUNA2 | 0.000001078665667 | | | | LUNA2 | 0.000001078665667 |
| | | | LUNA2_LOCKED | 0.000002516886556 | | | | LUNA2_LOCKED | 0.000002516886556 |
| | | | LUNC | 0.234881719234876 | | | | LUNC | 0.234881719234876 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | USD | -0.138605531666178 | | | | USD | -0.138605531666178 |
| | | | USDT | 0.000000018599917 | | | | USDT | 0.000000018599917 |
| 22932 | Name on file | FTX Trading Ltd. | BNB | 0.005832930000000 | 65466 | Name on file | FTX Trading Ltd. | BNB | 0.005832930000000 |
| | | | BTC | 0.012738820000000 | | | | BTC | 0.012738820000000 |
| | | | BTT | 990,880.000000000000000 | | | | BTT | 990,880.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE | 2.690000010000000 | | | | DOGE | 2.690000010000000 |
| | | | ETH | 0.201326380000000 | | | | ETH | 0.201326380000000 |
| | | | ETHW | 4.927813050000000 | | | | ETHW | 4.927813050000000 |
| | | | FB | 50.140884655000000 | | | | FB | 50.140884655000000 |
| | | | FTT | 25.095250000000000 | | | | FTT | 25.095250000000000 |
| | | | GMT | 1.991830000000000 | | | | GMT | 1.991830000000000 |
| | | | GST | 0.089906210000000 | | | | GST | 0.089906210000000 |
| | | | HT | 0.056110000000000 | | | | HT | 0.056110000000000 |
| | | | LTC | 3.639955931170000 | | | | LTC | 3.639955931170000 |
| | | | LUNA2 | 0.028828899060000 | | | | LUNA2 | 0.028828899060000 |
| | | | LUNA2_LOCKED | 435.698495031130000 | | | | LUNA2_LOCKED | 435.698495031130000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NFT (362985378878571973/THE HILL BY FTX #18695) | 1.000000000000000 | | | | NFT (362985378878571973/THE HILL BY FTX #18695) | 1.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 0.004385195100000 | | | | SOL | 0.004385195100000 |
| | | | SUN | 0.000643900000000 | | | | SUN | 0.000643900000000 |
| | | | TRX | 17,488.155733050000000 | | | | TRX | 17,488.155733050000000 |
| | | | USD | 3,230.958085991423000 | | | | USD | 3,230.958085991423000 |
| | | | USDT | 109.862272489432510 | | | | USDT | 109.862272489432510 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 4.080870000000000 | | | | USTC | 4.080870000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 21209 | Name on file | FTX Trading Ltd. | AXS | 0.000000001771637 | 54224 | Name on file | FTX Trading Ltd. | AXS | 0.000000001771637 |
| | | | AXS-PERP | -0.000000000000113 | | | | AXS-PERP | -0.000000000000113 |
| | | | BCH | 0.000300000000000 | | | | BCH | 0.000300000000000 |
| | | | BNB | 0.000000005000000 | | | | BNB | 0.000000005000000 |
| | | | BTC | 0.287572671727871 | | | | BTC | 0.287572671727871 |
| | | | DOT-PERP | 0.000000000000113 | | | | DOT-PERP | 0.000000000000113 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM | 0.120010000000000 | | | | FTM | 0.120010000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GALA | 6.331100000000000 | | | | GALA | 6.331100000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LINK | 0.073184000000000 | | | | LINK | 0.073184000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.003142492486000 | | | | LUNA2 | 0.003142492486000 |
| | | | LUNA2_LOCKED | 0.007332482468000 | | | | LUNA2_LOCKED | 0.007332482468000 |
| | | | MATIC | 2,992.141982710566000 | | | | MATIC | 2,992.141982710566000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | TRX | 0.002331000000000 | | | | TRX | 0.002331000000000 |
| | | | USD | 28,341.896010629487000 | | | | USD | 28,341.896010629487000 |
| | | | USDT | 2.214928876295850 | | | | USDT | 2.214928876295850 |
| | | | USTC | 0.444835000000000 | | | | USTC | 0.444835000000000 |
| 68759 | Name on file | FTX Trading Ltd. | ATLAS | 600.000000000000000 | 68829 | Name on file | FTX Trading Ltd. | ATLAS | 600.000000000000000 |
| | | | FTT | 2.999406000000000 | | | | FTT | 2.999406000000000 |
| | | | LTC | 0.009000660000000 | | | | LTC | 0.009000660000000 |
| | | | SPELL | 21,070.969200000000000 | | | | SPELL | 21,070.969200000000000 |
| | | | USD | 1.985325333000000 | | | | USD | 1.985325333000000 |
| 66407 | Name on file | FTX Trading Ltd. | EUR | 0.000000000981605 | 66906 | Name on file | FTX Trading Ltd. | EUR | 0.000000000981605 |
| | | | FTT | 0.000024290000000 | | | | FTT | 0.000024290000000 |
| | | | GBP | 0.000000002961362 | | | | GBP | 0.000000002961362 |
| | | | SXP | 0.000000001639103 | | | | SXP | 0.000000001639103 |
| | | | USD | 0.000000007768720 | | | | USD | 0.000000007768720 |
| | | | USDT | 0.000000002455792 | | | | USDT | 0.000000002455792 |
| | | | XRP | 124,805.547014079700000 | | | | XRP | 124,805.547014079700000 |
| 16886 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 34192 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | BTC | 0.075917580000000 | | | | ETH | 0.000000000000000 |
| | | | ETH | 0.976897520000000 | | | | | |
| | | | ETHW | 0.900887520000000 | | | | | |
| | | | EUR | 0.000031307755667 | | | | | |
| | | | KIN | 2.000000000000000 | | | | | |
| | | | LUNA2 | 0.000868627860900 | | | | | |
| | | | LUNA2_LOCKED | 0.002026798342000 | | | | | |
| | | | LUNC | 189.145545500000000 | | | | | |
| | | | RSR | 1.000000000000000 | | | | | |
| | | | TRX | 2.000000000000000 | | | | | |
| | | | USD | 2.134849181431275 | | | | | |
| | | | USDT | 0.000673070000000 | | | | | |
| 35358 | Name on file | FTX Trading Ltd. | BAT | 31,287.332550150000000 | 35362* | Name on file | FTX Trading Ltd. | BAT | 31,287.332550150000000 |
| 57430 | Name on file | FTX Trading Ltd. | AVAX | 0.999800000000000 | 69694 | Name on file | FTX Trading Ltd. | AVAX | 0.999800000000000 |
| | | | BEAR | 922.000000000000000 | | | | BEAR | 922.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.234273136000000 | | | | BULL | 0.234273136000000 |
| | | | ETHBULL | 0.660767820000000 | | | | ETHBULL | 0.660767820000000 |
| | | | LINK | 4.699060000000000 | | | | LINK | 4.699060000000000 |
| | | | SOL | 1.669666000000000 | | | | SOL | 1.669666000000000 |
| | | | USD | 0.118068160000000 | | | | USD | 0.118068160000000 |
| 15180 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 66830 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-0930 | 0.000000000000000 | | | | AAVE-0930 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000043 | | | | AAVE-PERP | 0.000000000000043 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX | 0.000000001000000 | | | | ALCX | 0.000000001000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | ALGO-20210924 | 0.000000000000000 | | | | ALGO-20210924 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000862592 | | | | AMPL | 0.000000000862592 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000341 | | | | APE-PERP | -0.000000000000341 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-0325 | 0.000000000000000 | | | | ATOM-0325 | 0.000000000000000 |
| | | | ATOM-20200925 | 0.000000000000000 | | | | ATOM-20200925 | 0.000000000000000 |
| | | | ATOM-20210625 | -0.000000000000005 | | | | ATOM-20210625 | -0.000000000000005 |
| | | | ATOM-PERP | -0.000000000000029 | | | | ATOM-PERP | -0.000000000000029 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000117 | | | | AVAX-PERP | 0.000000000000117 |
| | | | AXS-PERP | 0.000000000000028 | | | | AXS-PERP | 0.000000000000028 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-20200925 | 0.000000000000000 | | | | BAL-20200925 | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000002 | | | | BAL-PERP | -0.000000000000002 |
| | | | BAND-PERP | -0.000000000000053 | | | | BAND-PERP | -0.000000000000053 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 3.569320237280650 | | | | BNB | 3.569320237280650 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |

35362*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | BNT-PERP | -0.000000000000001 | | | | BNT-PERP | -0.000000000000001 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.008696794310000 | | | | BTC | 0.008696794310000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMG-PERP | 0.000000000000000 | | | | BTTMG-PERP | 0.000000000000000 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CBSE | 0.000000000000000 | | | | CBSE | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000492 | | | | CEL-PERP | 0.000000000000492 |
| | | | CHZ-PERP | 2.650.000000000000 | | | | CHZ-PERP | 2.650.000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO | 0.000000005794106 | | | | CRO | 0.000000005794106 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DMG-20200925 | 0.000000000000000 | | | | DMG-20200925 | 0.000000000000000 |
| | | | DMG-PERP00227 | 0.000000000000000 | | | | DMG-PERP00227 | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.597520000000000 | | | | DOGE | 0.597520000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000133 | | | | DOT-PERP | 0.000000000000133 |
| | | | DOTPREPSPLIT-2020PERP | 0.000000000000000 | | | | DOTPREPSPLIT-2020PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000014 | | | | DYDX-PERP | -0.000000000000014 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-20200925 | 0.000000000000000 | | | | EOS-20200925 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20200925 | 0.000000000000000 | | | | ETC-20200925 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000921618000000 | | | | ETH | 0.000921618000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | ETHW | 0.000918070000000 | | | | ETHW | 0.000918070000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000014 | | | | FIL-PERP | 0.000000000000014 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.951400000000000 | | | | FTM | 0.951400000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1.069018000000000 | | | | FTT | 1.069018000000000 |
| | | | FTT-PERP | -85.100000000000100 | | | | FTT-PERP | -85.100000000000100 |
| | | | FXS-PERP | 0.000000000000014 | | | | FXS-PERP | 0.000000000000014 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GMX | 1.000000000000000 | | | | GMX | 1.000000000000000 |
| | | | GRT-20201225 | 0.000000000000000 | | | | GRT-20201225 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000014 | | | | HT-PERP | 0.000000000000014 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000120 | | | | KNC-PERP | 0.000000000000120 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEND-20201225 | 0.000000000000000 | | | | LEND-20201225 | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | LEND-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | LINK-20200925 | 0.000000000000000 |
| | | | LINK-20210625 | -0.000000000000087 | | | | LINK-20210625 | -0.000000000000087 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-20200925 | 0.000000000000000 | | | | LTC-20200925 | 0.000000000000000 |
| | | | LTC-20201225 | 0.000000000000000 | | | | LTC-20201225 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -2.142.000.000000000 | | | | LUNC-PERP | -2.142.000.000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MRNA-20201225 | 0.000000000000000 | | | | MRNA-20201225 | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | | | NPXS-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000085 | | | | OXY-PERP | 0.000000000000085 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000002 | | | | PERP-PERP | 0.000000000000002 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000449000 | | | | PUNDIX-PERP | 0.000000000449000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000001 | | | | RUNE-PERP | 0.000000000000001 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.001972725770000 | | | | SOL | 0.001972725770000 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SOL-20200925 | 0.000000000000000 | | | | SOL-20200925 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 0.000091200000000 | | | | SRM_LOCKED | 0.000091200000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG | 0.831612440000000 | | | | STG | 0.831612440000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | | | SXP-20200925 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000014 | | | | SXP-PERP | 0.000000000000014 |
| | | | THETA-PERP | 0.000000000000054 | | | | THETA-PERP | 0.000000000000054 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-20200925 | 0.000000000000000 | | | | TOMO-20200925 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000113 | | | | TOMO-PERP | 0.000000000000113 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000804000000000 | | | | TRX | 0.000804000000000 |
| | | | TRX-0930 | 0.000000000000000 | | | | TRX-0930 | 0.000000000000000 |
| | | | TRX-20200925 | 0.000000000000000 | | | | TRX-20200925 | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000013 | | | | UNI-PERP | 0.000000000000013 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 88.285048971140000 | | | | USD | 88.285048971140000 |
| | | | USDT | 0.786937316255696 | | | | USDT | 0.786937316255696 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | -28.340.000000000000 | | | | USTC-PERP | -28.340.000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-0930 | 0.000000000000000 | | | | XRP-0930 | 0.000000000000000 |
| | | | XRP-20200925 | 0.000000000000000 | | | | XRP-20200925 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20200925 | 0.000000000000000 | | | | XTZ-20200925 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000031 | | | | XTZ-PERP | 0.000000000000031 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 17137 | Name on File | FTX Trading Ltd. | CGT | 0.324984130000000 | 60078 | Name on File | FTX Trading Ltd. | CGT | 0.324984130000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | HMT | 0.717103300000000 | | | | HMT | 0.717103300000000 |
| | | | SOL | 0.250000000000000 | | | | SOL | 0.250000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 0.740613940000000 | | | | SRM | 0.740613940000000 |
| | | | SRM_LOCKED | 11.499386060000000 | | | | SRM_LOCKED | 11.499386060000000 |
| | | | TRX | 0.000074000000000 | | | | TRX | 0.000074000000000 |
| | | | USD | 0.642258587057531 | | | | USD | 0.642258587057531 |
| | | | USDT | 646.789318125341100 | | | | USDT | 646.789318125341100 |
| 51406 | Name on file | FTX Trading Ltd. | BIT-PERP | 0.000000000000000 | 51408 | Name on file | FTX Trading Ltd. | BIT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000007586065 | | | | BTC | 0.000000007586065 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | ETH | 0.932418891365656 | | | | ETH | 0.932418891365656 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.011195789502130 | | | | ETHW | 0.011195789502130 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 25.997780000000000 | | | | FTT | 25.997780000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SRM | 37.134923730000000 | | | | SRM | 37.134923730000000 |
| | | | SRM_LOCKED | 333.945000540000000 | | | | SRM_LOCKED | 333.945000540000000 |
| | | | USD | 23.639.528976320000000 | | | | USD | 23.639.528976320000000 |
| | | | USDT | 2.002.216212134300 | | | | USDT | 2.002.216212134300 |
| 36510 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 36516 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMC-20210625 | 0.000000000000000 | | | | AMC-20210625 | 0.000000000000000 |
| | | | AUD | 724.860375370160800 | | | | AUD | 724.860375370160800 |
| | | | AUDIO | 0.00185000000000000 | | | | AUDIO | 0.00185000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000227 | | | | BADGER-PERP | 0.000000000000227 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.00700000000000000 | | | | BNB | 0.00700000000000000 |
| | | | BNB-PERP | 0.000000000000000a | | | | BNB-PERP | 0.000000000000000a |
| | | | BTC | 0.000042914242473 | | | | BTC | 0.000042914242473 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000001.18500 | | | | BULL | 0.000000001.18500 |
| | | | CHZ | 0.103800000000000 | | | | CHZ | 0.103800000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000000000040000 | | | | DOGEBEAR2021 | 0.000000000040000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000004750000 | | | | ETH | 0.000000004750000 |
| | | | ETHBULL | 0.000000000117500 | | | | ETHBULL | 0.000000000117500 |
| | | | ETH-PERP | 0.000000000000097 | | | | ETH-PERP | 0.000000000000097 |
| | | | ETHW | 0.190000004750000 | | | | ETHW | 0.190000004750000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.001396427311302 | | | | FTT | 0.001396427311302 |
| | | | FTT-PERP | 0.000000000000227 | | | | FTT-PERP | 0.000000000000227 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000227 | | | | LINK-PERP | 0.000000000000227 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.001863650000000 | | | | SOL | 0.001863650000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.043860900000000 | | | | SRM | 1.043860900000000 |
| | | | SRM_LOCKED | 676.576133010000000 | | | | SRM_LOCKED | 676.576133010000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXPBULL | 0.000000005000000 | | | | SXPBULL | 0.000000005000000 |
| | | | SXP-PERP | 0.000000000013913 | | | | SXP-PERP | 0.000000000013913 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.251272667537232 | | | | USD | 0.251272667537232 |
| | | | USDT | 0.000000010690888 | | | | USDT | 0.000000010690888 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| | | | XRPBULL | 0.034637200000000 | | | | XRPBULL | 0.034637200000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 75022 | Name on file | FTX Trading Ltd. | BTC | 0.157653090000000 | 57744 | Name on file | FTX Trading Ltd. | BTC | 0.157653090000000 |
| | | | ETH | 2.361421760000000 | | | | ETH | 2.361421760000000 |
| | | | USD | 87.427.239381945750000 | | | | USD | 87.427.239381945750000 |
| | | | USDT | 2.446.602672425436000 | | | | USDT | 2.446.602672425436000 |
| 75023 | Name on file | FTX Trading Ltd. | BTC | 0.157653090000000 | 57744 | Name on file | FTX Trading Ltd. | BTC | 0.157653090000000 |
| | | | ETH | 2.361421760000000 | | | | ETH | 2.361421760000000 |
| | | | USD | 87.427.239381945750000 | | | | USD | 87.427.239381945750000 |
| | | | USDT | 2.446.602672425436000 | | | | USDT | 2.446.602672425436000 |
| 75109 | Name on file | FTX Trading Ltd. | BTC | 0.157653090000000 | 57744 | Name on file | FTX Trading Ltd. | BTC | 0.157653090000000 |
| | | | ETH | 2.361421760000000 | | | | ETH | 2.361421760000000 |
| | | | USD | 87.427.239381945750000 | | | | USD | 87.427.239381945750000 |
| | | | USDT | 2.446.602672425436000 | | | | USDT | 2.446.602672425436000 |
| 75355 | Name on file | FTX Trading Ltd. | BTC | 0.157653090000000 | 57744 | Name on file | FTX Trading Ltd. | BTC | 0.157653090000000 |
| | | | ETH | 2.361421760000000 | | | | ETH | 2.361421760000000 |
| | | | USD | 87.427.239381945750000 | | | | USD | 87.427.239381945750000 |
| | | | USDT | 2.446.602672425436000 | | | | USDT | 2.446.602672425436000 |
| 41154 | Name on file | FTX Trading Ltd. | AUD | 0.000000096628158 | 58231 | Name on file | FTX Trading Ltd. | AUD | 0.000000096628158 |
| | | | AXS | 0.000000064255774 | | | | AXS | 0.000000064255774 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 5.156258445767621 | | | | BTC | 5.156258445767621 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000008280627 | | | | BULL | 0.000000008280627 |
| | | | COMPBULL | 0.000000000521106 | | | | COMPBULL | 0.000000000521106 |
| | | | DOGE | 0.000000063112697 | | | | DOGE | 0.000000063112697 |
| | | | DOGEBULL | 0.000000000163600 | | | | DOGEBULL | 0.000000000163600 |
| | | | ETHBULL | 0.000000000094751 | | | | ETHBULL | 0.000000000094751 |
| | | | FTT | 0.077103574681011 | | | | FTT | 0.077103574681011 |
| | | | LINKBULL | 0.000000000342470 | | | | LINKBULL | 0.000000000342470 |
| | | | MATIC | 0.000000004681528 | | | | MATIC | 0.000000004681528 |
| | | | MATICBULL | 0.000000055163600 | | | | MATICBULL | 0.000000055163600 |
| | | | SOL | 0.001946006730740 | | | | SOL | 0.001946006730740 |
| | | | SRM | 0.008064660000000 | | | | SRM | 0.008064660000000 |
| | | | SRM_LOCKED | 0.232412630000000 | | | | SRM_LOCKED | 0.232412630000000 |
| | | | TOMOBULL | 0.000000009466489 | | | | TOMOBULL | 0.000000009466489 |
| | | | USD | 0.010518515546984 | | | | USD | 0.010518515546984 |
| | | | USDT | 0.000000000501293 | | | | USDT | 0.000000000501293 |
| | | | XTZBULL | 0.000000005682263 | | | | XTZBULL | 0.000000005682263 |
| 53108 | Name on file | FTX Trading Ltd. | BTC | 0.396420700000000 | 56458 | Name on file | FTX Trading Ltd. | BTC | 0.396420700000000 |
| | | | ETH | 1.297740400000000 | | | | ETH | 1.297740400000000 |
| | | | ETHW | 1.297740400000000 | | | | ETHW | 1.297740400000000 |
| | | | FTM | 233.915200000000000 | | | | FTM | 233.915200000000000 |
| | | | LINK | 9.998000000000000 | | | | LINK | 9.998000000000000 |
| | | | LUNA2 | 1.241452110000000 | | | | LUNA2 | 1.241452110000000 |
| | | | LUNA2_LOCKED | 2.896722000000000 | | | | LUNA2_LOCKED | 2.896722000000000 |
| | | | LUNC | 3.999100000000000 | | | | LUNC | 3.999100000000000 |
| | | | MATIC | 1.529.000000000000000 | | | | MATIC | 1.529.000000000000000 |
| | | | USD | 3.85302083000000000 | | | | USD | 3.85302083000000000 |
| 53932 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005413990 | 58797 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005413990 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ABNB-20211231 | 0.000000000000000 | | | | ABNB-20211231 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000001474056 | | | | AMPL | 0.000000001474056 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 408.000000006897000 | | | | AXS | 408.000000006897000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000046843 | | | | BNB | 0.000000000046843 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 335.000000063647100 | | | | DOT | 335.000000063647100 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000217 | | | | EOS-PERP | 0.0000000000000217 |
| | | | ETH | 0.0000000075716510 | | | | ETH | 0.0000000075716510 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0140582194866819 | | | | FTT | 0.0140582194866819 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GENE | 1,200.0000000000000000 | | | | GENE | 1,200.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT | 0.0000000013349460 | | | | HT | 0.0000000013349460 |
| | | | HT-PERP | 0.0000000000000217 | | | | HT-PERP | 0.0000000000000217 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000454 | | | | KNC-PERP | 0.0000000000000454 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000016000000 | | | | LINK | 0.0000000016000000 |
| | | | LINK-PERP | 0.0000000000000113 | | | | LINK-PERP | 0.0000000000000113 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000000000014 | | | | LTC | 0.0000000000000014 |
| | | | LTC-20211231 | 0.0000000000000000 | | | | LTC-20211231 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0853051175680000 | | | | LUNA2 | 0.0853051175680000 |
| | | | LUNA2_LOCKED | 0.0904527430000000 | | | | LUNA2_LOCKED | 0.0904527430000000 |
| | | | LUNC | 5,588.6980697581500000 | | | | LUNC | 5,588.6980697581500000 |
| | | | LUNC-PERP | 0.0000000000000056 | | | | LUNC-PERP | 0.0000000000000056 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 0.2092350193981500 | | | | MATIC | 0.2092350193981500 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MRNA-20211231 | 0.0000000000000000 | | | | MRNA-20211231 | 0.0000000000000000 |
| | | | MSTR-20211231 | 0.0000000000000000 | | | | MSTR-20211231 | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-20211231 | 0.0000000000000000 | | | | OKB-20211231 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000002501 | | | | OKB-PERP | 0.0000000000002501 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY | 2,328.7114691909000 | | | | RAY | 2,328.7114691909000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SECO | 0.0011000000000000 | | | | SECO | 0.0011000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000008789190 | | | | SOL | 0.0000000008789190 |
| | | | SOL-PERP | 0.0000000000000113 | | | | SOL-PERP | 0.0000000000000113 |
| | | | SRM | 6.7323964100000000 | | | | SRM | 6.7323964100000000 |
| | | | SRM_LOCKED | 59.3098824900000000 | | | | SRM_LOCKED | 59.3098824900000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSM-0325 | 0.0000000000000000 | | | | TSM-0325 | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UBER-20211231 | 0.0000000000000000 | | | | UBER-20211231 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 19,797.4630844530000 | | | | USD | 19,797.4630844530000 |
| | | | USDT | 4,746.7383376577300 | | | | USDT | 4,746.7383376577300 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0000000001841860 | | | | USTC | 0.0000000001841860 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 14263 | Name on file | FTX Trading Ltd. | USD | 4,800.0518038600000 | 27288 | Name on file | FTX Trading Ltd. | USD | 4,800.0518038600000 |
| | | | USDT | 0.0000000644777726 | | | | USDT | 0.0000000644777726 |
| 17076 | Name on file | FTX Trading Ltd. | AGD-PERP | 0.0000000000000000 | 69938 | Name on file | FTX Trading Ltd. | AGD-PERP | 0.0000000000000000 |
| | | | BF_POINT | 900.0000000000000000 | | | | BF_POINT | 900.0000000000000000 |
| | | | BTC | 0.0000000001600000 | | | | BTC | 0.0000000001600000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-0624 | 0.0000000000000000 | | | | CEL-0624 | 0.0000000000000000 |
| | | | DOGE | 0.0000000055144982 | | | | DOGE | 0.0000000055144982 |
| | | | ETH | 0.0006144710000000 | | | | ETH | 0.0006144710000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0001063421000000 | | | | ETHW | 0.0001063421000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 25.0728306300000000 | | | | FTT | 25.0728306300000000 |
| | | | LINK | 0.0000000005441343 | | | | LINK | 0.0000000005441343 |
| | | | MAPS | 0.0100035000000000 | | | | MAPS | 0.0100035000000000 |
| | | | PSY | 0.7687527300000000 | | | | PSY | 0.7687527300000000 |
| | | | SOL | 0.0056306110000000 | | | | SOL | 0.0056306110000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 5.4975506100000000 | | | | SRM | 5.4975506100000000 |
| | | | SRM_LOCKED | 44.0773229700000000 | | | | SRM_LOCKED | 44.0773229700000000 |
| | | | TRX | 0.0021950000000000 | | | | TRX | 0.0021950000000000 |
| | | | USD | 3,347.6021524506873000 | | | | USD | 3,347.6021524506873000 |
| | | | USDT | 0.0000000059537214 | | | | USDT | 0.0000000059537214 |
| 17106 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 51694 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000010 | | | | APE-PERP | 0.0000000000000010 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000009175680 | | | | BTC | 0.0000000009175680 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 0.0866453565611720 | | | | DOT | 0.0866453565611720 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000010562770000 | | | | ETH | 0.0000010562770000 |
| | | | ETH4ULL | 0.0000000000000000 | | | | ETH4ULL | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000001 | | | | ETH-PERP | 0.0000000000000001 |
| | | | ETHW | 0.0000010500000000 | | | | ETHW | 0.0000010500000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 0.1404827241270000 | | | | FTM | 0.1404827241270000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0748631717536780 | | | | FTT | 25.0748631717536780 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0275482415267000 | | | | LUNA2 | 0.0275482415267000 |
| | | | LUNA2_LOCKED | 0.0642792302390000 | | | | LUNA2_LOCKED | 0.0642792302390000 |
| | | | LUNC | 20.8588628483980000 | | | | LUNC | 20.8588628483980000 |
| | | | LUNC-PERP | 0.0000000000000454 | | | | LUNC-PERP | 0.0000000000000454 |
| | | | MANA | 0.4989581900000000 | | | | MANA | 0.4989581900000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.5864107976274900 | | | | MATIC | 0.5864107976274900 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000007242509 | | | | SOL | 0.0000007242509 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 351.0118962000000000 | | | | TRX | 351.0118962000000000 |
| | | | TRX-PERP | 1,471.0000000000000000 | | | | TRX-PERP | 1,471.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000042 | | | | UNI-PERP | 0.0000000000000042 |
| | | | USD | 77.0810874292797000 | | | | USD | 77.0810874292797000 |
| | | | USDT | 0.0000000144432654 | | | | USDT | 0.0000000144432654 |
| | | | UST | 1.0000000000000000 | | | | UST | 1.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 21807 | Name on file | FTX Trading Ltd. | SMGH | 0.595456140000000000 | 70724 | Name on file | FTX Trading Ltd. | SMGH | 0.595456140000000000 |
| | | | 3INCH | 0.0204459700000000 | | | | 3INCH | 0.0204459700000000 |
| | | | BTC | 0.1152041987800000 | | | | BTC | 0.1152041987800000 |
| | | | ETH | 0.0002497094000000 | | | | ETH | 0.0002497094000000 |
| | | | ETHW | 0.0002497094000000 | | | | ETHW | 0.0002497094000000 |
| | | | FIDA | 478.3244855930000000 | | | | FIDA | 478.3244855930000000 |
| | | | FIDA_LOCKED | 0.7351385000000000 | | | | FIDA_LOCKED | 0.7351385000000000 |
| | | | FTT | 155.1095914950000000 | | | | FTT | 155.1095914950000000 |
| | | | OXY | 0.8429460000000000 | | | | OXY | 0.8429460000000000 |
| | | | RAY | 0.5167760000000000 | | | | RAY | 0.5167760000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000040000000000 | | | | TRX | 0.0000040000000000 |
| | | | USD | 32.3915663170833440 | | | | USD | 32.3915663170833440 |
| | | | USDT | 4.9299779064291146 | | | | USDT | 4.9299779064291146 |
| 39099 | Name on file | FTX Trading Ltd. | ETHW | 0.4083669994058955 | 75226 | Name on file | FTX Trading Ltd. | ETHW | 0.4083669994058955 |
| | | | ETHW | 0.0000037111206699 | | | | ETHW | 0.0000037111206699 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | MATIC | 0.000012128524109 | | | | MATIC | 0.000012128524109 |
| | | | USDT | 0.000000006638363 | | | | USDT | 0.000000006638363 |
| 74346 | Name on file | FTX Trading Ltd. | ETHW | 0.408366209460955 | 75224 | Name on file | FTX Trading Ltd. | ETHW | 0.408366209460955 |
| | | | KIN | 0.000007112964989 | | | | KIN | 0.000007112964989 |
| | | | MATIC | 0.000012128524109 | | | | MATIC | 0.000012128524109 |
| | | | USDT | 0.000000006638363 | | | | USDT | 0.000000006638363 |
| 15956 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 56281 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | BLT | 0.406597630000000 | | | | BLT | 0.406597630000000 |
| | | | BNB | 0.003738540000000 | | | | BNB | 0.003738540000000 |
| | | | EDEN | 0.041367500000000 | | | | EDEN | 0.041367500000000 |
| | | | ETH | 0.000923816851364 | | | | ETH | 0.000923816851364 |
| | | | ETHW | 0.000923816851364 | | | | ETHW | 0.000923816851364 |
| | | | FTT | 150.064077390000000 | | | | FTT | 150.064077390000000 |
| | | | REN | 0.639142890000000 | | | | REN | 0.639142890000000 |
| | | | SRM | 2.479165410000000 | | | | SRM | 2.479165410000000 |
| | | | SRM_LOCKED | 13.120416590000000 | | | | SRM_LOCKED | 13.120416590000000 |
| | | | USD | 1,032.047151982796000 | | | | USD | 1,032.047151982796000 |
| | | | USDT | 948.038589165475000 | | | | USDT | 948.038589165475000 |
| | | | XPLA | 3.330000000000000 | | | | XPLA | 3.330000000000000 |
| 25594 | Name on file | FTX Trading Ltd. | ATLAS | 1.408800000000000 | 50400 | Name on file | FTX Trading Ltd. | FTT | 1.670875000000000 |
| | | | BTC | 1.670873327812450 | | | | POLIS | 0.056400000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | SRM | 431.430000000000000 |
| | | | FTT | 0.056042982427321 | | | | USDC | 7,984.000000000000000 |
| | | | POLIS | 0.056780000000000 | | | | XRP | 12,835.000000000000000 |
| | | | SRM | 1,436.724310000000000 | | | | | |
| | | | SRM_LOCKED | 430.668994810000000 | | | | | |
| | | | USDC | 0.000000000000000 | | | | | |
| | | | USD | 7,984.306014932701000 | | | | | |
| | | | USDT | 0.000000960101136 | | | | | |
| | | | WRX | 0.641140000000000 | | | | | |
| | | | XRP | 12,835.031427000000000 | | | | | |
| 18307 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 70545 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000845000 | | | | BTC | 0.000000000845000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000786360 | | | | ETH | 0.000000000786360 |
| | | | ETHW | 1.600000001446865 | | | | ETHW | 1.600000001446865 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 300.131188594456260 | | | | FTT | 300.131188594456260 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME-20221026 | 0.000000000000000 | | | | GME-20221026 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 899.447880600000000 |
| | | | HT | 0.000000000000000 | | | | HT | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000013184717 | | | | LUNA2 | 0.000000013184717 |
| | | | LUNA2_LOCKED | 0.000000307641440 | | | | LUNA2_LOCKED | 0.000000307641440 |
| | | | LUNC | 0.002871000000000 | | | | LUNC | 0.002871000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 2,000.442265000000000 | | | | MAPS | 2,000.442265000000000 |
| | | | OMG-20221231 | 0.000000000001818 | | | | OMG-20221231 | 0.000000000001818 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.731441590000000 | | | | SOL | 0.731441590000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SWEAT | 0.003965000000000 | | | | SWEAT | 0.003965000000000 |
| | | | TRX | 451.000353000000000 | | | | TRX | 451.000353000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.009186860710937 | | | | TSLA | 0.009186860710937 |
| | | | TSLA-20221225 | 0.000000000000000 | | | | TSLA-20221225 | 0.000000000000000 |
| | | | TSUAPRE | 0.000000000000000 | | | | TSUAPRE | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2,029.077564869600 | | | | USD | 2,029.077564869600 |
| | | | USDT | 0.000000406099113 | | | | USDT | 0.000000406099113 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 65862 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 | 72593 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 2.000000000000000 | | | | BNB-PERP | 2.000000000000000 |
| | | | BOBA | 2.000000000000000 | | | | BOBA | 2.000000000000000 |
| | | | BTC | 0.000000055230000 | | | | BTC | 0.000000055230000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.579710100000000 | | | | ETH | 0.579710100000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000710250000000 | | | | ETHW | 0.000710250000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 26.075496063127050 | | | | FTT | 26.075496063127050 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LUNA2 | 1.251419426000000 | | | | LUNA2 | 1.251419426000000 |
| | | | LUNA2_LOCKED | 12.363645150000000 | | | | LUNA2_LOCKED | 12.363645150000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NFT (313107442696850821)/FTX AU - WE ARE HERE! #37910 | 1.000000000000000 | | | | NFT (313107442696850821)/FTX AU - WE ARE HERE! #37910 | 1.000000000000000 |
| | | | NFT (332992121427069515)/FTX EU - WE ARE HERE! #95331) | 1.000000000000000 | | | | NFT (332992121427069515)/FTX EU - WE ARE HERE! #95331) | 1.000000000000000 |
| | | | NFT (460937605426516841)/FTX AU - WE ARE HERE! #38199) | 1.000000000000000 | | | | NFT (460937605426516841)/FTX AU - WE ARE HERE! #38199) | 1.000000000000000 |
| | | | NFT (533138678884138414)/FTX EU - WE ARE HERE! #96396) | 1.000000000000000 | | | | NFT (533138678884138414)/FTX EU - WE ARE HERE! #96396) | 1.000000000000000 |
| | | | OMG | 2.000000000000000 | | | | OMG | 2.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | SOL | 7.349338100000000 | | | | SOL | 7.349338100000000 |
| | | | SOL-PERP | 0.000000000001250 | | | | SOL-PERP | 0.000000000001250 |
| | | | STEP | 0.096126595000000 | | | | STEP | 0.096126595000000 |
| | | | STEP-PERP | 0.000000000001451 | | | | STEP-PERP | 0.000000000001451 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 1.057070624421178 | | | | USD | 1.057070624421178 |
| | | | USDT | 0.000000007747000 | | | | USDT | 0.000000007747000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 64061 | Name on file | FTX Trading Ltd. | AAVE | 0.000044000000000 | 64085 | Name on file | FTX Trading Ltd. | AAVE | 0.000044000000000 |
| | | | AUD | 0.000000010131702 | | | | AUD | 0.000000010131702 |
| | | | BAL | 0.734946000000000 | | | | BAL | 0.734946000000000 |
| | | | BCH | 0.161601320000000 | | | | BCH | 0.161601320000000 |
| | | | BNB | 2.952968890000000 | | | | BNB | 2.952968890000000 |
| | | | BTC | 0.009299609000000 | | | | BTC | 0.009299609000000 |
| | | | COMP | 3.647880400000000 | | | | COMP | 3.647880400000000 |
| | | | CREAM | 0.006383920000000 | | | | CREAM | 0.006383920000000 |
| | | | DOGE | 23,357.419104000000000 | | | | DOGE | 23,357.419104000000000 |
| | | | DOT | 470.915969000000000 | | | | DOT | 470.915969000000000 |
| | | | ETH | 9.350311456000000 | | | | ETH | 9.350311456000000 |
| | | | ETHW | 8.467643050000000 | | | | ETHW | 8.467643050000000 |
| | | | FRONT | 0.944322000000000 | | | | FRONT | 0.944322000000000 |
| | | | FTT | 0.096177100000000 | | | | FTT | 0.096177100000000 |
| | | | HGET | 478.534923400000000 | | | | HGET | 478.534923400000000 |
| | | | LINK | 0.035901300000000 | | | | LINK | 0.035901300000000 |
| | | | LTC | 6.198855480000000 | | | | LTC | 6.198855480000000 |
| | | | LUNA2 | 1.684444770000000 | | | | LUNA2 | 1.684444770000000 |
| | | | LUNA2_LOCKED | 3.930371151000000 | | | | LUNA2_LOCKED | 3.930371151000000 |
| | | | LUNC | 366,791.397046000000000 | | | | LUNC | 366,791.397046000000000 |
| | | | MAPS | 0.512478000000000 | | | | MAPS | 0.512478000000000 |
| | | | MATH | 2,750.696439460000000 | | | | MATH | 2,750.696439460000000 |
| | | | MKR | 0.011116600000000 | | | | MKR | 0.011116600000000 |
| | | | OXY | 1,426.726490000000000 | | | | OXY | 1,426.726490000000000 |
| | | | PAXG | 0.000091361200000 | | | | PAXG | 0.000091361200000 |
| | | | ROOK | 7.102626766000000 | | | | ROOK | 7.102626766000000 |
| | | | RUNE | 2.033664400000000 | | | | RUNE | 2.033664400000000 |
| | | | SOL | 94.644052420000000 | | | | SOL | 94.644052420000000 |
| | | | SRM | 258.952664000000000 | | | | SRM | 258.952664000000000 |
| | | | SUSHI | 121.785877000000000 | | | | SUSHI | 121.785877000000000 |
| | | | SXP | 0.811514800000000 | | | | SXP | 0.811514800000000 |
| | | | TRX | 0.711242000000000 | | | | TRX | 0.711242000000000 |
| | | | UNI | 0.000000004300000 | | | | UNI | 0.000000004300000 |
| | | | USDT | 1,247.222908367103000 | | | | USDT | 1,247.222908367103000 |
| | | | XRP | 6,619.729609000000000 | | | | XRP | 6,619.729609000000000 |
| | | | YFI | 0.000979991000000 | | | | YFI | 0.000979991000000 |
| 43187 | Name on file | FTX Trading Ltd. | APE | 1.691651220000000 | 43491 | Name on file | FTX Trading Ltd. | APE | 1.691651220000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 643.918927270000000 | | | | APT | 643.918927270000000 |
| | | | AR-PERP | -0.000000000000014 | | | | AR-PERP | -0.000000000000014 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BTC | 0.000964950101500 | | | | BTC | 0.000964950101500 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DFL | 10,507.851858660000000 | | | | DFL | 10,507.851858660000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 0.091033000000000 | | | | EDEN | 0.091033000000000 |
| | | | ETH | 0.004304989750427 | | | | ETH | 0.004304989750427 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.004294859750427 | | | | ETHW | 0.004294859750427 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.061581840000000 | | | | FTT | 0.061581840000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOG | 0.524000000000000 | | | | GOG | 0.524000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | IMX | 0.022100000000000 | | | | IMX | 0.022100000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000038859785 | | | | LUNA2 | 0.000000038859785 |
| | | | LUNA2_LOCKED | 0.000000090672831 | | | | LUNA2_LOCKED | 0.000000090672831 |
| | | | LUNC | 0.008461800000000 | | | | LUNC | 0.008461800000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | SRM | 0.285112220000000 | | | | SRM | 0.285112220000000 |
| | | | SRM_LOCKED | 2.714887780000000 | | | | SRM_LOCKED | 2.714887780000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SWEAT | 0.655800000000000 | | | | SWEAT | 0.655800000000000 |
| | | | TRX | 0.000029000000000 | | | | TRX | 0.000029000000000 |
| | | | USD | 0.000000018162362 | | | | USD | 0.000000018162362 |
| | | | USDT | 0.000000005064164 | | | | USDT | 0.000000005064164 |
| 43485 | Name on file | FTX Trading Ltd. | APE | 1.691631220000000 | 43491 | Name on file | FTX Trading Ltd. | APE | 1.691631220000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 643.918927270000000 | | | | APT | 643.918927270000000 |
| | | | AR-PERP | -0.000000000000014 | | | | AR-PERP | -0.000000000000014 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BTC | 0.000006495015500 | | | | BTC | 0.000006495015500 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DFL | 10,507.851850860000000 | | | | DFL | 10,507.851850860000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 0.091033000000000 | | | | EDEN | 0.091033000000000 |
| | | | ETH | 0.004304989750427 | | | | ETH | 0.004304989750427 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.004294859750427 | | | | ETHW | 0.004294859750427 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.061581840000000 | | | | FTT | 0.061581840000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOG | 0.524000000000000 | | | | GOG | 0.524000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | IMX | 0.022100000000000 | | | | IMX | 0.022100000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000038859785 | | | | LUNA2 | 0.000000038859785 |
| | | | LUNA2_LOCKED | 0.000000090672831 | | | | LUNA2_LOCKED | 0.000000090672831 |
| | | | LUNC | 0.008461800000000 | | | | LUNC | 0.008461800000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | SRM | 0.285112220000000 | | | | SRM | 0.285112220000000 |
| | | | SRM_LOCKED | 2.714887780000000 | | | | SRM_LOCKED | 2.714887780000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SWEAT | 0.655800000000000 | | | | SWEAT | 0.655800000000000 |
| | | | TRX | 0.000029000000000 | | | | TRX | 0.000029000000000 |
| | | | USD | 0.000000018162362 | | | | USD | 0.000000018162362 |
| | | | USDT | 0.000000005064164 | | | | USDT | 0.000000005064164 |
| 50918 | Name on file | FTX Trading Ltd. | MBS | 19,999.000000000000000 | 56790 | Name on file | FTX Trading Ltd. | MBS | 19,999.000000000000000 |
| | | | MOB | 11,263.431211499932000 | | | | MOB | 11,263.431211499932000 |
| | | | NFT (475356127975985922/FTX EU - WE ARE HERE! #162365) | 1.000000000000000 | | | | NFT (475356127975985922/FTX EU - WE ARE HERE! #162365) | 1.000000000000000 |
| | | | SRM | 4.917114870000000 | | | | SRM | 4.917114870000000 |
| | | | SRM_LOCKED | 35.082885130000000 | | | | SRM_LOCKED | 35.082885130000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 6.169492264785085 | | | | USD | 6.169492264785085 |
| | | | USDT | 0.365385623954429 | | | | USDT | 0.365385623954429 |
| 65826 | Name on file | FTX Trading Ltd. | ATOM | 0.099335000000000 | 73518 | Name on file | FTX Trading Ltd. | ATOM | 0.099335000000000 |
| | | | AVAX | 0.099943000000000 | | | | AVAX | 0.099943000000000 |
| | | | BTC | 0.000000006121703 | | | | BTC | 0.000000006121703 |
| | | | ETH | 0.000688600000000 | | | | ETH | 0.000688600000000 |
| | | | FTT | 40.087207460000000 | | | | FTT | 40.087207460000000 |
| | | | GRT | 0.992020000000000 | | | | GRT | 0.992020000000000 |
| | | | HNT | 2.599156400000000 | | | | HNT | 2.599156400000000 |
| | | | LTC | 0.008397510000000 | | | | LTC | 0.008397510000000 |
| | | | MKR | 0.000595340000000 | | | | MKR | 0.000595340000000 |
| | | | RAY | 27.984422710000000 | | | | RAY | 27.984422710000000 |
| | | | SOL | 0.002629340000000 | | | | SOL | 0.002629340000000 |
| | | | SRM | 74.033442140000000 | | | | SRM | 74.033442140000000 |
| | | | SRM_LOCKED | 0.405911800000000 | | | | SRM_LOCKED | 0.405911800000000 |
| | | | TRX | 0.000017000000000 | | | | TRX | 0.000017000000000 |
| | | | UNI | 0.048366000000000 | | | | UNI | 0.048366000000000 |
| | | | USD | 73.833111876201950 | | | | USD | 73.833111876201950 |
| | | | USDT | 10.347357204153890 | | | | USDT | 10.347357204153890 |
| 16348 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 55370 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.983622786200000 | | | | BULL | 0.983622786200000 |
| | | | DOGEBEAR2021 | 0.000000005000000 | | | | DOGEBEAR2021 | 0.000000005000000 |
| | | | ETHBULL | 0.000000009000000 | | | | ETHBULL | 0.000000009000000 |
| | | | FTT | 0.098713751741282 | | | | FTT | 0.098713751741282 |
| | | | SOL | 90.261069410000000 | | | | SOL | 90.261069410000000 |
| | | | SRM | 1,430.391338490000000 | | | | SRM | 1,430.391338490000000 |
| | | | SRM_LOCKED | 24.607649470000000 | | | | SRM_LOCKED | 24.607649470000000 |
| | | | THETABULL | 0.000000008000000 | | | | THETABULL | 0.000000008000000 |
| | | | USD | 0.000359239427770 | | | | USD | 0.000359239427770 |
| | | | USDT | 602.055018779561500 | | | | USDT | 602.055018779561500 |
| 19119 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000003 | 63839 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000003 |
| | | | BNB | 0.000000004842817 | | | | BNB | 0.000000004842817 |
| | | | BTC | 0.012445272594200 | | | | BTC | 0.012445272594200 |
| | | | BTC-MOVE-0109 | 0.000000000000000 | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | BTC-MOVE-0110 | 0.000000000000000 | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | BTC-MOVE-0111 | 0.000000000000000 | | | | BTC-MOVE-0111 | 0.000000000000000 |
| | | | BTC-MOVE-0112 | 0.000000000000000 | | | | BTC-MOVE-0112 | 0.000000000000000 |
| | | | BTC-MOVE-0113 | 0.000000000000000 | | | | BTC-MOVE-0113 | 0.000000000000000 |
| | | | BTC-MOVE-0115 | 0.000000000000000 | | | | BTC-MOVE-0115 | 0.000000000000000 |
| | | | BTC-MOVE-0117 | 0.000000000000000 | | | | BTC-MOVE-0117 | 0.000000000000000 |
| | | | BTC-MOVE-0121 | 0.000000000000000 | | | | BTC-MOVE-0121 | 0.000000000000000 |
| | | | BTC-MOVE-0122 | 0.000000000000000 | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | BTC-MOVE-0123 | 0.000000000000000 | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | BTC-MOVE-0124 | 0.000000000000000 | | | | BTC-MOVE-0124 | 0.000000000000000 |
| | | | BTC-MOVE-0125 | 0.000000000000000 | | | | BTC-MOVE-0125 | 0.000000000000000 |
| | | | BTC-MOVE-0126 | 0.000000000000000 | | | | BTC-MOVE-0126 | 0.000000000000000 |
| | | | BTC-MOVE-0130 | 0.000000000000000 | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | BTC-MOVE-0206 | 0.000000000000000 | | | | BTC-MOVE-0206 | 0.000000000000000 |
| | | | BTC-MOVE-0207 | 0.000000000000000 | | | | BTC-MOVE-0207 | 0.000000000000000 |
| | | | BTC-MOVE-0210 | 0.000000000000000 | | | | BTC-MOVE-0210 | 0.000000000000000 |
| | | | BTC-MOVE-0213 | 0.000000000000000 | | | | BTC-MOVE-0213 | 0.000000000000000 |
| | | | BTC-MOVE-0214 | 0.000000000000000 | | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | BTC-MOVE-0316 | 0.000000000000000 | | | | BTC-MOVE-0316 | 0.000000000000000 |
| | | | BTC-MOVE-0327 | 0.000000000000000 | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | BTC-MOVE-0331 | 0.000000000000000 | | | | BTC-MOVE-0331 | 0.000000000000000 |
| | | | BTC-MOVE-0404 | 0.000000000000000 | | | | BTC-MOVE-0404 | 0.000000000000000 |
| | | | BTC-MOVE-0408 | 0.000000000000000 | | | | BTC-MOVE-0408 | 0.000000000000000 |
| | | | BTC-MOVE-0412 | 0.000000000000000 | | | | BTC-MOVE-0412 | 0.000000000000000 |
| | | | BTC-MOVE-0418 | 0.000000000000000 | | | | BTC-MOVE-0418 | 0.000000000000000 |
| | | | BTC-MOVE-0424 | 0.000000000000000 | | | | BTC-MOVE-0424 | 0.000000000000000 |
| | | | BTC-MOVE-0522 | 0.000000000000000 | | | | BTC-MOVE-0522 | 0.000000000000000 |
| | | | BTC-MOVE-0523 | 0.000000000000000 | | | | BTC-MOVE-0523 | 0.000000000000000 |
| | | | BTC-MOVE-0615 | 0.000000000000000 | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | BTC-MOVE-0617 | 0.000000000000000 | | | | BTC-MOVE-0617 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 47.009039120000000 | | | | CRO | 47.009039120000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.218093394872015 | | | | ETH | 0.218093394872015 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.479607900100000 | | | | LUNA2 | 0.479607900100000 |
| | | | LUNA2_LOCKED | 1.119085100000000 | | | | LUNA2_LOCKED | 1.119085100000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000000009599181 | | | | SOL | 0.000000009599181 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.000007775154308 | | | | USD | 0.000007775154308 |
| | | | USDT | 0.000026573615702 | | | | USDT | 0.000026573615702 |
| 18272 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | 36018 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 |
| | | | BAO | 18.000000000000000 | | | | BAO | 18.000000000000000 |
| | | | BNB | 0.624643762400000 | | | | BNB | 0.624643762400000 |
| | | | BTC | 0.048306390000000 | | | | BTC | 0.048306390000000 |
| | | | DENT | 5.000000000000000 | | | | DENT | 5.000000000000000 |
| | | | ETH | 1.799778121960000 | | | | ETH | 1.799778121960000 |
| | | | ETHW | 1.799022261960000 | | | | ETHW | 1.799022261960000 |
| | | | FTT | 0.499094000000000 | | | | FTT | 0.499094000000000 |
| | | | KIN | 18.000000000000000 | | | | KIN | 18.000000000000000 |
| | | | SOL | 3.108555448707226 | | | | SOL | 3.108555448707226 |
| | | | TONCOIN | 12.953928840000000 | | | | TONCOIN | 12.953928840000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 1,476.062671091554200 | | | | USD | 1,476.062671091554200 |
| | | | USDT | 0.002370982586283 | | | | USDT | 0.002370982586283 |
| 73055 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 73086 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 1,570.000000000000000 | | | | ATLAS | 1,570.000000000000000 |
| | | | BNB | 2.000000000000000 | | | | BNB | 2.000000000000000 |
| | | | BTC | 0.000032138726250 | | | | BTC | 0.000032138726250 |
| | | | BTC-MOVE-1102 | 0.000000000000000 | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000004800000 | | | | DOGE | 0.000000004800000 |
| | | | ETH | 0.850000000000000 | | | | ETH | 0.850000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.591467747500000 | | | | EUR | 0.591467747500000 |
| | | | FTT | 0.093060000000000 | | | | FTT | 0.093060000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT | 0.088200000000000 | | | | HT | 0.088200000000000 |
| | | | LUNA2 | 0.000508927341000 | | | | LUNA2 | 0.000508927341000 |
| | | | LUNA2_LOCKED | 0.001187497129000 | | | | LUNA2_LOCKED | 0.001187497129000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 110.820000000000000 | | | | LUNC | 110.820000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | SOL | 0.080000000000000 | | | | SOL | 0.080000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.961400000000000 | | | | TRX | 0.961400000000000 |
| | | | USD | 3,237.118298240885500 | | | | USD | 3,237.118298240885500 |
| 10395 | Name on file | FTX Trading Ltd. | BAND | 0.000000004210465 | 54903 | Name on file | FTX Trading Ltd. | BAND | 0.000000004210465 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 6.516000005000000 | | | | ETHW | 6.516000005000000 |
| | | | FTT | 150.083208671368280 | | | | FTT | 150.083208671368280 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GBP | 0.000000001238482 | | | | GBP | 0.000000001238482 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LUNA2 | 6.649763489000000 | | | | LUNA2 | 6.649763489000000 |
| | | | LUNA2_LOCKED | 15.516114810000000 | | | | LUNA2_LOCKED | 15.516114810000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (317917485796538525/FTX EU - WE ARE HERE! #247397) | 1.000000000000000 | | | | NFT (317917485796538525/FTX EU - WE ARE HERE! #247397) | 1.000000000000000 |
| | | | NFT (323025342993375653/FTX EU - WE ARE HERE! #247391) | 1.000000000000000 | | | | NFT (323025342993375653/FTX EU - WE ARE HERE! #247391) | 1.000000000000000 |
| | | | NFT (385151546571275434/FTX AU - WE ARE HERE! #34458) | 1.000000000000000 | | | | NFT (385151546571275434/FTX AU - WE ARE HERE! #34458) | 1.000000000000000 |
| | | | NFT (452111029418240251/FTX AU - WE ARE HERE! #34539) | 1.000000000000000 | | | | NFT (452111029418240251/FTX AU - WE ARE HERE! #34539) | 1.000000000000000 |
| | | | NFT (557736452342947248/FTX EU - WE ARE HERE! #247372) | 1.000000000000000 | | | | NFT (557736452342947248/FTX EU - WE ARE HERE! #247372) | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005000000 | | | | SOL | 0.000000005000000 |
| | | | USD | 1,553.602025949568300 | | | | USD | 1,553.602025949568300 |
| | | | USDT | 0.000000003119058 | | | | USDT | 0.000000003119058 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 8945 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 | 63686 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.075000000000000 | | | | APE | 0.075000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000014 | | | | AR-PERP | 0.000000000000014 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000156 | | | | DYDX-PERP | 0.000000000000156 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006671750 | | | | ETH | 0.000000006671750 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000184 | | | | FIL-PERP | 0.000000000000184 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 43.376777006338680 | | | | FTT | 43.376777006338680 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000341 | | | | HT-PERP | -0.000000000000341 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.093373232792000 | | | | LUNA2 | 0.093373232792000 |
| | | | LUNA2_LOCKED | 0.217870876490000 | | | | LUNA2_LOCKED | 0.217870876490000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | | | LUNC-PERP | 0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004103750 | | | | SOL | 0.000000004103750 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-1230 | 0.000000000000000 | | | | SUSHI-1230 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 0.657097009685073 | | | | TRX | 0.657097009685073 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UMEE | 20.000000000000000 | | | | UMEE | 20.000000000000000 |
| | | | USD | 766.190107689251200 | | | | USD | 766.190107689251200 |
| | | | USDT | 0.006709144722249 | | | | USDT | 0.006709144722249 |
| | | | USTC | 1.000000000000000 | | | | USTC | 1.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.032556007756150 | | | | XRP | 0.032556007756150 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 18384 | Name on file | FTX Trading Ltd. | ATLAS | 5,909.185945000000000 | 18428 | Name on file | FTX Trading Ltd. | ATLAS | 5,909.185945000000000 |
| | | | AVAX | 37.692968000000000 | | | | AVAX | 37.692968000000000 |
| | | | BOBA | 598.253683700000000 | | | | BOBA | 598.253683700000000 |
| | | | FTM | 0.814497300000000 | | | | FTM | 0.814497300000000 |
| | | | FTT | 23.095677120000000 | | | | FTT | 23.095677120000000 |
| | | | HNT | 170.269260850000000 | | | | HNT | 170.269260850000000 |
| | | | LUNA2 | 1.134678857000000 | | | | LUNA2 | 1.134678857000000 |
| | | | LUNA2_LOCKED | 2.647583999000000 | | | | LUNA2_LOCKED | 2.647583999000000 |
| | | | LUNC | 247,078.710000000000000 | | | | LUNC | 247,078.710000000000000 |
| | | | RAY | 434.511200000000000 | | | | RAY | 434.511200000000000 |
| | | | RNDR | 61.807680000000000 | | | | RNDR | 61.807680000000000 |
| | | | TRX | 0.000015000000000 | | | | TRX | 0.000015000000000 |
| | | | USD | 609.607977080021900 | | | | USD | 609.607977080021900 |
| | | | USDT | 0.000000010638172 | | | | USDT | 0.000000010638172 |
| 20713 | Name on file | FTX Trading Ltd. | ATLAS | 4.871706150000000 | 65105 | Name on file | FTX Trading Ltd. | ATLAS | 4.871706150000000 |
| | | | GRTBULL | 1,674,000.000000000000000 | | | | GRTBULL | 1,674,000.000000000000000 |
| | | | LUNA2 | 0.000000005000000 | | | | LUNA2 | 0.000000005000000 |
| | | | LUNA2_LOCKED | 3.057774032000000 | | | | LUNA2_LOCKED | 3.057774032000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | TRXBULL | 996.000000000000000 | | | | TRXBULL | 996.000000000000000 |
| | | | USD | 0.000000007713554 | | | | USD | 0.000000007713554 |
| | | | USDT | 0.000000002604269 | | | | USDT | 0.000000002604269 |
| 51659 | Name on file | FTX Trading Ltd. | BLT | 0.161687970000000 | 52647 | Name on file | FTX Trading Ltd. | BLT | 0.161687970000000 |
| | | | ETH | 0.735000000000000 | | | | ETH | 0.735000000000000 |
| | | | FTT | 0.098180000000000 | | | | FTT | 0.098180000000000 |
| | | | IMX | 247.130560000000000 | | | | IMX | 247.130560000000000 |
| | | | LUNA2 | 14.128800500000000 | | | | LUNA2 | 14.128800500000000 |
| | | | LUNA2_LOCKED | 32.967201180000000 | | | | LUNA2_LOCKED | 32.967201180000000 |
| | | | USD | 990.380214970288200 | | | | USD | 990.380214970288200 |
| | | | USDT | 0.000000006904416 | | | | USDT | 0.000000006904416 |
| | | | USTC | 2,000.000000000000000 | | | | USTC | 2,000.000000000000000 |
| 16927 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | 38039 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 |
| | | | BAO | 9.000000000000000 | | | | BAO | 9.000000000000000 |
| | | | BTC | 0.000071260000000 | | | | BTC | 0.000071260000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DYDX | 277.804798740000000 | | | | DYDX | 277.804798740000000 |
| | | | ETHW | 0.000764260000000 | | | | ETHW | 0.000764260000000 |
| | | | EUR | 0.000000009895345 | | | | EUR | 0.000000009895345 |
| | | | KIN | 8.000000000000000 | | | | KIN | 8.000000000000000 |
| | | | MATIC | 224.599731710000000 | | | | MATIC | 224.599731710000000 |
| | | | RAY | 134.537045902748220 | | | | RAY | 134.537045902748220 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SOL | 97.989152657224280 | | | | SOL | 97.989152657224280 |
| | | | SRM | 402.400950910000000 | | | | SRM | 402.400950910000000 |
| | | | SRM_LOCKED | 8.477751920000000 | | | | SRM_LOCKED | 8.477751920000000 |
| | | | TRX | 16.000003000000000 | | | | TRX | 16.000003000000000 |
| | | | UBXT | 6.000000000000000 | | | | UBXT | 6.000000000000000 |
| | | | USD | 16.173333011624585 | | | | USD | 16.173333011624585 |
| | | | USDT | 0.598107862948453 | | | | USDT | 0.598107862948453 |
| 16902 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 82673 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB | 0.959808000000000 | | | | BNB | 0.959808000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-MOVE-0126 | 0.000000000000000 | | | | BTC-MOVE-0126 | 0.000000000000000 |
| | | | BTC-MOVE-0127 | 0.000000000000000 | | | | BTC-MOVE-0127 | 0.000000000000000 |
| | | | BTC-MOVE-1016 | 0.000000000000000 | | | | BTC-MOVE-1016 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.998000000000000 | | | | ETH | 0.998000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.682000000000000 | | | | ETHW | 0.682000000000000 |
| | | | EUR | 0.000000001549760 | | | | EUR | 0.000000001549760 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000586295329773 | | | | FTT | 0.000586295329773 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000007 | | | | HT-PERP | 0.000000000000007 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000007 | | | | LINK-PERP | -0.000000000000007 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.999004715100000 | | | | LUNA2 | 0.999004715100000 |
| | | | LUNA2_LOCKED | 2.331011002000000 | | | | LUNA2_LOCKED | 2.331011002000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1.624706381530926 | | | | USD | 1.624706381530926 |
| | | | USDT | 0.000000001775501 | | | | USDT | 0.000000001775501 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 18663 | Name on file | FTX Trading Ltd. | BTC | 0.000071424000000 | 66653 | Name on file | FTX Trading Ltd. | BTC | 0.000071424000000 |
| | | | COMP | 0.000000008000000 | | | | COMP | 0.000000008000000 |
| | | | ETH | 0.000623420000000 | | | | ETH | 0.000623420000000 |
| | | | FTT | 954.439326582569000 | | | | FTT | 954.439326582569000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IP3 | 209.960100000000000 | | | | IP3 | 209.960100000000000 |
| | | | MAPS | 0.002660000000000 | | | | MAPS | 0.002660000000000 |
| | | | MATIC | 0.979290000000000 | | | | MATIC | 0.979290000000000 |
| | | | POLIS | 0.006315500000000 | | | | POLIS | 0.006315500000000 |
| | | | SOL | 0.000331500000000 | | | | SOL | 0.000331500000000 |
| | | | SRM | 19.936779950000000 | | | | SRM | 19.936779950000000 |
| | | | SRM_LOCKED | 278.620065810000000 | | | | SRM_LOCKED | 278.620065810000000 |
| | | | TRX | 0.201810000000000 | | | | TRX | 0.201810000000000 |
| | | | USD | 6.318298818421920 | | | | USD | 6.318298818421920 |
| | | | USDT | 3,137.267674360614000 | | | | USDT | 3,137.267674360614000 |
| 53644 | Name on file | FTX Trading Ltd. | BTC | 0.000071424000000 | 66653 | Name on file | FTX Trading Ltd. | BTC | 0.000071424000000 |
| | | | COMP | 0.000000008000000 | | | | COMP | 0.000000008000000 |
| | | | ETH | 0.000623420000000 | | | | ETH | 0.000623420000000 |
| | | | FTT | 954.439326582569000 | | | | FTT | 954.439326582569000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IP3 | 209.960100000000000 | | | | IP3 | 209.960100000000000 |
| | | | MAPS | 0.002660000000000 | | | | MAPS | 0.002660000000000 |
| | | | MATIC | 0.979290000000000 | | | | MATIC | 0.979290000000000 |
| | | | POLIS | 0.006315500000000 | | | | POLIS | 0.006315500000000 |
| | | | SOL | 0.000331500000000 | | | | SOL | 0.000331500000000 |
| | | | SRM | 19.936779950000000 | | | | SRM | 19.936779950000000 |
| | | | SRM_LOCKED | 278.620065810000000 | | | | SRM_LOCKED | 278.620065810000000 |
| | | | TRX | 0.201810000000000 | | | | TRX | 0.201810000000000 |
| | | | USD | 6.318298818421920 | | | | USD | 6.318298818421920 |
| | | | USDT | 3,137.267674360614000 | | | | USDT | 3,137.267674360614000 |
| 37671 | Name on file | FTX Trading Ltd. | ATOM-20210326 | 0.000000000000000 | 37697 | Name on file | FTX Trading Ltd. | ATOM-20210326 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.009310804250000 | | | | ETH | 0.009310804250000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.009310804250000 | | | | ETHW | 0.009310804250000 |
| | | | FTT | 113.061107208969860 | | | | FTT | 113.061107208969860 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.296189050000000 | | | | LUNA2 | 2.296189050000000 |
| | | | LUNA2_LOCKED | 5.357774450000000 | | | | LUNA2_LOCKED | 5.357774450000000 |
| | | | LUNC | 500,000.000000000000000 | | | | LUNC | 500,000.000000000000000 |
| | | | MAPS | 736.571713050000000 | | | | MAPS | 736.571713050000000 |
| | | | MATIC | 1,012.762000000000000 | | | | MATIC | 1,012.762000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NFT (296486482641416903/FTX EU - WE ARE HERE! #38919) | 1.000000000000000 | | | | NFT (296486482641416903/FTX EU - WE ARE HERE! #38919) | 1.000000000000000 |
| | | | NFT (411825973255703610/FTX EU - WE ARE HERE! #39130) | 1.000000000000000 | | | | NFT (411825973255703610/FTX EU - WE ARE HERE! #39130) | 1.000000000000000 |
| | | | NFT (423427922989073927/FTX CRYPTO CUP 2022 KEY #2963) | 1.000000000000000 | | | | NFT (423427922989073927/FTX CRYPTO CUP 2022 KEY #2963) | 1.000000000000000 |
| | | | OXY | 50.994993500000000 | | | | OXY | 50.994993500000000 |
| | | | PSY | 100.000000000000000 | | | | PSY | 100.000000000000000 |
| | | | SAND | 85.941442080000000 | | | | SAND | 85.941442080000000 |
| | | | TRX | 0.000006000000000 | | | | TRX | 0.000006000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 25.170021842184955 | | | | USD | 25.170021842184955 |
| | | | USDT | 2.271037416461081 | | | | USDT | 2.271037416461081 |
| 20047 | Name on file | FTX Trading Ltd. | FTT | 737.540053740000000 | 67368 | Name on file | FTX Trading Ltd. | FTT | 737.540053740000000 |
| | | | LUNA2 | 0.870514751900000 | | | | LUNA2 | 0.870514751900000 |
| | | | LUNA2_LOCKED | 2.031201088000000 | | | | LUNA2_LOCKED | 2.031201088000000 |
| | | | NFT (454805423040083429/FTX CRYPTO CUP 2022 KEY #14410) | 1.000000000000000 | | | | NFT (454805423040083429/FTX CRYPTO CUP 2022 KEY #14410) | 1.000000000000000 |
| | | | NFT (487464961308873535/THE HILL BY FTX #8175) | 1.000000000000000 | | | | NFT (487464961308873535/THE HILL BY FTX #8175) | 1.000000000000000 |
| | | | SRM | 1.030279770000000 | | | | SRM | 1.030279770000000 |
| | | | SRM_LOCKED | 14.569720230000000 | | | | SRM_LOCKED | 14.569720230000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USD | 1.267212567427642 | | | | USD | 1.267212567427642 |
| | | | USDT | 0.225715724242157 | | | | USDT | 0.225715724242157 |
| | | | XRP | 0.310727009048832 | | | | XRP | 0.310727009048832 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 37278 | Name on file | FTX Trading Ltd. | FTT | 737.540053740000000 | 67368 | Name on file | FTX Trading Ltd. | FTT | 737.540053740000000 |
| | | | LUNA2 | 0.870514751900000 | | | | LUNA2 | 0.870514751900000 |
| | | | LUNA2_LOCKED | 2.031201088000000 | | | | LUNA2_LOCKED | 2.031201088000000 |
| | | | NFT (454805423040083429/FTX CRYPTO CUP 2022 KEY #14410) | 1.000000000000000 | | | | NFT (454805423040083429/FTX CRYPTO CUP 2022 KEY #14410) | 1.000000000000000 |
| | | | NFT (487464961308873535/THE HILL BY FTX #8175) | 1.000000000000000 | | | | NFT (487464961308873535/THE HILL BY FTX #8175) | 1.000000000000000 |
| | | | SRM | 1.030279770000000 | | | | SRM | 1.030279770000000 |
| | | | SRM_LOCKED | 14.569720230000000 | | | | SRM_LOCKED | 14.569720230000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USD | 1.267212567427642 | | | | USD | 1.267212567427642 |
| | | | USDT | 0.225715724242157 | | | | USDT | 0.225715724242157 |
| | | | XRP | 0.310727009048832 | | | | XRP | 0.310727009048832 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 18368 | Name on file | FTX Trading Ltd. | BRZ | 0.000000008029676 | 80323 | Name on file | FTX Trading Ltd. | BRZ | 0.000000008029676 |
| | | | BTC | 0.000000006600570 | | | | BTC | 0.000000006600570 |
| | | | ETH | 0.000000007078000 | | | | ETH | 0.000000007078000 |
| | | | ETHW | 0.000000009432000 | | | | ETHW | 0.000000009432000 |
| | | | EUR | 0.000000007363360 | | | | EUR | 0.000000007363360 |
| | | | FTT | 0.587827100409085 | | | | FTT | 0.587827100409085 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LEO | 0.000000006575430 | | | | LEO | 0.000000006575430 |
| | | | LUNA2 | 0.000158722730500 | | | | LUNA2 | 0.000158722730500 |
| | | | LUNA2_LOCKED | 0.000370353037700 | | | | LUNA2_LOCKED | 0.000370353037700 |
| | | | LUNC | 34.562208008000000 | | | | LUNC | 34.562208008000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 1,613.743164482929800 | | | | USD | 1,613.743164482929800 |
| | | | USDT | 2,355.889025104882400 | | | | USDT | 2,355.889025104882400 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 25521 | Name on file | FTX Trading Ltd. | BTC | 0.036196922000000 | 27557 | Name on file | FTX Trading Ltd. | BTC | 0.036196920000000 |
| | | | CHZ | 2,599.031000000000000 | | | | CHZ | 2,599.031000000000000 |
| | | | ETH | 0.100971500000000 | | | | ETH | 0.100971500000000 |
| | | | ETHW | 0.100971500000000 | | | | ETHW | 0.100971500000000 |
| | | | USD | 2,853.331825727078697 | | | | USD | 2,853.330000000000000 |
| | | | USDT | 9.968403940000000 | | | | USDT | 9.970000000000000 |
| 72816 | Name on file | FTX Trading Ltd. | BTC | 0.000000001474000 | 72895 | Name on file | FTX Trading Ltd. | BTC | 0.000000001474000 |
| | | | ETH | 0.434941600000000 | | | | ETH | 0.434941600000000 |
| | | | ETHW | 0.434941600000000 | | | | ETHW | 0.434941600000000 |
| | | | LUNA2 | 24.944223620000000 | | | | LUNA2 | 24.944223620000000 |
| | | | LUNA2_LOCKED | 58.203188440000000 | | | | LUNA2_LOCKED | 58.203188440000000 |
| | | | LUNC | 5,431,657.210000000000000 | | | | LUNC | 5,431,657.210000000000000 |
| | | | MATIC | 561.338000000000000 | | | | MATIC | 561.338000000000000 |
| | | | SHIB | 20,097,640.000000000000000 | | | | SHIB | 20,097,640.000000000000000 |
| | | | SOL | 6.983357000000000 | | | | SOL | 6.983357000000000 |
| | | | TRX | 3,943.796000000000000 | | | | TRX | 3,943.796000000000000 |
| | | | USD | 1.277276536650223 | | | | USD | 1.277276536650223 |
| 36566 | Name on file | FTX Trading Ltd. | ATLAS | 540.000000000000000 | 68419 | Name on file | FTX Trading Ltd. | ATLAS | 540.000000000000000 |
| | | | AURY | 8.000000000000000 | | | | AURY | 8.000000000000000 |
| | | | LUNA2 | 10.110922590000000 | | | | LUNA2 | 10.110922590000000 |
| | | | LUNA2_LOCKED | 23.592152710000000 | | | | LUNA2_LOCKED | 23.592152710000000 |
| | | | LUNC | 2,201,674.681112000000000 | | | | LUNC | 2,201,674.681112000000000 |
| | | | POLIS | 10.900000000000000 | | | | POLIS | 10.900000000000000 |
| | | | RUNE | 9.100000000000000 | | | | RUNE | 9.100000000000000 |
| | | | USD | 280.602542258530260 | | | | USD | 280.602542258530260 |
| | | | USDT | 0.000000008593648 | | | | USDT | 0.000000008593648 |
| 9326 | Name on file | FTX Trading Ltd. | ATLAS | 65,377.958000000000000 | 10656 | Name on file | FTX Trading Ltd. | ATLAS | 65,377.958000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | GALA | 19,666.066000000000000 | | | | GALA | 19,666.066000000000000 |
| | | | LUNA2 | 1.240295698000000 | | | | LUNA2 | 1.240295698000000 |
| | | | LUNA2_LOCKED | 2.894023295000000 | | | | LUNA2_LOCKED | 2.894023295000000 |
| | | | LUNC | 0.999542000000000 | | | | LUNC | 0.999542000000000 |
| | | | MANA | 909.818000000000000 | | | | MANA | 909.818000000000000 |
| | | | SAND | 404.919000000000000 | | | | SAND | 404.919000000000000 |
| | | | TLM | 0.007387520000000 | | | | TLM | 0.007387520000000 |
| | | | TRX | 171.000000000000000 | | | | TRX | 171.000000000000000 |
| | | | USD | 0.089713747241525 | | | | USD | 0.089713747241525 |
| | | | USDT | 0.000000005404179 | | | | USDT | 0.000000005404179 |
| 53242 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 53248 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|
| | | | ALGO-PERP | 0.000000000000000000 |
| | | | ALICE-PERP | 0.000000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000000 |
| | | | APE | 24.192224000000000000 |
| | | | APE-PERP | 0.000000000000000000 |
| | | | AVAX-PERP | 0.000000000000000000 |
| | | | AXS-PERP | 0.000000000000000056 |
| | | | BAL-PERP | 0.000000000000000000 |
| | | | BCH-PERP | 0.000000000000000000 |
| | | | BNB | 0.000000000844908 |
| | | | BNB-PERP | 0.000000000000000000 |
| | | | BTC-PERP | 0.000000000000000000 |
| | | | BTTMG-PERP | 0.000000000000000000 |
| | | | C98-PERP | 0.000000000000000000 |
| | | | CAKE-PERP | 0.000000000000000000 |
| | | | CELO-PERP | 0.000000000000000000 |
| | | | COMP-PERP | 0.000000000000000000 |
| | | | CRV-PERP | 0.000000000000000000 |
| | | | CVC-PERP | 0.000000000000000000 |
| | | | DODO-PERP | 0.000000000000000000 |
| | | | DOGE-PERP | 0.000000000000000000 |
| | | | DOT-PERP | 0.000000000000000000 |
| | | | DYDX-PERP | 0.000000000000000000 |
| | | | EGLD-PERP | 0.000000000000000000 |
| | | | ETC-PERP | 0.000000000000000000 |
| | | | ETH | 0.278605629611819 |
| | | | ETH-PERP | 0.000000000000000000 |
| | | | ETHW | 0.000000024448 |
| | | | FIL-PERP | 0.000000000000000000 |
| | | | FLM-PERP | 0.000000000000000000 |
| | | | FLOW-PERP | 0.000000000000000000 |
| | | | FTT-PERP | 0.000000000000000000 |
| | | | FXS-PERP | 0.000000000000000000 |
| | | | GMT-PERP | 0.000000000000000000 |
| | | | GRT-PERP | 0.000000000000000000 |
| | | | ICX-PERP | 0.000000000000000000 |
| | | | IMX-PERP | 0.000000000000000000 |
| | | | JASMY-PERP | 0.000000000000000000 |
| | | | KAVA-PERP | 0.000000000000000000 |
| | | | LINA-PERP | 0.000000000000000000 |
| | | | LINK-PERP | 0.000000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000000 |
| | | | LRC-PERP | 0.000000000000000000 |
| | | | LTC-PERP | 0.000000000000000000 |
| | | | LUNA2 | 0.693817493700000 |
| | | | LUNA2_LOCKED | 1.618907485000000 |
| | | | LUNC-PERP | 0.000000000000000000 |
| | | | MANA-PERP | 0.000000000000000000 |
| | | | MATIC-PERP | 0.000000000000000000 |
| | | | NEAR-PERP | 0.000000000000000000 |
| | | | OMG-PERP | 0.000000000000000000 |
| | | | ONE-PERP | 0.000000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000000 |
| | | | REEF-PERP | 0.000000000000000000 |
| | | | RSR-PERP | 0.000000000000000000 |
| | | | SAND-PERP | 0.000000000000000000 |
| | | | SHIB | 0.000000051300000 |
| | | | SHIB-PERP | 0.000000000000000000 |
| | | | SNX-PERP | 0.000000000000000000 |
| | | | SOL | 0.000000052635435 |
| | | | SOL-PERP | 0.000000000000000000 |
| | | | SRM-PERP | 0.000000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000000 |
| | | | SXP-PERP | 0.000000000000000000 |
| | | | THETA-PERP | 0.000000000000000000 |
| | | | TLM-PERP | 0.000000000000000000 |
| | | | TOMO-PERP | 0.000000000000000000 |
| | | | TRX-PERP | 0.000000000000000000 |
| | | | TRYB-PERP | 0.000000000000000000 |
| | | | USD | 1,826.726420823115100 |
| | | | USDT | 0.000000101613338 |
| | | | USDT-0624 | 0.000000000000000000 |
| | | | VET-PERP | 0.000000000000000000 |
| | | | WAVES-PERP | 0.000000000000000000 |
| | | | XMR-PERP | 0.000000000000000000 |
| | | | XRP-PERP | 0.000000000000000000 |
| | | | XTZ-PERP | 0.000000000000000000 |
| 18140 | Name on file | FTX Trading Ltd. | USDC | 187.411743500000000 |
| | | | USDC | 2,000.000000000000000 |
| 13650 | Name on file | FTX Trading Ltd. | APT | 299.000000000000000 |
| | | | AGD-PERP | 0.000000000000000000 |
| | | | ATLAS | 2,588.278929360000000 |
| | | | BNB | 0.003845740000000 |
| | | | BTMX-20201225 | 0.000000000000000028 |
| | | | CEL-PERP | 0.000000000000000000 |
| | | | DEFIBULL | 0.000009758700000 |
| | | | DEFIBULL | 0.000000000000014 |
| | | | DOGE | 0.884791000000000 |
| | | | DOGE-PERP | 0.000000000000000000 |
| | | | DOT-PERP | 0.000000000000013 |
| | | | EOS-PERP | 0.000000000000014 |
| | | | FIDA-PERP | 0.000000000000000000 |
| | | | FTT | 0.091495710000000 |
| | | | FTT-PERP | 0.000000000000000000 |
| | | | KIN-PERP | 0.000000000000000000 |
| | | | LINA | 9.779000000000000 |
| | | | LINA-PERP | 0.000000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000000 |
| | | | LUNA2 | 0.000051591099033 |
| | | | LUNA2_LOCKED | 0.000120704589877 |
| | | | LUNC | 12.011012515685775 |
| | | | MATIC-PERP | 0.000000000000000000 |
| | | | MEDIA | 0.000300000000000 |
| | | | MER | 0.880300000000000 |
| | | | MER-PERP | 0.000000000000000000 |
| | | | MTA-PERP | 0.000000000000000000 |
| | | | OXY-PERP | 0.000000000000000000 |
| | | | POLIS | 0.090162510000000 |
| | | | RAY | 0.480355000000000 |
| | | | RAY-PERP | 0.000000000000000000 |
| | | | SLRS | 325.947351000000000 |
| | | | SOL | 49.202699000000000 |
| | | | SOL-1230 | 0.000000000000000000 |
| | | | SOL-PERP | 0.000000000000000000 |
| | | | SRM | 1.291365610000000 |
| | | | SRM_LOCKED | 7.708634150000000 |
| | | | STEP | 0.098424100000000 |
| | | | STEP-PERP | 0.000000000000001.13 |
| | | | SXP | 0.075594420000000 |
| | | | TOMO | 0.026251500000000 |
| | | | TOMO-PERP | 0.000000000000000000 |
| | | | TRX-PERP | 0.000000000000000000 |
| | | | UBXT | 8,868.316220000000000 |
| | | | USD | 2,237.747385444785300 |
| | | | USDT | 0.000000013132550 |
| | | | USTC | 0.000000027171700 |
| | | | USTC-PERP | 0.000000000000000000 |
| | | | XRP | 0.911200000000000 |
| | | | XRP-20201225 | 0.000000000000000000 |
| | | | XRP-PERP | 0.000000000000000000 |
| 12438 | Name on file | FTX Trading Ltd. | ADABEAR | 133,977,220.000000000000000 |
| | | | ALGO | 99.983000000000000 |
| | | | ATOM | 2.999490000000000 |
| | | | BTC-PERP | 0.000000000000000000 |
| | | | COPE | 6.998810000000000 |
| | | | DODO-PERP | 0.000000000000000000 |
| | | | EMB | 102.966000000000000 |
| | | | ETH-PERP | 0.000000000000000000 |
| | | | GENE | 0.000000000000000000 |
| | | | GODS | 0.095100000000000 |
| | | | LOOKS | 19.995070000000000 |
| | | | LUNA2 | 0.000204968827700 |
| | | | LUNA2_LOCKED | 0.000478260784700 |
| | | | LUNC | 44.632411000000000 |
| | | | NFT (310957013766212371/FTX CRYPTO CUP 2022 KEY #17635) | 1.000000000000000 |
| | | | OXY | 29.616271000000000 |
| | | | PRISM | 4.668608000000000 |
| | | | SOL | 0.008391800000000 |
| | | | SXP | 7.398742000000000 |
| | | | TRX | 0.000039000000000 |
| | | | USD | 509.149393314787900 |
| | | | USDT | 52.270090641520000 |
| 19053 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.000000000000000000 |
| | | | AVAX | 0.000000051865903 |
| | | | BTC | 0.000000001542678 |
| | | | FTT | 0.000000007193659 |
| | | | LUNA2 | 0.000000918460844 |
| | | | LUNA2_LOCKED | 0.000021431262640 |
| | | | LUNC | 2.000000000000000 |
| | | | MATIC | 0.000000055997606 |
| | | | TRX | 0.000000004949000 |
| | | | USD | 33.711456892340316 |
| | | | USDT | 0.000000075000000 |
| | | | USTC | 0.000000003510000 |
| 72200 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.000000000000000000 |
| | | | AVAX | 0.000000051865903 |
| | | | BTC | 0.000000001542678 |
| | | | FTT | 0.000000007193659 |
| | | | LUNA2 | 0.000000918460844 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ALGO-PERP | 0.000000000000000000 |
| | | | ALICE-PERP | 0.000000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000000 |
| | | | APE | 24.192224000000000000 |
| | | | APE-PERP | 0.000000000000000000 |
| | | | AVAX-PERP | 0.000000000000000000 |
| | | | AXS-PERP | 0.000000000000000056 |
| | | | BAL-PERP | 0.000000000000000000 |
| | | | BCH-PERP | 0.000000000000000000 |
| | | | BNB | 0.000000000844908 |
| | | | BNB-PERP | 0.000000000000000000 |
| | | | BTC-PERP | 0.000000000000000000 |
| | | | BTTMG-PERP | 0.000000000000000000 |
| | | | C98-PERP | 0.000000000000000000 |
| | | | CAKE-PERP | 0.000000000000000000 |
| | | | CELO-PERP | 0.000000000000000000 |
| | | | COMP-PERP | 0.000000000000000000 |
| | | | CRV-PERP | 0.000000000000000000 |
| | | | CVC-PERP | 0.000000000000000000 |
| | | | DODO-PERP | 0.000000000000000000 |
| | | | DOGE-PERP | 0.000000000000000000 |
| | | | DOT-PERP | 0.000000000000000000 |
| | | | DYDX-PERP | 0.000000000000000000 |
| | | | EGLD-PERP | 0.000000000000000000 |
| | | | ETC-PERP | 0.000000000000000000 |
| | | | ETH | 0.278605629611819 |
| | | | ETH-PERP | 0.000000000000000000 |
| | | | ETHW | 0.000000024448 |
| | | | FIL-PERP | 0.000000000000000000 |
| | | | FLM-PERP | 0.000000000000000000 |
| | | | FLOW-PERP | 0.000000000000000000 |
| | | | FTT-PERP | 0.000000000000000000 |
| | | | FXS-PERP | 0.000000000000000000 |
| | | | GMT-PERP | 0.000000000000000000 |
| | | | GRT-PERP | 0.000000000000000000 |
| | | | ICX-PERP | 0.000000000000000000 |
| | | | IMX-PERP | 0.000000000000000000 |
| | | | JASMY-PERP | 0.000000000000000000 |
| | | | KAVA-PERP | 0.000000000000000000 |
| | | | LINA-PERP | 0.000000000000000000 |
| | | | LINK-PERP | 0.000000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000000 |
| | | | LRC-PERP | 0.000000000000000000 |
| | | | LTC-PERP | 0.000000000000000000 |
| | | | LUNA2 | 0.693817493700000 |
| | | | LUNA2_LOCKED | 1.618907485000000 |
| | | | LUNC-PERP | 0.000000000000000000 |
| | | | MANA-PERP | 0.000000000000000000 |
| | | | MATIC-PERP | 0.000000000000000000 |
| | | | NEAR-PERP | 0.000000000000000000 |
| | | | OMG-PERP | 0.000000000000000000 |
| | | | ONE-PERP | 0.000000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000000 |
| | | | REEF-PERP | 0.000000000000000000 |
| | | | RSR-PERP | 0.000000000000000000 |
| | | | SAND-PERP | 0.000000000000000000 |
| | | | SHIB | 0.000000051300000 |
| | | | SHIB-PERP | 0.000000000000000000 |
| | | | SNX-PERP | 0.000000000000000000 |
| | | | SOL | 0.000000052635435 |
| | | | SOL-PERP | 0.000000000000000000 |
| | | | SRM-PERP | 0.000000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000000 |
| | | | SXP-PERP | 0.000000000000000000 |
| | | | THETA-PERP | 0.000000000000000000 |
| | | | TLM-PERP | 0.000000000000000000 |
| | | | TOMO-PERP | 0.000000000000000000 |
| | | | TRX-PERP | 0.000000000000000000 |
| | | | TRYB-PERP | 0.000000000000000000 |
| | | | USD | 1,826.726420823115100 |
| | | | USDT | 0.000000101613338 |
| | | | USDT-0624 | 0.000000000000000000 |
| | | | VET-PERP | 0.000000000000000000 |
| | | | WAVES-PERP | 0.000000000000000000 |
| | | | XMR-PERP | 0.000000000000000000 |
| | | | XRP-PERP | 0.000000000000000000 |
| | | | XTZ-PERP | 0.000000000000000000 |
| 65742 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000000 |
| | | | ETH | 0.000000000000001 |
| | | | ETH-PERP | 0.000000000000000000 |
| | | | FTT-PERP | 0.000000000000000000 |
| | | | LUNA2 | 0.000000634076517 |
| | | | LUNA2_LOCKED | 0.000001551284439 |
| | | | USD | 0.000000000000000000 |
| | | | XRP | 0.000000000000000000 |
| 81388 | Name on file | FTX Trading Ltd. | APT | 299.000000000000000 |
| | | | AGD-PERP | 0.000000000000000000 |
| | | | ATLAS | 2,588.278929360000000 |
| | | | BNB | 0.003845740000000 |
| | | | BTMX-20201225 | 0.000000000000000028 |
| | | | CEL-PERP | 0.000000000000000000 |
| | | | DEFIBULL | 0.000009758700000 |
| | | | DEFIBULL | 0.000000000000014 |
| | | | DOGE | 0.884791000000000 |
| | | | DOGE-PERP | 0.000000000000000000 |
| | | | DOT-PERP | 0.000000000000013 |
| | | | EOS-PERP | 0.000000000000014 |
| | | | FIDA-PERP | 0.000000000000000000 |
| | | | FTT | 0.091495710000000 |
| | | | FTT-PERP | 0.000000000000000000 |
| | | | KIN-PERP | 0.000000000000000000 |
| | | | LINA | 9.779000000000000 |
| | | | LINA-PERP | 0.000000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000000 |
| | | | LUNA2 | 0.000051591099033 |
| | | | LUNA2_LOCKED | 0.000120704589877 |
| | | | LUNC | 12.011012515685775 |
| | | | MATIC-PERP | 0.000000000000000000 |
| | | | MEDIA | 0.000300000000000 |
| | | | MER | 0.880300000000000 |
| | | | MER-PERP | 0.000000000000000000 |
| | | | MTA-PERP | 0.000000000000000000 |
| | | | OXY-PERP | 0.000000000000000000 |
| | | | POLIS | 0.090162510000000 |
| | | | RAY | 0.480355000000000 |
| | | | RAY-PERP | 0.000000000000000000 |
| | | | SLRS | 325.947351000000000 |
| | | | SOL | 49.202699000000000 |
| | | | SOL-1230 | 0.000000000000000000 |
| | | | SOL-PERP | 0.000000000000000000 |
| | | | SRM | 1.291365610000000 |
| | | | SRM_LOCKED | 7.708634150000000 |
| | | | STEP | 0.098424100000000 |
| | | | STEP-PERP | 0.000000000000001.13 |
| | | | SXP | 0.075594420000000 |
| | | | TOMO | 0.026251500000000 |
| | | | TOMO-PERP | 0.000000000000000000 |
| | | | TRX-PERP | 0.000000000000000000 |
| | | | UBXT | 8,868.316220000000000 |
| | | | USD | 2,237.747385444785300 |
| | | | USDT | 0.000000013132550 |
| | | | USTC | 0.000000027171700 |
| | | | USTC-PERP | 0.000000000000000000 |
| | | | XRP | 0.911200000000000 |
| | | | XRP-20201225 | 0.000000000000000000 |
| | | | XRP-PERP | 0.000000000000000000 |
| 17622 | Name on file | FTX Trading Ltd. | ADABEAR | 133,977,220.000000000000000 |
| | | | ALGO | 99.983000000000000 |
| | | | ATOM | 2.999490000000000 |
| | | | BTC-PERP | 0.000000000000000000 |
| | | | COPE | 6.998810000000000 |
| | | | DODO-PERP | 0.000000000000000000 |
| | | | EMB | 102.966000000000000 |
| | | | ETH-PERP | 0.000000000000000000 |
| | | | GENE | 0.000000000000000000 |
| | | | GODS | 0.095100000000000 |
| | | | LOOKS | 19.995070000000000 |
| | | | LUNA2 | 0.000204968827700 |
| | | | LUNA2_LOCKED | 0.000478260784700 |
| | | | LUNC | 44.632411000000000 |
| | | | NFT (310957013766212371/FTX CRYPTO CUP 2022 KEY #17635) | 1.000000000000000 |
| | | | OXY | 29.616271000000000 |
| | | | PRISM | 4.668608000000000 |
| | | | SOL | 0.008391800000000 |
| | | | SXP | 7.398742000000000 |
| | | | TRX | 0.000039000000000 |
| | | | USD | 509.149393314787900 |
| | | | USDT | 52.270090641520000 |
| 82164 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.000000000000000000 |
| | | | AVAX | 0.000000051865903 |
| | | | BTC | 0.000000001542678 |
| | | | FTT | 0.000000007193659 |
| | | | LUNA2 | 0.000000918460844 |
| | | | LUNA2_LOCKED | 0.000021431262640 |
| | | | LUNC | 2.000000000000000 |
| | | | MATIC | 0.000000055997606 |
| | | | TRX | 0.000000004949000 |
| | | | USD | 33.711456892340316 |
| | | | USDT | 0.000000075000000 |
| | | | USTC | 0.000000003510000 |
| 82304 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.000000000000000000 |
| | | | AVAX | 0.000000051865903 |
| | | | BTC | 0.000000001542678 |
| | | | FTT | 0.000000007193659 |
| | | | LUNA2 | 0.000000918460844 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 0.00002143126240 | | | | LUNA2_LOCKED | 0.00002143126240 |
| | | | LUNC | 2.00000000000000 | | | | LUNC | 2.00000000000000 |
| | | | MATIC | 0.00000000030000 | | | | MATIC | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 15.71483489234016 | | | | USD | 15.71483489234016 |
| | | | USDT | 0.00000007500000 | | | | USDT | 0.00000007500000 |
| | | | USTC | 0.00000000000000 | | | | USTC | 0.00000000000000 |
| 50628 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000334872 | 50640 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000334872 |
| | | | BNB | 0.53629500453827 | | | | BNB | 0.53629500453827 |
| | | | BTC | 0.00000005185707 | | | | BTC | 0.00000005185707 |
| | | | CEL-0930 | 0.00000000000000 | | | | CEL-0930 | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | COMP | 0.00000000000000 | | | | COMP | 0.00000000000000 |
| | | | DOGE | 0.00000005191912 | | | | DOGE | 0.00000005191912 |
| | | | DYDX | 0.00000001000000 | | | | DYDX | 0.00000001000000 |
| | | | ETH | 0.00000001000000 | | | | ETH | 0.00000001000000 |
| | | | HT | 13.77963777000000 | | | | HT | 13.77963777000000 |
| | | | SOL | 0.00000000620268 | | | | SOL | 0.00000000620268 |
| | | | SRM | 0.00000728000000 | | | | SRM | 0.00000728000000 |
| | | | SRM_LOCKED | 0.00000000000000 | | | | SRM_LOCKED | 0.00000000000000 |
| | | | STETH | 0.00000000032384 | | | | STETH | 0.00000000032384 |
| | | | SUSHI | 0.00000000000000 | | | | SUSHI | 0.00000000000000 |
| | | | USD | 0.00111174936825 | | | | USD | 0.00111174936825 |
| | | | USDT | 0.00000000606716 | | | | USDT | 0.00000000606716 |
| | | | WBTC | 0.00000000000000 | | | | WBTC | 0.00000000000000 |
| 53108 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 | 53110 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 |
| | | | ETH | 0.42533015941148 | | | | ETH | 0.42533015941148 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 8.71700000000000 | | | | ETHW | 8.71700000000000 |
| | | | FTT | 0.99981000000000 | | | | FTT | 0.99981000000000 |
| | | | LTC | 0.005001.1000000 | | | | LTC | 0.00500110000000 |
| | | | LUNA2 | 0.00026487668740 | | | | LUNA2 | 0.00026487668740 |
| | | | LUNA2_LOCKED | 0.00061805260400 | | | | LUNA2_LOCKED | 0.00061805260400 |
| | | | SOL | 7.18641400000000 | | | | SOL | 7.18641400000000 |
| | | | TRX | 0.00006160000000 | | | | TRX | 0.00006160000000 |
| | | | USD | 1,494.21014175097030 | | | | USD | 1,494.21014175097030 |
| | | | USDT | 0.00000025172405 | | | | USDT | 0.00000025172405 |
| | | | USTC | 0.03749900000000 | | | | USTC | 0.03749900000000 |
| 23892 | Name on file | FTX Trading Ltd. | AKRO | 15.00000000000000 | 74473 | Name on file | FTX Trading Ltd. | AKRO | 15.00000000000000 |
| | | | BAO | 6.00000000000000 | | | | BAO | 6.00000000000000 |
| | | | BTC | 0.00079137000000 | | | | BTC | 0.00079137000000 |
| | | | DENT | 12.00000000000000 | | | | DENT | 12.00000000000000 |
| | | | ETH | 1.00766966000000 | | | | ETH | 1.00766966000000 |
| | | | KIN | 9.00000000000000 | | | | KIN | 9.00000000000000 |
| | | | RSR | 3.00000000000000 | | | | RSR | 3.00000000000000 |
| | | | SOL | 2.43703195000000 | | | | SOL | 2.43703195000000 |
| | | | TRX | 15.02489524000000 | | | | TRX | 15.02489524000000 |
| | | | UBXT | 14.00000000000000 | | | | UBXT | 14.00000000000000 |
| | | | USD | -0.06834286750785 | | | | USD | -0.06834286750785 |
| | | | USDT | 0.00000000947728 | | | | USDT | 0.00000000947728 |
| | | | XRP | 1,731.89119714000000 | | | | XRP | 1,731.89119714000000 |
| 23903 | Name on file | FTX Trading Ltd. | AKRO | 15.00000000000000 | 74470 | Name on file | FTX Trading Ltd. | AKRO | 15.00000000000000 |
| | | | BAO | 6.00000000000000 | | | | BAO | 6.00000000000000 |
| | | | BTC | 0.00079137000000 | | | | BTC | 0.00079137000000 |
| | | | DENT | 12.00000000000000 | | | | DENT | 12.00000000000000 |
| | | | ETH | 1.00766966000000 | | | | ETH | 1.00766966000000 |
| | | | KIN | 9.00000000000000 | | | | KIN | 9.00000000000000 |
| | | | RSR | 3.00000000000000 | | | | RSR | 3.00000000000000 |
| | | | SOL | 2.43703195000000 | | | | SOL | 2.43703195000000 |
| | | | TRX | 15.02489524000000 | | | | TRX | 15.02489524000000 |
| | | | UBXT | 14.00000000000000 | | | | UBXT | 14.00000000000000 |
| | | | USD | -0.06834286750785 | | | | USD | -0.06834286750785 |
| | | | USDT | 0.00000000947728 | | | | USDT | 0.00000000947728 |
| | | | XRP | 1,731.89119714000000 | | | | XRP | 1,731.89119714000000 |
| 24129 | Name on file | FTX Trading Ltd. | AKRO | 15.00000000000000 | 74473 | Name on file | FTX Trading Ltd. | AKRO | 15.00000000000000 |
| | | | BAO | 6.00000000000000 | | | | BAO | 6.00000000000000 |
| | | | BTC | 0.00079137000000 | | | | BTC | 0.00079137000000 |
| | | | DENT | 12.00000000000000 | | | | DENT | 12.00000000000000 |
| | | | ETH | 1.00766966000000 | | | | ETH | 1.00766966000000 |
| | | | KIN | 9.00000000000000 | | | | KIN | 9.00000000000000 |
| | | | RSR | 3.00000000000000 | | | | RSR | 3.00000000000000 |
| | | | SOL | 2.43703195000000 | | | | SOL | 2.43703195000000 |
| | | | TRX | 15.02489524000000 | | | | TRX | 15.02489524000000 |
| | | | UBXT | 14.00000000000000 | | | | UBXT | 14.00000000000000 |
| | | | USD | -0.06834286750785 | | | | USD | -0.06834286750785 |
| | | | USDT | 0.00000000947728 | | | | USDT | 0.00000000947728 |
| | | | XRP | 1,731.89119714000000 | | | | XRP | 1,731.89119714000000 |
| 24209 | Name on file | FTX Trading Ltd. | AKRO | 15.00000000000000 | 74473 | Name on file | FTX Trading Ltd. | AKRO | 15.00000000000000 |
| | | | BAO | 6.00000000000000 | | | | BAO | 6.00000000000000 |
| | | | BTC | 0.00079137000000 | | | | BTC | 0.00079137000000 |
| | | | DENT | 12.00000000000000 | | | | DENT | 12.00000000000000 |
| | | | ETH | 1.00766966000000 | | | | ETH | 1.00766966000000 |
| | | | KIN | 9.00000000000000 | | | | KIN | 9.00000000000000 |
| | | | RSR | 3.00000000000000 | | | | RSR | 3.00000000000000 |
| | | | SOL | 2.43703195000000 | | | | SOL | 2.43703195000000 |
| | | | TRX | 15.02489524000000 | | | | TRX | 15.02489524000000 |
| | | | UBXT | 14.00000000000000 | | | | UBXT | 14.00000000000000 |
| | | | USD | -0.06834286750785 | | | | USD | -0.06834286750785 |
| | | | USDT | 0.00000000947728 | | | | USDT | 0.00000000947728 |
| | | | XRP | 1,731.89119714000000 | | | | XRP | 1,731.89119714000000 |
| 74470 | Name on file | FTX Trading Ltd. | AKRO | 15.00000000000000 | 74473 | Name on file | FTX Trading Ltd. | AKRO | 15.00000000000000 |
| | | | BAO | 6.00000000000000 | | | | BAO | 6.00000000000000 |
| | | | BTC | 0.00079137000000 | | | | BTC | 0.00079137000000 |
| | | | DENT | 12.00000000000000 | | | | DENT | 12.00000000000000 |
| | | | ETH | 1.00766966000000 | | | | ETH | 1.00766966000000 |
| | | | KIN | 9.00000000000000 | | | | KIN | 9.00000000000000 |
| | | | RSR | 3.00000000000000 | | | | RSR | 3.00000000000000 |
| | | | SOL | 2.43703195000000 | | | | SOL | 2.43703195000000 |
| | | | TRX | 15.02489524000000 | | | | TRX | 15.02489524000000 |
| | | | UBXT | 14.00000000000000 | | | | UBXT | 14.00000000000000 |
| | | | USD | -0.06834286750785 | | | | USD | -0.06834286750785 |
| | | | USDT | 0.00000000947728 | | | | USDT | 0.00000000947728 |
| | | | XRP | 1,731.89119714000000 | | | | XRP | 1,731.89119714000000 |
| 16662 | Name on file | FTX Trading Ltd. | 1INCH | 799.65566200000000 | 77199 | Name on file | FTX Trading Ltd. | 1INCH | 799.65566200000000 |
| | | | AAVE | 0.01939600000000 | | | | AAVE | 0.01939600000000 |
| | | | AXS | 0.19876000000000 | | | | AXS | 0.19876000000000 |
| | | | BCH | 0.00096240000000 | | | | BCH | 0.00096240000000 |
| | | | BNB | 0.00983400000000 | | | | BNB | 0.00983400000000 |
| | | | ETH | 0.00656970000000 | | | | ETH | 0.00656970000000 |
| | | | ETHW | 0.00656970200000 | | | | ETHW | 0.00656970200000 |
| | | | FTT | 1.49583896896522 | | | | FTT | 1.49583896896522 |
| | | | LINK | 20.49592100000000 | | | | LINK | 20.49592100000000 |
| | | | LTC | 0.00979200000000 | | | | LTC | 0.00979200000000 |
| | | | LUNA2 | 0.11547541980000 | | | | LUNA2 | 0.11547541980000 |
| | | | LUNA2_LOCKED | 0.36277597960000 | | | | LUNA2_LOCKED | 0.36277597960000 |
| | | | LUNC | 33,855.10000000000000 | | | | LUNC | 33,855.10000000000000 |
| | | | MANA | 0.97380000000000 | | | | MANA | 0.97380000000000 |
| | | | RUNE | 0.09724000000000 | | | | RUNE | 0.09724000000000 |
| | | | SOL | 1.99966624000000 | | | | SOL | 1.99966624000000 |
| | | | SUSHI | 0.99340000000000 | | | | SUSHI | 0.99340000000000 |
| | | | USD | 0.04280400815170 | | | | USD | 0.04280400815170 |
| | | | XRP | 7.62020000000000 | | | | XRP | 7.62020000000000 |
| 12837 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000144276 | 55536 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000144276 |
| | | | BTC | 0.08601090255259 | | | | BTC | 0.08601090255259 |
| | | | DAI | 0.00000000000000 | | | | DAI | 0.00000000000000 |
| | | | FTT | 0.60057483109292 | | | | FTT | 0.60057483109292 |
| | | | LUNA2 | 0.00172214178800 | | | | LUNA2 | 0.00172214178800 |
| | | | LUNA2_LOCKED | 0.00645183083800 | | | | LUNA2_LOCKED | 0.00645183083800 |
| | | | USD | 4.33295547968000 | | | | USD | 4.33295547968000 |
| 55534 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000144276 | 55536 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000144276 |
| | | | BTC | 0.08601090255259 | | | | BTC | 0.08601090255259 |
| | | | DAI | 0.00000000000000 | | | | DAI | 0.00000000000000 |
| | | | FTT | 0.60057483109292 | | | | FTT | 0.60057483109292 |
| | | | LUNA2 | 0.00172214178800 | | | | LUNA2 | 0.00172214178800 |
| | | | LUNA2_LOCKED | 0.00645183083800 | | | | LUNA2_LOCKED | 0.00645183083800 |
| | | | USD | 4.33295547968000 | | | | USD | 4.33295547968000 |
| 18339 | Name on file | FTX Trading Ltd. | BTC | 0.21135253910847 | 64577 | Name on file | FTX Trading Ltd. | BTC | 0.21135253910847 |
| | | | EUR | 1.95736096895174 | | | | EUR | 1.95736096895174 |
| | | | FTT | 0.00000000155747 | | | | FTT | 0.00000000155747 |
| | | | LUNA2 | 0.00036028441290 | | | | LUNA2 | 0.00036028441290 |
| | | | LUNA2_LOCKED | 0.00084066363000 | | | | LUNA2_LOCKED | 0.00084066363000 |
| | | | POLIS | 205.50000000000000 | | | | POLIS | 205.50000000000000 |
| | | | TRX | 0.00000160000000 | | | | TRX | 0.00000160000000 |
| | | | USD | 1.70317992558941 | | | | USD | 1.70317992558941 |
| | | | USDT | 0.00000970496973 | | | | USDT | 0.00000970496973 |
| | | | USTC | 0.00100000000000 | | | | USTC | 0.00100000000000 |
| 36402 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 36469 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB | 0.06133445851000 | | | | BNB | 0.06133445851000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.01158133847594 | | | | BTC | 0.01158133847594 |
| | | | BTC-PERP | -0.00499999999999 | | | | BTC-PERP | -0.00499999999999 |
| | | | BTT-PERP | 0.00000000000000 | | | | BTT-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.06177073115000 | | | | ETH | 0.06177073115000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.06177073000000 | | | | ETHW | 0.06177073000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000274150000 | | | | FTT | 0.00000274150000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GST-0930 | 0.000000000000000 | | | | GST-0930 | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.374052778300000 | | | | LUNA2 | 0.374052778300000 |
| | | | LUNA2_LOCKED | 0.872789016000000 | | | | LUNA2_LOCKED | 0.872789016000000 |
| | | | LUNC | 10,000.000000000000000 | | | | LUNC | 10,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 14.000000000013000 | | | | MATIC | 14.000000000013000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 80.922800961646300 | | | | USD | 80.922800961646300 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 81728 | Name on file | FTX Trading Ltd. | AAPL | 1.660000000000000 | 81791 | Name on file | FTX Trading Ltd. | AAPL | 1.660000000000000 |
| | | | AAPL-0624 | 0.000000000000000 | | | | AAPL-0624 | 0.000000000000000 |
| | | | AAPL-0930 | 0.000000000000000 | | | | AAPL-0930 | 0.000000000000000 |
| | | | AMD-0930 | 0.000000000000000 | | | | AMD-0930 | 0.000000000000000 |
| | | | AMD-1230 | 0.000000000000000 | | | | AMD-1230 | 0.000000000000000 |
| | | | AMZN | 0.414000000000000 | | | | AMZN | 0.414000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | | | APE-0930 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ARKK-0624 | 0.000000000000000 | | | | ARKK-0624 | 0.000000000000000 |
| | | | ARKK-0930 | 0.000000000000000 | | | | ARKK-0930 | 0.000000000000000 |
| | | | ATOM | 0.000000000438470 | | | | ATOM | 0.000000000438470 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BABA-0624 | 0.000000000000000 | | | | BABA-0624 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 25.001854354 | | | | ETH | 25.001854354 |
| | | | ETH-PERP | 0.000000000000002 | | | | ETH-PERP | 0.000000000000002 |
| | | | ETHW | 0.000000003492240 | | | | ETHW | 0.000000003492240 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 25.008862176523307 | | | | FTT | 25.008862176523307 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOOGL | 0.111000000000000 | | | | GOOGL | 0.111000000000000 |
| | | | GST-PERP | 0.000000000000738 | | | | GST-PERP | 0.000000000000738 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | JPY | 0.000000000000000 | | | | JPY | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.057681857070660 | | | | LUNA2 | 0.057681857070660 |
| | | | LUNA2_LOCKED | 0.013460033319153 | | | | LUNA2_LOCKED | 0.013460033319153 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000094906640 | | | | LUNC | 0.000000094906640 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000004407083 | | | | MATIC | 0.000000004407083 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NVDA-0930 | 0.000000000000000 | | | | NVDA-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PYPL-1230 | 0.000000000000000 | | | | PYPL-1230 | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000008308200 | | | | SOL | 0.000000008308200 |
| | | | SOL-PERP | 0.000000000000127 | | | | SOL-PERP | 0.000000000000127 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN | 1.000000000000000 | | | | TONCOIN | 1.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000271 | | | | TONCOIN-PERP | 0.000000000000271 |
| | | | TRX | 3.000290000000000 | | | | TRX | 3.000290000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 19.960000000000000 | | | | TSLA | 19.960000000000000 |
| | | | TSLA-0624 | 0.000000000000000 | | | | TSLA-0624 | 0.000000000000000 |
| | | | TSLA-0930 | 0.000000000000000 | | | | TSLA-0930 | 0.000000000000000 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | | | TSLAPRE-0930 | 0.000000000000000 |
| | | | TWTR-0624 | 0.000000000000000 | | | | TWTR-0624 | 0.000000000000000 |
| | | | USD | 0.518135708957.1 | | | | USD | 0.518135708957.1 |
| | | | USDT | 0.000000014786441 | | | | USDT | 0.000000014786441 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.693366305784700 | | | | USTC | 0.693366305784700 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XNM-PERP | 0.000000000000000 | | | | XNM-PERP | 0.000000000000000 |
| 25627 | Name on file | FTX Trading Ltd. | ETH | 0.345065041286954 | 30487 | Name on file | FTX Trading Ltd. | ETH | 0.345065041286954 |
| | | | ETHW | 0.068091133451974 | | | | ETHW | 0.068091133451974 |
| | | | LUNA2 | 0.318328875700000 | | | | LUNA2 | 0.318328875700000 |
| | | | LUNA2_LOCKED | 0.742762710000000 | | | | LUNA2_LOCKED | 0.742762710000000 |
| | | | LUNC | 69,316.347391200000000 | | | | LUNC | 69,316.347391200000000 |
| | | | SOL | 0.000000000252000 | | | | SOL | 0.000000000252000 |
| | | | USD | 0.664547211819700 | | | | USD | 0.664547211819700 |
| 14889 | Name on file | FTX Trading Ltd. | FTT | 0.096020609860942 | 64155 | Name on file | FTX Trading Ltd. | FTT | 0.096020609860942 |
| | | | MOB | 0.000753000000000 | | | | MOB | 0.000753000000000 |
| | | | NFT (311755938048001106/THE HILL BY | | | | | NFT (311755938048301106/THE HILL BY | |
| | | | FTX #9904) | 1.000000000000000 | | | | FTX #9904) | 1.000000000000000 |
| | | | NFT (491295594139064103/FTX AU - WE | | | | | NFT (491295594139064103/FTX AU - WE | |
| | | | ARE HERE! #35062) | | | | | ARE HERE! #35062) | |
| | | | NFT (500852664553815782/FTX AU - WE | 1.000000000000000 | | | | NFT (500852664553815782/FTX AU - WE | 1.000000000000000 |
| | | | ARE HERE! #34943) | | | | | ARE HERE! #34943) | |
| | | | SNX | 0.000677000000000 | | | | SNX | 0.000677000000000 |
| | | | SRM | 1.036492020000000 | | | | SRM | 1.036492020000000 |
| | | | SRM_LOCKED | 0.226101660000000 | | | | SRM_LOCKED | 0.226101660000000 |
| | | | USD | 229.746070301389270 | | | | USD | 229.746070301389270 |
| 53667 | Name on file | FTX Trading Ltd. | FTT | 0.096020609860942 | 64155 | Name on file | FTX Trading Ltd. | FTT | 0.096020609860942 |
| | | | MOB | 0.000753000000000 | | | | MOB | 0.000753000000000 |
| | | | NFT (311755938048301106/THE HILL BY | | | | | NFT (311755938048301106/THE HILL BY | |
| | | | FTX #9904) | | | | | FTX #9904) | |
| | | | NFT (491295594139064103/FTX AU - WE | 1.000000000000000 | | | | NFT (491295594139064103/FTX AU - WE | 1.000000000000000 |
| | | | ARE HERE! #35062) | | | | | ARE HERE! #35062) | |
| | | | NFT (500852664553815782/FTX AU - WE | | | | | NFT (500852664553815782/FTX AU - WE | |
| | | | ARE HERE! #34943) | | | | | ARE HERE! #34943) | |
| | | | SNX | 0.000677000000000 | | | | SNX | 0.000677000000000 |
| | | | SRM | 1.036492020000000 | | | | SRM | 1.036492020000000 |
| | | | SRM_LOCKED | 0.226101660000000 | | | | SRM_LOCKED | 0.226101660000000 |
| | | | USD | 229.746070301389270 | | | | USD | 229.746070301389270 |
| 20041 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 40599 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000004 | | | | AXS-PERP | 0.000000000000004 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | USD | 43,587.180997840000000 | | | | USD | 43,587.180997840000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 39772 | Name on file | FTX Trading Ltd. | LUNA2 | 0.504111004000000 | 44374 | Name on file | FTX Trading Ltd. | LUNA2 | 0.504111004000000 |
| | | | LUNA2_LOCKED | 1.176282343000000 | | | | LUNA2_LOCKED | 1.176282343000000 |
| | | | LUNC | 109,773.410000000000000 | | | | LUNC | 109,773.410000000000000 |
| | | | TONCOIN | 1,543.896160000000000 | | | | TONCOIN | 1,543.896160000000000 |
| | | | USD | 0.016748462000000 | | | | USD | 0.016748462000000 |
| | | | USDT | 0.000765170512762 | | | | USDT | 0.000765170512762 |
| 50267 | Name on file | FTX Trading Ltd. | USD | 90,000.260174134280000 | 50271* | Name on file | FTX Trading Ltd. | USD | 90,000.260174134280000 |
| | | | USDT | 0.007425170000000 | | | | USDT | 0.007425170000000 |
| 69834 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 69850 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX | 0.000000000000000 | | | | ALCX | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALTBEAR | 64,843.400000000000000 | | | | ALTBEAR | 64,843.400000000000000 |

50271*: Surviving Claim included as the claim to be modified subject to the Debtors' Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|  |  |  | APE-PERP | 0.00000000000454 |  |  |  | APE-PERP | 0.00000000000454 |
|  |  |  | ATOM-PERP | 0.000000000000 |  |  |  | ATOM-PERP | 0.000000000000 |
|  |  |  | BAL-PERP | 0.000000000000 |  |  |  | BAL-PERP | 0.000000000000 |
|  |  |  | BNBBULL | 7.20000000000000 |  |  |  | BNBBULL | 7.20000000000000 |
|  |  |  | BNB-PERP | 0.000000000000 |  |  |  | BNB-PERP | 0.000000000000 |
|  |  |  | BTC-MOVE-0314 | 0.000000000000 |  |  |  | BTC-MOVE-0314 | 0.000000000000 |
|  |  |  | BTC-MOVE-0317 | 0.000000000000 |  |  |  | BTC-MOVE-0317 | 0.000000000000 |
|  |  |  | BTC-MOVE-0321 | 0.000000000000 |  |  |  | BTC-MOVE-0321 | 0.000000000000 |
|  |  |  | BTC-MOVE-0322 | 0.000000000000 |  |  |  | BTC-MOVE-0322 | 0.000000000000 |
|  |  |  | BTC-MOVE-0404 | 0.000000000000 |  |  |  | BTC-MOVE-0404 | 0.000000000000 |
|  |  |  | BTC-MOVE-0405 | 0.000000000000 |  |  |  | BTC-MOVE-0405 | 0.000000000000 |
|  |  |  | BTC-MOVE-0407 | 0.000000000000 |  |  |  | BTC-MOVE-0407 | 0.000000000000 |
|  |  |  | BTC-MOVE-0516 | 0.000000000000 |  |  |  | BTC-MOVE-0516 | 0.000000000000 |
|  |  |  | BTC-MOVE-0518 | 0.000000000000 |  |  |  | BTC-MOVE-0518 | 0.000000000000 |
|  |  |  | BTC-MOVE-0523 | 0.000000000000 |  |  |  | BTC-MOVE-0523 | 0.000000000000 |
|  |  |  | BTC-MOVE-0524 | 0.000000000000 |  |  |  | BTC-MOVE-0524 | 0.000000000000 |
|  |  |  | BTC-MOVE-0807 | 0.000000000000 |  |  |  | BTC-MOVE-0807 | 0.000000000000 |
|  |  |  | BTC-MOVE-0810 | 0.000000000000 |  |  |  | BTC-MOVE-0810 | 0.000000000000 |
|  |  |  | BTC-MOVE-0824 | 0.000000000000 |  |  |  | BTC-MOVE-0824 | 0.000000000000 |
|  |  |  | BTC-MOVE-0908 | 0.000000000000 |  |  |  | BTC-MOVE-0908 | 0.000000000000 |
|  |  |  | BTC-MOVE-0913 | 0.000000000000 |  |  |  | BTC-MOVE-0913 | 0.000000000000 |
|  |  |  | BTC-PERP | 0.000000000000 |  |  |  | BTC-PERP | 0.000000000000 |
|  |  |  | CRE-PERP | 0.000000000000 |  |  |  | CRE-PERP | 0.000000000000 |
|  |  |  | CEL-PERP | 0.000000000000 |  |  |  | CEL-PERP | 0.000000000000 |
|  |  |  | DOGE-PERP | 0.000000000000 |  |  |  | DOGE-PERP | 0.000000000000 |
|  |  |  | DOT-PERP | 0.000000000000 |  |  |  | DOT-PERP | 0.000000000000 |
|  |  |  | DYDX-PERP | 0.000000000000 |  |  |  | DYDX-PERP | 0.000000000000 |
|  |  |  | EGLD-PERP | 0.000000000000 |  |  |  | EGLD-PERP | 0.000000000000 |
|  |  |  | ENS-PERP | 0.000000000000 |  |  |  | ENS-PERP | 0.000000000000 |
|  |  |  | EOS-PERP | 0.00000000000682 |  |  |  | EOS-PERP | 0.00000000000682 |
|  |  |  | ETC-PERP | 0.000000000000 |  |  |  | ETC-PERP | 0.000000000000 |
|  |  |  | ETH | 0.11400000000000 |  |  |  | ETH | 0.11400000000000 |
|  |  |  | ETHBULL | 0.00755720235000 |  |  |  | ETHBULL | 0.00755720235000 |
|  |  |  | ETH-PERP | 0.000000000000 |  |  |  | ETH-PERP | 0.000000000000 |
|  |  |  | EUR | 0.00000000646798 |  |  |  | EUR | 0.00000000646798 |
|  |  |  | FTM-PERP | 0.000000000000 |  |  |  | FTM-PERP | 0.000000000000 |
|  |  |  | FTT | 0.09534617131638 |  |  |  | FTT | 0.09534617131638 |
|  |  |  | GALA-PERP | 0.000000000000 |  |  |  | GALA-PERP | 0.000000000000 |
|  |  |  | ICP-PERP | 0.000000000000 |  |  |  | ICP-PERP | 0.000000000000 |
|  |  |  | IOTA-PERP | 0.000000000000 |  |  |  | IOTA-PERP | 0.000000000000 |
|  |  |  | LDO-PERP | 0.000000000000 |  |  |  | LDO-PERP | 0.000000000000 |
|  |  |  | LINA-PERP | 0.000000000000 |  |  |  | LINA-PERP | 0.000000000000 |
|  |  |  | LUNA2 | 0.27742372130000 |  |  |  | LUNA2 | 0.27742372130000 |
|  |  |  | LUNA2_LOCKED | 0.64732201640000 |  |  |  | LUNA2_LOCKED | 0.64732201640000 |
|  |  |  | LUNC | 60,409.59940925200000 |  |  |  | LUNC | 60,409.59940925200000 |
|  |  |  | MATICBEAR2021 | 80,000.00000000000000 |  |  |  | MATICBEAR2021 | 80,000.00000000000000 |
|  |  |  | MATIC-PERP | 0.000000000000 |  |  |  | MATIC-PERP | 0.000000000000 |
|  |  |  | RAY-PERP | 0.000000000000 |  |  |  | RAY-PERP | 0.000000000000 |
|  |  |  | ROSE-PERP | 0.000000000000 |  |  |  | ROSE-PERP | 0.000000000000 |
|  |  |  | SHIB-PERP | 0.000000000000 |  |  |  | SHIB-PERP | 0.000000000000 |
|  |  |  | SKL-PERP | 0.000000000000 |  |  |  | SKL-PERP | 0.000000000000 |
|  |  |  | SNX-PERP | 0.000000000000 |  |  |  | SNX-PERP | 0.000000000000 |
|  |  |  | SOL | 0.00898730000000 |  |  |  | SOL | 0.00898730000000 |
|  |  |  | SOL-PERP | 0.00000000000454 |  |  |  | SOL-PERP | 0.00000000000454 |
|  |  |  | TLM-PERP | 0.000000000000 |  |  |  | TLM-PERP | 0.000000000000 |
|  |  |  | USD | 139.80910427717 4 |  |  |  | USD | 139.80910427717 4 |
|  |  |  | USDT | 0.05671470526405 |  |  |  | USDT | 0.05671470526405 |
|  |  |  | VET-PERP | 0.000000000000 |  |  |  | VET-PERP | 0.000000000000 |
|  |  |  | XLM-PERP | 0.000000000000 |  |  |  | XLM-PERP | 0.000000000000 |
| 23721 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 | 54420 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 |
|  |  |  | ADA-PERP | 0.000000000000 |  |  |  | ADA-PERP | 0.000000000000 |
|  |  |  | AGLD-PERP | 0.000000000000 |  |  |  | AGLD-PERP | 0.000000000000 |
|  |  |  | ATOM-PERP | 0.000000000000 |  |  |  | ATOM-PERP | 0.000000000000 |
|  |  |  | AUDIO | 1.83410000000000 |  |  |  | AUDIO | 1.83410000000000 |
|  |  |  | AXS-PERP | 0.000000000000 |  |  |  | AXS-PERP | 0.000000000000 |
|  |  |  | BAT-PERP | 0.000000000000 |  |  |  | BAT-PERP | 0.000000000000 |
|  |  |  | BICO | 759.58210690000000 |  |  |  | BICO | 759.58210690000000 |
|  |  |  | BTC | 0.25538383095700 |  |  |  | BTC | 0.25538383095700 |
|  |  |  | BTC-PERP | 0.000000000000 |  |  |  | BTC-PERP | 0.000000000000 |
|  |  |  | CHZ-PERP | 0.000000000000 |  |  |  | CHZ-PERP | 0.000000000000 |
|  |  |  | COMP | 8.04448454000000 |  |  |  | COMP | 8.04448454000000 |
|  |  |  | DASH-PERP | 0.00000000004000 |  |  |  | DASH-PERP | 0.00000000004000 |
|  |  |  | DODO | 0.02570546000000 |  |  |  | DODO | 0.02570546000000 |
|  |  |  | DOT-PERP | 0.00000000000628 |  |  |  | DOT-PERP | 0.00000000000628 |
|  |  |  | DYDX | 0.22733051000000 |  |  |  | DYDX | 0.22733051000000 |
|  |  |  | ETC-PERP | 0.000000000000 |  |  |  | ETC-PERP | 0.000000000000 |
|  |  |  | ETH | 0.10000000000000 |  |  |  | ETH | 0.10000000000000 |
|  |  |  | ETH-PERP | 0.00000000000628 |  |  |  | ETH-PERP | 0.00000000000628 |
|  |  |  | ETHW | 0.000000000000 |  |  |  | ETHW | 0.000000000000 |
|  |  |  | FTT | 5.07805025000000 |  |  |  | FTT | 5.07805025000000 |
|  |  |  | GENE | 321.02138750000000 |  |  |  | GENE | 321.02138750000000 |
|  |  |  | HNT | 207.95362951000000 |  |  |  | HNT | 207.95362951000000 |
|  |  |  | HT-PERP | 0.000000000000 |  |  |  | HT-PERP | 0.000000000000 |
|  |  |  | ICP-PERP | 0.000000000000 |  |  |  | ICP-PERP | 0.000000000000 |
|  |  |  | IMX-PERP | 0.000000000000 |  |  |  | IMX-PERP | 0.000000000000 |
|  |  |  | IOTA-PERP | 0.000000000000 |  |  |  | IOTA-PERP | 0.000000000000 |
|  |  |  | KAVA-PERP | 0.000000000000 |  |  |  | KAVA-PERP | 0.000000000000 |
|  |  |  | LTC | 0.000000000000 |  |  |  | LTC | 0.000000000000 |
|  |  |  | LTC-PERP | 0.000000000000 |  |  |  | LTC-PERP | 0.000000000000 |
|  |  |  | LUNA2 | 1.22463089000000 |  |  |  | LUNA2 | 1.22463089000000 |
|  |  |  | LUNA2_LOCKED | 2.85744542000000 |  |  |  | LUNA2_LOCKED | 2.85744542000000 |
|  |  |  | LUNC | 266,663.38498865300000 |  |  |  | LUNC | 266,663.38498865300000 |
|  |  |  | LUNC-PERP | 0.000000000000 |  |  |  | LUNC-PERP | 0.000000000000 |
|  |  |  | MATIC-PERP | 0.000000000000 |  |  |  | MATIC-PERP | 0.000000000000 |
|  |  |  | NEAR-PERP | 0.000000000000 |  |  |  | NEAR-PERP | 0.000000000000 |
|  |  |  | NEO-PERP | 0.000000000000 |  |  |  | NEO-PERP | 0.000000000000 |
|  |  |  | PTU | 573.78340000000 |  |  |  | PTU | 573.78340000000 |
|  |  |  | SC-PERP | 0.000000000000 |  |  |  | SC-PERP | 0.000000000000 |
|  |  |  | SHIB-PERP | 0.000000000000 |  |  |  | SHIB-PERP | 0.000000000000 |
|  |  |  | SLP | 8,080.55659000000 |  |  |  | SLP | 8,080.55659000000 |
|  |  |  | SLP-PERP | 0.000000000000 |  |  |  | SLP-PERP | 0.000000000000 |
|  |  |  | SNX | 9.86575565041223 |  |  |  | SNX | 9.86575565041223 |
|  |  |  | TRX | -16,560.67743477501800 |  |  |  | TRX | -16,560.67743477501800 |
|  |  |  | TRX-PERP | 0.000000000000 |  |  |  | TRX-PERP | 0.000000000000 |
|  |  |  | USD | -2,725.86859719770000 |  |  |  | USD | -2,725.86859719770000 |
|  |  |  | USDT | 13.01628187615897 |  |  |  | USDT | 13.01628187615897 |
|  |  |  | XLM-PERP | 0.000000000000 |  |  |  | XLM-PERP | 0.000000000000 |
|  |  |  | XMR | 8,280.90161917383000 |  |  |  | XMR | 8,280.90161917383000 |
|  |  |  | XRP-PERP | 0.000000000000 |  |  |  | XRP-PERP | 0.000000000000 |
|  |  |  | XTZ-PERP | 0.000000000000 |  |  |  | XTZ-PERP | 0.000000000000 |
|  |  |  | ZEC-PERP | 0.000000000000 |  |  |  | ZEC-PERP | 0.000000000000 |
| 14107 | Name on file | FTX Trading Ltd. | AKRO | 2.72450000000000 | 69616 | Name on file | FTX Trading Ltd. | AKRO | 2.72450000000000 |
|  |  |  | ALGO-0930 | 0.000000000000 |  |  |  | ALGO-0930 | 0.000000000000 |
|  |  |  | APT | 2.99946000000000 |  |  |  | APT | 2.99946000000000 |
|  |  |  | ATLAS | 4,709.52660000000000 |  |  |  | ATLAS | 4,709.52660000000000 |
|  |  |  | COMP | 0.08998380000000 |  |  |  | COMP | 0.08998380000000 |
|  |  |  | HT | 0.09980200000000 |  |  |  | HT | 0.09980200000000 |
|  |  |  | LINA | 0.00000945096032 |  |  |  | LINA | 0.00000945096032 |
|  |  |  | LUNA2_LOCKED | 0.00002207005741 |  |  |  | LUNA2_LOCKED | 0.00002207005741 |
|  |  |  | LUNC | 2.05962920000000 |  |  |  | LUNC | 2.05962920000000 |
|  |  |  | MTA | 6.99874000000000 |  |  |  | MTA | 6.99874000000000 |
|  |  |  | POLIS | 1.29974600000000 |  |  |  | POLIS | 1.29974600000000 |
|  |  |  | SKL | 0.99586000000000 |  |  |  | SKL | 0.99586000000000 |
|  |  |  | STEP | 837.02074600000000 |  |  |  | STEP | 837.02074600000000 |
|  |  |  | SXP | 7.20000000000000 |  |  |  | SXP | 7.20000000000000 |
|  |  |  | TLM | 602.89146000000000 |  |  |  | TLM | 602.89146000000000 |
|  |  |  | TONCOIN | 4.99910000000000 |  |  |  | TONCOIN | 4.99910000000000 |
|  |  |  | TRX | 0.00002900000000 |  |  |  | TRX | 0.00002900000000 |
|  |  |  | TRX-1230 | 0.000000000000 |  |  |  | TRX-1230 | 0.000000000000 |
|  |  |  | UMEE | 719.97300000000000 |  |  |  | UMEE | 719.97300000000000 |
|  |  |  | USD | 154.12416283151760 |  |  |  | USD | 154.12416283151760 |
|  |  |  | USDT | 0.00000000782778 |  |  |  | USDT | 0.00000000782778 |
| 15059 | Name on file | FTX Trading Ltd. | BNB | 2.00020000000000 | 59810 | Name on file | FTX Trading Ltd. | BNB | 2.00020000000000 |
|  |  |  | CHZ | 9.62200000000000 |  |  |  | CHZ | 9.62200000000000 |
|  |  |  | LINK | 0.08510000000000 |  |  |  | LINK | 0.08510000000000 |
|  |  |  | LUNA2 | 0.00012908731200 |  |  |  | LUNA2 | 0.00012908731200 |
|  |  |  | LUNA2_LOCKED | 0.00030190377520 |  |  |  | LUNA2_LOCKED | 0.00030190377520 |
|  |  |  | LUNC | 28.17436400000000 |  |  |  | LUNC | 28.17436400000000 |
|  |  |  | USD | 0.86376801600000 |  |  |  | USD | 0.86376801600000 |
|  |  |  | USDT | 0.19299728760000 |  |  |  | USDT | 0.19299728760000 |
| 79630 | Name on file | FTX Trading Ltd. | APT | 0.02200000000000 | 84364 | Name on file | FTX Trading Ltd. | APT | 0.02200000000000 |
|  |  |  | BNB | 0.10012880000000 |  |  |  | BNB | 0.10012880000000 |
|  |  |  | BTC | 0.00000500000000 |  |  |  | BTC | 0.00000500000000 |
|  |  |  | DOGE | 50.34140229000000 |  |  |  | DOGE | 50.34140229000000 |
|  |  |  | ETH | 0.00035800000000 |  |  |  | ETH | 0.00035800000000 |
|  |  |  | ETHW | 1.00707904000000 |  |  |  | ETHW | 1.00707904000000 |
|  |  |  | FTT | 0.06238726000000 |  |  |  | FTT | 0.06238726000000 |
|  |  |  | GMT-PERP | 0.000000000000 |  |  |  | GMT-PERP | 0.000000000000 |
|  |  |  | LUNA2 | 0.00000552805193 |  |  |  | LUNA2 | 0.00000552805193 |
|  |  |  | LUNA2_LOCKED | 0.00000976545452 |  |  |  | LUNA2_LOCKED | 0.00000976545452 |
|  |  |  | LUNC | 0.00714348000000 |  |  |  | LUNC | 0.00714348000000 |
|  |  |  | MATIC | 79.52028545000000 |  |  |  | MATIC | 79.52028545000000 |
|  |  |  | STG | 1,203.27844100000000 |  |  |  | STG | 1,203.27844100000000 |
|  |  |  | USD | 1.09977219521123 |  |  |  | USD | 1.09977219521123 |
|  |  |  | USDT | 0.00059776548451 |  |  |  | USDT | 0.00059776548451 |
| 8153 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 | 55412 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 |
|  |  |  | ALGO | 2.00000007290908 |  |  |  | ALGO | 2.00000007290908 |
|  |  |  | APE-PERP | 0.00000007290908 |  |  |  | APE-PERP | 0.00000007290908 |
|  |  |  | APT-PERP | 0.000000000000 |  |  |  | APT-PERP | 0.000000000000 |
|  |  |  | AVAX | 0.00000000419970 |  |  |  | AVAX | 0.00000000419970 |
|  |  |  | BAT-PERP | 0.000000000000 |  |  |  | BAT-PERP | 0.000000000000 |
|  |  |  | BNB | 0.00000000824916 |  |  |  | BNB | 0.00000000824916 |
|  |  |  | BTC | 0.01529440000000 |  |  |  | BTC | 0.01529440000000 |
|  |  |  | ETC-PERP | 0.000000000000 |  |  |  | ETC-PERP | 0.000000000000 |
|  |  |  | ETH | 0.01149440000000 |  |  |  | ETH | 0.01149440000000 |
|  |  |  | ETH-0930 | 0.000000000000 |  |  |  | ETH-0930 | 0.000000000000 |
|  |  |  | ETH-PERP | 0.000000000000 |  |  |  | ETH-PERP | 0.000000000000 |
|  |  |  | ETHW | 0.01010397624108 |  |  |  | ETHW | 0.01010397624108 |
|  |  |  | FTT | 0.11912370426790 |  |  |  | FTT | 0.11912370426790 |
|  |  |  | FTT-PERP | 0.000000000000 |  |  |  | FTT-PERP | 0.000000000000 |
|  |  |  | GAL-PERP | 0.000000000000 |  |  |  | GAL-PERP | 0.000000000000 |
|  |  |  | GMT-PERP | 0.000000000000 |  |  |  | GMT-PERP | 0.000000000000 |
|  |  |  | KLUNC-PERP | 0.000000000000 |  |  |  | KLUNC-PERP | 0.000000000000 |
|  |  |  | LINA-PERP | 0.000000000000 |  |  |  | LINA-PERP | 0.000000000000 |
|  |  |  | LUNA2 | 0.03119496080000 |  |  |  | LUNA2 | 0.03119496080000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 0.0727882418000000 | | | | LUNA2_LOCKED | 0.0727882418000000 |
| | | | LUNC | 5,440.3329123000000 | | | | LUNC | 5,440.3329123000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000001643084 | | | | MATIC | 0.0000000001643084 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 0.0000001851841 | | | | USD | 0.0000001851841 |
| | | | USDT | 0.0052236964489 | | | | USDT | 0.0052236964489 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0000000021076 | | | | USTC | 0.0000000021076 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| 12500 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000099556 | 76560 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000099556 |
| | | | BAO | 2.0000000000000000 | | | | BAO | 2.0000000000000000 |
| | | | BTC | 0.0300960779549951 | | | | BTC | 0.0300960779549951 |
| | | | CRO | 0.0000000000000000 | | | | CRO | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000000000000 | | | | FTT | 0.0000000000000000 |
| | | | GMT | 0.0000000000000000 | | | | GMT | 0.0000000000000000 |
| | | | KIN | 0.0000000000000000 | | | | KIN | 0.0000000000000000 |
| | | | LINK | 0.0000000476477564 | | | | LINK | 0.0000000476477564 |
| | | | MANA | 0.0000000128450 | | | | MANA | 0.0000000128450 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000030856643 | | | | SOL | 0.0000000030856643 |
| | | | SRM | 0.0016160000000000 | | | | SRM | 0.0016160000000000 |
| | | | SRM_LOCKED | 0.0350203100000000 | | | | SRM_LOCKED | 0.0350203100000000 |
| | | | TRX | 1.0000000565613824 | | | | TRX | 1.0000000565613824 |
| | | | TSLA-0325 | 0.0000000000000000 | | | | TSLA-0325 | 0.0000000000000000 |
| | | | UBXT | 1.0000000000000000 | | | | UBXT | 1.0000000000000000 |
| | | | USD | 0.0000367532289661 | | | | USD | 0.0000367532289661 |
| | | | USDT | 0.0000000077855172 | | | | USDT | 0.0000000077855172 |
| 69097 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000007000000 | 77483 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000007000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000049999 | | | | AVAX | 0.0000000049999 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 0.0037479254613940 | | | | BTC | 0.0037479254613940 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000001000000 | | | | COMP | 0.0000000001000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000001 | | | | ETH-PERP | 0.0000000000000001 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0113010133005550 | | | | FTT | 0.0113010133005550 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FTXDXY-PERP | 0.0000000000000000 | | | | FTXDXY-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 1.3777134300000000 | | | | LUNA2 | 1.3777134300000000 |
| | | | LUNA2_LOCKED | 3.2146646700000000 | | | | LUNA2_LOCKED | 3.2146646700000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000006100000 | | | | MKR | 0.0000000006100000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NFT (427296397488636600/FTX CRYPTO CUP 2022 KEY #1993) | 1.0000000000000000 | | | | NFT (427296397488636600/FTX CRYPTO CUP 2022 KEY #1993) | 1.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0027196800000000 | | | | SRM | 0.0027196800000000 |
| | | | SRM_LOCKED | 0.2945816300000000 | | | | SRM_LOCKED | 0.2945816300000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 24.6860991188207 | | | | USD | 24.6860991188207 |
| | | | USDT | 0.0000000057363 | | | | USDT | 0.0000000057363 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 92617 | Name on file | FTX Trading Ltd. | 31477031581698582A/FTX EU - WE ARE HERE! #75223 | 1.0000000000000000 | 92635 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | (976309947074575697/FTX AU - WE ARE HERE! #1106 4301058894600709102/FTX AU - WE ARE HERE! #1106 | 1.0000000000000000 | | | | APE | 37.0549512628205 |
| | | | AKRO | 1.0000000000000000 | | | | BTC | 0.0606160000000000 |
| | | | APE | 37.0549512628205 | | | | ETH | 2.0851448675237 |
| | | | BTC | 0.0606160000000000 | | | | ETHW | 2.0858687449563392 |
| | | | ETH | 2.0851448675237 | | | | LINK | 2.4597456800000000 |
| | | | ETHW | 2.0858687449563392 | | | | SAND | 0.0001567318833373 |
| | | | LINK | 2.4597456800000000 | | | | SOL | 0.0000000031851381 |
| | | | SAND | 0.0001567318833373 | | | | USD | 0.0000143545595420 |
| | | | SOL | 0.0000000031851381 | | | | USDT | 0.0000000071326011 |
| | | | USD | 0.0000143545595420 | | | | XRP | 191.9597246500000000 |
| | | | USDT | 0.0000000071326011 | | | | | |
| | | | XRP | 191.9597246500000000 | | | | | |
| 73912 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 51862 | Name on file | FTX Trading Ltd. | NFT (427707517244678873/#007 430431861544057458/#187 495215407782671173/#007 576964911598123373/#007 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | FTT | 0.0000011140500 |
| | | | ADA-PERP | 0.0000000000000000 | | | | USD | 62.278.9368714620700981 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | USDT | 0.0000000144139827 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | |
| | | | ALT-PERP | 0.0000000000000000 | | | | | |
| | | | AR-PERP | 0.0000000000000113 | | | | | |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | |
| | | | ATOM-PERP | 0.0000000000000096 | | | | | |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | | |
| | | | AVAX-PERP | 0.0000000000000170 | | | | | |
| | | | AXS-PERP | 0.0000000000000117 | | | | | |
| | | | BAND-PERP | 0.0000000000000113 | | | | | |
| | | | BCH-2022/0625 | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000000 | | | | | |
| | | | BNB-2022/0625 | 0.0000000000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BSV-PERP | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | CRA-PERP | 0.0000000000000000 | | | | | |
| | | | CAKE-PERP | 0.0000000000000000 | | | | | |
| | | | CHR-PERP | 0.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | COMP-PERP | 0.0000000000000000 | | | | | |
| | | | CRO-PERP | 0.0000000000000000 | | | | | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | |
| | | | CVC-PERP | 0.0000000000000000 | | | | | |
| | | | DASH-PERP | 0.0000000000000000 | | | | | |
| | | | DODO-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-2021/0625 | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000016 | | | | | |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | |
| | | | ENJ-PERP | 0.0000000000000113 | | | | | |
| | | | EOS-PERP | 0.0000000030000369 | | | | | |
| | | | ETC-PERP | 0.0000000000000113 | | | | | |
| | | | ETH-0624 | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | EXCH-PERP | 0.0000000000000000 | | | | | |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | |
| | | | FIL-PERP | 0.0000000000000000 | | | | | |
| | | | FLOW-PERP | 0.0000000000000113 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 0.0000001140500 | | | | | |
| | | | FTT-PERP | 0.0000000000000016 | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | |
| | | | HOT-PERP | 0.0000000000000000 | | | | | |
| | | | ICP-PERP | 0.0000000000000078 | | | | | |
| | | | IOX-PERP | 0.0000000000000000 | | | | | |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | | |
| | | | KSM-PERP | 0.0000000000000000 | | | | | |
| | | | LINA-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000051 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LNC-PERP | 0.0000000000000000 | | | | | |
| | | | LTC-PERP | 0.0000000000000065 | | | | | |
| | | | LUNC-PERP | 0.0000000000000056 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MKR-PERP | 0.0000000000000000 | | | | | |
| | | | MSTR-0325 | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000013 | | | | | |
| | | | NEO-PERP | 0.0000000000000000 | | | | | |
| | | | NFT (427707317244679871/FTX AU - WE ARE HERE! #61316) | 1.0000000000000000 | | | | | |
| | | | NFT (430428615440374587/FTX EU - WE ARE HERE! #96698) | 1.0000000000000000 | | | | | |
| | | | NFT (493214073526271173/FTX EU - WE ARE HERE! #90042) | 1.0000000000000000 | | | | | |
| | | | NFT (574064915598123373/FTX EU - WE ARE HERE! #96809) | 1.0000000000000000 | | | | | |
| | | | OKB-PERP | 0.0000000000000041 | | | | | |
| | | | OMG-PERP | 0.0000000000000966 | | | | | |
| | | | ONE-PERP | 0.0000000000000000 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | 0.0000000000002842 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SHIT-PERP | 0.0000000000000000 | | | | | |
| | | | SKL-PERP | 0.0000000000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SNX-PERP | 0.0000000000000000 | | | | | |
| | | | SOL-20210625 | 0.0000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000170 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | SRN-PERP | 0.0000000000000000 | | | | | |
| | | | STEP-PERP | 0.0000000000000000 | | | | | |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP-PERP | 0.0000000000000227 | | | | | |
| | | | THETA-PERP | 0.0000000000000012 | | | | | |
| | | | TLM-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000965 | | | | | |
| | | | USD | 62,279.8168714620400000 | | | | | |
| | | | USDT | 0.0000001441963 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000007 | | | | | |
| | | | XMR-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000005171 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| 46121 | Name on file | FTX Trading Ltd. | ATOM | 51.8795160000000000 | 76247 | Name on file | FTX Trading Ltd. | ATOM | 51.8795160000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | CRO | 9.8936000000000000 | | | | CRO | 9.8936000000000000 |
| | | | FTT | 25.0959454029611100 | | | | FTT | 25.0959454029611100 |
| | | | LUNA2 | 0.2504844074000000 | | | | LUNA2 | 0.2504844074000000 |
| | | | LUNA2_LOCKED | 0.5844636173000000 | | | | LUNA2_LOCKED | 0.5844636173000000 |
| | | | MATIC | 0.9791000000000000 | | | | MATIC | 0.9791000000000000 |
| | | | SOL | 0.0095497000000000 | | | | SOL | 0.0095497000000000 |
| | | | TONCOIN | 0.0640900494252519 | | | | TONCOIN | 0.0640900494252519 |
| | | | USD | 5.7959248958275600 | | | | USD | 5.7959248958275600 |
| | | | USDT | 0.0000002462141 | | | | USDT | 0.0000002462141 |
| 40445 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 61780 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO | 9.9163118100000000 | | | | CRO | 9.9163118100000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0026808709340000 | | | | LUNA2 | 0.0026808709340000 |
| | | | LUNA2_LOCKED | 0.0067220521178000 | | | | LUNA2_LOCKED | 0.0067220521178000 |
| | | | LUNC | 0.0018510000000000 | | | | LUNC | 0.0018510000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SOL | 49.7453182600000000 | | | | SOL | 49.7453182600000000 |
| | | | TRX | 0.0002020000000000 | | | | TRX | 0.0002020000000000 |
| | | | USD | 22.7527494958521300 | | | | USD | 22.7527494958521300 |
| | | | USDT | 6,016.0473267660980000 | | | | USDT | 6,016.0473267660980000 |
| | | | USTC | 0.4078000000000000 | | | | USTC | 0.4078000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 36093 | Name on file | FTX Trading Ltd. | USD | 30,411.3254083477660000 | 80847 | Name on file | FTX Trading Ltd. | USD | 30,411.3254083477660000 |
| | | | USDT | 21,410.6217115471300000 | | | | USDT | 21,410.6217115471300000 |
| 46656 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000068 | 55424 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000068 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000227 | | | | APE-PERP | 0.0000000000000227 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000021 | | | | AVAX-PERP | 0.0000000000000021 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-20210326 | 0.0000000000000000 | | | | BNB-20210326 | 0.0000000000000000 |
| | | | BNB-20211231 | 0.0000000000000014 | | | | BNB-20211231 | 0.0000000000000014 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000069468862 | | | | BTC | 0.0000000069468862 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-MOVE-20191020 | 0.0000000000000000 | | | | BTC-MOVE-20191020 | 0.0000000000000000 |
| | | | BTC-MOVE-20191024 | 0.0000000000000000 | | | | BTC-MOVE-20191024 | 0.0000000000000000 |
| | | | BTC-MOVE-20191025 | 0.0000000000000000 | | | | BTC-MOVE-20191025 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000460004432 | | | | FTT | 0.0000000460004432 |
| | | | FTT-PERP | 0.0000000000000071 | | | | FTT-PERP | 0.0000000000000071 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-20201225 | 0.0000000000000000 | | | | LINK-20201225 | 0.0000000000000000 |
| | | | LINK-20210326 | 0.0000000000000000 | | | | LINK-20210326 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000341 | | | | LINK-PERP | 0.0000000000000341 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 2.5213051420000000 | | | | LUNA2 | 2.5213051420000000 |
| | | | LUNA2_LOCKED | 0.0000000000000000 | | | | LUNA2_LOCKED | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NFT (289917251690539594/MONACO TICKET STUB #746) | 1.0000000000000000 | | | | NFT (289917251690539594/MONACO TICKET STUB #746) | 1.0000000000000000 |
| | | | NFT (298087776031140674/FTX AU - WE ARE HERE! #40301) | 1.0000000000000000 | | | | NFT (298087776031140674/FTX AU - WE ARE HERE! #40301) | 1.0000000000000000 |
| | | | NFT (305932755457603809/FTX AU - WE ARE HERE! #31689) | 1.0000000000000000 | | | | NFT (305932755457603809/FTX AU - WE ARE HERE! #31689) | 1.0000000000000000 |
| | | | NFT (332730088796313860/MONTREAL TICKET STUB #55) | 1.0000000000000000 | | | | NFT (332730088796313860/MONTREAL TICKET STUB #55) | 1.0000000000000000 |
| | | | NFT (347883830874508362/FTX EU - WE ARE HERE! #108773) | 1.0000000000000000 | | | | NFT (347883830874508362/FTX EU - WE ARE HERE! #108773) | 1.0000000000000000 |
| | | | NFT (355018039190888633/FTX EU - WE ARE HERE! #110488) | 1.0000000000000000 | | | | NFT (355018039190888633/FTX EU - WE ARE HERE! #110488) | 1.0000000000000000 |
| | | | NFT (356401324059178874/JAPAN TICKET STUB #838) | 1.0000000000000000 | | | | NFT (356401324059178874/JAPAN TICKET STUB #838) | 1.0000000000000000 |
| | | | NFT (362710949341033869/MEXICO TICKET STUB #779) | 1.0000000000000000 | | | | NFT (362710949341033869/MEXICO TICKET STUB #779) | 1.0000000000000000 |
| | | | NFT (383986064951194303/BAKU TICKET STUB #2386) | 1.0000000000000000 | | | | NFT (383986064951194303/BAKU TICKET STUB #2386) | 1.0000000000000000 |
| | | | NFT (400485758173705946/MONZA TICKET STUB #1530) | 1.0000000000000000 | | | | NFT (400485758173705946/MONZA TICKET STUB #1530) | 1.0000000000000000 |
| | | | NFT (406089227255560852/FTX AU - WE ARE HERE! #40880) | 1.0000000000000000 | | | | NFT (406089227255560852/FTX AU - WE ARE HERE! #40880) | 1.0000000000000000 |
| | | | NFT (413230766500029903/AUSTRIA TICKET STUB #473) | 1.0000000000000000 | | | | NFT (413230766500029903/AUSTRIA TICKET STUB #473) | 1.0000000000000000 |
| | | | NFT (415106737829673124/HUNGARY TICKET STUB #834) | 1.0000000000000000 | | | | NFT (415367378296731240/HUNGARY TICKET STUB #834) | 1.0000000000000000 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | NFT (44706871812471300I/SINGAPORE TICKET STUB #3100) | 1.000000000000000000 | | | | NFT (44706871812471300I/SINGAPORE TICKET STUB #3100) | 1.000000000000000000 |
| | | | NFT (491272766708572900/FTX CRYPTO CUP 2022 KEY #268) | 1.000000000000000000 | | | | NFT (491272766708572900/FTX CRYPTO CUP 2022 KEY #268) | 1.000000000000000000 |
| | | | NFT (500902530531188859/AUSTIN TICKET STUB #309) | 1.000000000000000000 | | | | NFT (500902530531188859/AUSTIN TICKET STUB #309) | 1.000000000000000000 |
| | | | NFT (511902256290101305/THE HILL BY FTX #612) | 1.000000000000000000 | | | | NFT (511902256290101305/THE HILL BY FTX #612) | 1.000000000000000000 |
| | | | NFT (543796444420775/BELGIUM TICKET STUB #1302) | 1.000000000000000000 | | | | NFT (543796444420775/BELGIUM TICKET STUB #1302) | 1.000000000000000000 |
| | | | NFT (548427720215129591/FTX EU - WE ARE HERE! #108684) | 1.000000000000000000 | | | | NFT (548427720215129591/FTX EU - WE ARE HERE! #108684) | 1.000000000000000000 |
| | | | NFT (569400974102160093/SILVERSTONE TICKET STUB #245) | 1.000000000000000000 | | | | NFT (569400974102160093/SILVERSTONE TICKET STUB #245) | 1.000000000000000000 |
| | | | OKB-PERP | 0.000000000000000000 | | | | OKB-PERP | 0.000000000000000000 |
| | | | OXY-PERP | 0.000000000000000000 | | | | OXY-PERP | 0.000000000000000000 |
| | | | RAY-PERP | 0.000000000000000000 | | | | RAY-PERP | 0.000000000000000000 |
| | | | SAND-PERP | 0.000000000000000000 | | | | SAND-PERP | 0.000000000000000000 |
| | | | SNX-PERP | 0.000000000000000000 | | | | SNX-PERP | 0.000000000000000000 |
| | | | SOL-20210326 | 0.000000000000000000 | | | | SOL-20210326 | 0.000000000000000000 |
| | | | SOL-20211231 | 0.000000000000000000 | | | | SOL-20211231 | 0.000000000000000000 |
| | | | SOL-PERP | 0.000000000000000000 | | | | SOL-PERP | 0.000000000000000000 |
| | | | SRM | 0.016093589541962 | | | | SRM | 0.016093589541962 |
| | | | SRM_LOCKED | 13.945094960000000 | | | | SRM_LOCKED | 13.945094960000000 |
| | | | SRM-PERP | 0.000000000000000000 | | | | SRM-PERP | 0.000000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000000 | | | | SUSHI-20210326 | 0.000000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000000 | | | | SUSHI-20210625 | 0.000000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000000 | | | | SUSHI-PERP | 0.000000000000000000 |
| | | | SXP-PERP | 0.000000000000000000 | | | | SXP-PERP | 0.000000000000000000 |
| | | | THETA-PERP | 0.000000000000000000 | | | | THETA-PERP | 0.000000000000000000 |
| | | | TRX-PERP | 0.000000000000000000 | | | | TRX-PERP | 0.000000000000000000 |
| | | | UNI-20201225 | 0.000000000000000000 | | | | UNI-20201225 | 0.000000000000000000 |
| | | | UNI-PERP | 0.000000000000000000 | | | | UNI-PERP | 0.000000000000000000 |
| | | | USD | 0.281441342308642 | | | | USD | 0.281441342308642 |
| | | | USDT | 707.818586290062100 | | | | USDT | 707.818586290062100 |
| | | | USTC-PERP | 0.000000000000000000 | | | | USTC-PERP | 0.000000000000000000 |
| | | | XRM-PERP | 0.000000000000000000 | | | | XRM-PERP | 0.000000000000000000 |
| | | | XRP-PERP | 0.000000000000000000 | | | | XRP-PERP | 0.000000000000000000 |
| | | | YFII-PERP | 0.000000000000000000 | | | | YFII-PERP | 0.000000000000000000 |
| | | | ZL-PERP | 0.000000000000000000 | | | | ZL-PERP | 0.000000000000000000 |
| 45333 | Name on file | FTX Trading Ltd. | FTT | 25.003697190000000 | 46120 | Name on file | FTX Trading Ltd. | FTT | 25.003697190000000 |
| | | | LUNA2 | 0.000000036739024 | | | | LUNA2 | 0.000000036739024 |
| | | | LUNA2_LOCKED | 0.000000672724391 | | | | LUNA2_LOCKED | 0.000000672724391 |
| | | | TONCOIN | 862.101808276000000 | | | | TONCOIN | 862.101808276000000 |
| | | | USD | 8,140.070245823065000 | | | | USD | 8,140.070245823065000 |
| 25554 | Name on file | FTX Trading Ltd. | APE | 13.197492000000000 | 65897* | Name on file | FTX Trading Ltd. | APE | 13.197492000000000 |
| | | | BTC | 0.064687809030000 | | | | BTC | 0.064687809030000 |
| | | | DOT | 33.693597000000000 | | | | DOT | 33.693597000000000 |
| | | | ETH | 0.973810934800000 | | | | ETH | 0.973810934800000 |
| | | | ETHW | 0.577886174800000 | | | | ETHW | 0.577886174800000 |
| | | | FTT | 3.299373000000000 | | | | FTT | 3.299373000000000 |
| | | | LUNA2 | 0.006885882918000 | | | | LUNA2 | 0.006885882918000 |
| | | | LUNA2_LOCKED | 0.016067060000000 | | | | LUNA2_LOCKED | 0.016067060000000 |
| | | | SOL | 7.508571000000000 | | | | SOL | 7.508571000000000 |
| | | | USD | 0.132021149000000 | | | | USD | 0.132021149000000 |
| | | | USTC | 0.974730000000000 | | | | USTC | 0.974730000000000 |
| 25560 | Name on file | FTX Trading Ltd. | APE | 13.197492000000000 | 65897* | Name on file | FTX Trading Ltd. | APE | 13.197492000000000 |
| | | | BTC | 0.064687809030000 | | | | BTC | 0.064687809030000 |
| | | | DOT | 33.693597000000000 | | | | DOT | 33.693597000000000 |
| | | | ETH | 0.973810934800000 | | | | ETH | 0.973810934800000 |
| | | | ETHW | 0.577886174800000 | | | | ETHW | 0.577886174800000 |
| | | | FTT | 3.299373000000000 | | | | FTT | 3.299373000000000 |
| | | | LUNA2 | 0.006885882918000 | | | | LUNA2 | 0.006885882918000 |
| | | | LUNA2_LOCKED | 0.016067060000000 | | | | LUNA2_LOCKED | 0.016067060000000 |
| | | | SOL | 7.508571000000000 | | | | SOL | 7.508571000000000 |
| | | | USD | 0.132021149000000 | | | | USD | 0.132021149000000 |
| | | | USTC | 0.974730000000000 | | | | USTC | 0.974730000000000 |
| 34133 | Name on file | FTX Trading Ltd. | USDT | 1,444.602000000000000 | 34116* | Name on file | FTX Trading Ltd. | USDT | 1,444.602000000000000 |
| 40885 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 40888* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | USD | 0.000000996139743 | | | | USD | 0.000000996139743 |
| | | | USDT | 1,265.781453220157600 | | | | USDT | 1,265.781453220157600 |
| 77104 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 77174 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BTC | 0.100067130000000 | | | | BTC | 0.100067130000000 |
| | | | DOGE | 0.004953400000000 | | | | DOGE | 0.004953400000000 |
| | | | TRX | 0.001647000000000 | | | | TRX | 0.001647000000000 |
| | | | USD | 0.196255664067945 | | | | USD | 0.196255664067945 |
| | | | USDT | 0.717772361994177 | | | | USDT | 0.717772361994177 |
| 25461 | Name on file | FTX Trading Ltd. | DENT | 0.000000003073100 | 25467 | Name on file | FTX Trading Ltd. | DENT | 0.000000003073100 |
| | | | USD | 0.005651175979408 | | | | USD | 0.005651175979408 |
| | | | USDT | 615.120184510000000 | | | | USDT | 615.120184510000000 |
| 20554 | Name on file | FTX Trading Ltd. | BTC | 0.025076250000000 | 62473 | Name on file | FTX Trading Ltd. | BTC | 0.025076250000000 |
| | | | ETH | 0.000955430000000 | | | | ETH | 0.000955430000000 |
| | | | ETHW | 0.000955430000000 | | | | ETHW | 0.000955430000000 |
| | | | SOL | 29.994300000000000 | | | | SOL | 29.994300000000000 |
| | | | USD | 22.170470060000000 | | | | USD | 22.170470060000000 |
| | | | USDT | 157.837197003000000 | | | | USDT | 157.837197003000000 |
| 93041 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 93427 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BCH | 0.000574400000000 | | | | BCH | 0.000574400000000 |
| | | | BRZ | 0.000000002710490 | | | | BRZ | 0.000000002710490 |
| | | | BTC | 2.520193887043350 | | | | BTC | 2.520193887043350 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.436273626422240 | | | | CUSDT | 0.436273626422240 |
| | | | DAI | 0.000000083837100 | | | | DAI | 0.000000083837100 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000587700000000 | | | | ETH | 0.000587700000000 |
| | | | ETHW | 0.000587700000000 | | | | ETHW | 0.000587700000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.094933100000000 | | | | FTT | 150.094933100000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 31.103990272214420 | | | | LTC | 31.103990272214420 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | SXP | 0.391150000000000 | | | | SXP | 0.391150000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | UBXT | 0.848400000000000 | | | | UBXT | 0.848400000000000 |
| | | | USD | 17,294.402192740000000 | | | | USD | 17,294.402192740000000 |
| | | | USDT | 0.000000007811541 | | | | USDT | 0.000000007811541 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 44849 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 48234* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM | 1.531624120000000 | | | | ATOM | 1.531624120000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.010000000000000 | | | | BTC | 0.010000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.139491750000000 | | | | ETH | 0.139491750000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.114068870000000 | | | | ETHW | 0.114068870000000 |
| | | | EUR | 0.000000033611749 | | | | EUR | 0.000000033611749 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 3.015253050000000 | | | | FTT | 3.015253050000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK | 3.672029350000000 | | | | LINK | 3.672029350000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.411155064000000 | | | | LUNA2 | 0.411155064000000 |
| | | | LUNA2_LOCKED | 1.053581818000000 | | | | LUNA2_LOCKED | 1.053581818000000 |
| | | | LUNC | 53,572.190258110000000 | | | | LUNC | 53,572.190258110000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NFT (288954656400986893/THE HILL BY FTX #4406) | 1.000000000000000 | | | | NFT (288954656400986893/THE HILL BY FTX #4406) | 1.000000000000000 |
| | | | NFT (346716146648882099/NFT) | 1.000000000000000 | | | | NFT (346716146648882099/NFT) | 1.000000000000000 |
| | | | RAY | 52.150401610000000 | | | | RAY | 52.150401610000000 |
| | | | SOL | 17.456775000000000 | | | | SOL | 17.456775000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 51.140672610499870 | | | | SRM | 51.140672610499870 |
| | | | SRM_LOCKED | 2.451897070000000 | | | | SRM_LOCKED | 2.451897070000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | USD | 14.994001047087131 | | | | USD | 14.994001047087131 |
| | | | USDT | 0.000000014441347 | | | | USDT | 0.000000014441347 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 57488 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 84751 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BABA-0325 | 0.000000000000000 | | | | BABA-0325 | 0.000000000000000 |
| | | | BIT | 353.964000000000000 | | | | BIT | 353.964000000000000 |
| | | | BNB | 0.414197328620049 | | | | BNB | 0.414197328620049 |
| | | | BTC | 0.005646514671000 | | | | BTC | 0.005646514671000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DAI | 0.410681271784487 | | | | DAI | 0.410681271784487 |
| | | | ETH | 0.000298488287079 | | | | ETH | 0.000298488287079 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |

65897*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
34116*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
40888*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
48234*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | -4.36742648484338 | | | | ETHW | -4.36742648484338 |
| | | | FTT | 0.07498665478165 | | | | FTT | 0.07498665478165 |
| | | | GBTC | 139.69000000000000 | | | | GBTC | 139.69000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MSTR | 2.76500000000000 | | | | MSTR | 2.76500000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | SOL | 1.63364149000000 | | | | SOL | 1.63364149000000 |
| | | | SRM | 0.06659130000000 | | | | SRM | 0.06659130000000 |
| | | | SRM_LOCKED | 0.03531054000000 | | | | SRM_LOCKED | 0.03531054000000 |
| | | | TRX | 8.76344000000000 | | | | TRX | 8.76344000000000 |
| | | | USD | 16,093.05141718124000 | | | | USD | 16,093.05141718124000 |
| | | | USDT | -0.00621023453909 | | | | USDT | -0.00621023453909 |
| 72124 | Name on file | FTX Trading Ltd. | BNB | 0.00000000361756 | 72157 | Name on file | FTX Trading Ltd. | BNB | 0.00000000361756 |
| | | | ENJ | 465.71197400000000 | | | | ENJ | 465.71197400000000 |
| | | | LUNA2 | 7.62442863900000 | | | | LUNA2 | 7.62442863900000 |
| | | | LUNA2_LOCKED | 17.79031694900000 | | | | LUNA2_LOCKED | 17.79031694900000 |
| | | | LUNC | 1,660,235.38841870000000 | | | | LUNC | 1,660,235.38841870000000 |
| | | | SRM | 0.00000008554596 | | | | SRM | 0.00000008554596 |
| | | | USD | 497.59107453251532000 | | | | USD | 497.59107453251532000 |
| | | | USDT | 0.00000006126438 | | | | USDT | 0.00000006126438 |
| 20046 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 56068 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LUNA2 | 1.00921001000000 | | | | LUNA2 | 1.00921001000000 |
| | | | LUNA2_LOCKED | 2.35486183700000 | | | | LUNA2_LOCKED | 2.35486183700000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SOL | 2.27000001000000 | | | | SOL | 2.27000001000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 0.08750563221285 | | | | USD | 0.08750563221285 |
| | | | USDT | 0.00000009557636 | | | | USDT | 0.00000009557636 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| 45304 | Name on file | FTX Trading Ltd. | BTT | 23,995,600.00000000000000 | 78767 | Name on file | FTX Trading Ltd. | BTT | 23,995,600.00000000000000 |
| | | | DENT | 12,600.00000000000000 | | | | DENT | 12,600.00000000000000 |
| | | | ETH | 1.47778052000000 | | | | ETH | 1.47778052000000 |
| | | | ETHW | 1.47778052000000 | | | | ETHW | 1.47778052000000 |
| | | | EUR | 1.40738353000000 | | | | EUR | 1.40738353000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUA | 1,360.83996000000000 | | | | LUA | 1,360.83996000000000 |
| | | | LUNA2 | 10.36128714000000 | | | | LUNA2 | 10.36128714000000 |
| | | | LUNA2_LOCKED | 24.17631668000000 | | | | LUNA2_LOCKED | 24.17631668000000 |
| | | | LUNC | 2,256,192.11807000000000 | | | | LUNC | 2,256,192.11807000000000 |
| | | | SHIB | 1,200,000.00000000000000 | | | | SHIB | 1,200,000.00000000000000 |
| | | | SPELL | 6,300.00000000000000 | | | | SPELL | 6,300.00000000000000 |
| | | | USD | 269.77948147318540 | | | | USD | 269.77948147318540 |
| | | | USDT | 0.27492628230000 | | | | USDT | 0.27492628230000 |
| 23138 | Name on file | FTX Trading Ltd. | KIN | 163,139,972.08000000000000 | 30636 | Name on file | FTX Trading Ltd. | KIN | 163,139,972.08000000000000 |
| | | | USD | 0.09556348000000 | | | | USD | 0.09556348000000 |
| | | | USDT | 0.00000006048661 | | | | USDT | 0.00000006048661 |
| 19464 | Name on file | FTX Trading Ltd. | BNB | 3.00301364000000 | 54174 | Name on file | FTX Trading Ltd. | BNB | 3.00301364000000 |
| | | | CHF | 0.00000017948921 | | | | CHF | 0.00000017948921 |
| | | | ETH | 6.00719741720117 | | | | ETH | 6.00719741720117 |
| | | | ETH-PERP | 0.16700000000000 | | | | ETH-PERP | 0.16700000000000 |
| | | | FTT | 26.03467330000000 | | | | FTT | 26.03467330000000 |
| | | | LINK | 29.16116581810740 | | | | LINK | 29.16116581810740 |
| | | | SOL | 0.00000000004431 | | | | SOL | 0.00000000004431 |
| | | | SRM | 103.13749975000000 | | | | SRM | 103.13749975000000 |
| | | | SRM_LOCKED | 1.79971750000000 | | | | SRM_LOCKED | 1.79971750000000 |
| | | | USD | 891.88087789716300 | | | | USD | 891.88087789716300 |
| | | | USDT | 0.00902184002121 | | | | USDT | 0.00902184002121 |
| 24100 | Name on file | FTX Trading Ltd. | CVX-PERP | 0.00000000000000 | 65821 | Name on file | FTX Trading Ltd. | CVX-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00037639130000 | | | | LUNA2 | 0.00037639130000 |
| | | | LUNA2_LOCKED | 0.00087824638780 | | | | LUNA2_LOCKED | 0.00087824638780 |
| | | | LUNC | 81.96000000000000 | | | | LUNC | 81.96000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATICBULL | 46.16000000000000 | | | | MATICBULL | 46.16000000000000 |
| | | | USD | 539.79306221000000 | | | | USD | 539.79306221000000 |
| 66471 | Name on file | FTX Trading Ltd. | BTT | 999,810.00000000000000 | 66904 | Name on file | FTX Trading Ltd. | BTT | 999,810.00000000000000 |
| | | | HT | 0.99426200000000 | | | | HT | 0.99426200000000 |
| | | | JST | 9.61050000000000 | | | | JST | 9.61050000000000 |
| | | | LUNA2 | 0.80979675450000 | | | | LUNA2 | 0.80979675450000 |
| | | | LUNA2_LOCKED | 1.88952576100000 | | | | LUNA2_LOCKED | 1.88952576100000 |
| | | | LUNC | 174.95917405000000 | | | | LUNC | 174.95917405000000 |
| | | | SUN | 8.64000000000000 | | | | SUN | 8.64000000000000 |
| | | | TONCOIN | 1,121.10331600000000 | | | | TONCOIN | 1,121.10331600000000 |
| | | | TRX | 3.61874000000000 | | | | TRX | 3.61874000000000 |
| | | | USD | 0.11904724436864 | | | | USD | 0.11904724436864 |
| | | | USDT | 0.00000002518890 | | | | USDT | 0.00000002518890 |
| 51677 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 51699 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BNB | 0.00000001253253 | | | | BNB | 0.00000001253253 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00005808814444 | | | | BTC | 0.00005808814444 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH | 2.67305453028971 | | | | ETH | 2.67305453028971 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 0.00000001046115 | | | | LTC | 0.00000001046115 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.06971246325000 | | | | LUNA2 | 0.06971246325000 |
| | | | LUNA2_LOCKED | 0.16266246090000 | | | | LUNA2_LOCKED | 0.16266246090000 |
| | | | SOL | 0.00000000528163 | | | | SOL | 0.00000000528163 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 0.00005544813967 | | | | USD | 0.00005544813967 |
| | | | USDT | 0.00000000001280 | | | | USDT | 0.00000000001280 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 46785 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000420000 | 51327 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000420000 |
| | | | BTC | 0.00000000854684 | | | | BTC | 0.00000000854684 |
| | | | LUNA2 | 77.04047000000000 | | | | LUNA2 | 77.04047000000000 |
| | | | LUNA2_LOCKED | 179.76019000000000 | | | | LUNA2_LOCKED | 179.76019000000000 |
| | | | SOL | 824.71260173482900 | | | | SOL | 824.71260173482900 |
| | | | USD | 0.00011898192876 | | | | USD | 0.00011898192876 |
| | | | USDT | 0.00000000253035 | | | | USDT | 0.00000000253035 |
| 22103 | Name on file | FTX Trading Ltd. | BTC | 0.00218073066280 | 40991 | Name on file | FTX Trading Ltd. | BTC | 0.00218073066280 |
| | | | CLV | 583.64000000000000 | | | | CLV | 583.64000000000000 |
| | | | EMB | 939.29472640000000 | | | | EMB | 939.29472640000000 |
| | | | LUNA2 | 52.39725400000000 | | | | LUNA2 | 52.39725400000000 |
| | | | LUNA2_LOCKED | 0.00079316167000 | | | | LUNA2_LOCKED | 0.00079316167000 |
| | | | MNGO | 310.00000000000000 | | | | MNGO | 310.00000000000000 |
| | | | USD | 0.00000000147137 | | | | USD | 0.00000000147137 |
| | | | USDT | 0.00000000963863 | | | | USDT | 0.00000000963863 |
| | | | USTC | 0.00130340000000 | | | | USTC | 0.00130340000000 |
| 42385 | Name on file | FTX Trading Ltd. | BNB | 5.22000000918000 | 64901 | Name on file | FTX Trading Ltd. | BNB | 5.22000000918000 |
| | | | ETH | 3.89000000000000 | | | | ETH | 3.89000000000000 |
| | | | FTT | 0.08964000000000 | | | | FTT | 0.08964000000000 |
| | | | LUNA2 | 3.90071517300000 | | | | LUNA2 | 3.90071517300000 |
| | | | LUNA2_LOCKED | 9.10171587000000 | | | | LUNA2_LOCKED | 9.10171587000000 |
| | | | SOL | 0.00819741000000 | | | | SOL | 0.00819741000000 |
| | | | USD | 0.60093109125619 | | | | USD | 0.60093109125619 |
| | | | USDT | 0.00003012560000 | | | | USDT | 0.00003012560000 |
| 82191 | Name on file | FTX Trading Ltd. | AAVE | 1.07000000000000 | 82347 | Name on file | FTX Trading Ltd. | AAVE | 1.07000000000000 |
| | | | APT | 0.00000002806310 | | | | APT | 0.00000002806310 |
| | | | BNB | 0.14960711000000 | | | | BNB | 0.14960711000000 |
| | | | BTC | 0.00000000039869 | | | | BTC | 0.00000000039869 |
| | | | FTT | 3.02056234191911 | | | | FTT | 3.02056234191911 |
| | | | LINK | 0.00000000052640 | | | | LINK | 0.00000000052640 |
| | | | LUNA2 | 0.00000000000000 | | | | LUNA2 | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.10862706000000 | | | | LUNA2_LOCKED | 0.10862706000000 |
| | | | SRM | 0.00000006291000 | | | | SRM | 0.00000006291000 |
| | | | SRM | 0.00000002383000 | | | | SRM | 0.00000002383000 |
| | | | USD | 0.00000001794989 | | | | USD | 0.00000001794989 |
| | | | USDT | 0.19815814514991 | | | | USDT | 0.19815814514991 |
| 70845 | Name on file | FTX Trading Ltd. | ALGO | 764.85461600000000 | 70494 | Name on file | FTX Trading Ltd. | ALGO | 764.85461600000000 |
| | | | AURY | 223.00000000000000 | | | | AURY | 223.00000000000000 |
| | | | CHZ | 81,974.42190000000000 | | | | CHZ | 81,974.42190000000000 |
| | | | KNC | 119.00000000000000 | | | | KNC | 119.00000000000000 |
| | | | LUNA2 | 9.06985560000000 | | | | LUNA2 | 9.06985560000000 |
| | | | LUNA2_LOCKED | 21.16306746000000 | | | | LUNA2_LOCKED | 21.16306746000000 |
| | | | LUNC | 1,974,988.21000000000000 | | | | LUNC | 1,974,988.21000000000000 |
| | | | SOL | 1.00967100000000 | | | | SOL | 1.00967100000000 |
| | | | SXP | 910.02706200000000 | | | | SXP | 910.02706200000000 |
| | | | TRX | 0.00000500000000 | | | | TRX | 0.00000500000000 |
| | | | USD | 0.20011391750000 | | | | USD | 0.20011391750000 |
| | | | USDT | 0.00000009773771 | | | | USDT | 0.00000009773771 |
| 52222 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000896966 | 76071 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000896966 |
| | | | APT | 0.50000000000000 | | | | APT | 0.50000000000000 |
| | | | BTC | 0.00001293858713 | | | | BTC | 0.00001293858713 |
| | | | CREAM | 0.00000000000000 | | | | CREAM | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000747604 | | | | ETH | 0.00000000747604 |
| | | | ETHW | 0.00000000336145 | | | | ETHW | 0.00000000336145 |
| | | | FTT | 0.07754502471492 | | | | FTT | 0.07754502471492 |
| | | | LINK | 0.00000000103438 | | | | LINK | 0.00000000103438 |
| | | | LUNA2 | 0.00711328152000 | | | | LUNA2 | 0.00711328152000 |
| | | | LUNA2_LOCKED | 0.01659765688000 | | | | LUNA2_LOCKED | 0.01659765688000 |
| | | | SOL | 0.00488095000000 | | | | SOL | 0.00488095000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TOMO | 0.00000000000000 | | | | TOMO | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000664010 | | | | TRX | 0.00000000664010 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 2,923.51341781447000 | | | | USD | 2,923.51341781447000 |
| | | | USDT | 0.00000009797577 | | | | USDT | 0.00000009797577 |
| | | | USTC | 0.00000003020680 | | | | USTC | 0.00000003020680 |
| | | | WBTC | 0.00000000313101 | | | | WBTC | 0.00000000313101 |
| 35654 | Name on file | FTX Trading Ltd. | BTC | 0.28328623602659 | 58053 | Name on file | FTX Trading Ltd. | BTC | 0.28328623602659 |
| | | | CEL | 0.84990000000000 | | | | CEL | 0.84990000000000 |
| | | | EUR | 0.00001400609751 | | | | EUR | 0.00001400609751 |
| | | | LUNA2 | 0.00001248758271 | | | | LUNA2 | 0.00001248758271 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 0.00012247102870 | | | | LUNA2_LOCKED | 0.00012247102870 |
| | | | LUNC | 11.42928186000000 | | | | LUNC | 11.42928186000000 |
| | | | REEF | 0.00000000366780 | | | | REEF | 0.00000000366780 |
| | | | TRX | 0.00086640000000 | | | | TRX | 0.00086640000000 |
| | | | USD | 1.00000008912792 | | | | USD | 1.00000008912792 |
| | | | USDT | 0.00000000014033 | | | | USDT | 0.00000000014033 |
| 14088 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000065 | 59109 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.00000000000065 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000028 | | | | APE-PERP | 0.00000000000028 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000014 | | | | ATOM-PERP | 0.00000000000014 |
| | | | AVAX-PERP | -0.00000000000063 | | | | AVAX-PERP | -0.00000000000063 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | -0.00000000000014 | | | | BAL-PERP | -0.00000000000014 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000028 | | | | CAKE-PERP | 0.00000000000028 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000028 | | | | CEL-PERP | 0.00000000000028 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000028 | | | | CVX-PERP | 0.00000000000028 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000007 | | | | ENS-PERP | 0.00000000000007 |
| | | | EOS-PERP | -0.00000000000056 | | | | EOS-PERP | -0.00000000000056 |
| | | | ETC-PERP | 0.00000000000001 | | | | ETC-PERP | 0.00000000000001 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000014 | | | | FIL-PERP | 0.00000000000014 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.08360827000000 | | | | FTT | 0.08360827000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | -0.00000000000007 | | | | HNT-PERP | -0.00000000000007 |
| | | | HT-PERP | -0.00000000000007 | | | | HT-PERP | -0.00000000000007 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000056 | | | | KNC-PERP | 0.00000000000056 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 23.80660249000000 | | | | LUNA2 | 23.80660249000000 |
| | | | LUNA2_LOCKED | 55.54823172000000 | | | | LUNA2_LOCKED | 55.54823172000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000007 | | | | MANA-PERP | 0.00000000000007 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000070 | | | | NEAR-PERP | 0.00000000000070 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000008 | | | | ONE-PERP | 0.00000000000008 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000113 | | | | RUNE-PERP | 0.00000000000113 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 1,038.90946248956700 | | | | USD | 1,038.90946248956700 |
| | | | USDT | 0.00000001710739 | | | | USDT | 0.00000001710739 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 40793 | Name on file | FTX Trading Ltd. | CUV | 0.06252000000000 | 61420 | Name on file | FTX Trading Ltd. | CUV | 0.06252000000000 |
| | | | ETH | 0.02921000000000 | | | | ETH | 0.02921000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 785.00000000000000 | | | | FTT | 785.00000000000000 |
| | | | SRM | 4.82587400000000 | | | | SRM | 4.82587400000000 |
| | | | SRM_LOCKED | 81.33412600000000 | | | | SRM_LOCKED | 81.33412600000000 |
| | | | TRX | 0.00010000000000 | | | | TRX | 0.00010000000000 |
| | | | USD | 1.12495258307000 | | | | USD | 1.12495258307000 |
| | | | USDT | 4.19055819192006 | | | | USDT | 4.19055819192006 |
| 23454 | Name on file | FTX Trading Ltd. | 1INCH | 1.62637513000000 | 64998 | Name on file | FTX Trading Ltd. | 1INCH | 1.62637513000000 |
| | | | EUR | 1,000.00000000000000 | | | | EUR | 1,000.00000000000000 |
| | | | FTT | 0.01507728000000 | | | | FTT | 0.01507728000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.36591996430000 | | | | LUNA2 | 0.36591996430000 |
| | | | LUNA2_LOCKED | 0.85381311470000 | | | | LUNA2_LOCKED | 0.85381311470000 |
| | | | LUNC | 79,679.83000000000000 | | | | LUNC | 79,679.83000000000000 |
| | | | LUNC-PERP | -0.00000000000028 | | | | LUNC-PERP | -0.00000000000028 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000341 | | | | NEAR-PERP | 0.00000000000341 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | USD | 0.16660983490941 | | | | USD | 0.16660983490941 |
| | | | USDT | 0.00000014670413 | | | | USDT | 0.00000014670413 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 9754 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000000 | 69495 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.07000000000000 | | | | AVAX | 0.07000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000027 | | | | DOT-PERP | 0.00000000000027 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 857.84408000000000 | | | | FTT | 857.84408000000000 |
| | | | GST | 0.00055900000000 | | | | GST | 0.00055900000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | JOE | 0.00000000000000 | | | | JOE | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | SOL | 0.00000816000000 | | | | SOL | 0.00000816000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 17.66668160000000 | | | | SRM | 17.66668160000000 |
| | | | SRM_LOCKED | 149.48101300000000 | | | | SRM_LOCKED | 149.48101300000000 |
| | | | SRM4-PERP | 0.00000000000000 | | | | SRM4-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000637 | | | | STEP-PERP | 0.00000000000637 |
| | | | TRX | 0.00077800000000 | | | | TRX | 0.00077800000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | USD | 0.48298738916366 | | | | USD | 0.48298738916366 |
| | | | USDT | 0.00678113168048 | | | | USDT | 0.00678113168048 |
| 24200 | Name on file | FTX Trading Ltd. | FTT | 9.39000000000000 | 36946 | Name on file | FTX Trading Ltd. | FTT | 9.39000000000000 |
| | | | MRNA | 1.42000000000000 | | | | MRNA | 1.42000000000000 |
| | | | RAY | 127.77567591000000 | | | | RAY | 127.77567591000000 |
| | | | SRM | 103.72472348000000 | | | | SRM | 103.72472348000000 |
| | | | SRM_LOCKED | 0.51251473000000 | | | | SRM_LOCKED | 0.51251473000000 |
| | | | USD | 0.10649513250000 | | | | USD | 0.10649513250000 |
| | | | USDT | 0.00000000298643 | | | | USDT | 0.00000000298643 |
| 10563 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000751520 | 46308 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000751520 |
| | | | 1INCH-20210326 | 0.00000000000000 | | | | 1INCH-20210326 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-20210326 | 0.00000000000001 | | | | AAVE-20210326 | 0.00000000000001 |
| | | | AAVE-20210625 | 0.00000000000000 | | | | AAVE-20210625 | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000007 | | | | AAVE-PERP | 0.00000000000007 |
| | | | ADA-20210625 | 0.00000000000000 | | | | ADA-20210625 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMC | 0.00000025290490 | | | | AMC | 0.00000025290490 |
| | | | AMC-20210326 | 0.00000000000000 | | | | AMC-20210326 | 0.00000000000000 |
| | | | AMD-20210326 | 0.00000000000000 | | | | AMD-20210326 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000383 | | | | ATLAS-PERP | 0.00000000000383 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BABA-20210326 | 0.00000000000000 | | | | BABA-20210326 | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-20210625 | 0.00000000000000 | | | | BAL-20210625 | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BILI | 0.00000000294630 | | | | BILI | 0.00000000294630 |
| | | | BIT-PERP | 0.00000000243570 | | | | BIT-PERP | 0.00000000243570 |
| | | | BNB | 0.00000002243570 | | | | BNB | 0.00000002243570 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB-20210326 | 0.000000000000 | | | | BNB-20210326 | 0.000000000000 |
| | | | BNB-20210625 | 0.000000000000 | | | | BNB-20210625 | 0.000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BNT-PERP | 0.000000000000 | | | | BNT-PERP | 0.000000000000 |
| | | | BOBA-PERP | 0.000000000000 | | | | BOBA-PERP | 0.000000000000 |
| | | | BTC | 0.000001627756 | | | | BTC | 0.000001627756 |
| | | | BTC-20210326 | 0.000000000000 | | | | BTC-20210326 | 0.000000000000 |
| | | | BTC-20210625 | 0.000000000000 | | | | BTC-20210625 | 0.000000000000 |
| | | | BTC-20210924 | 0.000000000000 | | | | BTC-20210924 | 0.000000000000 |
| | | | BTC-20211231 | 0.000000000000 | | | | BTC-20211231 | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | BTTPRE-PERP | 0.000000000000 | | | | BTTPRE-PERP | 0.000000000001 |
| | | | C98-PERP | 0.000000000000 | | | | C98-PERP | 0.000000000000 |
| | | | CAKE-PERP | 0.000000000025 | | | | CAKE-PERP | 0.000000000025 |
| | | | CEL-20210625 | 0.000000000000 | | | | CEL-20210625 | 0.000000000000 |
| | | | CELO-PERP | 0.000000000000 | | | | CELO-PERP | 0.000000000000 |
| | | | CHZ-20210326 | 0.000000000000 | | | | CHZ-20210326 | 0.000000000000 |
| | | | CHZ-PERP | 0.000000000000 | | | | CHZ-PERP | 0.000000000000 |
| | | | CREAM-PERP | 0.000000000000 | | | | CREAM-PERP | 0.000000000000 |
| | | | CRV-PERP | 0.000000000000 | | | | CRV-PERP | 0.000000000000 |
| | | | DEFI-PERP | 0.000000000000 | | | | DEFI-PERP | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT-20210625 | 0.000000000000 | | | | DOT-20210625 | 0.000000000000 |
| | | | DOT-PERP | 0.00000000000227 | | | | DOT-PERP | 0.00000000000227 |
| | | | DYDX-PERP | 0.000000000000 | | | | DYDX-PERP | 0.000000000113 |
| | | | EGLD-PERP | 0.000000000000 | | | | EGLD-PERP | 0.000000000000 |
| | | | ENJ-PERP | 0.000000000000 | | | | ENJ-PERP | 0.000000000000 |
| | | | ENS-PERP | 0.000000000000 | | | | ENS-PERP | 0.000000000000 |
| | | | EOS-PERP | 0.000000000000 | | | | EOS-PERP | 0.000000000000 |
| | | | ETC-PERP | 0.000000000000 | | | | ETC-PERP | 0.000000000000 |
| | | | ETH | 0.000925482545 | | | | ETH | 0.000925482545 |
| | | | ETH-20210326 | 0.000000000000 | | | | ETH-20210326 | 0.000000000000 |
| | | | ETH-20210625 | 0.000000000000 | | | | ETH-20210625 | 0.000000000000 |
| | | | ETH-20210924 | 0.000000000000 | | | | ETH-20210924 | 0.000000000000 |
| | | | ETH-20211231 | 0.000000000000 | | | | ETH-20211231 | 0.000000000000 |
| | | | ETHBULL | 0.000000000000 | | | | ETHBULL | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | FIDA | 6.074441770000 | | | | FIDA | 6.074441770000 |
| | | | FIDA-PERP | 0.000000000000 | | | | FIDA_LOCKED | 6.074441770000 |
| | | | FIL-20210625 | 0.000000000000 | | | | FIDA-PERP | 0.000000000000 |
| | | | FIL-PERP | 0.000000000000 | | | | FIL-20210625 | 0.000000000000 |
| | | | FLOW-PERP | 0.000000000000 | | | | FIL-PERP | 0.000000000000 |
| | | | FTM-PERP | 0.000000000000 | | | | FLOW-PERP | 0.000000000000 |
| | | | FTT | 0.07036069425148 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT-PERP | 0.000000000000 | | | | FTT | 293.300000000000 |
| | | | GALA-PERP | 0.000000000000 | | | | FTT-PERP | 0.000000000000 |
| | | | GME-20210326 | 0.00000002380480 | | | | GALA-PERP | 0.000000000000 |
| | | | GMEPRE | 0.000000000000 | | | | GME-20210326 | 0.000000000000 |
| | | | GRT-PERP | 0.000000000000 | | | | GMEPRE | 0.000000000000 |
| | | | HOT-PERP | 0.000000000000 | | | | GRT-PERP | 0.000000000000 |
| | | | HT-PERP | 0.000000000000 | | | | HOT-PERP | 0.000000000000 |
| | | | ICP-PERP | 0.000000000000 | | | | HT-PERP | 0.000000000021 |
| | | | KAVA-PERP | 0.000000000000 | | | | ICP-PERP | 0.000000000000 |
| | | | KIN-PERP | 0.000000000000 | | | | KAVA-PERP | 0.000000000000 |
| | | | KNC-PERP | 0.000000000000 | | | | KIN-PERP | 0.000000000000 |
| | | | KSHIB-PERP | 0.000000000000 | | | | KNC-PERP | 0.000000000000 |
| | | | KSM-PERP | 0.000000000016 | | | | KSHIB-PERP | 0.000000000000 |
| | | | LINA-PERP | 0.000000000000 | | | | KSM-PERP | 0.000000000016 |
| | | | LINK-20210326 | 0.000000000000 | | | | LINA-PERP | 0.000000000000 |
| | | | LINK-20210625 | 0.000000000000 | | | | LINK-20210326 | 0.000000000000 |
| | | | LINK-PERP | 0.000000000000 | | | | LINK-20210625 | 0.000000000000 |
| | | | LOOKS-PERP | 0.000000000000 | | | | LINK-PERP | 0.000000000000 |
| | | | LRC-PERP | 0.000000000000 | | | | LOOKS-PERP | 0.000000000000 |
| | | | LTC-20210326 | 0.000000000000 | | | | LRC-PERP | 0.000000000000 |
| | | | LTC-PERP | 0.000000000007 | | | | LTC-20210326 | 0.000000000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LTC-PERP | 0.000000000007 |
| | | | MANA-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MAPS-PERP | 0.000000000000 | | | | MANA-PERP | 0.000000000000 |
| | | | MATIC | 0.000000000000 | | | | MAPS-PERP | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC | 0.000000000000 |
| | | | MKR-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | MNGO-PERP | 0.000000000000 | | | | MKR-PERP | 0.000000000000 |
| | | | MSTR-20210326 | 0.00000000000113 | | | | MNGO-PERP | 0.000000000000 |
| | | | NEAR-PERP | 0.000000000000 | | | | MSTR-20210326 | 0.000000000000 |
| | | | NIO-20210326 | 0.00000000000113 | | | | NEAR-PERP | 0.000000000000 |
| | | | NVDA-20210326 | 0.000000000000 | | | | NIO-20210326 | 0.000000000000 |
| | | | OKB-PERP | 0.000000000000 | | | | NVDA-20210326 | 0.000000000000 |
| | | | ONE-PERP | 0.000000000000 | | | | OKB-PERP | 0.000000000000 |
| | | | OXY-PERP | 0.000000000000 | | | | ONE-PERP | 0.000000000000 |
| | | | PERP-PERP | 0.00000000000227 | | | | OXY-PERP | 0.000000000000 |
| | | | PSY | 2,500.000000000000 | | | | PERP-PERP | 0.000000000000 |
| | | | RAY-PERP | 0.000000000000 | | | | PSY | 2,500.000000000000 |
| | | | REEF-PERP | 0.000000000000 | | | | RAY-PERP | 0.000000000000 |
| | | | REN-PERP | 0.000000000000 | | | | REEF-PERP | 0.000000000000 |
| | | | RNDR-PERP | 0.000000000000 | | | | REN-PERP | 0.000000000000 |
| | | | ROOK-PERP | 0.000000000000 | | | | RNDR-PERP | 0.000000000000 |
| | | | RSR-PERP | 0.000000000000 | | | | ROOK-PERP | 0.000000000000 |
| | | | RUNE-PERP | 0.000000000000 | | | | RSR-PERP | 0.000000000000 |
| | | | SAND-PERP | 0.000000000000 | | | | RUNE-PERP | 0.000000000000 |
| | | | SECO-PERP | 0.000000000000 | | | | SAND-PERP | 0.000000000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | SECO-PERP | 0.000000000000 |
| | | | SHIT-PERP | 0.000000000000 | | | | SHIB-PERP | 0.000000000000 |
| | | | SLV-20210326 | 0.000000000000 | | | | SHIT-PERP | 0.000000000000 |
| | | | SNX-PERP | 0.000000000000 | | | | SLV-20210326 | 0.000000000000 |
| | | | SOL | 0.000000000000 | | | | SNX-PERP | 0.000000000000 |
| | | | SOL-20210326 | 0.000000000000 | | | | SOL | 0.000000000000 |
| | | | SOL-20210625 | 0.000000000000 | | | | SOL-20210326 | 0.000000000000 |
| | | | SOL-PERP | 0.000000000042 | | | | SOL-20210625 | 0.000000000000 |
| | | | SRM | 38.450268900000 | | | | SOL-PERP | 0.000000000042 |
| | | | SRM_LOCKED | 37.128512420000 | | | | SRM | 38.450268900000 |
| | | | SRM-PERP | 0.000000000000 | | | | SRM_LOCKED | 37.128512420000 |
| | | | STEP-PERP | 0.000000000364 | | | | SRM-PERP | 0.000000000000 |
| | | | SUSHI | 0.000000009080 | | | | STEP-PERP | 0.000000000364 |
| | | | SUSHI-20210326 | 0.000000000000 | | | | SUSHI | 0.000000009080 |
| | | | SUSHI-20210625 | 0.000000000000 | | | | SUSHI-20210326 | 0.000000000000 |
| | | | SUSHI-PERP | 0.000000000000 | | | | SUSHI-20210625 | 0.000000000000 |
| | | | SXP-20210326 | 0.000000000000 | | | | SUSHI-PERP | 0.000000000000 |
| | | | SXP-PERP | 0.000000000075 | | | | SXP-20210326 | 0.000000000000 |
| | | | THETA-PERP | 0.000000000000 | | | | SXP-PERP | 0.000000000075 |
| | | | TOMO-PERP | 0.000000000085 | | | | THETA-PERP | 0.000000000000 |
| | | | TRU-PERP | 0.000000000000 | | | | TOMO-PERP | 0.000000000085 |
| | | | TRX | 1,083.000000000000 | | | | TRU-PERP | 0.000000000000 |
| | | | TRX-20210326 | 0.000000000000 | | | | TRX | 1,083.000000000000 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-20210326 | 0.000000000000 |
| | | | TSLA-20210326 | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | TSM-20210326 | 0.000000000000 | | | | TSLA-20210326 | 0.000000000000 |
| | | | UBXT_LOCKED | 71.569957670000 | | | | TSM-20210326 | 0.000000000000 |
| | | | UNI-20210625 | 0.000000000000 | | | | UBXT_LOCKED | 71.569957670000 |
| | | | UNI-PERP | 0.000000000018 | | | | UNI-20210625 | 0.000000000000 |
| | | | USD | 0.297929348210368 | | | | UNI-PERP | 0.000000000018 |
| | | | USDT | 0.000000004846 | | | | USD | 0.297929348210368 |
| | | | VET-PERP | 0.000000000000 | | | | USDT | 0.000000004846 |
| | | | WSB-20210326 | 0.000000000000 | | | | VET-PERP | 0.000000000000 |
| | | | XLM-PERP | 0.000000000000 | | | | WSB-20210326 | 0.000000000000 |
| | | | XRP-20210625 | 0.000000000000 | | | | XLM-PERP | 0.000000000000 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-20210625 | 0.000000000000 |
| | | | YFI | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| | | | YFI-20210326 | 0.000000001306 | | | | YFI | 0.000000000000 |
| | | | YFI-20210625 | 0.000000000000 | | | | YFI-20210326 | 0.000000001306 |
| | | | YFI-PERP | 0.000000000000 | | | | YFI-20210625 | 0.000000000000 |
| | | | ZM-20210326 | 0.000000000000 | | | | YFI-PERP | 0.000000000000 |
| | | | | | | | | ZM-20210326 | 0.000000000000 |
| 25720 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 | 57401 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 |
| | | | AAVE-PERP | 0.000000000000 | | | | AAVE-PERP | 0.000000000000 |
| | | | ADABULL | 0.000000164799 | | | | ADABULL | 0.000000164799 |
| | | | ADA-PERP | 0.000000000000 | | | | ADA-PERP | 0.000000000000 |
| | | | AGLD-PERP | 0.000000000000 | | | | AGLD-PERP | 0.000000000000 |
| | | | ALCX-PERP | 0.000000000000 | | | | ALCX-PERP | 0.000000000000 |
| | | | ALGO-PERP | 0.000000000000 | | | | ALGO-PERP | 0.000000000000 |
| | | | ALICE-PERP | 0.000000000003 | | | | ALICE-PERP | 0.000000000003 |
| | | | ALPHA-PERP | 0.000000000000 | | | | ALPHA-PERP | 0.000000000000 |
| | | | ALT-PERP | 0.000000000000 | | | | ALT-PERP | 0.000000000000 |
| | | | AMPL-PERP | 0.000000000000 | | | | AMPL-PERP | 0.000000000000 |
| | | | ANC-PERP | 0.000000000000 | | | | ANC-PERP | 0.000000000000 |
| | | | APE-PERP | 0.000000000000 | | | | APE-PERP | 0.000000000000 |
| | | | API-PERP | 0.000000000003 | | | | API-PERP | 0.000000000003 |
| | | | AR-PERP | 0.000000000014 | | | | AR-PERP | 0.000000000014 |
| | | | ASD-PERP | 0.000000000774 | | | | ASD-PERP | 0.000000000774 |
| | | | ATLAS-PERP | 0.000000000000 | | | | ATLAS-PERP | 0.000000000000 |
| | | | ATOMBULL | 0.000000074000 | | | | ATOMBULL | 0.000000074000 |
| | | | ATOM-PERP | 0.000000000185 | | | | ATOM-PERP | 0.000000000185 |
| | | | AUDIO-PERP | 0.000000004500 | | | | AUDIO-PERP | 0.000000004500 |
| | | | AVAX-PERP | 0.000000000027 | | | | AVAX-PERP | 0.000000000027 |
| | | | AXS-PERP | 0.000000000004 | | | | AXS-PERP | 0.000000000004 |
| | | | BABA-0325 | 0.000000000000 | | | | BABA-0325 | 0.000000000000 |
| | | | BABA-0624 | 0.000000000000 | | | | BABA-0624 | 0.000000000000 |
| | | | BADGER-PERP | 0.000000000029 | | | | BADGER-PERP | 0.000000000029 |
| | | | BAL | 0.000005120000 | | | | BAL | 0.000005120000 |
| | | | BAL-PERP | 0.000000000017 | | | | BAL-PERP | 0.000000000017 |
| | | | BAND-PERP | 0.000000000000 | | | | BAND-PERP | 0.000000000000 |
| | | | BAT-PERP | 0.000000000000 | | | | BAT-PERP | 0.000000000000 |
| | | | BCH | 0.000281260669 | | | | BCH | 0.000281260669 |
| | | | BCH-PERP | 0.000000000000 | | | | BCH-PERP | 0.000000000000 |
| | | | BNB | 20.000005486131 | | | | BNB | 20.000005486131 |
| | | | BNBBULL | 0.000000000000 | | | | BNBBULL | 0.000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BNT-PERP | 0.000000000003 | | | | BNT-PERP | 0.000000000003 |
| | | | BOBA-PERP | 0.000000000014 | | | | BOBA-PERP | 0.000000000014 |
| | | | BSV-PERP | 0.000000000000 | | | | BSV-PERP | 0.000000000000 |
| | | | BTC | 0.000075485888 | | | | BTC | 0.446075748513988 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | BTT-PERP | 0.000000000000 | | | | BTT-PERP | 0.000000000000 |
| | | | BTTPRE-PERP | 0.000000000000 | | | | BTTPRE-PERP | 0.000000000000 |
| | | | C98-PERP | 0.000000000000 | | | | C98-PERP | 0.000000000000 |
| | | | CAKE-PERP | 0.000000000000 | | | | CAKE-PERP | 0.000000000000 |
| | | | CELO-PERP | 0.000000000974 | | | | CELO-PERP | 0.000000000974 |
| | | | CEL-PERP | 0.000000000000 | | | | CEL-PERP | 0.000000000384 |
| | | | CHR-PERP | 0.000000000000 | | | | CHR-PERP | 0.000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000012 | | | | COMP-PERP | 0.0000000000012 |
| | | | CONV-PERP | 0.0000000000000 | | | | CONV-PERP | 0.0000000000000 |
| | | | CREAM | 0.0000000000000 | | | | CREAM | 0.0000000000000 |
| | | | CREAM-PERP | 0.0000000000000 | | | | CREAM-PERP | 0.0000000000000 |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | CVC-PERP | 0.0000000000000 | | | | CVC-PERP | 0.0000000000000 |
| | | | CVX-PERP | 0.0000000000271 | | | | CVX-PERP | 0.0000000000271 |
| | | | DASH-PERP | 0.0000000000000 | | | | DASH-PERP | 0.0000000000000 |
| | | | DEFI-PERP | 0.0000000000000 | | | | DEFI-PERP | 0.0000000000000 |
| | | | DENT-PERP | 0.0000000000000 | | | | DENT-PERP | 0.0000000000000 |
| | | | DMG-PERP | 0.0000000000207 | | | | DMG-PERP | 0.0000000000207 |
| | | | DODO-PERP | -0.0000000000007 | | | | DODO-PERP | -0.0000000000007 |
| | | | DOGE | 4,024.9999778362400000 | | | | DOGE | 4,024.9999778362400000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000145 | | | | DOT-PERP | 0.0000000000145 |
| | | | DOTPREDSPLIT-2020PERP | 0.0000000000000 | | | | DOTPREDSPLIT-2020PERP | 0.0000000000000 |
| | | | DRGN-PERP | 0.0000000000000 | | | | DRGN-PERP | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000000790 | | | | DYDX-PERP | 0.0000000000790 |
| | | | EDEN-PERP | 0.0000000001065 | | | | EDEN-PERP | 0.0000000001065 |
| | | | EGLD-PERP | 0.0000000000003 | | | | EGLD-PERP | 0.0000000000003 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000009 | | | | ENS-PERP | 0.0000000000009 |
| | | | EOS-PERP | 0.0000000000297 | | | | EOS-PERP | 0.0000000000297 |
| | | | ETC-PERP | 0.0000000000011 | | | | ETC-PERP | 0.0000000000011 |
| | | | ETH | 0.0000001800000 | | | | ETH | 0.0000001800000 |
| | | | ETHBULL | 0.0000000839600 | | | | ETHBULL | 0.0000000839600 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | EXCH-PERP | 0.0000000000000 | | | | EXCH-PERP | 0.0000000000000 |
| | | | FIDA-PERP | 0.0000000000000 | | | | FIDA-PERP | 0.0000000000000 |
| | | | FIL-PERP | 0.0000000000132 | | | | FIL-PERP | 0.0000000000132 |
| | | | FLM-PERP | 0.0000000000408 | | | | FLM-PERP | 0.0000000000408 |
| | | | FLOW-PERP | 0.0000000000066 | | | | FLOW-PERP | 0.0000000000066 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 25.0000001928540 | | | | FTT | 25.0000001928540 |
| | | | FTT-PERP | 0.0000000000647 | | | | FTT-PERP | 0.0000000000647 |
| | | | FXS-PERP | 0.0000000000000 | | | | FXS-PERP | 0.0000000000000 |
| | | | GALA-PERP | 0.0000000000000 | | | | GALA-PERP | 0.0000000000000 |
| | | | GAL-PERP | 0.0000000000003 | | | | GAL-PERP | 0.0000000000003 |
| | | | GLMR-PERP | 0.0000000000000 | | | | GLMR-PERP | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | HBAR-PERP | 0.0000000000000 | | | | HBAR-PERP | 0.0000000000000 |
| | | | HNT-PERP | 0.0000000000000 | | | | HNT-PERP | 0.0000000000000 |
| | | | HOLY-PERP | 0.0000000000000 | | | | HOLY-PERP | 0.0000000000000 |
| | | | HOT-PERP | 0.0000000000000 | | | | HOT-PERP | 0.0000000000000 |
| | | | HT-PERP | 0.0000000000051 | | | | HT-PERP | 0.0000000000051 |
| | | | HUM-PERP | 0.0000000000000 | | | | HUM-PERP | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000000 | | | | ICP-PERP | 0.0000000000000 |
| | | | ICX-PERP | 0.0000000000000 | | | | ICX-PERP | 0.0000000000000 |
| | | | IMX-PERP | 0.0000000000000 | | | | IMX-PERP | 0.0000000000000 |
| | | | INJ-PERP | 0.0000000000000 | | | | INJ-PERP | 0.0000000000000 |
| | | | IOST-PERP | 0.0000000000000 | | | | IOST-PERP | 0.0000000000000 |
| | | | IOTA-PERP | 0.0000000000000 | | | | IOTA-PERP | 0.0000000000000 |
| | | | JASMY-PERP | 0.0000000000000 | | | | JASMY-PERP | 0.0000000000000 |
| | | | KAVA-PERP | 0.0000000000045 | | | | KAVA-PERP | 0.0000000000045 |
| | | | KIN-PERP | 0.0000000000000 | | | | KIN-PERP | 0.0000000000000 |
| | | | KLAY-PERP | 0.0000000000000 | | | | KLAY-PERP | 0.0000000000000 |
| | | | KNC-PERP | 0.0000000000147 | | | | KNC-PERP | 0.0000000000147 |
| | | | KSHIB-PERP | 0.0000000000000 | | | | KSHIB-PERP | 0.0000000000000 |
| | | | KSM-PERP | 0.0000000000009 | | | | KSM-PERP | 0.0000000000009 |
| | | | LDO-PERP | 0.0000000000000 | | | | LDO-PERP | 0.0000000000000 |
| | | | LEND-PERP | 0.0000000000000 | | | | LEND-PERP | 0.0000000000000 |
| | | | LEO-PERP | 0.0000000000000 | | | | LEO-PERP | 0.0000000000000 |
| | | | LINA-PERP | 0.0000000000000 | | | | LINA-PERP | 0.0000000000000 |
| | | | LINK | 0.0000005500000 | | | | LINK | 0.0000005500000 |
| | | | LINK-PERP | 0.0000000000087 | | | | LINK-PERP | 0.0000000000087 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LRC-PERP | 0.0000000000000 | | | | LRC-PERP | 0.0000000000000 |
| | | | LTC | 0.0000000000000 | | | | LTC | 0.0000000000000 |
| | | | LTC-PERP | 0.0000000000018 | | | | LTC-PERP | 0.0000000000018 |
| | | | LUNA2 | 0.0288030360000 | | | | LUNA2 | 0.0288030360000 |
| | | | LUNA2_LOCKED | 0.0673077083900 | | | | LUNA2_LOCKED | 0.0673077083900 |
| | | | LUNC-PERP | 0.0000000023460 | | | | LUNC-PERP | 0.0000000023460 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MAPS-PERP | 0.0000000000000 | | | | MAPS-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MER-PERP | 0.0000000000000 | | | | MER-PERP | 0.0000000000000 |
| | | | MID-PERP | 0.0000000000000 | | | | MID-PERP | 0.0000000000000 |
| | | | MINA-PERP | 0.0000000000000 | | | | MINA-PERP | 0.0000000000000 |
| | | | MKR-PERP | 0.0000000000000 | | | | MKR-PERP | 0.0000000000000 |
| | | | MNGO-PERP | 0.0000000000000 | | | | MNGO-PERP | 0.0000000000000 |
| | | | MTA-PERP | 0.0000000000000 | | | | MTA-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | NEO-PERP | 0.0000000000019 | | | | NEO-PERP | 0.0000000000019 |
| | | | OKB-PERP | 0.0000000000000 | | | | OKB-PERP | 0.0000000000000 |
| | | | OMG-PERP | 0.0000000000088 | | | | OMG-PERP | 0.0000000000088 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | ONT-PERP | 0.0000000000000 | | | | ONT-PERP | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | OP-PERP | 0.0000000000000 |
| | | | OXY-PERP | 0.0000000000475 | | | | OXY-PERP | 0.0000000000475 |
| | | | PEOPLE-PERP | 0.0000000000000 | | | | PEOPLE-PERP | 0.0000000000000 |
| | | | PERP-PERP | 0.0000000000001 | | | | PERP-PERP | 0.0000000000001 |
| | | | POLIS-PERP | 0.0000000001035 | | | | POLIS-PERP | 0.0000000001035 |
| | | | PRIV-PERP | 0.0000000000000 | | | | PRIV-PERP | 0.0000000000000 |
| | | | PUNDIX-PERP | 0.0000000000074 | | | | PUNDIX-PERP | 0.0000000000074 |
| | | | QTUM-PERP | 0.0000000000029 | | | | QTUM-PERP | 0.0000000000029 |
| | | | RAMP-PERP | 0.0000000000000 | | | | RAMP-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | REEF-PERP | 0.0000000000000 | | | | REEF-PERP | 0.0000000000000 |
| | | | REN-PERP | 0.0000000000000 | | | | REN-PERP | 0.0000000000000 |
| | | | RNDR-PERP | 0.0000000000047 | | | | RNDR-PERP | 0.0000000000047 |
| | | | RON-PERP | 0.0000000000966 | | | | RON-PERP | 0.0000000000966 |
| | | | ROOK | 0.0000000000000 | | | | ROOK | 0.0000000000000 |
| | | | ROOK-PERP | 0.0000000000000 | | | | ROOK-PERP | 0.0000000000000 |
| | | | ROSE-PERP | 0.0000000000000 | | | | ROSE-PERP | 0.0000000000000 |
| | | | RSR-PERP | 0.0000000000000 | | | | RSR-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000146 | | | | RUNE-PERP | 0.0000000000146 |
| | | | RVN-PERP | 0.0000000000000 | | | | RVN-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SC-PERP | 0.0000000000000 | | | | SC-PERP | 0.0000000000000 |
| | | | SECO-PERP | 0.0000000000000 | | | | SECO-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000005 | | | | SHIB-PERP | 0.0000000000005 |
| | | | SHIT-PERP | 0.0000000000005 | | | | SHIT-PERP | 0.0000000000005 |
| | | | SKL-PERP | 0.0000000000000 | | | | SKL-PERP | 0.0000000000000 |
| | | | SNX-PERP | 0.0000000000000 | | | | SNX-PERP | 0.0000000000000 |
| | | | SOL | 1.0000000000000 | | | | SOL | 1.0000000000000 |
| | | | SOL-PERP | 0.0000000000046 | | | | SOL-PERP | 0.0000000000046 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | | | SRN-PERP | 0.0000000000000 |
| | | | STEP-PERP | 0.0000000005144 | | | | STEP-PERP | 0.0000000005144 |
| | | | STG-PERP | 0.0000000000000 | | | | STG-PERP | 0.0000000000000 |
| | | | STMX-PERP | 0.0000000000000 | | | | STMX-PERP | 0.0000000000000 |
| | | | STORJ-PERP | 0.0000000000016 | | | | STORJ-PERP | 0.0000000000016 |
| | | | STX-PERP | 0.0000000000000 | | | | STX-PERP | 0.0000000000000 |
| | | | SUSHIBULL | 0.0000000000000 | | | | SUSHIBULL | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SXPBULL | 0.0000001790000 | | | | SXPBULL | 0.0000001790000 |
| | | | SXP-PERP | 0.0000000000709 | | | | SXP-PERP | 0.0000000000709 |
| | | | THETABULL | 0.0000000081100 | | | | THETABULL | 0.0000000081100 |
| | | | THETA-PERP | 0.0000000000402 | | | | THETA-PERP | 0.0000000000402 |
| | | | TLM-PERP | 0.0000000000000 | | | | TLM-PERP | 0.0000000000000 |
| | | | TOMO-PERP | 0.0000000000244 | | | | TOMO-PERP | 0.0000000000244 |
| | | | TONCOIN-PERP | 0.0000000003256 | | | | TONCOIN-PERP | 0.0000000003256 |
| | | | TRU-PERP | 0.0000000000000 | | | | TRU-PERP | 0.0000000000000 |
| | | | TRX | 0.0008770000000 | | | | TRX | 0.0008770000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | TULIP-PERP | 0.0000000000543 | | | | TULIP-PERP | 0.0000000000543 |
| | | | UNI-PERP | 0.0000000000125 | | | | UNI-PERP | 0.0000000000125 |
| | | | UNISWAP-PERP | 0.0000000000000 | | | | UNISWAP-PERP | 0.0000000000000 |
| | | | USD | 0.0002370402261 | | | | USD | 0.0002370402261 |
| | | | USDT | 9.6231237258717 | | | | USDT | 9.6231237258717 |
| | | | VET-PERP | 0.0000000454300 | | | | VET-PERP | 0.0000000454300 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XEM-PERP | 0.0000000000000 | | | | XEM-PERP | 0.0000000000000 |
| | | | XLM-PERP | 0.0000000000000 | | | | XLM-PERP | 0.0000000000000 |
| | | | XMR-PERP | 0.0000000000000 | | | | XMR-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000497 | | | | XTZ-PERP | 0.0000000000497 |
| | | | YFII-PERP | 0.0000000000000 | | | | YFII-PERP | 0.0000000000000 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| | | | ZEC-PERP | 0.0000000000003 | | | | ZEC-PERP | 0.0000000000003 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |
| | | | ZRX-PERP | 0.0000000000000 | | | | ZRX-PERP | 0.0000000000000 |
| 17010 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 | 66352 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000 |
| | | | AAVE-PERP | 0.0000000000000 | | | | AAVE-PERP | 0.0000000000000 |
| | | | AGLD-PERP | 0.0000000000000 | | | | AGLD-PERP | 0.0000000000000 |
| | | | ALCX-PERP | 0.0000000000000 | | | | ALCX-PERP | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | ALICE-PERP | 0.0000000000000 | | | | ALICE-PERP | 0.0000000000000 |
| | | | ALPHA-PERP | 0.0000000000000 | | | | ALPHA-PERP | 0.0000000000000 |
| | | | AMPL | 0.0000000149940 | | | | AMPL | 0.0000000149940 |
| | | | AMPL-PERP | 0.0000000000000 | | | | AMPL-PERP | 0.0000000000000 |
| | | | ANC-PERP | 0.0000000000000 | | | | ANC-PERP | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000000 | | | | APE-PERP | 0.0000000000000 |
| | | | ASD-PERP | 0.0000000001195 | | | | ASD-PERP | 0.0000000001195 |
| | | | ATLAS-PERP | 0.0000000000000 | | | | ATLAS-PERP | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000000031 | | | | ATOM-PERP | 0.0000000000031 |
| | | | AUDIO-PERP | 0.0000000000042 | | | | AUDIO-PERP | 0.0000000000042 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000 | | | | AXS-PERP | 0.0000000000000 |
| | | | BADGER-PERP | 0.0000000000000 | | | | BADGER-PERP | 0.0000000000000 |
| | | | BAL-PERP | 0.0000000000000 | | | | BAL-PERP | 0.0000000000000 |
| | | | BAND-PERP | 0.0000000000007 | | | | BAND-PERP | 0.0000000000007 |
| | | | BAO-PERP | 0.0000000000000 | | | | BAO-PERP | 0.0000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BRZ-PERP | 0.0000000000000000 | | | | BRZ-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000542007D | | | | BTC | 0.0000000542007D |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTT-PERP | 0.0000000000000000 | | | | BTT-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000012 | | | | CEL-PERP | 0.0000000000000012 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000007 | | | | CVX-PERP | 0.0000000000000007 |
| | | | DAWN-PERP | 0.0000000000000017 | | | | DAWN-PERP | 0.0000000000000017 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000001 | | | | DYDX-PERP | 0.0000000000000001 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 1.0160011125631217 | | | | ETH | 1.0160011125631217 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0952500547582 | | | | FTT | 25.0952500547582 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000002 | | | | FXS-PERP | 0.0000000000000002 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | KRTT-PERP | 0.0000000000000000 | | | | KRTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000014 | | | | KNC-PERP | 0.0000000000000014 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0620841042600002 | | | | LUNA2 | 0.0620841042600002 |
| | | | LUNA2_LOCKED | 0.1448629090500000 | | | | LUNA2_LOCKED | 0.1448629090500000 |
| | | | LUNC-PERP | 0.0000000002176492 | | | | LUNC-PERP | 0.0000000002176492 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NTL-PERP | 0.0000000000000014 | | | | NTL-PERP | 0.0000000000000014 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000714 | | | | OXY-PERP | 0.0000000000000714 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000150 | | | | POLIS-PERP | 0.0000000000000150 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000005 | | | | RNDR-PERP | 0.0000000000000005 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SOS-PERP | 0.0000000000000000 | | | | SOS-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000001012 | | | | STEP-PERP | 0.0000000000001012 |
| | | | STETH | 0.0000000069631b0 | | | | STETH | 0.0000000069631b0 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000012 | | | | SXP-PERP | 0.0000000000000012 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000086070 | | | | TULIP-PERP | 0.0000000000086070 |
| | | | UNI | 0.0000000000000000 | | | | UNI | 0.0000000000000000 |
| | | | UNI-20211231 | 0.0000000000000000 | | | | UNI-20211231 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 1,152.8014207289725D0 | | | | USD | 1,152.8014207289725D0 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 18429 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 43443 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC-MOVE-0531 | 0.0000000000000000 | | | | BTC-MOVE-0531 | 0.0000000000000000 |
| | | | BTC-MOVE-0610 | 0.0000000000000000 | | | | BTC-MOVE-0610 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ | 799.8460000000000 | | | | CHZ | 799.8460000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000000651640 | | | | DAI | 0.0000000000651640 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 99.2027112481398D0 | | | | FTT | 99.2027112481398D0 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | IMX | 162.0000000000000 | | | | IMX | 162.0000000000000 |
| | | | LUNA2 | 0.0083441377060000 | | | | LUNA2 | 0.0083441377060000 |
| | | | LUNA2_LOCKED | 0.0194696546500000 | | | | LUNA2_LOCKED | 0.0194696546500000 |
| | | | LUNC | 945.4382397565446D0 | | | | LUNC | 945.4382397565446D0 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 3.0360547509127862 | | | | USD | 3.0360547509127862 |
| | | | USDT | 0.0000000010000000 | | | | USDT | 0.0000000010000000 |
| | | | USTC | 0.5665488950509556 | | | | USTC | 0.5665488950509556 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 68102 | Name on file | FTX Trading Ltd. | ATLAS | 380.0000000000000D | 68140 | Name on file | FTX Trading Ltd. | ATLAS | 380.0000000000000D |
| | | | AVAX | 2.7000000000000000 | | | | AVAX | 2.7000000000000000 |
| | | | BNB | 0.4300000000000000 | | | | BNB | 0.4300000000000000 |
| | | | BTC | 0.0000000009900000 | | | | BTC | 0.0000000009900000 |
| | | | ETH | 0.0000000013300000 | | | | ETH | 0.0000000013300000 |
| | | | ETHW | 0.9340000000000000 | | | | ETHW | 0.9340000000000000 |
| | | | FTT | 6.7000000000000000 | | | | FTT | 6.7000000000000000 |
| | | | GBTC | 24.4692922800000D | | | | GBTC | 24.4692922800000D |
| | | | LINK | 19.0000000000000 | | | | LINK | 19.0000000000000 |
| | | | LUNA2 | 0.4654376700000000 | | | | LUNA2 | 0.4654376700000000 |
| | | | LUNA2_LOCKED | 1.0864878900000000 | | | | LUNA2_LOCKED | 1.0864878900000000 |
| | | | LUNC | 1.5000000000000000 | | | | LUNC | 1.5000000000000000 |
| | | | MATIC | 24.0000000000000 | | | | MATIC | 24.0000000000000 |
| | | | NEAR | 11.0000000000000 | | | | NEAR | 11.0000000000000 |
| | | | SOL | 3.2168597100000D | | | | SOL | 3.2168597100000D |
| | | | TONCOIN | 35.8740316300000000 | | | | TONCOIN | 35.8740316300000000 |
| | | | TRX | 1,020.0007650000000000 | | | | TRX | 1,020.0007650000000000 |
| | | | USD | 0.0376241153490D4 | | | | USD | 0.0376241153490D4 |
| | | | USDT | 1.0071528929216121 | | | | USDT | 1.0071528929216121 |
| 15857 | Name on file | FTX Trading Ltd. | BTC | 0.0000093950103176 | 55166 | Name on file | FTX Trading Ltd. | BTC | 0.0000093950103176 |
| | | | ETH | 0.0135050981863470 | | | | ETH | 0.0135050981863470 |
| | | | ETHW | 0.0599928386194470 | | | | ETHW | 0.0599928386194470 |
| | | | GBP | 0.9431392800000D0 | | | | GBP | 0.9431392800000D0 |
| | | | LUNA2 | 1.9491244020000000 | | | | LUNA2 | 1.9491244020000000 |
| | | | LUNA2_LOCKED | 4.5479616050000000 | | | | LUNA2_LOCKED | 4.5479616050000000 |
| | | | LUNC | 424,426.3777440000000 | | | | LUNC | 424,426.3777440000000 |
| | | | TRX | 0.1344799519756495 | | | | TRX | 0.1344799519756495 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| | | | | | | | | USD | -252.712239997204930 |
| | | | | | | | | USDT | 38,031.470468868091000 |
| 10862 | Name on file | FTX Trading Ltd. | ATLAS | 8.800000000000000 | 11318 | Name on file | FTX Trading Ltd. | ATLAS | 8.800000000000000 |
| | | | AUDIO | 0.100000000000000 | | | | AUDIO | 0.100000000000000 |
| | | | AURY | 0.100000010000000 | | | | AURY | 0.100000010000000 |
| | | | BTC | 0.000088299129799 | | | | BTC | 0.000088299129799 |
| | | | ETHW | 0.000000006401179 | | | | ETHW | 0.000000006401179 |
| | | | GENE | 0.100000010000000 | | | | GENE | 0.100000010000000 |
| | | | HNT | 0.010000000000000 | | | | HNT | 0.010000000000000 |
| | | | LUNA2 | 0.000301764547000 | | | | LUNA2 | 0.000301764547000 |
| | | | LUNA2_LOCKED | 0.007004117176000 | | | | LUNA2_LOCKED | 0.007004117176000 |
| | | | RAY | 0.000000010000000 | | | | RAY | 0.000000010000000 |
| | | | SOL | 0.000000017010 | | | | SOL | 0.000000017010 |
| | | | SRM | 0.000417420000000 | | | | SRM | 0.000417420000000 |
| | | | SRM_LOCKED | 0.066987610000000 | | | | SRM_LOCKED | 0.066987610000000 |
| | | | USD | 90.991859691366070 | | | | USD | 90.991859691366070 |
| | | | USDT | 0.000000005341204 | | | | USDT | 0.000000005341204 |
| | | | XRP | 0.000000005165706 | | | | XRP | 0.000000005165706 |
| 44680 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.000000000000000 | 84172 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000074000000 | | | | ADABULL | 0.000000074000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000008821 | | | | AGLD-PERP | 0.000000000008821 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | | | APE-0930 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000027 | | | | ATOM-PERP | 0.000000000000027 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000015 | | | | AVAX-PERP | 0.000000000000015 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000004 | | | | BADGER-PERP | 0.000000000000004 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000059746422281 | | | | BTC | 0.000059746422281 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000001799 | | | | CEL-PERP | 0.000000000001799 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000001 | | | | CREAM-PERP | 0.000000000000001 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005712203 | | | | ETH | 0.000000005712203 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 300.434809859294000 | | | | EUR | 300.434809859294000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000011 | | | | FIL-PERP | -0.000000000000011 |
| | | | FLM-PERP | 0.000000000000013 | | | | FLM-PERP | 0.000000000000013 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.137164523873172 | | | | FTT | 0.137164523873172 |
| | | | FTT-PERP | 0.000000000000002 | | | | FTT-PERP | 0.000000000000002 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000001 | | | | HNT-PERP | 0.000000000000001 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000010000000 | | | | LTC | 0.000000010000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.023064718500000 | | | | LUNA2 | 0.023064718500000 |
| | | | LUNA2_LOCKED | 0.053817665640000 | | | | LUNA2_LOCKED | 0.053817665640000 |
| | | | LUNC-PERP | 0.000000000000013 | | | | LUNC-PERP | 0.000000000000013 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.011782586068254 | | | | MATIC | 0.011782586068254 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000001 | | | | OKB-PERP | 0.000000000000001 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000014 | | | | PERP-PERP | 0.000000000000014 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000016 | | | | PUNDIX-PERP | 0.000000000000016 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY | 0.924395710000000 | | | | RAY | 0.924395710000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000014 | | | | RNDR-PERP | 0.000000000000014 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.024400000000000 | | | | RUNE | 0.024400000000000 |
| | | | RUNE-PERP | 0.000000000000003 | | | | RUNE-PERP | 0.000000000000003 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000010584050 | | | | SOL | 0.000000010584050 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | -0.0000000000000028 | | | | SXP-PERP | -0.0000000000000028 |
| | | | THETA-PERP | -0.0000000000000014 | | | | THETA-PERP | -0.0000000000000014 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | -0.0000000000000014 | | | | TULIP-PERP | -0.0000000000000014 |
| | | | UNI-PERP | 0.0000000000000001 | | | | UNI-PERP | 0.0000000000000001 |
| | | | USD | 614.7543417444855100 | | | | USD | 614.7543417444855100 |
| | | | USDT | 20.0388519269942800 | | | | USDT | 20.0388519269942800 |
| | | | USDT-0624 | 0.0000000000000000 | | | | USDT-0624 | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-0624 | 0.0000000000000000 | | | | YFI-0624 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 67526 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 84522 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000056 | | | | APE-PERP | 0.0000000000000056 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-PERP | -10.2451027385000 | | | | BTC-PERP | -10.2451027385000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0099999997211019 | | | | ETH | 0.0099999997211019 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0182330728500000 | | | | LUNA2 | 0.0182330728500000 |
| | | | LUNA2_LOCKED | 0.0425438366440000 | | | | LUNA2_LOCKED | 0.0425438366440000 |
| | | | LUNC | 3,970.2900000000000 | | | | LUNC | 3,970.2900000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000001 | | | | NEO-PERP | 0.0000000000000001 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRY | 0.0000000810676627 | | | | TRY | 0.0000000810676627 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | -10.2451627327839512 | | | | USD | -10.2451627327839512 |
| | | | USDT | 4,355.3327328350990000 | | | | USDT | 4,355.3327328350990000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 8787 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 84522 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000056 | | | | APE-PERP | 0.0000000000000056 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0099999997211019 | | | | ETH | 0.0099999997211019 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0182330728500000 | | | | LUNA2 | 0.0182330728500000 |
| | | | LUNA2_LOCKED | 0.0425438366440000 | | | | LUNA2_LOCKED | 0.0425438366440000 |
| | | | LUNC | 3,970.2900000000000 | | | | LUNC | 3,970.2900000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000001 | | | | NEO-PERP | 0.0000000000000001 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRY | 0.0000000810676627 | | | | TRY | 0.0000000810676627 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | -10.2451627327839512 | | | | USD | -10.2451627327839512 |
| | | | USDT | 4,355.3327328350990000 | | | | USDT | 4,355.3327328350990000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 25434 | Name on file | FTX Trading Ltd. | ETH | 0.0239954400000000 | 6074* | Name on file | FTX Trading Ltd. | ETH | 0.0239954400000000 |
| | | | ETHW | 0.0239954400000000 | | | | ETHW | 0.0239954400000000 |
| | | | SOL | 3.0822049000000000 | | | | SOL | 3.0822049000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |

6074*: Surviving Claim included as the claim to be modified subject to the Debtors' Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 877.2527123328750000 | | | | USD | 877.2527123328750000 |
| 21415 | Name on file | FTX Trading Ltd. | FTT | 0.0960135200000000 | 58998 | Name on file | FTX Trading Ltd. | FTT | 0.0960135200000000 |
| | | | LUNA2 | 0.2458446494000000 | | | | LUNA2 | 0.2458446494000000 |
| | | | LUNA2_LOCKED | 0.5736375152000000 | | | | LUNA2_LOCKED | 0.5736375152000000 |
| | | | NEAR | 0.0966275000000000 | | | | NEAR | 0.0966275000000000 |
| | | | USD | 0.1021425872536210 | | | | USD | 0.1021425872536210 |
| | | | USDT | 71.5933673512242300 | | | | USDT | 71.5933673512242300 |
| 58346 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | 85805 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS | 2.599.5187410600000000 | | | | ATLAS | 2.599.5187410600000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 26.1989740000000000 | | | | AVAX | 26.1989740000000000 |
| | | | AVAX-PERP | 0.0000000000000001 | | | | AVAX-PERP | 0.0000000000000001 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000243659771.20 | | | | BTC | 0.0000243659771.20 |
| | | | BTC-MOVE-20210913 | 0.0000000000000000 | | | | BTC-MOVE-20210913 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000084123517 | | | | FTM | 0.0000000084123517 |
| | | | FTT | 0.0000000038944440 | | | | FTT | 0.0000000038944440 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FTXDXY-PERP | 0.0000000000000000 | | | | FTXDXY-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0070520462000000 | | | | LUNA2 | 0.0070520462000000 |
| | | | LUNA2_LOCKED | 0.0164616774000000 | | | | LUNA2_LOCKED | 0.0164616774000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY | 24.3866300000000000 | | | | RAY | 24.3866300000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000531300000000 | | | | TRX | 0.0000531300000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | USD | 1.2031528858916.78 | | | | USD | 1.2031528858916.78 |
| | | | USDT | 0.0000000184263928 | | | | USDT | 0.0000000184263928 |
| | | | USTC | 0.9986700000000000 | | | | USTC | 0.9986700000000000 |
| 55096 | Name on file | FTX Trading Ltd. | ADABULL | 0.0002274881400000 | 61474 | Name on file | FTX Trading Ltd. | ADABULL | 0.0002274881400000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 1,760.6411833505665000 | | | | USD | 1,760.6411833505665000 |
| | | | USDT | 3.9998100435155283 | | | | USDT | 3.9998100435155283 |
| 21349 | Name on file | FTX Trading Ltd. | RUNE | 32.9680747326853450 | 39074 | Name on file | FTX Trading Ltd. | RUNE | 32.9680747326853450 |
| | | | SNX | 62.3831064061541.54 | | | | SNX | 62.3831064061541.54 |
| | | | SOL | 0.0002052820000000 | | | | SOL | 0.0002052820000000 |
| | | | SRM | 106.4405133613864.00 | | | | SRM | 106.4405133613864.00 |
| | | | USD | 1.6198766500000000 | | | | USD | 1.6198766500000000 |
| 16311 | Name on file | FTX Trading Ltd. | ETH | 0.0000000005366411 | 62858 | Name on file | FTX Trading Ltd. | ETH | 0.0000000005366411 |
| | | | LUNA2 | 0.0005664494288500 | | | | LUNA2 | 0.0005664494288500 |
| | | | LUNA2_LOCKED | 0.0013218200064000 | | | | LUNA2_LOCKED | 0.0013218200064000 |
| | | | LUNC | 123.3515240000000000 | | | | LUNC | 123.3515240000000000 |
| | | | TRX | 0.0000664027967028 | | | | TRX | 0.0000664027967028 |
| | | | USD | 0.0235865151526845 | | | | USD | 0.0235865151526845 |
| | | | USDT | 799.8245605564863000 | | | | USDT | 799.8245605564863000 |
| 39622 | Name on file | FTX Trading Ltd. | BNB | 0.0095301125059300 | 61604 | Name on file | FTX Trading Ltd. | BNB | 0.0095301125059300 |
| | | | BTC | 0.0000856341300000 | | | | BTC | 0.0000856341300000 |
| | | | ETH | 0.0006708500000000 | | | | ETH | 0.0006708500000000 |
| | | | ETHW | 1.0008708500000000 | | | | ETHW | 1.0008708500000000 |
| | | | FTM | 0.7606000000000000 | | | | FTM | 0.7606000000000000 |
| | | | FTT | 25.0972986400000000 | | | | FTT | 25.0972986400000000 |
| | | | LUNA2 | 0.2089521036000000 | | | | LUNA2 | 0.2089521036000000 |
| | | | LUNA2_LOCKED | 0.4875574750000000 | | | | LUNA2_LOCKED | 0.4875574750000000 |
| | | | LUNC | 45,500.0000000000000000 | | | | LUNC | 45,500.0000000000000000 |
| | | | NFT (2642514978437685HONG KONG NIGHT_#1) | 1.0000000000000000 | | | | NFT (2642514978437685HONG KONG NIGHT_#1) | 1.0000000000000000 |
| | | | SOL | 0.0007560100000000 | | | | SOL | 0.0007560100000000 |
| | | | SRM | 0.9528355000000000 | | | | SRM | 0.9528355000000000 |
| | | | SRM_LOCKED | 5.1013350000000000 | | | | SRM_LOCKED | 5.1013350000000000 |
| | | | USD | 9,753.3706287389700000 | | | | USD | 9,753.3706287389700000 |
| | | | USDT | 0.6360562408536420 | | | | USDT | 0.6360562408536420 |
| 16636 | Name on file | FTX Trading Ltd. | NFT (41808016919484461/sFTX EU - WE ARE HERE! #73310) | 1.0000000000000000 | 68001* | Name on file | FTX Trading Ltd. | NFT (41808016919484461/sFTX EU - WE ARE HERE! #73310) | 1.0000000000000000 |
| | | | NFT (500964168766239015/sFTX EU - WE ARE HERE! #73818) | 1.0000000000000000 | | | | NFT (500964168766239015/sFTX EU - WE ARE HERE! #73818) | 1.0000000000000000 |
| | | | SUFS | 100.0000000000000000 | | | | SUFS | 100.0000000000000000 |
| | | | SOL | 0.8135885198016726 | | | | SOL | 0.8135885198016726 |
| | | | USDT | 0.0000000054504115 | | | | USDT | 0.0000000054504115 |
| | | | WAVES | 0.0001650000000000 | | | | WAVES | 0.0001650000000000 |
| 73420 | Name on file | FTX Trading Ltd. | ATOM | 9.5038617900000000 | 73441 | Name on file | FTX Trading Ltd. | ATOM | 9.5038617900000000 |
| | | | BAD | 1.0000000000000000 | | | | BAD | 1.0000000000000000 |
| | | | BF_POINT | 200.0000000000000000 | | | | BF_POINT | 200.0000000000000000 |
| | | | BTC | 0.1215199800000000 | | | | BTC | 0.1215199800000000 |
| | | | CRO | 696.8937379100000000 | | | | CRO | 696.8937379100000000 |
| | | | DOT | 19.1177301200000000 | | | | DOT | 19.1177301200000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | EUR | 0.5349526307816147 | | | | EUR | 0.5349526307816147 |
| | | | FTT | 4.9985754000000000 | | | | FTT | 4.9985754000000000 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | LTC | 0.0000158200000000 | | | | LTC | 0.0000158200000000 |
| | | | LUNA2 | 0.5538303039100000 | | | | LUNA2 | 0.5538303039100000 |
| | | | LUNA2_LOCKED | 1.2922707910000000 | | | | LUNA2_LOCKED | 1.2922707910000000 |
| | | | LUNC | 173.6017190000000000 | | | | LUNC | 173.6017190000000000 |
| | | | MANA | 186.3823595700000000 | | | | MANA | 186.3823595700000000 |
| | | | SAND | 158.7416864000000000 | | | | SAND | 158.7416864000000000 |
| | | | SOL | 3.9458576700000000 | | | | SOL | 3.9458576700000000 |
| | | | UNI | 79.1721001400000000 | | | | UNI | 79.1721001400000000 |
| | | | USD | 18.0341030900000000 | | | | USD | 18.0341030900000000 |
| | | | USDT | 510.2718225282574000 | | | | USDT | 510.2718225282574000 |
| 40024 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.0000000000000000 | 53835 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 1.9682000000000000 | | | | BTC-PERP | 1.9682000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0004953900000000 | | | | ETH | 0.0004953900000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB | 6.1820000000000000 | | | | KSHIB | 6.1820000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000009025487 | | | | LUNA2 | 0.0000009025487 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 0.0088640000000000 | | | | LUNC | 0.0088640000000000 |

68001*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC-PERP | 0.0000000000113 | | | | LUNC-PERP | 0.0000000000113 |
| | | | MAPS-PERP | 0.0000000000000 | | | | MAPS-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | MTL-PERP | 0.0000000000000 | | | | MTL-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | OP-PERP | 0.0000000000000 |
| | | | OXY-PERP | 0.0000000000000 | | | | OXY-PERP | 0.0000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000 | | | | PUNDIX-PERP | 0.0000000000000 |
| | | | SGD | 1.0000000000000 | | | | SGD | 1.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SOL | 1.0041060000000 | | | | SOL | 1.0041060000000 |
| | | | SOL-PERP | 0.0000000001784 | | | | SOL-PERP | 0.0000000001784 |
| | | | SRN-PERP | 0.0000000000000 | | | | SRN-PERP | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | USD | 38,996.6274173618500 | | | | USD | 38,996.6274173618500 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| 8558 | Name on file | FTX Trading Ltd. | AAVE | 0.1636257249072000 | 70383 | Name on file | FTX Trading Ltd. | AAVE | 0.1636257249072000 |
| | | | ALICE | 0.0000000000000 | | | | ALICE | 0.0000000000000 |
| | | | ATLAS | 89.9828000000000 | | | | ATLAS | 89.9828000000000 |
| | | | AXS | 0.5122296319650 | | | | AXS | 0.5122296319650 |
| | | | BNB | 0.0494118071710 | | | | BNB | 0.0494118071710 |
| | | | BTC | 0.0080909262007 | | | | BTC | 0.0080909262007 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | DOT-20210924 | 0.0000000000000 | | | | DOT-20210924 | 0.0000000000000 |
| | | | ETH | 0.0282942901455 | | | | ETH | 0.0282942901455 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.0326726800325 | | | | ETHW | 0.0326726800325 |
| | | | FTT | 1.2540384147270 | | | | FTT | 1.2540384147270 |
| | | | HNT-PERP | 0.0000000000000 | | | | HNT-PERP | 0.0000000000000 |
| | | | LINK | 1.0174080314408 | | | | LINK | 1.0174080314408 |
| | | | LUNA2 | 0.1227294360136 | | | | LUNA2 | 0.1227294360136 |
| | | | LUNA2_LOCKED | 0.2863686861261 | | | | LUNA2_LOCKED | 0.2863686861261 |
| | | | LUNC | 21,724.5910667500000 | | | | LUNC | 21,724.5910667500000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MATIC | 2.0508967451794 | | | | MATIC | 2.0508967451794 |
| | | | POLIS | 4.3991080000000 | | | | POLIS | 4.3991080000000 |
| | | | RAY | 0.0000000564135 | | | | RAY | 0.0000000564135 |
| | | | RUNE | 0.0000000418185 | | | | RUNE | 0.0000000418185 |
| | | | SAND | 7.0000000000000 | | | | SAND | 7.0000000000000 |
| | | | SHIB | 100,000.0000000000000 | | | | SHIB | 100,000.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | | SLP-PERP | 0.0000000000000 |
| | | | SOL | 0.7429555254662 | | | | SOL | 0.7429555254662 |
| | | | UNI | 1.8418545846714 | | | | UNI | 1.8418545846714 |
| | | | USD | 14.1484181588711 | | | | USD | 14.1484181588711 |
| | | | USDT | 0.0000000017643 | | | | USDT | 0.0000000017643 |
| 24089 | Name on file | FTX Trading Ltd. | AAVE | 0.7878246000000 | 51340 | Name on file | FTX Trading Ltd. | AAVE | 0.7878246000000 |
| | | | AURY | 0.0000000007500 | | | | AURY | 0.0000000007500 |
| | | | BTC | 0.0000000096761 | | | | BTC | 0.0000000096761 |
| | | | ETH | 0.0000076223000 | | | | ETH | 0.0000076223000 |
| | | | ETHW | 0.0000000021500 | | | | ETHW | 0.0000000021500 |
| | | | FTT | 0.0000000074190 | | | | FTT | 0.0000000074190 |
| | | | LDO | 0.0000007893000 | | | | LDO | 0.0000007893000 |
| | | | LINK | 0.0004839000000 | | | | LINK | 0.0004839000000 |
| | | | MATIC | 0.0041713485092 | | | | MATIC | 0.0041713485092 |
| | | | POLIS | 0.0000000149740 | | | | POLIS | 0.0000000149740 |
| | | | QI | 868.0290390000000 | | | | QI | 868.0290390000000 |
| | | | RAY | 0.0000000805130 | | | | RAY | 0.0000000805130 |
| | | | SOL | 0.0000000672975 | | | | SOL | 0.0000000672975 |
| | | | SRM | 0.0007716800000 | | | | SRM | 0.0007716800000 |
| | | | SRM_LOCKED | 0.0014456500000 | | | | SRM_LOCKED | 0.0014456500000 |
| | | | UNI | 0.0000745600000 | | | | UNI | 0.0000745600000 |
| | | | USD | 21.4734862896587 | | | | USD | 21.4734862896587 |
| | | | USDT | 0.0000000911741 | | | | USDT | 0.0000000911741 |
| 16013 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000 | 80637 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000 |
| | | | ALICE-PERP | 0.0000000000000 | | | | ALICE-PERP | 0.0000000000000 |
| | | | ATLAS-PERP | 0.0000000000000 | | | | ATLAS-PERP | 0.0000000000000 |
| | | | ATOM | 15.0000000000000 | | | | ATOM | 15.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | | | ATOM-PERP | 0.0000000000000 |
| | | | AUDIO-PERP | 0.0000000000000 | | | | AUDIO-PERP | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BNB | 0.5000000000000 | | | | BNB | 0.5000000000000 |
| | | | BTC | 0.0001280916000000 | | | | BTC | 0.0001280916000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | DAWN-PERP | 0.0000000000000 | | | | DAWN-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000000000 | | | | DYDX-PERP | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | | | ENS-PERP | 0.0000000000000 |
| | | | ETH | 0.0029179400000 | | | | ETH | 0.0029179400000 |
| | | | ETH-0325 | 0.0000000000000 | | | | ETH-0325 | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.0029179400000 | | | | ETHW | 0.0029179400000 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 300.0089825007300 | | | | FTT | 300.0089825007300 |
| | | | FTT-PERP | 4,000.2000000000000 | | | | FTT-PERP | 4,000.2000000000000 |
| | | | HBAR-PERP | 0.0000000000000 | | | | HBAR-PERP | 0.0000000000000 |
| | | | HT-PERP | 0.0000000000000 | | | | HT-PERP | 0.0000000000000 |
| | | | ICX-PERP | 0.0000000000000 | | | | ICX-PERP | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | PEOPLE | 4.6491649000000 | | | | PEOPLE | 4.6491649000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | RNDR-PERP | 0.0000000000000 | | | | RNDR-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SRM | 7.2453535000000 | | | | SRM | 7.2453535000000 |
| | | | SRM_LOCKED | 44.0807830000000 | | | | SRM_LOCKED | 44.0807830000000 |
| | | | TLM-PERP | 0.0000000000000 | | | | TLM-PERP | 0.0000000000000 |
| | | | USD | 49,321.6966350326000 | | | | USD | 49,321.6966350326000 |
| | | | USDT | 25,030.6391588780000 | | | | USDT | 25,030.6391588780000 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| 17837 | Name on file | FTX Trading Ltd. | BTC | 0.0005896600000 | 17853 | Name on file | FTX Trading Ltd. | BTC | 0.0005896600000 |
| | | | ETH | 0.0000000000000 | | | | ETH | 0.0000000000000 |
| | | | LUNA2 | 0.0004592467176000 | | | | LUNA2 | 0.0004592467176000 |
| | | | LUNA2_LOCKED | 0.0010715757210000 | | | | LUNA2_LOCKED | 0.0010715757210000 |
| | | | LUNC | 100.0019449000000 | | | | LUNC | 100.0019449000000 |
| | | | MATIC | 0.0000000000000 | | | | MATIC | 0.0000000000000 |
| | | | POLIS | 26,199.5563061700000 | | | | POLIS | 26,199.5563061700000 |
| | | | USD | 0.0085304423067 | | | | USD | 0.0085304423067 |
| | | | USDT | 0.0022748235671 | | | | USDT | 0.0022748235671 |
| 62119 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 | 63200 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 |
| | | | AGLD-PERP | 0.0000000000000 | | | | AGLD-PERP | 0.0000000000085 |
| | | | AURY | 0.0000000000000 | | | | AURY | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000 | | | | AXS-PERP | 0.0000000000000 |
| | | | BCH-PERP | 0.0000000000000 | | | | BCH-PERP | 0.0000000000000 |
| | | | BNBBEAR | 0.3178600000000 | | | | BNBBEAR | 0.3178600000000 |
| | | | BTC | 0.0000000057500 | | | | BTC | 0.0000000057500 |
| | | | DODO-PERP | 0.0000000000000 | | | | DODO-PERP | 0.0000000000000 |
| | | | ETH | 0.0000000000000 | | | | ETH | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 6,247.5258637811285000 | | | | FTT | 6,247.5258637811285000 |
| | | | KAVA-PERP | 0.0000000000000 | | | | KAVA-PERP | 0.0000000000000 |
| | | | LUNA2 | 0.0000000121215979 | | | | LUNA2 | 0.0000000121215979 |
| | | | LUNA2_LOCKED | 0.0000004951651 | | | | LUNA2_LOCKED | 0.0000004951651 |
| | | | MATH | 0.0000000000000 | | | | MATH | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | SRM | 2.9022877000000 | | | | SRM | 2.9022877000000 |
| | | | SRM_LOCKED | 2.9022877000000 | | | | SRM_LOCKED | 2.9022877000000 |
| | | | SXP-PERP | 0.0000000000000 | | | | SXP-PERP | 0.0000000000000 |
| | | | USD | 0.0401031549914911 | | | | USD | 0.0401031549914911 |
| | | | USDT | 0.0000000016229167 | | | | USDT | 0.0000000016229167 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| 16231 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000000 | 38968 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000000 |
| | | | AVAX | 0.0000000011670 | | | | AVAX | 0.0000000011670 |
| | | | BTC | 0.0000197346866000 | | | | BTC | 0.0000197346866000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | COMP | 0.0000000106750 | | | | COMP | 0.0000000106750 |
| | | | DAI | 0.0000000186750 | | | | DAI | 0.0000000186750 |
| | | | DOGE | 0.0000000414980 | | | | DOGE | 0.0000000414980 |
| | | | ETH | 0.0000003449890 | | | | ETH | 0.0000003449890 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | FTT | 198.7735027476034000 | | | | FTT | 198.7735027476034000 |
| | | | LUNA2 | 0.0015372494500 | | | | LUNA2 | 0.0015372494500 |
| | | | LUNA2_LOCKED | 0.0036253248720000 | | | | LUNA2_LOCKED | 0.0036253248720000 |
| | | | LUNC | 1.0092662228712 | | | | LUNC | 1.0092662228712 |
| | | | MER | 107,094.7974453000000 | | | | MER | 107,094.7974453000000 |
| | | | MKR | 0.0000000510840 | | | | MKR | 0.0000000510840 |
| | | | SLP-PERP | 0.0000000000000 | | | | SLP-PERP | 0.0000000000000 |
| | | | SOL | 0.0000000026102 | | | | SOL | 0.0000000026102 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | STG | 0.0000000100000 | | | | STG | 0.0000000100000 |
| | | | SUSHI | 0.0000000129060 | | | | SUSHI | 0.0000000129060 |
| | | | SUSHIBULL | 0.0000000116938 | | | | SUSHIBULL | 0.0000000116938 |
| | | | USD | 0.0000000250352278 | | | | USD | 0.0000000250352278 |
| | | | USDT | 0.0000000736480 | | | | USDT | 0.0000000736480 |
| | | | WBTC | 0.0000000001750 | | | | WBTC | 0.0000000001750 |
| 17018 | Name on file | FTX Trading Ltd. | BNB | 0.0000000540000380 | 21462 | Name on file | FTX Trading Ltd. | BNB | 0.0000000540000380 |
| | | | BTC | 0.0000000000000 | | | | BTC | 0.0000000000000 |
| | | | CLV | 0.0000000877074 | | | | CLV | 0.0000000877074 |
| | | | DOGEBULL | 0.0000000013000000 | | | | DOGEBULL | 0.0000000013000000 |
| | | | ETH | 0.0000000178234S | | | | ETH | 0.0000000178234S |
| | | | ETHBEAR | 650,200.0000000000000 | | | | ETHBEAR | 650,200.0000000000000 |
| | | | ETHBULL | 0.3065624070000000 | | | | ETHBULL | 0.3065624070000000 |
| | | | LTC | 0.0000000064557 | | | | LTC | 0.0000000064557 |
| | | | MATIC | 0.0000000609642 | | | | MATIC | 0.0000000609642 |
| | | | SOL | 0.0000000527000 | | | | SOL | 0.0000000527000 |
| | | | STARS | 0.0000000392000 | | | | STARS | 0.0000000392000 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | TRX | 0.00002900809790 | | | | TRX | 0.00002900809790 |
| | | | USD | 0.16068130518080 | | | | USD | 0.16068130518080 |
| | | | USDT | 0.00000001056260 | | | | USDT | 0.00000001056260 |
| | | | XLMBULL | 0.00000001403000 | | | | XLMBULL | 0.00000001403000 |
| 73995 | Name on file | FTX Trading Ltd. | BNB | 0.00000000400 | 21462 | Name on file | FTX Trading Ltd. | BNB | 0.00000000400 |
| | | | BTC | 0.00000009867380 | | | | BTC | 0.00000009867380 |
| | | | CLV | 0.00000000873074 | | | | CLV | 0.00000000873074 |
| | | | DOGEBULL | 0.00000000130000 | | | | DOGEBULL | 0.00000000130000 |
| | | | ETH | -0.00000001782345 | | | | ETH | -0.00000001782345 |
| | | | ETHBEAR | 650.200.00000000000 | | | | ETHBEAR | 650.200.00000000000 |
| | | | ETHBULL | 0.30656240700000 | | | | ETHBULL | 0.30656240700000 |
| | | | LTC | 0.00000000645727 | | | | LTC | 0.00000000645727 |
| | | | MATIC | 0.00000000349642 | | | | MATIC | 0.00000000349642 |
| | | | SOL | -0.00000000517000 | | | | SOL | -0.00000000517000 |
| | | | STARS | 0.00000009200000 | | | | STARS | 0.00000009200000 |
| | | | TRX | 0.00002908097900 | | | | TRX | 0.00002908097900 |
| | | | USD | 0.16068130518080 | | | | USD | 0.16068130518080 |
| | | | USDT | 0.00000001563260 | | | | USDT | 0.00000001563260 |
| | | | XLMBULL | 0.00000001403000 | | | | XLMBULL | 0.00000001403000 |
| 19160 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 42220 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATLAS | 22,500.47508567000000 | | | | ATLAS | 22,500.47508567000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000000000 | | | | BNB | 0.00000000000000 |
| | | | BTC | 0.11360000160000 | | | | BTC | 0.11360000160000 |
| | | | BTC-PERP | 0.00300000000000 | | | | BTC-PERP | 0.00300000000000 |
| | | | CEL-PERP | 0.00000000000071 | | | | CEL-PERP | 0.00000000000071 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DFL | 5,559.26200000000000 | | | | DFL | 5,559.26200000000000 |
| | | | DOGE-PERP | 216.00000000000000 | | | | DOGE-PERP | 216.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX | 9.99835000000000 | | | | DYDX | 9.99835000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENJ | 0.85757096000000 | | | | ENJ | 0.85757096000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS | 0.00946000000000 | | | | ENS | 0.00946000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.12997704000000 | | | | ETHW | 0.12997704000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA | 9.09100000000454 | | | | GALA | 9.09100000000454 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GALFAN | 0.09910000000000 | | | | GALFAN | 0.09910000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GENE | 16.39694000000000 | | | | GENE | 16.39694000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GODS | 0.00931014000000 | | | | GODS | 0.00931014000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | IMX | 0.04587765517000 | | | | IMX | 0.04587765517000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.46473617680000 | | | | LUNA2 | 0.46473617680000 |
| | | | LUNA2_LOCKED | 1.08438441340000 | | | | LUNA2_LOCKED | 1.08438441340000 |
| | | | LUNC-PERP | 0.00000000000273 | | | | LUNC-PERP | 0.00000000000273 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | RAY | 8.56316440000000 | | | | RAY | 8.56316440000000 |
| | | | REAL | 25.89470800000000 | | | | REAL | 25.89470800000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB | 199,964.00000000000000 | | | | SHIB | 199,964.00000000000000 |
| | | | SOL | 0.00330000000000 | | | | SOL | 0.00330000000000 |
| | | | SOL-PERP | 0.00000000000011 | | | | SOL-PERP | 0.00000000000011 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 330.84241296710540 | | | | USD | 330.84241296710540 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 70215 | Name on file | FTX Trading Ltd. | FTT | 132.00000000000000 | 72413 | Name on file | FTX Trading Ltd. | FTT | 11.46457007492796 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.00000000000000 |
| | | | | | | | | USDT | 0.00776400000000 |
| 62914 | Name on file | FTX Trading Ltd. | BTC | 0.15738457672076 | 62955 | Name on file | FTX Trading Ltd. | BTC | 0.15738457672076 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DENT | 30,784.14800000000000 | | | | DENT | 30,784.14800000000000 |
| | | | ETH | 2.05539533661590 | | | | ETH | 2.05539533661590 |
| | | | ETHW | 1.03174454834580 | | | | ETHW | 1.03174454834580 |
| | | | EUR | 4.38495670547624 | | | | EUR | 4.38495670547624 |
| | | | LINK | 23.22638576329780 | | | | LINK | 23.22638576329780 |
| | | | LUNA2 | 4.49289075800000 | | | | LUNA2 | 4.49289075800000 |
| | | | LUNA2_LOCKED | 4.45089075800000 | | | | LUNA2_LOCKED | 4.45089075800000 |
| | | | LUNC | 30.47902562368040 | | | | LUNC | 30.47902562368040 |
| | | | MATIC | 319.43523033815800 | | | | MATIC | 319.43523033815800 |
| | | | SOL | 2.74431995109695 | | | | SOL | 2.74431995109695 |
| | | | SXP | 229.76427064161970 | | | | SXP | 229.76427064161970 |
| | | | USD | 2.33796116889625 | | | | USD | 2.33796116889625 |
| | | | USDT | 0.00000000487968 | | | | USDT | 0.00000000487968 |
| | | | USTC | 270.00000000000000 | | | | USTC | 270.00000000000000 |
| 16485 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000 | 61164 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000007 | | | | AVAX-PERP | 0.00000000000007 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BIT | 0.00000000000000 | | | | BIT | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000000000 | | | | BNB | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | 0.00489533973516 | | | | ETH | 0.00489533973516 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000097516 | | | | ETHW | 0.00000000097516 |
| | | | FTT | 1,741.98244962502600 | | | | FTT | 1,741.98244962502600 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.00000001948247s | | | | LUNA2_LOCKED | 0.00000001948247s |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 7.10282100000000 | | | | TRX | 7.10282100000000 |
| | | | USD | 4,771.03572085247000 | | | | USD | 4,771.03572085247000 |
| | | | USDT | 2.60032667714497 | | | | USDT | 2.60032667714497 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 52018 | Name on file | FTX Trading Ltd. | AAVE | 0.00911000000000 | 69310 | Name on file | FTX Trading Ltd. | AAVE | 0.00911000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO | 0.45000000000000 | | | | ALGO | 0.45000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | AVAX | 0.03010000000000 | | | | AVAX | 0.03010000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS | 0.08715000000000 | | | | AXS | 0.08715000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER | 0.04000000000000 | | | | BADGER | 0.04000000000000 |
| | | | BTC | 0.15632437500470 | | | | BTC | 0.15632437500470 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO | 3.94110000000000 | | | | CRO | 3.94110000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000000000000 | | | | DOGE | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.04900000000000 | | | | DOT | 0.04900000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH | 2.74971971000000 | | | | ETH | 2.74971971000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHBEAR | 0.00000012000000 | | | | ETHBEAR | 0.00000012000000 |
| | | | FTM | 0.49000000000000 | | | | FTM | 0.49000000000000 |
| | | | FTT | 0.00975017000000 | | | | FTT | 0.00975017000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA | 5.76700000000000 | | | | GALA | 5.76700000000000 |
| | | | HNT | 0.03801000000000 | | | | HNT | 0.03801000000000 |
| | | | LINK | 0.04900000000000 | | | | LINK | 0.04900000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA | 0.51914000000000 | | | | MANA | 0.51914000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 0.49500000000000 | | | | MATIC | 0.49500000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | RUNE | 0.02000000000000 | | | | RUNE | 0.02000000000000 |
| | | | SAND | 0.86100000000000 | | | | SAND | 0.86100000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00750000000000 | | | | SOL | 0.00750000000000 |
| | | | SRM | 0.19339147000000 | | | | SRM | 0.19339147000000 |
| | | | SRM_LOCKED | 73.80660810000000 | | | | SRM_LOCKED | 73.80660810000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | UNI | 0.02765200000000 | | | | UNI | 0.02765200000000 |
| | | | USD | 4.90443278819769s | | | | USD | 4.90443278819769s |
| | | | USDT | 0.00058910000000 | | | | USDT | 0.00058910000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 82088 | Name on file | FTX Trading Ltd. | CHR | 0.00000000329580 | 82125 | Name on file | FTX Trading Ltd. | CHR | 0.00000000329580 |
| | | | FTM | 834.44779888000000 | | | | FTM | 834.44779888000000 |
| | | | GBP | 0.00000000958097 | | | | GBP | 0.00000000958097 |
| | | | LUNA2 | 0.00000307010991810 | | | | LUNA2 | 0.00000307010991810 |
| | | | LUNA2_LOCKED | 0.00000716459123 | | | | LUNA2_LOCKED | 0.00000716459123 |
| | | | LUNC | 0.66861600000000 | | | | LUNC | 0.66861600000000 |
| | | | POLIS | 0.00009869657 | | | | POLIS | 0.00009869657 |
| | | | USD | 0.00000002956482 | | | | USD | 0.00000002956482 |
| | | | USDT | 0.00000007349556 | | | | USDT | 0.00000007349556 |
| 26204 | Name on file | FTX Trading Ltd. | AXS | 12.40001000000000 | 70915 | Name on file | FTX Trading Ltd. | AXS | 12.40001000000000 |
| | | | BTC | 0.00010172000000 | | | | BTC | 0.00010172000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | FTT | 3,250.03702450000000 | | | | FTT | 3,250.03702450000000 |

| | | | | Claims to be Disallowed | | | | | Surviving Claims |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HNT | 0.39976200000000 | | | | HNT | 0.39976200000000 |
| | | | RAY | 739.54267399000000 | | | | RAY | 739.54267399000000 |
| | | | SOL | 4,980.31843767000000 | | | | SOL | 4,980.31843767000000 |
| | | | SRM | 9,751.47599287000000 | | | | SRM | 9,751.47599287000000 |
| | | | SRM_LOCKED | 861.68093673000000 | | | | SRM_LOCKED | 861.68093673000000 |
| | | | USD | 13.18841429689310 | | | | USD | 13.18841429689310 |
| | | | USDT | 0.00039210284168 | | | | USDT | 0.00039210284168 |
| 79257 | Name on file | FTX Trading Ltd. | FTT | 20.00000000000000 | 78284 | Name on file | FTX Trading Ltd. | FTT | 20.00000000000000 |
| | | | LUNA2 | 5.80864271200000 | | | | LUNA2 | 5.80864271200000 |
| | | | LUNA2_LOCKED | 13.55349966000000 | | | | LUNA2_LOCKED | 13.55349966000000 |
| | | | LUNC | 1,264,844.18000000000000 | | | | LUNC | 1,264,844.18000000000000 |
| | | | SOL | 0.35000000000000 | | | | SOL | 0.35000000000000 |
| | | | USD | 0.00005116545402 | | | | USD | 0.00005116545402 |
| 37073 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000 | 85513 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000004 | | | | AMPL-PERP | 0.00000000000004 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-20211231 | 0.00000000000000 | | | | ATOM-20211231 | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000056 | | | | ATOM-PERP | 0.00000000000056 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000000000 | | | | AVAX | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000076217 | | | | AVAX-PERP | 0.00000000076217 |
| | | | AXS-PERP | 0.00000000000003 | | | | AXS-PERP | 0.00000000000003 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.47236639149180 | | | | BTC | 0.47236639149180 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000017 | | | | DOT-PERP | 0.00000000000017 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-20210824 | 0.00000000000000 | | | | EOS-20210824 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 3.28777223673680 | | | | ETH | 3.28777223673680 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000001 | | | | ETH-PERP | 0.00000000000001 |
| | | | EUR | 0.00000001100000 | | | | EUR | 0.00000001100000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000000000 | | | | FTT | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000021 | | | | LINK-PERP | 0.00000000000021 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00175209341000 | | | | LUNA2 | 0.00175209341000 |
| | | | LUNA2_LOCKED | 0.00642115129000 | | | | LUNA2_LOCKED | 0.00642115129000 |
| | | | LUNC | 0.00479000297780 | | | | LUNC | 0.00479000297780 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000007 | | | | MTL-PERP | 0.00000000000007 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-20211231 | 0.00000000000000 | | | | OMG-20211231 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-20211231 | 0.00000000000000 | | | | SHIT-20211231 | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000007 | | | | SOL-PERP | 0.00000000000007 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRX | 0.95176000000000 | | | | TRX | 0.95176000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 2,659.95958761953800 | | | | USD | 2,659.95958761953800 |
| | | | USDT | 0.00586495769560 | | | | USDT | 0.00586495769560 |
| | | | USTC | 0.18954390844180 | | | | USTC | 0.18954390844180 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000037 | | | | XMR-PERP | 0.00000000000037 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000124 | | | | XTZ-PERP | 0.00000000000124 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 56435 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000 | 85515 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000004 | | | | APE-PERP | 0.00000000000004 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-20211231 | 0.00000000000000 | | | | ATOM-20211231 | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000056 | | | | ATOM-PERP | 0.00000000000056 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000000000 | | | | AVAX | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000076217 | | | | AVAX-PERP | 0.00000000076217 |
| | | | AXS-PERP | 0.00000000000003 | | | | AXS-PERP | 0.00000000000003 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000067 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.47236639149180 | | | | BTC | 0.47236639149180 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000017 | | | | DOT-PERP | 0.000000000000017 |
| | | | DYDX-PERP | 0.000000000000003 | | | | DYDX-PERP | 0.000000000000003 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-20210604 | 0.000000000000000 | | | | EOS-20210604 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 3.287772236746680 | | | | ETH | 3.287772236746680 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | EUR | 0.000000122000000 | | | | EUR | 0.000000122000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000100000000 | | | | FTT | 0.000000100000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000007 | | | | ICP-PERP | 0.000000000000007 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002712091410000 | | | | LUNA2 | 0.002712091410000 |
| | | | LUNA2_LOCKED | 0.006421551290000 | | | | LUNA2_LOCKED | 0.006421551290000 |
| | | | LUNC | 0.064790002977800 | | | | LUNC | 0.064790002977800 |
| | | | LUNC-PERP | 0.004790002977800 | | | | LUNC-PERP | 0.004790002977800 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000007 | | | | NEAR-PERP | 0.000000000000007 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20211231 | 0.000000000000000 | | | | SHIT-20211231 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000007 | | | | SOL-PERP | 0.000000000000007 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000004 | | | | SRM-PERP | 0.000000000000004 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 0.951178000000000 | | | | TRX | 0.951178000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2,659.959587613918000 | | | | USD | 2,659.959587613918000 |
| | | | USDT | 0.003849570916600 | | | | USDT | 0.003849570916600 |
| | | | USTC | 0.389569088644180 | | | | USTC | 0.389569088644180 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XT2-PERP | 0.000000000000124 | | | | XT2-PERP | 0.000000000000124 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 10380 | Name on File | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 53355 | Name on File | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX | 1.599886000000000 | | | | AVAX | 1.599886000000000 |
| | | | BNB | 0.019984000000000 | | | | BNB | 0.019984000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.097137645029157 | | | | BTC | 0.097137645029157 |
| | | | BTC-0331 | 0.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | CBE | 16.993160000000000 | | | | CBE | 16.993160000000000 |
| | | | ETH | 0.012998670710000 | | | | ETH | 0.012998670710000 |
| | | | ETHW | 0.012998670710000 | | | | ETHW | 0.012998670710000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | IMX | 7.499829000000000 | | | | IMX | 7.499829000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.878097782600000 | | | | LUNA2 | 0.878097782600000 |
| | | | LUNA2_LOCKED | 2.048894826000000 | | | | LUNA2_LOCKED | 2.048894826000000 |
| | | | LUNC | 191,207.640902995660000 | | | | LUNC | 191,207.640902995660000 |
| | | | NFT (45167790669742795/THE HILL BY FTX #35385) | 1.000000000000000 | | | | NFT (45167790669742795/THE HILL BY FTX #35385) | 1.000000000000000 |
| | | | NFT (50421102516203875/FTX EU - WE ARE HERE! #278260) | 1.000000000000000 | | | | NFT (50421102516203875/FTX EU - WE ARE HERE! #278260) | 1.000000000000000 |
| | | | SOL | 5.148475820973025 | | | | SOL | 5.148475820973025 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SRM | 0.232418000000000 | | | | SRM | 0.232418000000000 |
| | | | SRM_LOCKED | 0.107874690000000 | | | | SRM_LOCKED | 0.107874690000000 |
| | | | TRX | 0.000000026119917 | | | | TRX | 0.000000026119917 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,432.166506249062600 | | | | USD | 1,432.166506249062600 |
| | | | USDT | 0.000050011611523 | | | | USDT | 0.000050011611523 |
| | | | XRP | 771.817698027210600 | | | | XRP | 771.817698027210600 |
| 37121 | Name on File | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 53355 | Name on File | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX | 1.599886000000000 | | | | AVAX | 1.599886000000000 |
| | | | BNB | 0.019984000000000 | | | | BNB | 0.019984000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.097137645029157 | | | | BTC | 0.097137645029157 |
| | | | BTC-0331 | 0.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | CBE | 16.993160000000000 | | | | CBE | 16.993160000000000 |
| | | | ETH | 0.012998670710000 | | | | ETH | 0.012998670710000 |
| | | | ETHW | 0.012998670710000 | | | | ETHW | 0.012998670710000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | IMX | 7.499829000000000 | | | | IMX | 7.499829000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.878097782600000 | | | | LUNA2 | 0.878097782600000 |
| | | | LUNA2_LOCKED | 2.048894826000000 | | | | LUNA2_LOCKED | 2.048894826000000 |
| | | | LUNC | 191,207.640902995660000 | | | | LUNC | 191,207.640902995660000 |
| | | | NFT (45167790669742795/THE HILL BY FTX #35385) | 1.000000000000000 | | | | NFT (45167790669742795/THE HILL BY FTX #35385) | 1.000000000000000 |
| | | | NFT (50421102516203875/FTX EU - WE ARE HERE! #278260) | 1.000000000000000 | | | | NFT (50421102516203875/FTX EU - WE ARE HERE! #278260) | 1.000000000000000 |
| | | | SOL | 5.148475820973025 | | | | SOL | 5.148475820973025 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SRM | 0.232418000000000 | | | | SRM | 0.232418000000000 |
| | | | SRM_LOCKED | 0.107874690000000 | | | | SRM_LOCKED | 0.107874690000000 |
| | | | TRX | 0.000000026119917 | | | | TRX | 0.000000026119917 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,432.166506249062600 | | | | USD | 1,432.166506249062600 |
| | | | USDT | 0.000050011611523 | | | | USDT | 0.000050011611523 |
| | | | XRP | 771.817698027210600 | | | | XRP | 771.817698027210600 |
| 9327 | Name on File | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 53355 | Name on File | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX | 1.599886000000000 | | | | AVAX | 1.599886000000000 |
| | | | BNB | 0.019984000000000 | | | | BNB | 0.019984000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.097137645029157 | | | | BTC | 0.097137645029157 |
| | | | BTC-0331 | 0.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | CBE | 16.993160000000000 | | | | CBE | 16.993160000000000 |
| | | | ETH | 0.012998670710000 | | | | ETH | 0.012998670710000 |
| | | | ETHW | 0.012998670710000 | | | | ETHW | 0.012998670710000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | IMX | 7.499829000000000 | | | | IMX | 7.499829000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.878097782600000 | | | | LUNA2 | 0.878097782600000 |
| | | | LUNA2_LOCKED | 2.048894826000000 | | | | LUNA2_LOCKED | 2.048894826000000 |
| | | | LUNC | 191,207.640902995660000 | | | | LUNC | 191,207.640902995660000 |
| | | | NFT (45167790669742795/THE HILL BY FTX #35385) | 1.000000000000000 | | | | NFT (45167790669742795/THE HILL BY FTX #35385) | 1.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NFT (5D421102516203837S/FTX EU - W3 | 1.000000000000000 | | | | NFT (5D6211025162038375/FTX EU - W3 | 1.000000000000000 |
| | | | ARE HERE! #27826$$ | 1.000000000000000 | | | | ARE HERE! #27826$$ | 1.000000000000000 |
| | | | SOL | 5.148475682973025 | | | | SOL | 5.148475682973025 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SRM | 0.232433830000000 | | | | SRM | 0.232433830000000 |
| | | | SRM_LOCKED | 0.107874690000000 | | | | SRM_LOCKED | 0.107874690000000 |
| | | | TRX | 0.000000026119917 | | | | TRX | 0.000000026119917 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,432.166506249062600 | | | | USD | 1,432.166506249062600 |
| | | | USDT | 0.000000001161123 | | | | USDT | 0.000000001161123 |
| | | | XRP | 771.817698027210600 | | | | XRP | 771.817698027210600 |
| 10164 | Name on file | FTX Trading Ltd. | BTC | 0.009540425442410 | 19225 | Name on file | FTX Trading Ltd. | BTC | 0.009540425442410 |
| | | | CNZ | 250.000000000000000 | | | | CNZ | 250.000000000000000 |
| | | | CRO | 360.000000000000000 | | | | CRO | 360.000000000000000 |
| | | | DOT | 3.000000000000000 | | | | DOT | 3.000000000000000 |
| | | | DYDX | 34.300000000000000 | | | | DYDX | 34.300000000000000 |
| | | | ENJ | 27.000000000000000 | | | | ENJ | 27.000000000000000 |
| | | | FTT | 0.735267132250000 | | | | FTT | 0.735267132250000 |
| | | | GALA | 1,000.000000000000000 | | | | GALA | 1,000.000000000000000 |
| | | | GBP | 102.997350000000000 | | | | GBP | 102.997350000000000 |
| | | | HNT | 50.199680000000000 | | | | HNT | 50.199680000000000 |
| | | | LINK | 12.599600000000000 | | | | LINK | 12.599600000000000 |
| | | | LUNA2 | 0.327124184600000 | | | | LUNA2 | 0.327124184600000 |
| | | | LUNA2_LOCKED | 0.763289764100000 | | | | LUNA2_LOCKED | 0.763289764100000 |
| | | | LUNC | 71,251.979920000000000 | | | | LUNC | 71,251.979920000000000 |
| | | | MATIC | 50.000000000000000 | | | | MATIC | 50.000000000000000 |
| | | | NEAR | 37.900000000000000 | | | | NEAR | 37.900000000000000 |
| | | | SOL | 3.030500000000000 | | | | SOL | 3.030500000000000 |
| | | | USD | 328.001859628760 | | | | USD | 328.001859628760 |
| | | | USDT | 0.000000014851163 | | | | USDT | 0.000000014851163 |
| 11548 | Name on file | FTX Trading Ltd. | ALICE | 0.091440000000000 | 41892 | Name on file | FTX Trading Ltd. | ALICE | 0.091440000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 9.894000000000000 | | | | ATLAS | 9.894000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.008008000000000 | | | | BNB | 0.008008000000000 |
| | | | BRZ | 0.000000000000000 | | | | BRZ | 0.000000000000000 |
| | | | BTC | 0.238447209545489 | | | | BTC | 0.238447209545489 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CNB-PERP | 0.000000000000000 | | | | CNB-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000005944870 | | | | DOGE | 0.000000005944870 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.415930000000000 | | | | ETHW | 0.415930000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KNC | 0.000000007613930 | | | | KNC | 0.000000007613930 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.329390435200000 | | | | LUNA2 | 0.329390435200000 |
| | | | LUNA2_LOCKED | 0.768577691500000 | | | | LUNA2_LOCKED | 0.768577691500000 |
| | | | LUNC | 45,363.519984000000000 | | | | LUNC | 45,363.519984000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | POLIS | 0.097410000000000 | | | | POLIS | 0.097410000000000 |
| | | | SOL | 0.000000008104398 | | | | SOL | 0.000000008104398 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.000581091054172 | | | | USD | 0.000581091054172 |
| | | | USDT | 0.000000007651815 | | | | USDT | 0.000000007651815 |
| 49009 | Name on file | FTX Trading Ltd. | APE | 23.995480000000000 | 55111 | Name on file | FTX Trading Ltd. | APE | 23.995480000000000 |
| | | | ATLAS | 409.926200000000000 | | | | ATLAS | 409.926200000000000 |
| | | | BTC | 0.030196400000000 | | | | BTC | 0.030196400000000 |
| | | | CRO | 1,089.890000000000000 | | | | CRO | 1,089.890000000000000 |
| | | | DOT | 48.193808000000000 | | | | DOT | 48.193808000000000 |
| | | | ETH | 0.187975700000000 | | | | ETH | 0.187975700000000 |
| | | | ETHW | 0.134975700000000 | | | | ETHW | 0.134975700000000 |
| | | | FTT | 14.300000000000000 | | | | FTT | 14.300000000000000 |
| | | | GALA | 1,209.784000000000000 | | | | GALA | 1,209.784000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LDO | 23.000000000000000 | | | | LDO | 23.000000000000000 |
| | | | LINK | 42.491000000000000 | | | | LINK | 42.491000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | POLIS | 17.196000000000000 | | | | POLIS | 17.196000000000000 |
| | | | SHIB | 8,798.434000000000000 | | | | SHIB | 8,798.434000000000000 |
| | | | SOL | 4.119560000000000 | | | | SOL | 4.119560000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STSOL | 1.439740000000000 | | | | STSOL | 1.439740000000000 |
| | | | USD | 527.270573407150000 | | | | USD | 527.270573407150000 |
| 36842 | Name on file | FTX Trading Ltd. | BTC | 0.000000004701718 | 66952 | Name on file | FTX Trading Ltd. | BTC | 0.000000004701718 |
| | | | DAI | 0.000000010000000 | | | | DAI | 0.000000010000000 |
| | | | ETH | 0.000000002165140 | | | | ETH | 0.000000002165140 |
| | | | FTM | 0.000000043515523 | | | | FTM | 0.000000043515523 |
| | | | GALA | 0.000000009624816 | | | | GALA | 0.000000009624816 |
| | | | LINK | 0.000000004184967 | | | | LINK | 0.000000004184967 |
| | | | LUNA2 | 0.000000004384967 | | | | LUNA2 | 0.000000004384967 |
| | | | LUNA2_LOCKED | 0.000000010564922 | | | | LUNA2_LOCKED | 0.000000010564922 |
| | | | LUNC | 0.009664921610400 | | | | LUNC | 0.009664921610400 |
| | | | MATIC | 0.000000004274872 | | | | MATIC | 0.000000004274872 |
| | | | RAY | 0.000000000357560 | | | | RAY | 0.000000000357560 |
| | | | SOL | 0.001113994099468 | | | | SOL | 0.001113994099468 |
| | | | USD | 1,237.829811279237600 | | | | USD | 1,237.829811279237600 |
| 64122 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 64108 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 30.099010000000000 | | | | ATOM | 30.099010000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB | 0.588096150000000 | | | | BNB | 0.588096150000000 |
| | | | BTC | 0.016027560000000 | | | | BTC | 0.016027560000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | IMX | 24.098175000000000 | | | | IMX | 24.098175000000000 |
| | | | LINK | 75.000000000000000 | | | | LINK | 75.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.945621771000000 | | | | LUNA2 | 2.945621771000000 |
| | | | LUNA2_LOCKED | 6.873140798000000 | | | | LUNA2_LOCKED | 6.873140798000000 |
| | | | LUNC | 241,417.519738400000000 | | | | LUNC | 241,417.519738400000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | STARS | 4.000000000000000 | | | | STARS | 4.000000000000000 |
| | | | TONCOIN | 104.400000000000000 | | | | TONCOIN | 104.400000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 57.826781553717040 | | | | USD | 57.826781553717040 |
| | | | USDT | 0.000113576301815 | | | | USDT | 0.000113576301815 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| 43517 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 | 77598 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.977061420000000 | | | | BNB | 0.977061420000000 |
| | | | BTC | 0.105185860000000 | | | | BTC | 0.105185860000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000036720000000 | | | | ETH | 0.000036720000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 12,915.245663951236000 | | | | EUR | 12,915.245663951236000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 25.000000004063162 | | | | FTT | 25.000000004063162 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000000939400 | | | | LUNA2 | 0.000000000939400 |
| | | | LUNA2_LOCKED | 3.336996276172000 | | | | LUNA2_LOCKED | 3.336996276172000 |
| | | | MSOL | 0.000000009673006 | | | | MSOL | 0.000000009673006 |
| | | | NEAR | 2.407651270000000 | | | | NEAR | 2.407651270000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEXO | 0.066071850000000 | | | | NEXO | 0.066071850000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000013104367 | | | | SOL | 0.000000013104367 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STETH | 0.000000007266185 | | | | STETH | 0.000000007266185 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 238.680767917908050 | | | | USD | 238.680767917908050 |
| | | | USDT | 0.042611038171295 | | | | USDT | 0.042611038171295 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 34410 | Name on file | FTX Trading Ltd. | SOL | 90.000947050000000 | 34426 | Name on file | FTX Trading Ltd. | SOL | 90.000947050000000 |
| | | | USD | 490.551572333000000 | | | | USD | 490.551572333000000 |
| | | | USDT | 0.000000009195100 | | | | USDT | 0.000000009195100 |
| 34409 | Name on file | FTX Trading Ltd. | SOL | 90.000947050000000 | 34426 | Name on file | FTX Trading Ltd. | SOL | 90.000947050000000 |
| | | | USD | 490.551572333000000 | | | | USD | 490.551572333000000 |
| | | | USDT | 0.000000009195100 | | | | USDT | 0.000000009195100 |
| 89767 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.000000000000000 | 90294 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.252752817349916 | | | | BTC | 0.252752817349916 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | ETH | 5.175160492160305 | | | | ETH | 5.175160492160305 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000002160305 | | | | ETHW | 0.000000002160305 |
| | | | LUNA2 | 22.961885000000000 | | | | LUNA2 | 22.961885000000000 |
| | | | LUNA2_LOCKED | 53.577744000000000 | | | | LUNA2_LOCKED | 53.577744000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 537.478600354683100 | | | | USD | 537.478600354683100 |
| 12921 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 70709 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | COMP-20211231 | 0.000000000000000 | | | | COMP-20211231 | 0.000000000000000 |
| | | | CRV | 57.739000000000000 | | | | CRV | 57.739000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.022296260165194 | | | | FTT | 0.022296260165194 |
| | | | GBP | 0.000000026174603 | | | | GBP | 0.000000026174603 |
| | | | GRT | 89.060000000000000 | | | | GRT | 89.060000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.023605430110000 | | | | LUNA2 | 0.023605430110000 |
| | | | LUNA2_LOCKED | 0.052746005930000 | | | | LUNA2_LOCKED | 0.052746005930000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNC | 4,922.38000000000000 | | | | LUNC | 4,922.38000000000000 |
| | | | USD | 1.28414174645382100 | | | | USD | 1.28414174645382100 |
| | | | XRP | 1,700.63973238000000 | | | | XRP | 1,700.63973238000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 36877 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000039143 | 56417 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000295400 |
| | | | BTC | 0.00000004729090 | | | | BTC | 0.00000004729090 |
| | | | ENS | 0.00000001000000 | | | | ENS | 0.00000001000000 |
| | | | ETH | 0.00000001625162 | | | | ETH | 0.00000001625162 |
| | | | FIDA | 4.55741000000000 | | | | FIDA | 4.55741000000000 |
| | | | FTT | 0.09073613791835 | | | | FTT | 0.09073613791835 |
| | | | KIN | 69,000,690.00000000 | | | | KIN | 69,000,690.00000000 |
| | | | LUNA2 | 0.00986566157800 | | | | LUNA2 | 0.00986566157800 |
| | | | LUNA2_LOCKED | 0.03265987020000 | | | | LUNA2_LOCKED | 0.03265987020000 |
| | | | LUNC | 0.00000000086150 | | | | LUNC | 0.00000000086150 |
| | | | MSOL | 0.00000000745489 | | | | MSOL | 0.00000000745489 |
| | | | OXY | 221.10964800000000 | | | | OXY | 221.10964800000000 |
| | | | RAY | 0.00000000049772 | | | | RAY | 0.00000000049772 |
| | | | RNDR | 802.98035420000000 | | | | RNDR | 802.98035420000000 |
| | | | SOL | 0.00000003917479 | | | | SOL | 0.00000003917479 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 56.58379810000000 | | | | SRM | 56.58379810000000 |
| | | | SRM_LOCKED | 498.06988711000000 | | | | SRM_LOCKED | 498.06988711000000 |
| | | | STEP | 0.00000001000000 | | | | STEP | 0.00000001000000 |
| | | | STSOL | 0.00000000017300 | | | | STSOL | 0.00000000017300 |
| | | | SUSHI | 0.00000000769372 | | | | SUSHI | 0.00000000769372 |
| | | | TRX | 0.00000000880170 | | | | TRX | 0.00000000880170 |
| | | | USD | 8,471.29411090403000 | | | | USD | 8,471.29411090403000 |
| | | | USDT | 0.00000000461836 | | | | USDT | 0.00000000461836 |
| | | | USTC | 0.00000001057100 | | | | USTC | 0.00000001057100 |
| 77113 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 77226 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000028 | | | | ASD-PERP | 0.00000000000028 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-0624 | 0.00000000000000 | | | | ATOM-0624 | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BRZ-PERP | 0.00000000000000 | | | | BRZ-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000825400 | | | | BTC | 0.00000000825400 |
| | | | BTT-PERP | 0.00000000000000 | | | | BTT-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CEL-0624 | 0.00000000000001 | | | | CEL-0624 | 0.00000000000001 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP-0624 | 0.00000000000000 | | | | COMP-0624 | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000007 | | | | EDEN-PERP | 0.00000000000007 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000027 | | | | FLM-PERP | 0.00000000000027 |
| | | | FLOW-PERP | 0.00000000000005 | | | | FLOW-PERP | 0.00000000000005 |
| | | | FLUX-PERP | 0.00000000000000 | | | | FLUX-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.02015116000000 | | | | FTT | 0.02015116000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000001865 | | | | GST-PERP | 0.00000000001865 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000014 | | | | HNT-PERP | 0.00000000000014 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | | | MCB-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | MTA | 0.00000000062440 | | | | MTA | 0.00000000062440 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000014 | | | | MTL-PERP | 0.00000000000014 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000007 | | | | OXY-PERP | 0.00000000000007 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000013 | | | | PERP-PERP | 0.00000000000013 |
| | | | PROM-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000142 | | | | PUNDIX-PERP | 0.00000000000142 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY | 29.72168517000000 | | | | RAY | 29.72168517000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000170 | | | | RNDR-PERP | 0.00000000000170 |
| | | | RON-PERP | 0.00000000000005 | | | | RON-PERP | 0.00000000000005 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.49125861000000 | | | | SOL | 0.49125861000000 |
| | | | SOS-PERP | 0.00000000000000 | | | | SOS-PERP | 0.00000000000000 |
| | | | SOS-PERP | 0.00000000000000 | | | | SOS-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 20.15569300000000 | | | | SRM | 20.15569300000000 |
| | | | SRM_LOCKED | 0.08240774000000 | | | | SRM_LOCKED | 0.08240774000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000113 | | | | STEP-PERP | 0.00000000000113 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-0624 | 0.00000000000000 | | | | SUSHI-0624 | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000056 | | | | SXP-PERP | 0.00000000000056 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 0.000632000000000 | | | | TRX | 0.000632000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI | 0.000000000000000 | | | | UNI | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -1.162210853446278 | | | | USD | -1.162210853446278 |
| | | | USDT | 0.000000564368299 | | | | USDT | 0.000000564368299 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 13933 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 60346 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | FTT | 750.000000000000000 | | | | FTT | 750.000000000000000 |
| | | | RAY | 22,465.192623600000000 | | | | RAY | 22,465.192623600000000 |
| | | | SOL | 381.377166950000000 | | | | SOL | 381.377166950000000 |
| | | | SRM | 51,098.872487240000000 | | | | SRM | 51,098.872487240000000 |
| | | | SRM_LOCKED | 790.956220020000000 | | | | SRM_LOCKED | 790.956220020000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 781.554942714048b00 | | | | USD | 781.554942714048b00 |
| | | | USDT | 0.000000009317905 | | | | USDT | 0.000000009317905 |
| 48250 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 48669 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.028728224631210 | | | | BTC | 0.028728224631210 |
| | | | DOT | 0.094604000000000 | | | | DOT | 0.094604000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.387926280000000 | | | | ETH | 0.387926280000000 |
| | | | ETHW | 0.387926280000000 | | | | ETHW | 0.387926280000000 |
| | | | LINK | 0.096561000000000 | | | | LINK | 0.096561000000000 |
| | | | LUNA2 | 0.002755674777000 | | | | LUNA2 | 0.002755674777000 |
| | | | LUNA2_LOCKED | 0.006429907812000 | | | | LUNA2_LOCKED | 0.006429907812000 |
| | | | LUNC | 0.008877100000000 | | | | LUNC | 0.008877100000000 |
| | | | POLIS | 401.934180000000000 | | | | POLIS | 401.934180000000000 |
| | | | SOL | 0.000000006272000 | | | | SOL | 0.000000006272000 |
| | | | USD | 0.499461008537500 | | | | USD | 0.499461008537500 |
| 37485 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 65138 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000094407 | | | | BTC | 0.000000000094407 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | EUR | 0.000000001944260 | | | | EUR | 0.000000001944260 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 25.054252075308730 | | | | FTT | 25.054252075308730 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000919401 | | | | RAY | 0.000000000919401 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND | 22.675498860000000 | | | | SAND | 22.675498860000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 5.794537341714105 | | | | SOL | 5.794537341714105 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 14.650531852377872 | | | | SRM | 14.650531852377872 |
| | | | SRM_LOCKED | 0.314044660000000 | | | | SRM_LOCKED | 0.314044660000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | USD | 0.000000018605322 | | | | USD | 0.000000018605322 |
| | | | USDT | 0.000000009726431 | | | | USDT | 0.000000009726431 |
| 44126 | Name on file | FTX Trading Ltd. | AURY | 52.000000000000000 | 68112 | Name on file | FTX Trading Ltd. | AURY | 52.000000000000000 |
| | | | LUNA2 | 0.000765212661000 | | | | LUNA2 | 0.000765212661000 |
| | | | LUNA2_LOCKED | 0.001785496209000 | | | | LUNA2_LOCKED | 0.001785496209000 |
| | | | LUNC | 166.626668000000000 | | | | LUNC | 166.626668000000000 |
| | | | TRX | 0.000770000000000 | | | | TRX | 0.000770000000000 |
| | | | TULIP | 0.094100000000000 | | | | TULIP | 0.094100000000000 |
| | | | USD | 18.546.092564036000000 | | | | USD | 18.546.092564036000000 |
| | | | USDT | 200.001100061039070 | | | | USDT | 200.001100061039070 |
| 19773 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 58107 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 639.884000000000000 | | | | ATLAS | 639.884000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUD | 0.000572160168444 | | | | AUD | 0.000572160168444 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.612889660000000 | | | | ETHW | 0.612889660000000 |
| | | | LUNA2 | 0.000000021124939 | | | | LUNA2 | 0.000000021124939 |
| | | | LUNA2_LOCKED | 0.000000049291b24 | | | | LUNA2_LOCKED | 0.000000049291b24 |
| | | | LUNC | 0.004600000000000 | | | | LUNC | 0.004600000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 19.621912150000000 | | | | SOL | 19.621912150000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.000000147576b03 | | | | USD | 0.000000147576b03 |
| | | | USDT | 0.000000004129051 | | | | USDT | 0.000000004129051 |
| 12579 | Name on file | FTX Trading Ltd. | AAVE | 9.998000000000000 | 41706 | Name on file | FTX Trading Ltd. | AAVE | 9.998000000000000 |
| | | | BTC | 0.284013820000000 | | | | BTC | 0.284013820000000 |
| | | | ETH | 0.009978861177153 | | | | ETH | 0.009978861177153 |
| | | | ETHW | 0.009978861177153 | | | | ETHW | 0.009978861177153 |
| | | | LUNA2 | 9.853480604000000 | | | | LUNA2 | 9.853480604000000 |
| | | | LUNA2_LOCKED | 22.996121410000000 | | | | LUNA2_LOCKED | 22.996121410000000 |
| | | | LUNC | 31.748101632257500 | | | | LUNC | 31.748101632257500 |
| | | | SHIB | 107,175,316.000000000000000 | | | | SHIB | 107,175,316.000000000000000 |
| | | | SOL | 682.599853514400000 | | | | SOL | 682.599853514400000 |
| | | | USD | 168.427813253102840 | | | | USD | 168.427813253102840 |
| 50754 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000689534 | 54994 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000689534 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 5.664057723492420 | | | | AAVE | 5.664057723492420 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 7.746163830096000 | | | | APE | 7.746163830096000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 12.859789330424160 | | | | AVAX | 12.859789330424160 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.033250327028431 | | | | BNB | 0.033250327028431 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.268371558495113 | | | | BTC | 0.268371558495113 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX | 0.000000000000000 | | | | CVX | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000004633100 | | | | DOGE | 0.000000004633100 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 15.968958178902950 | | | | DOT | 15.968958178902950 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 1.925216630138994 | | | | ETH | 1.925216630138994 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.918850173950434 | | | | ETHW | 1.918850173950434 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 12.419238261061098 | | | | FTT | 12.419238261061098 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 16.240099178846b0 | | | | LINK | 16.240099178846b0 |
| | | | LINK-PERP | 0.000000000000728 | | | | LINK-PERP | 0.000000000000728 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.327079563770000 | | | | LUNA2 | 1.327079563770000 |
| | | | LUNA2_LOCKED | 3.096518983140000 | | | | LUNA2_LOCKED | 3.096518983140000 |
| | | | LUNC | 100,379.319837819420000 | | | | LUNC | 100,379.319837819420000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 12.049238814925950 | | | | MATIC | 12.049238814925950 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 58.589768440000000 | | | | RUNE | 58.589768440000000 |
| | | | RUNE-PERP | 0.000000000000b14 | | | | RUNE-PERP | 0.000000000000b14 |
| | | | SAND | 13.153195711010000 | | | | SAND | 13.153195711010000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 3.643826718189090 | | | | SOL | 3.643826718189090 |
| | | | SOL-PERP | 0.000000000000021 | | | | SOL-PERP | 0.000000000000021 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000000557340b0 | | | | TRX | 0.000000557340b0 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 1.422275995813090 | | | | UNI | 1.422275995813090 |
| | | | UNI-PERP | -0.000000000000013 | | | | UNI-PERP | -0.000000000000013 |
| | | | USD | 2,738.441461637836820 | | | | USD | 2,738.441461637836820 |
| | | | USDT | 0.000000038674383 | | | | USDT | 0.000000038674383 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YGG | 0.951635800000000 | | | | YGG | 0.951635800000000 |
| 85741 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 58408 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.616730580000000 | | | | BNB | 0.616730580000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.127729003535632 | | | | BTC | 0.127729003535632 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.219941596000000 | | | | ETH | 0.219941596000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.219941596000000 | | | | ETHW | 0.219941596000000 |
| | | | FTT | 0.000000007557710 | | | | FTT | 0.000000007557710 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000092123104690 | | | | LUNA2 | 0.000092123104690 |
| | | | LUNA2_LOCKED | 0.000214953910900 | | | | LUNA2_LOCKED | 0.000214953910900 |
| | | | LUNC | 20.060000000000000 | | | | LUNC | 20.060000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 60.000000000000000 | | | | MANA | 60.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 59.979000000000000 | | | | MATIC | 59.979000000000000 |
| | | | NEAR | 8.698816600000000 | | | | NEAR | 8.698816600000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND | 45.000000000000000 | | | | SAND | 45.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 18.028426000000000 | | | | SOL | 18.028426000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 24.012300000000000 | | | | SRM | 24.012300000000000 |
| | | | TRX | 0.002340000000000 | | | | TRX | 0.002340000000000 |
| | | | USD | 0.000055185000290 | | | | USD | 0.000055185000290 |
| | | | USDT | 0.000134826703501 | | | | USDT | 0.000134826703501 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 21635 | Name on file | FTX Trading Ltd. | AVAX | 0.000160050000000 | 25174 | Name on file | FTX Trading Ltd. | AVAX | 0.000160050000000 |
| | | | BNB | 19.996147250000000 | | | | BNB | 19.996147250000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | ETH | 1.000000005000000 | | | | ETH | 1.000000005000000 |
| | | | FTT | 0.002801020181122 | | | | FTT | 0.002801020181122 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000682421064300 | | | | LUNA2 | 0.000682421064300 |
| | | | LUNA2_LOCKED | 0.001592315817000 | | | | LUNA2_LOCKED | 0.001592315817000 |
| | | | MATIC | 10.002228990000000 | | | | MATIC | 10.002228990000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | USD | 13,033.267609128741000 | | | | USD | 13,033.267609128741000 |
| 74916 | Name on file | FTX Trading Ltd. | EOS-20210625 | 0.000000000000000 | 74917 | Name on file | FTX Trading Ltd. | EOS-20210625 | 0.000000000000000 |
| | | | ETH | 1.500300000000000 | | | | ETH | 1.500300000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.500300000000000 | | | | ETHW | 1.500300000000000 |
| | | | FIL-20210625 | 0.000000000000002 | | | | FIL-20210625 | 0.000000000000002 |
| | | | FIL-20210924 | 0.000000000000000 | | | | FIL-20210924 | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | | | REEF-20210625 | 0.000000000000000 |
| | | | USD | 2,705.348330318000000 | | | | USD | 2,705.348330318000000 |
| | | | USDT | 6,429.952630009139000 | | | | USDT | 6,429.952630009139000 |
| 75089 | Name on file | FTX Trading Ltd. | USD | 0.009839922300000 | 66973 | Name on file | FTX Trading Ltd. | USD | 0.009839922300000 |
| | | | USDT | 49,277.670845050000000 | | | | USDT | 49,277.670845050000000 |
| 9353 | Name on file | FTX Trading Ltd. | USD | 73.792619490000000 | 35214 | Name on file | FTX Trading Ltd. | USD | 73.792619490000000 |
| 77595 | Name on file | FTX Trading Ltd. | BTC | 0.000000005975000 | 79713 | Name on file | FTX Trading Ltd. | BTC | 0.000000005975000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CONV | 3.617755000000000 | | | | CONV | 3.617755000000000 |
| | | | FTT | 0.066129328921423 | | | | FTT | 0.066129328921423 |
| | | | OXY | 0.660365500000000 | | | | OXY | 0.660365500000000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SRM | 2.229327360000000 | | | | SRM | 2.229327360000000 |
| | | | SRM_LOCKED | 7.467446440000000 | | | | SRM_LOCKED | 7.467446440000000 |
| | | | TRX | 0.578130000000000 | | | | TRX | 0.578130000000000 |
| | | | USD | 8,583.400710065190000 | | | | USD | 8,583.400710065190000 |
| | | | USDT | 2,733.493817003866800 | | | | USDT | 2,733.493817003866800 |
| | | | XRP | 0.000000000349605 | | | | XRP | 0.000000000349605 |
| 20578 | Name on file | FTX Trading Ltd. | ALGO | 1,166.631068800000000 | 53748 | Name on file | FTX Trading Ltd. | ALGO | 1,166.631068800000000 |
| | | | ATOM | 39.357214254097700 | | | | ATOM | 39.357214254097700 |
| | | | AVAX | 13.815606840000000 | | | | AVAX | 13.815606840000000 |
| | | | BNB | 1.057160766370149 | | | | BNB | 1.057160766370149 |
| | | | ENS | 14.070711320000000 | | | | ENS | 14.070711320000000 |
| | | | EUR | 0.000242015785302 | | | | EUR | 0.000242015785302 |
| | | | FTT | 13.072852080301637 | | | | FTT | 13.072852080301637 |
| | | | LUNA2 | 1.718685945000000 | | | | LUNA2 | 1.718685945000000 |
| | | | LUNA2_LOCKED | 4.010267206000000 | | | | LUNA2_LOCKED | 4.010267206000000 |
| | | | LUNC | 200,667.632630670000000 | | | | LUNC | 200,667.632630670000000 |
| | | | MATIC | 872.106396003933400 | | | | MATIC | 872.106396003933400 |
| | | | SHIB | 22,560,484.333114960000000 | | | | SHIB | 22,560,484.333114960000000 |
| | | | SOL | 32.057493357456790 | | | | SOL | 32.057493357456790 |
| | | | USD | 0.000000145003797 | | | | USD | 0.000000145003797 |
| | | | USDT | 0.000000161062216 | | | | USDT | 0.000000161062216 |
| | | | XRP | 866.033288890000000 | | | | XRP | 866.033288890000000 |
| 44244 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 44745* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AURY | 1.468215216280067 | | | | AURY | 1.468215216280067 |
| | | | BNB | 0.394547842852650 | | | | BNB | 0.394547842852650 |
| | | | BRZ | 500.814453275207140 | | | | BRZ | 500.814453275207140 |
| | | | BTC | 0.013093832841575 | | | | BTC | 0.013093832841575 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | DOT | 1.823837230208880 | | | | DOT | 1.823837230208880 |
| | | | ETH | 0.262699992891938 | | | | ETH | 0.262699992891938 |
| | | | ETHW | 0.000030662730148 | | | | ETHW | 0.000030662730148 |
| | | | FTM | 0.000000000515707 | | | | FTM | 0.000000000515707 |
| | | | FTT | 2.100000014335527 | | | | FTT | 2.100000014335527 |
| | | | GALA | 0.000000007000000 | | | | GALA | 0.000000007000000 |
| | | | LINK | 5.814207123108370 | | | | LINK | 5.814207123108370 |
| | | | LTC | 0.000000007242158 | | | | LTC | 0.000000007242158 |
| | | | LUNA2 | 0.011131569710000 | | | | LUNA2 | 0.011131569710000 |
| | | | LUNA2_LOCKED | 0.025973662660000 | | | | LUNA2_LOCKED | 0.025973662660000 |
| | | | LUNC | 0.230839471641800 | | | | LUNC | 0.230839471641800 |
| | | | MATIC | 10.076814595636380 | | | | MATIC | 10.076814595636380 |
| | | | SAND | 0.000000004361430 | | | | SAND | 0.000000004361430 |
| | | | SOL | 0.000000009243780 | | | | SOL | 0.000000009243780 |
| | | | TRX | 160.000000000000000 | | | | TRX | 160.000000000000000 |
| | | | UNI | 3.009179596109400 | | | | UNI | 3.009179596109400 |
| | | | USD | 16.585492677673290 | | | | USD | 16.585492677673290 |
| | | | WAVES | 0.000000007234057 | | | | WAVES | 0.000000007234057 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 45120 | Name on file | FTX Trading Ltd. | ADA-0325 | 0.000000000000000 | 65818 | Name on file | FTX Trading Ltd. | ADA-0325 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ARKK-0930 | 0.000000000000000 | | | | ARKK-0930 | 0.000000000000000 |
| | | | ATLAS | 0.000000006142848 | | | | ATLAS | 0.000000006142848 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000007463656 | | | | AVAX | 0.000000007463656 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.114512487293126 | | | | BTC | 0.114512487293126 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-20211231 | 0.000000000000000 | | | | CHZ-20211231 | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 15.000342861017636 | | | | FTT | 15.000342861017636 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 4,564.549145600000000 | | | | MAPS | 4,564.549145600000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OXY | 0.101875527520000 | | | | OXY | 0.101875527520000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | POLIS | 0.000000007346750 | | | | POLIS | 0.000000007346750 |
| | | | SOL | 193.025039215468500 | | | | SOL | 193.025039215468500 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | -0.000000000000014 | | | | SOL-20211231 | -0.000000000000014 |
| | | | SOL-PERP | 0.000000000000909 | | | | SOL-PERP | 0.000000000000909 |
| | | | SPY | 0.000000007490172 | | | | SPY | 0.000000007490172 |
| | | | SPY-0624 | 0.000000000000000 | | | | SPY-0624 | 0.000000000000000 |
| | | | SPY-0930 | 0.000000000000000 | | | | SPY-0930 | 0.000000000000000 |
| | | | SPY-1230 | 0.000000000000000 | | | | SPY-1230 | 0.000000000000000 |
| | | | SRM | 0.017888360000000 | | | | SRM | 0.017888360000000 |
| | | | SRM_LOCKED | 1.068993720000000 | | | | SRM_LOCKED | 1.068993720000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 1,000.000000000000000 | | | | TRX | 1,000.000000000000000 |
| | | | TSLA | 0.000000004073866 | | | | TSLA | 0.000000004073866 |
| | | | USD | 0.325165072889009 | | | | USD | 0.325165072889009 |
| | | | USDT | 0.000000011197579 | | | | USDT | 0.000000011197579 |
| | | | XRP | 0.000000000563073 | | | | XRP | 0.000000000563073 |
| 14911 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.000000000000000 | 53993 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | EUR | 0.000000001476522 | | | | EUR | 0.000000001476522 |

44745*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | FTT | 0.000000007721621 | | | | FTT | 0.000000007721621 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.194104424100000 | | | | LUNA2 | 0.194104424100000 |
| | | | LUNA2_LOCKED | 0.453446089600000 | | | | LUNA2_LOCKED | 0.453446089600000 |
| | | | LUNC | 42,316.730000000000000 | | | | LUNC | 42,316.730000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 3.770000000000000 | | | | SOL | 3.770000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | USD | 698.182619906117900 | | | | USD | 698.182619906117900 |
| | | | USDT | 0.000577561351637 | | | | USDT | 0.000577561351637 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 44122 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | 67402 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000004810000000 | | | | BTC | 0.000004810000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 107.986475720000000 | | | | BULL | 107.986475720000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETHBULL | 1,277.378729000000000 | | | | ETHBULL | 1,277.378729000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM | 1.000000000000000 | | | | FTM | 1.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,166.474241351314500 | | | | FTT | 1,166.474241351314500 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.195478038000000 | | | | LUNA2 | 4.195478038000000 |
| | | | LUNA2_LOCKED | 9.789448753000000 | | | | LUNA2_LOCKED | 9.789448753000000 |
| | | | LUNC | 765,928.060120000000000 | | | | LUNC | 765,928.060120000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATICBEAR2021 | 5,000.000000000000000 | | | | MATICBEAR2021 | 5,000.000000000000000 |
| | | | MATICBULL | 2,341,042.340000000000000 | | | | MATICBULL | 2,341,042.340000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OXY | 10,729.000000000000000 | | | | OXY | 10,729.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 9.400000000000000 | | | | SOL | 9.400000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRP-PERP | 0.000000000000000 | | | | SRP-PERP | 0.000000000000000 |
| | | | TONCOIN | 13.074800000000000 | | | | TONCOIN | 13.074800000000000 |
| | | | TRX | 451.000047000000000 | | | | TRX | 451.000047000000000 |
| | | | USD | 512.345155218982400 | | | | USD | 512.345155218982400 |
| | | | USDT | 0.000000001511425 | | | | USDT | 0.000000001511425 |
| | | | USTC | 95.985830000000000 | | | | USTC | 95.985830000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 11200 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 15826 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | AVAX | 0.000000430434590 | | | | AVAX | 0.000000430434590 |
| | | | BNB | 0.000000009729426 | | | | BNB | 0.000000009729426 |
| | | | BTC | 0.000000002050425 | | | | BTC | 0.000000002050425 |
| | | | DAI | 0.000000327669000 | | | | DAI | 0.000000327669000 |
| | | | DENT | 0.000000000000000 | | | | DENT | 0.000000000000000 |
| | | | DOT | 0.000000005510810 | | | | DOT | 0.000000005510810 |
| | | | ETH | 0.000000002518041 | | | | ETH | 0.000000002518041 |
| | | | ETHW | 0.000000040262681 | | | | ETHW | 0.000000040262681 |
| | | | EUR | 0.000000005736421 | | | | EUR | 0.000000005736421 |
| | | | FTT | 3.888827100000000 | | | | FTT | 3.888827100000000 |
| | | | LINK | 0.000000001529780 | | | | LINK | 0.000000001529780 |
| | | | LTC | 0.000000001235698 | | | | LTC | 0.000000001235698 |
| | | | LUNA2 | 0.088370473570000 | | | | LUNA2 | 0.088370473570000 |
| | | | LUNA2_LOCKED | 0.206197771700000 | | | | LUNA2_LOCKED | 0.206197771700000 |
| | | | LUNC | 0.000000005704300 | | | | LUNC | 0.000000005704300 |
| | | | MATIC | 0.002517353209000 | | | | MATIC | 0.002517353209000 |
| | | | PYPL | 0.000000001671740 | | | | PYPL | 0.000000001671740 |
| | | | SOL | 12.327784714926802 | | | | SOL | 12.327784714926802 |
| | | | STETH | 0.116078510224477 | | | | STETH | 0.116078510224477 |
| | | | TRX | 0.000000003793720 | | | | TRX | 0.000000003793720 |
| | | | TRYB | 0.000000000439630 | | | | TRYB | 0.000000000439630 |
| | | | USD | 521.590341826709400 | | | | USD | 521.590341826709400 |
| | | | USDT | 0.000000058984585 | | | | USDT | 0.000000058984585 |
| | | | USTC | 0.000000002286480 | | | | USTC | 0.000000002286480 |
| | | | XRP | 0.000000004469470 | | | | XRP | 0.000000004469470 |
| 37531 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 58877 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | ETH-0830 | 0.000000000000000 | | | | ETH-0830 | 0.000000000000000 |
| | | | ETHW | 0.000207940000000 | | | | ETHW | 0.000207940000000 |
| | | | EUR | 0.000991013000000 | | | | EUR | 0.000991013000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.007400597201000 | | | | LUNA2 | 0.007400597201000 |
| | | | LUNA2_LOCKED | 0.017268060130000 | | | | LUNA2_LOCKED | 0.017268060130000 |
| | | | LUNC | 92.790000000000000 | | | | LUNC | 92.790000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 696.856090238309900 | | | | USD | 696.856090238309900 |
| | | | USDT | 0.000000008877858 | | | | USDT | 0.000000008877858 |
| | | | USTC | 0.987173000000000 | | | | USTC | 0.987173000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 26100 | Name on file | FTX Trading Ltd. | BTC | 0.000000005514150 | 38876 | Name on file | FTX Trading Ltd. | BTC | 0.000000005514150 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | FTM | 0.000000003639045 | | | | FTM | 0.000000003639045 |
| | | | FTT | 0.040639595314591 | | | | FTT | 0.040639595314591 |
| | | | LUNA2 | 0.489518940500000 | | | | LUNA2 | 0.489518940500000 |
| | | | LUNA2_LOCKED | 1.142304194000000 | | | | LUNA2_LOCKED | 1.142304194000000 |
| | | | LUNC | 106,602.490000000000000 | | | | LUNC | 106,602.490000000000000 |
| | | | TRX | 0.000000003467167 | | | | TRX | 0.000000003467167 |
| | | | USD | 1,399.598769415841500 | | | | USD | 1,399.598769415841500 |
| | | | XRP | 0.273251008523735 | | | | XRP | 0.273251008523735 |
| 4131 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 53861* | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | DAI | 0.053314400000000 | | | | DAI | 0.053314400000000 |
| | | | ETH | 0.000000003600000 | | | | ETH | 0.000000003600000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.006453435396000 | | | | LUNA2 | 0.006453435396000 |
| | | | LUNA2_LOCKED | 0.015058016249000 | | | | LUNA2_LOCKED | 0.015058016249000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | SOL | 0.007764900000000 | | | | SOL | 0.007764900000000 |
| | | | USD | 19.077119583852030 | | | | USD | 19.077119583852030 |
| | | | USDT | 0.000000002996505 | | | | USDT | 0.000000002996505 |
| 22747 | Name on file | FTX Trading Ltd. | BTC | 0.000000007100000 | 65099 | Name on file | FTX Trading Ltd. | BTC | 0.000000007100000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT | 0.041605600000000 | | | | DOT | 0.041605600000000 |
| | | | ETH | 0.000000003600000 | | | | ETH | 0.000000003600000 |
| | | | FTT | 0.906391161148841 | | | | FTT | 0.906391161148841 |
| | | | GODS | 0.083200000000000 | | | | GODS | 0.083200000000000 |
| | | | LINKBEAR | 0.000000000000000 | | | | LINKBEAR | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002364528640000 | | | | LUNA2 | 0.002364528640000 |
| | | | LUNA2_LOCKED | 0.006684831019000 | | | | LUNA2_LOCKED | 0.006684831019000 |
| | | | NEAR | 0.095877000000000 | | | | NEAR | 0.095877000000000 |
| | | | SOL | 0.005498930000000 | | | | SOL | 0.005498930000000 |
| | | | TRUMP2024 | 5.000000000000000 | | | | TRUMP2024 | 5.000000000000000 |
| | | | TRX | 7.000000000000000 | | | | TRX | 7.000000000000000 |
| | | | UMEE | 9.316000000000000 | | | | UMEE | 9.316000000000000 |
| | | | USD | 1,086.333166789010000 | | | | USD | 1,086.333166789010000 |
| | | | USDT | 608.854062944747700 | | | | USDT | 608.854062944747700 |
| 77550 | Name on file | FTX Trading Ltd. | ALICE | 5.300000000000000 | 77603 | Name on file | FTX Trading Ltd. | ALICE | 5.300000000000000 |
| | | | BTC | 0.001779680000000 | | | | BTC | 0.001779680000000 |
| | | | DOGE | 101.000000000000000 | | | | DOGE | 101.000000000000000 |
| | | | ENJ | 10.230000000000000 | | | | ENJ | 10.230000000000000 |
| | | | ETH | 0.253911240000000 | | | | ETH | 0.253911240000000 |
| | | | ETHW | 0.583913240000000 | | | | ETHW | 0.583913240000000 |
| | | | GALA | 1,700.000000000000000 | | | | GALA | 1,700.000000000000000 |
| | | | IMX | 130.800000000000000 | | | | IMX | 130.800000000000000 |
| | | | LUNA2 | 0.029520784050000 | | | | LUNA2 | 0.029520784050000 |
| | | | LUNA2_LOCKED | 0.068881829460000 | | | | LUNA2_LOCKED | 0.068881829460000 |
| | | | LUNC | 6,428.212880000000000 | | | | LUNC | 6,428.212880000000000 |
| | | | MATIC | 4.000000000000000 | | | | MATIC | 4.000000000000000 |
| | | | SOL | 0.830000000000000 | | | | SOL | 0.830000000000000 |
| | | | USD | 166.305708120510200 | | | | USD | 166.305708120510200 |
| | | | USDT | 16.862546450000000 | | | | USDT | 16.862546450000000 |
| | | | YGG | 55.000000000000000 | | | | YGG | 55.000000000000000 |
| 39768 | Name on file | FTX Trading Ltd. | APT | 672.000000000000000 | 75499 | Name on file | FTX Trading Ltd. | APT | 672.000000000000000 |
| | | | ETHW | 0.018090021139635 | | | | ETHW | 0.018090021139635 |
| | | | FTT | 150.041700000000000 | | | | FTT | 150.041700000000000 |
| | | | GMR | 0.230000000000000 | | | | GMR | 0.230000000000000 |
| | | | LINK | 0.500000000000000 | | | | LINK | 0.500000000000000 |
| | | | LTC | 0.000584110000000 | | | | LTC | 0.000584110000000 |
| | | | LUNA2_LOCKED | 26.533151600000000 | | | | LUNA2_LOCKED | 26.533151600000000 |
| | | | MAGIC | 10.850000000000000 | | | | MAGIC | 10.850000000000000 |
| | | | RAY | 0.621040100000000 | | | | RAY | 0.621040100000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007967600 | | | | SOL | 0.000000007967600 |
| | | | TRX | 3.001117000000000 | | | | TRX | 3.001117000000000 |
| | | | USD | 100.300451385860610 | | | | USD | 100.300451385860610 |
| | | | USDT | 16.709.270192406644000 | | | | USDT | 16.709.270192406644000 |
| 21508 | Name on file | FTX Trading Ltd. | BTC | 0.002400000857000 | 76777 | Name on file | FTX Trading Ltd. | BTC | 0.002400000857000 |
| | | | ETH | 0.035000005900000 | | | | ETH | 0.035000005900000 |
| | | | ETHW | 0.008980000000000 | | | | ETHW | 0.008980000000000 |
| | | | FTT | 25.000000002772960 | | | | FTT | 25.000000002772960 |
| | | | GMT | 56.989170000000000 | | | | GMT | 56.989170000000000 |
| | | | LUNA2 | 1.477389944000000 | | | | LUNA2 | 1.477389944000000 |
| | | | LUNA2_LOCKED | 3.447241020200000 | | | | LUNA2_LOCKED | 3.447241020200000 |

53861*: Surviving Claim included as the claim to be modified subject to the Debtors' Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 84.67541663150000 | | | | USD | 84.67541663150000 |
| 79161 | Name on file | FTX Trading Ltd. | 1INCH | 0.76285300000000000 | 79101 | Name on file | FTX Trading Ltd. | 1INCH | 0.76285300000000000 |
| | | | 1INCH-PERP | 0.00000000000000000 | | | | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | ASD | 0.07553040000000000 | | | | ASD | 0.07553040000000000 |
| | | | ASD-PERP | 0.00000000001637 | | | | ASD-PERP | 0.00000000001637 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AUDIO-PERP | 0.00000000000000000 | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BNB | 0.00907534500000000 | | | | BNB | 0.00907534500000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC | 0.00012011815000000 | | | | BTC | 0.00012011815000000 |
| | | | BTC-PERP | 0.00000000000000001 | | | | BTC-PERP | 0.00000000000000001 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | COPE | 1.27562810000000000 | | | | COPE | 1.27562810000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | DOGE | 1.05818000000000000 | | | | DOGE | 1.05818000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000994 | | | | DOT-PERP | 0.00000000000000994 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000000 |
| | | | ENJ | 0.48945000000000000 | | | | ENJ | 0.48945000000000000 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.00165130950000000 | | | | ETH | 0.00165130950000000 |
| | | | ETH-PERP | 0.00000000000000001 | | | | ETH-PERP | 0.00000000000000001 |
| | | | ETHW | 0.00000000000000000 | | | | ETHW | 0.00000000000000000 |
| | | | EUR | 1.00000000000000000 | | | | EUR | 1.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTT | 38.28178549000000000 | | | | FTT | 38.28178549000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | KIN | 46.15241600000000000 | | | | KIN | 46.15241600000000000 |
| | | | KSM-PERP | 0.00000000000000000 | | | | KSM-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LTC | 0.00964000000000000 | | | | LTC | 0.00964000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.14098112770000000 | | | | LUNA2 | 0.14098112770000000 |
| | | | LUNA2_LOCKED | 0.34295596450000000 | | | | LUNA2_LOCKED | 0.34295596450000000 |
| | | | LUNC | 32,005.450000000000000 | | | | LUNC | 32,005.450000000000000 |
| | | | LUNC-PERP | -0.00000000186190 | | | | LUNC-PERP | -0.00000000186190 |
| | | | MATIC | 5.28179000000000000 | | | | MATIC | 5.28179000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MOB | 7.154.766872750000000 | | | | MOB | 7.154.766872750000000 |
| | | | MOB-PERP | 0.00000000002842 | | | | MOB-PERP | 0.00000000002842 |
| | | | OKB-PERP | 0.00000000000000000 | | | | OKB-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | OXY | 0.94775000000000000 | | | | OXY | 0.94775000000000000 |
| | | | QTUM-PERP | 0.00000000000000000 | | | | QTUM-PERP | 0.00000000000000000 |
| | | | RAY | 0.85410700000000000 | | | | RAY | 0.85410700000000000 |
| | | | RSR | 3.29200000000000000 | | | | RSR | 3.29200000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE | 0.09392775000000000 | | | | RUNE | 0.09392775000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SHIB | 63,040.000000000000000 | | | | SHIB | 63,040.000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL | 1.00514805000000000 | | | | SOL | 1.00514805000000000 |
| | | | SOL-20210625 | 0.00000000000000000 | | | | SOL-20210625 | 0.00000000000000000 |
| | | | SOL-PERP | -0.00000000000000642 | | | | SOL-PERP | -0.00000000000000642 |
| | | | SPELL-PERP | 0.00000000000000000 | | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRM | 0.44374700000000000 | | | | SRM | 0.44374700000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | SUSHI | 0.16161500000000000 | | | | SUSHI | 0.16161500000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SWEAT | 100.00000000000000000 | | | | SWEAT | 100.00000000000000000 |
| | | | USD | 8,227.445821101062000 | | | | USD | 8,227.445821101062000 |
| | | | USDC | 1,000.000000086118000 | | | | USDC | 1,000.000000086118000 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| 9457 | Name on file | FTX Trading Ltd. | BAO | 4.00000000000000000 | 57317 | Name on file | FTX Trading Ltd. | BAO | 4.00000000000000000 |
| | | | ETHW | 0.29628376000000000 | | | | ETHW | 0.29628376000000000 |
| | | | EUR | 1,444.678804137374800 | | | | EUR | 1,444.678804137374800 |
| | | | XIN | 2.00000000000000000 | | | | XIN | 2.00000000000000000 |
| | | | USDT | 11.000000001620497 | | | | USDT | 11.000000001620497 |
| 23979 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | 65522 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | BTC-PERP | 1.01780000000000000 | | | | BTC-PERP | 1.01780000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | EUR | 48.991843000000000 | | | | EUR | 48.991843000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 4.59876104000000000 | | | | LUNA2 | 4.59876104000000000 |
| | | | LUNA2_LOCKED | 10.73044244000000000 | | | | LUNA2_LOCKED | 10.73044244000000000 |
| | | | LUNC | 1,001.389.900000000000000 | | | | LUNC | 1,001.389.900000000000000 |
| | | | LUNC-PERP | -0.00000000000021 | | | | LUNC-PERP | -0.00000000000021 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | USD | -73.877627005147610 | | | | USD | -73.877627005147610 |
| | | | USDT | 0.000000131000600 | | | | USDT | 0.000000131000600 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| 15866 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 | 38061 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000000 |
| | | | ALT-PERP | 0.00000000000000000 | | | | ALT-PERP | 0.00000000000000000 |
| | | | APE | 0.00000001717173 | | | | APE | 0.00000001717173 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | AUDIO-PERP | 0.00000000000000000 | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BTC | 0.03613848149757577 | | | | BTC | 0.03613848149757577 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | BULL | 0.00000000028604648 | | | | BULL | 0.00000000028604648 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | DOGE | 0.00000004342799 | | | | DOGE | 0.00000004342799 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | EUR | 0.00000000036123449 | | | | EUR | 0.00000000036123449 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 0.00000591916647 | | | | FTT | 0.00000591916647 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | IMX-PERP | 0.00000000000000000 | | | | IMX-PERP | 0.00000000000000000 |
| | | | KNC-PERP | 0.00000000000000000 | | | | KNC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.44079714020000000 | | | | LUNA2 | 0.44079714020000000 |
| | | | LUNA2_LOCKED | 1.02852666100000000 | | | | LUNA2_LOCKED | 1.02852666100000000 |
| | | | LUNA2-PERP | 0.00000000000000000 | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | LUNC | 0.00000000110979 | | | | LUNC | 0.00000000110979 |
| | | | LUNC-PERP | 0.00000000000000445 | | | | LUNC-PERP | 0.00000000000000445 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SAND | 0.00000000121119 | | | | SAND | 0.00000000121119 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SHIB | 0.00000000139646 | | | | SHIB | 0.00000000139646 |
| | | | SOL | 0.00000000260151 | | | | SOL | 0.00000000260151 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRN-PERP | 0.00000000000000000 | | | | SRN-PERP | 0.00000000000000000 |
| | | | USD | 0.00009307454132 | | | | USD | 0.00009307454132 |
| | | | USDT | 0.000141117462762 | | | | USDT | 0.000141117462762 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | | | XMR-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| 10737 | Name on file | FTX Trading Ltd. | APE | 0.09145000000000000 | 56591 | Name on file | FTX Trading Ltd. | APE | 0.09145000000000000 |
| | | | BTC | 0.01230677636000000 | | | | BTC | 0.01230677636000000 |
| | | | DOGEBULL | 12.920623738000000 | | | | DOGEBULL | 12.920623738000000 |
| | | | DOGE-PERP | 0.00000000175173 | | | | DOGE-PERP | 0.00000000175173 |
| | | | ETH | 0.28796320000000000 | | | | ETH | 0.28796320000000000 |
| | | | ETHW | 6.99296320000000000 | | | | ETHW | 6.99296320000000000 |
| | | | FTT | 34.279186450000000 | | | | FTT | 34.279186450000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | LTCBULL | 9.59789620000000000 | | | | LTCBULL | 9.59789620000000000 |
| | | | NFT (297695493854021410/APE ART #450) | 1.00000000000000000 | | | | NFT (297695493854021410/APE ART #450) | 1.00000000000000000 |
| | | | NFT (302658407848314589/ZONK - DRAMA KING #16) | 1.00000000000000000 | | | | NFT (302658407848314589/ZONK - DRAMA KING #16) | 1.00000000000000000 |
| | | | NFT (333477021458052660/FOR SAM TEST NFT) | 1.00000000000000000 | | | | NFT (333477021458052660/FOR SAM TEST NFT) | 1.00000000000000000 |
| | | | NFT (349751643810155661/CRYPTO APE #113) | 1.00000000000000000 | | | | NFT (349751643810155661/CRYPTO APE #113) | 1.00000000000000000 |
| | | | NFT (380231796991753004/APE ART #258) | 1.00000000000000000 | | | | NFT (380231796991753004/APE ART #258) | 1.00000000000000000 |
| | | | NFT (405209910468250710/APE ART #444) | 1.00000000000000000 | | | | NFT (405209910468250710/APE ART #444) | 1.00000000000000000 |
| | | | NFT (413281097474168011/CRYPTO APE #149) | 1.00000000000000000 | | | | NFT (413281097474168011/CRYPTO APE #149) | 1.00000000000000000 |
| | | | NFT (440234574182215938/DUDE WITH COOL CHAIN #3) | 1.00000000000000000 | | | | NFT (440234574182215938/DUDE WITH COOL CHAIN #3) | 1.00000000000000000 |
| | | | NFT (440273382837913452/FTX EAGLE #63) | 1.00000000000000000 | | | | NFT (440273382837913452/FTX EAGLE #63) | 1.00000000000000000 |
| | | | NFT (443020662728094515/FTX DONKEY #24) | 1.00000000000000000 | | | | NFT (443020662728094515/FTX DONKEY #24) | 1.00000000000000000 |
| | | | NFT (454280105533836468/PIXEL ART OF SBF) | 1.00000000000000000 | | | | NFT (454280105533836468/PIXEL ART OF SBF) | 1.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NFT [4810553932599157570/SYMPHONY#25] | 1.000000000000000 | | | | NFT [4810553932599157570/SYMPHONY#25] | 1.000000000000000 |
| | | | NFT [5192845418186855668/APE ART #298] | 1.000000000000000 | | | | NFT [5192845418186855668/APE ART #298] | 1.000000000000000 |
| | | | NFT [5237714981772026495/CRYPTO-ROBOT | | | | | NFT [5237714981772026495/CRYPTO-ROBOT | |
| | | | SECOND SERIES #4] | 1.000000000000000 | | | | SECOND SERIES #4] | 1.000000000000000 |
| | | | NFT [5268093172512636165/DSME - SNAKE | | | | | NFT [5268093172512636165/DSME - SNAKE | |
| | | | KONG #7] | 1.000000000000000 | | | | KONG #7] | 1.000000000000000 |
| | | | NFT [5347738226570075817/CRYPTO APE | | | | | NFT [5347738226570075817/CRYPTO APE | |
| | | | #200] | 1.000000000000000 | | | | #200] | 1.000000000000000 |
| | | | NFT [5356968168010549225/FTX  DONKEY | | | | | NFT [5356968168010549225/FTX  DONKEY | |
| | | | #23] | 1.000000000000000 | | | | #23] | 1.000000000000000 |
| | | | NFT [5514503603842574127/FTX AU - WE | | | | | NFT [5514503603842574127/FTX AU - WE | |
| | | | ARE HERE! #1589] | 1.000000000000000 | | | | ARE HERE! #1589] | 1.000000000000000 |
| | | | RAY | 15.428108010000000 | | | | RAY | 15.428108010000000 |
| | | | RAY-PERP | 23.000000000000000 | | | | RAY-PERP | 23.000000000000000 |
| | | | REEF | 8.329204000000000 | | | | REEF | 8.329204000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.072406300000000 | | | | SOL | 0.072406300000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 11.394442100000000 | | | | SRM | 11.394442100000000 |
| | | | SRM_LOCKED | 0.079353170000000 | | | | SRM_LOCKED | 0.079353170000000 |
| | | | USD | 7,731.572845743263000 | | | | USD | 7,731.572845743263000 |
| | | | USDT | 100.000000000000000 | | | | USDT | 100.000000000000000 |
| 11006 | Name on file | FTX Trading Ltd. | AKRO | 79.000000000000000 | 21204 | Name on file | FTX Trading Ltd. | AKRO | 79.000000000000000 |
| | | | BAND | 0.000000002260090 | | | | BAND | 0.000000002260090 |
| | | | BAO | 999.100000000000000 | | | | BAO | 999.100000000000000 |
| | | | BAT | 0.000000003659565 | | | | BAT | 0.000000003659565 |
| | | | BNB | 0.001805203704000 | | | | BNB | 0.001805203704000 |
| | | | BTC | 0.000000001500150 | | | | BTC | 0.000000001500150 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 0.000000034705940 | | | | CHZ | 0.000000034705940 |
| | | | DOGE | 1.760166270000000 | | | | DOGE | 1.760166270000000 |
| | | | ETH | 0.000741930000000 | | | | ETH | 0.000741930000000 |
| | | | ETHBULL | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 2.018445901457409 | | | | ETHW | 2.018445901457409 |
| | | | GODS | 0.081469000000000 | | | | GODS | 0.081469000000000 |
| | | | IMX | 0.090200000000000 | | | | IMX | 0.090200000000000 |
| | | | LUNA2 | 0.094311740240000 | | | | LUNA2 | 0.094311740240000 |
| | | | LUNA2_LOCKED | 0.220607272000000 | | | | LUNA2_LOCKED | 0.220607272000000 |
| | | | LUNC | 20,536.580000000000000 | | | | LUNC | 20,536.580000000000000 |
| | | | MATH | 0.095800000000000 | | | | MATH | 0.095800000000000 |
| | | | MER | 10.000000000000000 | | | | MER | 10.000000000000000 |
| | | | MTA | 1.999600000000000 | | | | MTA | 1.999600000000000 |
| | | | OXY | 0.000000004411173 | | | | OXY | 0.000000004411173 |
| | | | PTU | 4.000000000000000 | | | | PTU | 4.000000000000000 |
| | | | RAY | 0.000000038300630 | | | | RAY | 0.000000038300630 |
| | | | SUI5 | 5.006686400238000 | | | | SUI5 | 5.006686400238000 |
| | | | SPELL | 100.000000000000000 | | | | SPELL | 100.000000000000000 |
| | | | TRX | 1.515260000029679 | | | | TRX | 1.515260000029679 |
| | | | UNI | 0.000006099851679 | | | | UNI | 0.000006099851679 |
| | | | UNISWAPBULL | 0.000000007313534 | | | | UNISWAPBULL | 0.000000007313534 |
| | | | USD | 1,128.960431138039700 | | | | USD | 1,128.960431138039700 |
| | | | USDT | 0.004482082796650 | | | | USDT | 0.004482082796650 |
| 84719 | Name on file | FTX Trading Ltd. | ATLAS | 2.417139760000000 | 84724 | Name on file | FTX Trading Ltd. | ATLAS | 2.417139760000000 |
| | | | AURY | 0.000000013000660 | | | | AURY | 0.000000013000660 |
| | | | FTT | 750.488947361505100 | | | | FTT | 750.488947361505100 |
| | | | LUNA2 | 0.000000024573815 | | | | LUNA2 | 0.000000024573815 |
| | | | LUNA2_LOCKED | 0.000000057338902 | | | | LUNA2_LOCKED | 0.000000057338902 |
| | | | SOL | 0.000048120000000 | | | | SOL | 0.000048120000000 |
| | | | SRM | 0.277977560000000 | | | | SRM | 0.277977560000000 |
| | | | SRM_LOCKED | 120.410790940000000 | | | | SRM_LOCKED | 120.410790940000000 |
| | | | TRX | 1,021.994870000000000 | | | | TRX | 1,021.994870000000000 |
| | | | USD | 0.331126487848479 | | | | USD | 0.331126487848479 |
| | | | USDT | 0.000000013148026 | | | | USDT | 0.000000013148026 |
| 10018 | Name on file | FTX Trading Ltd. | BTC | 0.001912422770750 | 10027 | Name on file | FTX Trading Ltd. | BTC | 0.001912422770750 |
| | | | COPE | 4.000000000000000 | | | | COPE | 4.000000000000000 |
| | | | DOGE | 12.000000000000000 | | | | DOGE | 12.000000000000000 |
| | | | DOT | 0.999800000000000 | | | | DOT | 0.999800000000000 |
| | | | ETH | 0.014092666693392 | | | | ETH | 0.014092666693392 |
| | | | FTT | 1.274625668217642 | | | | FTT | 1.274625668217642 |
| | | | GALFAN | 1.000000000000000 | | | | GALFAN | 1.000000000000000 |
| | | | IMX | 0.099910000000000 | | | | IMX | 0.099910000000000 |
| | | | MATIC | 20.000000000000000 | | | | MATIC | 20.000000000000000 |
| | | | MNGO | 110.000000000000000 | | | | MNGO | 110.000000000000000 |
| | | | RAY | 6.619147330000000 | | | | RAY | 6.619147330000000 |
| | | | SAND | 7.998400000000000 | | | | SAND | 7.998400000000000 |
| | | | SLP | 240.000000000000000 | | | | SLP | 240.000000000000000 |
| | | | SOL | 0.401973690000000 | | | | SOL | 0.401973690000000 |
| | | | SRM | 15.148789110000000 | | | | SRM | 15.148789110000000 |
| | | | SRM_LOCKED | 0.110119470000000 | | | | SRM_LOCKED | 0.110119470000000 |
| | | | USD | 0.035874009488714 | | | | USD | 0.035874009488714 |
| 83438 | Name on file | FTX Trading Ltd. | ETH | 0.254660830000000 | 82955 | Name on file | FTX Trading Ltd. | ETH | 0.254660830000000 |
| | | | ETHW | 0.007007000000000 | | | | ETHW | 0.007007000000000 |
| | | | FTT | 155.575250000000000 | | | | FTT | 155.575250000000000 |
| | | | LUNA2 | 0.000000019562841 | | | | LUNA2 | 0.000000019562841 |
| | | | LUNA2_LOCKED | 0.000000045644613 | | | | LUNA2_LOCKED | 0.000000045644613 |
| | | | LUNC | 0.004259831000000 | | | | LUNC | 0.004259831000000 |
| | | | TRX | 0.000004000000000 | | | | TRX | 0.000004000000000 |
| | | | USD | 29.495769923551000 | | | | USD | 29.495769923551000 |
| | | | USDT | 300.003077431669000 | | | | USDT | 300.003077431669000 |
| 68246 | Name on file | FTX Trading Ltd. | APT | 1.000000000000000 | 68269 | Name on file | FTX Trading Ltd. | APT | 1.000000000000000 |
| | | | FTT | 1.000000000000000 | | | | FTT | 1.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | | | SHIB | 100,000.000000000000000 |
| | | | SPELL | 17,400.000000000000000 | | | | SPELL | 17,400.000000000000000 |
| | | | SRM | 68.736290240000000 | | | | SRM | 68.736290240000000 |
| | | | SRM_LOCKED | 0.690160540000000 | | | | SRM_LOCKED | 0.690160540000000 |
| | | | USD | 3.673035739666685 | | | | USD | 3.673035739666685 |
| | | | USDT | 0.000000010066025 | | | | USDT | 0.000000010066025 |
| 21859 | Name on file | FTX Trading Ltd. | USDC | 1,275.170008300000000 | 55676 | Name on file | FTX Trading Ltd. | NFT [3988040985254007127/THE HILL BY | |
| | | | USDT | 0.000000006411347 | | | | FTX #45434] | 0.000000000000000 |
| | | | | | | | | TRX | 0.000770000000000 |
| | | | | | | | | USD | 0.000000010287200 |
| | | | | | | | | USDC | 1,275.170008630000000 |
| | | | | | | | | USDT | 0.000000006411347 |
| 18321 | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.000000000000000 | 54175 | Name on file | FTX Trading Ltd. | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS-PERP | 666.600000000000000 | | | | AXS-PERP | 666.600000000000000 |
| | | | DFL | 3,889.297853000000000 | | | | DFL | 3,889.297853000000000 |
| | | | FTT | 20.296143000000000 | | | | FTT | 20.296143000000000 |
| | | | LUNA2 | 14.773741720000000 | | | | LUNA2 | 14.773741720000000 |
| | | | LUNA2_LOCKED | 34.473364010000000 | | | | LUNA2_LOCKED | 34.473364010000000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 8.360270698000000 | | | | SOL | 8.360270698000000 |
| | | | USD | 8,657.505965516219000 | | | | USD | 8,657.505965516219000 |
| | | | XRP | 999.013000000000000 | | | | XRP | 999.013000000000000 |
| 49083 | Name on file | FTX Trading Ltd. | COMP-PERP | 0.000000000000000 | 19654 | Name on file | FTX Trading Ltd. | COMP-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006749928 | | | | ETH | 0.000000006749928 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.041924788100000 | | | | LUNA2 | 0.041924788100000 |
| | | | LUNA2_LOCKED | 0.107157839900000 | | | | LUNA2_LOCKED | 0.107157839900000 |
| | | | RAY | 524.235292776052900 | | | | RAY | 524.235292776052900 |
| | | | SOL | 273.157636829970000 | | | | SOL | 273.157636829970000 |
| | | | USD | 0.058157704169744 | | | | USD | 0.058157704169744 |
| 42886 | Name on file | FTX Trading Ltd. | BTC | 1.839969073885444 | 58440 | Name on file | FTX Trading Ltd. | BTC | 1.839969073885444 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 2,415.484810614441400 | | | | DOGE | 2,415.484810614441400 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000004160160 | | | | ETH | 0.000000004160160 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.000000001780878 | | | | ETHW | 1.000000001780878 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 557.952457341787000 | | | | FTT | 557.952457341787000 |
| | | | FTT-PERP | 0.000000000000014 | | | | FTT-PERP | 0.000000000000014 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SRM | 13.659109160000000 | | | | SRM | 13.659109160000000 |
| | | | SRM_LOCKED | 139.584290230000000 | | | | SRM_LOCKED | 139.584290230000000 |
| | | | USD | 1,012.587812495380000 | | | | USD | 1,012.587812495380000 |
| | | | USDT | 0.000630929968251 | | | | USDT | 0.000630929968251 |
| 17791 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 57217 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-0325 | 0.000000000000000 | | | | DOGE-0325 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000074710 | | | | ETH | 0.000000074710 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000002413994 | | | | FTT | 0.000000002413994 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 0.000000043915460 | | | | GALA | 0.000000043915460 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.811871358000000 | | | | LUNA2 | 2.811871358000000 |
| | | | LUNA2_LOCKED | 0.000000000000000 | | | | LUNA2_LOCKED | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000014737712 | | | | MATIC | 0.000000014737712 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 1,445.725260010000000 | | | | TRX | 1,445.725260010000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.085247090637221 | | | | USD | 0.085247090637221 |
| | | | USDT | 0.000000010399347 | | | | USDT | 0.000000010399347 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.000000006956993 | | | | XRP | 0.000000006956993 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 23433 | Name on file | FTX Trading Ltd. | ALGO | 6.000000000000000 | 66304 | Name on file | FTX Trading Ltd. | ALGO | 6.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APT | 0.000000002055840 | | | | APT | 0.000000002055840 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000005652950 | | | | AVAX | 0.000000005652950 |
| | | | AVAX-PERP | -0.000000000000881 | | | | AVAX-PERP | -0.000000000000881 |
| | | | AXS | 0.000000006551998 | | | | AXS | 0.000000006551998 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND | 0.000000005419810 | | | | BAND | 0.000000005419810 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.000000006789337 | | | | BNB | 0.000000006789337 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000003773172 | | | | BTC | 0.000000003773172 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000008377548 | | | | DOGE | 0.000000008377548 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000049890041911 | | | | ETH | 0.000049890041911 |
| | | | ETH-PERP | -0.000000000000085 | | | | ETH-PERP | -0.000000000000085 |
| | | | ETHW | 0.000000004672750 | | | | ETHW | 0.000000004672750 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 4.786409265826298 | | | | FTT | 4.786409265826298 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT | 0.000000002580311 | | | | HT | 0.000000002580311 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.003946851673800 | | | | LUNA2 | 0.003946851673800 |
| | | | LUNA2_LOCKED | 0.009209320573000 | | | | LUNA2_LOCKED | 0.009209320573000 |
| | | | LUNC | 0.000000004894000 | | | | LUNC | 0.000000004894000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000008498327 | | | | SOL | 0.000000008498327 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000001818 | | | | SOL-PERP | -0.000000000001818 |
| | | | SUN | 441,308.016000000000000 | | | | SUN | 441,308.016000000000000 |
| | | | USD | 7.789121463015409 | | | | USD | 7.789121463015409 |
| | | | USDT | 0.000000025985586 | | | | USDT | 0.000000025985586 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.060820365992421 | | | | USTC | 0.060820365992421 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.000000009295866 | | | | XRP | 0.000000009295866 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 14922 | Name on file | FTX Trading Ltd. | AAVE | 0.020482399820800 | 68223 | Name on file | FTX Trading Ltd. | AAVE | 0.020482399820800 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC | 55.000000000000000 | | | | ANC | 55.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.099910000000000 | | | | APE | 0.099910000000000 |
| | | | ATLAS | 250.000000000000000 | | | | ATLAS | 250.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BICO | 11.000000000000000 | | | | BICO | 11.000000000000000 |
| | | | BNB | 0.020982958982870 | | | | BNB | 0.020982958982870 |
| | | | BTC | 0.002025309540670 | | | | BTC | 0.002025309540670 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO | 20.000000000000000 | | | | CRO | 20.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.056785264751400 | | | | ETH | 0.056785264751400 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.046544599310870 | | | | ETHW | 0.046544599310870 |
| | | | FTT | 0.100000000000000 | | | | FTT | 0.100000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA | 40.000000000000000 | | | | GALA | 40.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000002 | | | | GAL-PERP | -0.000000000000002 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LINK | 1.213285024395200 | | | | LINK | 1.213285024395200 |
| | | | LOOKS | 0.998560000000000 | | | | LOOKS | 0.998560000000000 |
| | | | LUNA2 | 0.091155136010000 | | | | LUNA2 | 0.091155136010000 |
| | | | LUNA2_LOCKED | 0.212695317400000 | | | | LUNA2_LOCKED | 0.212695317400000 |
| | | | LUNC | 0.000000007127000 | | | | LUNC | 0.000000007127000 |
| | | | LUNC-PERP | 0.000000000186264 | | | | LUNC-PERP | 0.000000000186264 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.170206731375130 | | | | MATIC | 0.170206731375130 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB-PERP | -0.000000000000001 | | | | MOB-PERP | -0.000000000000001 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS | 0.099622000000000 | | | | POLIS | 0.099622000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 0.999640000000000 | | | | SAND | 0.999640000000000 |
| | | | SOL | 0.114986333490861 | | | | SOL | 0.114986333490861 |
| | | | SUSHI | 1.089546493298960 | | | | SUSHI | 1.089546493298960 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.457770884467660 | | | | UNI | 0.457770884467660 |
| | | | USD | 0.910133117543740 | | | | USD | 0.910133117543740 |
| | | | USDT | 0.206482190212927 | | | | USDT | 0.206482190212927 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 38767 | Name on file | FTX Trading Ltd. | AURY | 0.112969820000000 | 38803 | Name on file | FTX Trading Ltd. | AURY | 0.112969820000000 |
| | | | AVAX | 0.000000008904334 | | | | AVAX | 0.000000008904334 |
| | | | BNB | 0.000000008000000 | | | | BNB | 0.000000008000000 |
| | | | BTC | 0.000000004000000 | | | | BTC | 0.000000004000000 |
| | | | CQT | 0.200000000000000 | | | | CQT | 0.200000000000000 |
| | | | DAI | 0.885805160000000 | | | | DAI | 0.885805160000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000008301940 | | | | FTT | 0.000000008301940 |
| | | | SOS | 95,635.931600000000000 | | | | SOS | 95,635.931600000000000 |
| | | | SRM | 1.087680140000000 | | | | SRM | 1.087680140000000 |
| | | | TRX | 30.000781000000000 | | | | TRX | 30.000781000000000 |
| | | | USD | 0.075000023110341 | | | | USD | 0.075000023110341 |
| | | | USDT | 548.817791213407600 | | | | USDT | 548.817791213407600 |
| | | | YFI | 0.000000005000000 | | | | YFI | 0.000000005000000 |
| 23667 | Name on file | FTX Trading Ltd. | AVAX | 86.885610720000000 | 36546 | Name on file | FTX Trading Ltd. | AVAX | 86.885610720000000 |
| | | | BTC | 0.000000010000000 | | | | BTC | 0.000000010000000 |
| | | | ETH | 5.283458909422165 | | | | ETH | 5.283458909422165 |
| | | | ETHW | 2.284028906937442 | | | | ETHW | 2.284028906937442 |
| | | | LUNA2_LOCKED | 525.231167020000000 | | | | LUNA2_LOCKED | 525.231167020000000 |
| | | | PAXG | 4.017749206861935 | | | | PAXG | 4.017749206861935 |
| | | | RUNE | 2,197.031443730000000 | | | | RUNE | 2,197.031443730000000 |
| | | | USD | -8,366.391058608642000 | | | | USD | -8,366.391058608642000 |
| | | | USDT | 0.016854234750000 | | | | USDT | 0.016854234750000 |
| | | | USTC | 0.000000003940625 | | | | USTC | 0.000000003940625 |
| 13235 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000898057 | 56009 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000898057 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000014 | | | | ASD-PERP | 0.000000000000014 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BTC | 0.598205064326497 | | | | BTC | 0.598205064326497 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000235160000000 | | | | ETH | 0.000235160000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000235160000000 | | | | ETHW | 0.000235160000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 26.616866445935365 | | | | FTT | 26.616866445935365 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.334987714000000 | | | | LUNA2 | 0.334987714000000 |
| | | | LUNA2_LOCKED | 0.781637999300000 | | | | LUNA2_LOCKED | 0.781637999300000 |
| | | | LUNC | 72,944.280000000000000 | | | | LUNC | 72,944.280000000000000 |
| | | | MATIC | 9.495000000000000 | | | | MATIC | 9.495000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 162.928701054556500 | | | | USD | 162.928701054556500 |
| | | | USDT | 10.000000013549876 | | | | USDT | 10.000000013549876 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 10914 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000024 | 54081 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000024 |
| | | | ALGO | 189.000000000000000 | | | | ALGO | 189.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX | 189.020242780000000 | | | | AVAX | 189.020242780000000 |
| | | | AVAX-PERP | 0.000000000000067 | | | | AVAX-PERP | 0.000000000000067 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BTC | 0.298600026000000 | | | | BTC | 0.298600026000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 1.984850023981340 | | | | ETH | 1.984850023981340 |
| | | | ETH-PERP | 1.282811003981340 | | | | ETH-PERP | 1.282811003981340 |
| | | | FTT | 35.238325180000000 | | | | FTT | 35.238325180000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000047 | | | | LINK-PERP | 0.000000000000047 |
| | | | LUNA2_LOCKED | 69.999794470000000 | | | | LUNA2_LOCKED | 69.999794470000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.126770000000000 | | | | TRX | 0.126770000000000 |
| | | | USD | 300.124380231812400 | | | | USD | 300.124380231812400 |
| | | | USDT | 4,792.333011214340900 | | | | USDT | 4,792.333011214340900 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 3,687.600000000000000 | | | | XRP | 3,687.600000000000000 |
| 85414 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 56209 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 699.000000000000000 | | | | ALGO | 699.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.413995160000000 | | | | BTC | 0.413995160000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 1,010.000000000000000 | | | | CHZ | 1,010.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DYDX | 240.443311680000000 | | | | DYDX | 240.443311680000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.086919468000000 | | | | ETH | 0.086919468000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 45.861531380000000 | | | | FTT | 45.861531380000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LTC | 80.232496410000000 | | | | LTC | 80.232496410000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000679120873400 | | | | LUNA2 | 0.000679120873400 |
| | | | LUNA2_LOCKED | 0.001584615371000 | | | | LUNA2_LOCKED | 0.001584615371000 |
| | | | LUNC | 147.880300000000000 | | | | LUNC | 147.880300000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 445.570245967680000 | | | | MATIC | 445.570245967680000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 2.007291038018533 | | | | USD | 2.007291038018533 |
| | | | USDT | 0.333450930101025 | | | | USDT | 0.333450930101025 |
| | | | XRP | 1,180.369235302069500 | | | | XRP | 1,180.369235302069500 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 16543 | Name on file | FTX Trading Ltd. | SRM | 63.222084250000000 | 16592 | Name on file | FTX Trading Ltd. | SRM | 63.222084250000000 |
| | | | SRM_LOCKED | 414.617915750000000 | | | | SRM_LOCKED | 414.617915750000000 |
| | | | TRX | 0.000739000000000 | | | | TRX | 0.000739000000000 |
| | | | USD | 2,133.503990449300 | | | | USD | 2,133.503990449300 |
| | | | USDT | 0.000000000134868 | | | | USDT | 0.000000000134868 |
| 37607 | Name on file | FTX Trading Ltd. | DOGE | 0.562710000000000 | 37612 | Name on file | FTX Trading Ltd. | DOGE | 0.562710000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETHBULL | 6,357.319704475000000 | | | | ETHBULL | 6,357.319704475000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 222.617687000000000 | | | | FTT | 222.617687000000000 |
| | | | LUNA2 | 383.862699920000000 | | | | LUNA2 | 383.862699920000000 |
| | | | LUNA2_LOCKED | 895.679630900000000 | | | | LUNA2_LOCKED | 895.679630900000000 |
| | | | LUNC | 63,217,695.123531000000000 | | | | LUNC | 63,217,695.123531000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | USD | 550.153908516942500 | | | | USD | 550.153908516942500 |
| | | | USTC | 13,241.483640000000000 | | | | USTC | 13,241.483640000000000 |
| 35607 | Name on file | FTX Trading Ltd. | ATOMBULL | 5,089.160000000000000 | 55315 | Name on file | FTX Trading Ltd. | ATOMBULL | 5,089.160000000000000 |
| | | | DEFIBULL | 21,998.304000000000000 | | | | DEFIBULL | 21,998.304000000000000 |
| | | | EOSBULL | 68,094.580000000000000 | | | | EOSBULL | 68,094.580000000000000 |
| | | | ETHBULL | 17.207702000000000 | | | | ETHBULL | 17.207702000000000 |
| | | | LUNA2 | 0.000000018575706 | | | | LUNA2 | 0.000000018575706 |
| | | | LUNA2_LOCKED | 0.000000042766448 | | | | LUNA2_LOCKED | 0.000000042766448 |
| | | | LUNC | 0.004110000000000 | | | | LUNC | 0.004110000000000 |
| | | | SXPBULL | 72,791,838.720000000000000 | | | | SXPBULL | 72,791,838.720000000000000 |
| | | | THETABULL | 13.100000000000000 | | | | THETABULL | 13.100000000000000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | USD | 844.706774060000000 | | | | USD | 844.706774060000000 |
| | | | USDT | 0.000000018596167 | | | | USDT | 0.000000018596167 |
| | | | XRPBULL | 2,489,502.000000000000000 | | | | XRPBULL | 2,489,502.000000000000000 |
| | | | XTZBEAR | 94,580.000000000000000 | | | | XTZBEAR | 94,580.000000000000000 |
| 9946 | Name on file | FTX Trading Ltd. | ATOMBULL | 5,089.160000000000000 | 55315 | Name on file | FTX Trading Ltd. | ATOMBULL | 5,089.160000000000000 |
| | | | DEFIBULL | 21,998.304000000000000 | | | | DEFIBULL | 21,998.304000000000000 |
| | | | EOSBULL | 68,094.580000000000000 | | | | EOSBULL | 68,094.580000000000000 |
| | | | ETHBULL | 17.207702000000000 | | | | ETHBULL | 17.207702000000000 |
| | | | LUNA2 | 0.000000018575706 | | | | LUNA2 | 0.000000018575706 |
| | | | LUNA2_LOCKED | 0.000000042766448 | | | | LUNA2_LOCKED | 0.000000042766448 |
| | | | LUNC | 0.004110000000000 | | | | LUNC | 0.004110000000000 |
| | | | SXPBULL | 72,791,838.720000000000000 | | | | SXPBULL | 72,791,838.720000000000000 |
| | | | THETABULL | 13.100000000000000 | | | | THETABULL | 13.100000000000000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | USD | 844.706774060000000 | | | | USD | 844.706774060000000 |
| | | | USDT | 0.000000018596167 | | | | USDT | 0.000000018596167 |
| | | | XRPBULL | 2,489,502.000000000000000 | | | | XRPBULL | 2,489,502.000000000000000 |
| | | | XTZBEAR | 94,580.000000000000000 | | | | XTZBEAR | 94,580.000000000000000 |
| 26411 | Name on file | FTX Trading Ltd. | RAY | 11.230498090000000 | 26424 | Name on file | FTX Trading Ltd. | RAY | 11.230498090000000 |
| | | | UNI | 0.000000000000000 | | | | UNI | 0.000000000000000 |
| | | | USD | 0.000000166116622 | | | | USD | 0.000000166116622 |
| 71725 | Name on file | FTX Trading Ltd. | ANC | 12,837.560400000000000 | 79439 | Name on file | FTX Trading Ltd. | ANC | 12,837.560400000000000 |
| | | | ATLAS | 1.000000000000000 | | | | ATLAS | 1.000000000000000 |
| | | | BAO | 46,096,200.000000000000000 | | | | BAO | 46,096,200.000000000000000 |
| | | | BSVBULL | 212,240.192000000000000 | | | | BSVBULL | 212,240.192000000000000 |
| | | | CONV | 0.905000000000000 | | | | CONV | 0.905000000000000 |
| | | | DOGEBEAR2021 | 109.149384000000000 | | | | DOGEBEAR2021 | 109.149384000000000 |
| | | | DOGEBULL | 0.981800000000000 | | | | DOGEBULL | 0.981800000000000 |
| | | | ENI | 934.000000000000000 | | | | ENI | 934.000000000000000 |
| | | | ETCBULL | 9.998100000000000 | | | | ETCBULL | 9.998100000000000 |
| | | | FTT | 0.099616000000000 | | | | FTT | 0.099616000000000 |
| | | | GENE | 75,000.000000000000000 | | | | GENE | 75,000.000000000000000 |
| | | | LTCBULL | 7.570514810000000 | | | | LTCBULL | 7.570514810000000 |
| | | | LUNA2 | 17.677130000000000 | | | | LUNA2 | 17.677130000000000 |
| | | | LUNA2_LOCKED | 1,649,673.264464000000000 | | | | LUNA2_LOCKED | 1,649,673.264464000000000 |
| | | | LUNC | 21,898.290000000000000 | | | | LUNC | 21,898.290000000000000 |
| | | | MATICBULL | 675.196000000000000 | | | | MATICBULL | 675.196000000000000 |
| | | | SAND | 1.810000000000000 | | | | SAND | 1.810000000000000 |
| | | | SOL | 159.600000000000000 | | | | SOL | 159.600000000000000 |
| | | | STEP | 277.947180000000000 | | | | STEP | 277.947180000000000 |
| | | | SUSHI | 0.001516000000000 | | | | SUSHI | 0.001516000000000 |
| | | | TRX | 0.038841050907114 | | | | TRX | 0.038841050907114 |
| | | | UNI | 40.000000000000000 | | | | UNI | 40.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | VETBULL | 2,221.483670000000000 | | | | VETBULL | 2,221.483670000000000 |
| | | | XRPBULL | 38,400.000000000000000 | | | | XRPBULL | 38,400.000000000000000 |
| 32388 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 76924 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 0.000000054540400 | | | | ALGO | 0.000000054540400 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APT | 77.748271910000000 | | | | APT | 77.748271910000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | 40.098100000000000 | | | | AVAX | 40.098100000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000040996137486 | | | | BTC | 0.000040996137486 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ | 939.821400000000000 | | | | CHZ | 939.821400000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000754240776113 | | | | ETH | 0.000754240776113 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000441760172823 | | | | ETHW | 0.000441760172823 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT | 6,500.000000128000000 | | | | GRT | 6,500.000000128000000 |
| | | | ICP-PERP | 0.000000000000014 | | | | ICP-PERP | 0.000000000000014 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000001780970 | | | | LUNA2 | 0.000001780970 |
| | | | LUNA2_LOCKED | 0.000000041531970 | | | | LUNA2_LOCKED | 0.000000041531970 |
| | | | LUNC | 0.003878100000000 | | | | LUNC | 0.003878100000000 |
| | | | LUNC-PERP | 0.000000000000014 | | | | LUNC-PERP | 0.000000000000014 |
| | | | MANA | 0.000000005121242 | | | | MANA | 0.000000005121242 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | POLIS | 276.143400066273340 | | | | POLIS | 276.143400066273340 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000071885230365 | | | | SOL | 0.000071885230365 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SXP | 971.481972368281700 | | | | SXP | 971.481972368281700 |
| | | | THETA-PERP | 0.000000000001113 | | | | THETA-PERP | 0.000000000001113 |
| | | | USD | 0.949008696620000 | | | | USD | 0.949008696620000 |
| | | | USDT | 0.000000007357408 | | | | USDT | 0.000000007357408 |
| 15666 | Name on file | FTX Trading Ltd. | BNB | 55.457968200000000 | 77367 | Name on file | FTX Trading Ltd. | BNB | 55.457968200000000 |
| | | | BTC | 0.129276534361300 | | | | BTC | 0.129276534361300 |
| | | | ETC | 2.039305818264704 | | | | ETC | 2.039305818264704 |
| | | | ETHW | 0.000000001000000 | | | | ETHW | 0.000000001000000 |
| | | | LINK | 362.317639900000000 | | | | LINK | 362.317639900000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNA2 | 4.61276186100000 | | | | LUNA2 | 4.61276186100000 |
| | | | LUNA2_LOCKED | 10.76311101000000 | | | | LUNA2_LOCKED | 10.76311101000000 |
| | | | LUNC | 0.00000000731120 | | | | LUNC | 0.00000000731120 |
| | | | MATIC | 5,399.02530000000000 | | | | MATIC | 5,399.02530000000000 |
| | | | SOL | 608.93105445000000 | | | | SOL | 608.93105445000000 |
| | | | USD | 1.42895447682930 | | | | USD | 1.42895447682930 |
| 54163 | Name on file | FTX Trading Ltd. | BNB | 55.45786820000000 | 77347 | Name on file | FTX Trading Ltd. | BNB | 55.45786820000000 |
| | | | BTC | 0.12927650361300 | | | | BTC | 0.12927650361300 |
| | | | ETH | 2.03935983839470 | | | | ETH | 2.03935983839470 |
| | | | ETHW | 0.00000000100000 | | | | ETHW | 0.00000000100000 |
| | | | LINK | 362.31763990000000 | | | | LINK | 362.31763990000000 |
| | | | LUNA2 | 4.61276186100000 | | | | LUNA2 | 4.61276186100000 |
| | | | LUNA2_LOCKED | 10.76311101000000 | | | | LUNA2_LOCKED | 10.76311101000000 |
| | | | LUNC | 0.00000000731120 | | | | LUNC | 0.00000000731120 |
| | | | MATIC | 5,399.02530000000000 | | | | MATIC | 5,399.02530000000000 |
| | | | SOL | 608.93105445000000 | | | | SOL | 608.93105445000000 |
| | | | USD | 1.42895447682930 | | | | USD | 1.42895447682930 |
| 13653 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000951286 | 55430 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000951286 |
| | | | FTT | 1.08221487346670 | | | | FTT | 1.08221487346670 |
| | | | LUNA2 | 4.78958527500000 | | | | LUNA2 | 4.78958527500000 |
| | | | LUNA2_LOCKED | 11.17639851000000 | | | | LUNA2_LOCKED | 11.17639851000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 0.00337601000000 | | | | SOL | 0.00337601000000 |
| | | | SRM | 0.00134268000000 | | | | SRM | 0.00134268000000 |
| | | | SRM_LOCKED | 0.38782137000000 | | | | SRM_LOCKED | 0.38782137000000 |
| | | | TRX | 423.00000000000000 | | | | TRX | 423.00000000000000 |
| | | | USD | 706.32296746328100 | | | | USD | 706.32296746328100 |
| | | | USDT | 0.00000001215106 | | | | USDT | 0.00000001215106 |
| 21030 | Name on file | FTX Trading Ltd. | BORA | 0.03181478000000 | 44455 | Name on file | FTX Trading Ltd. | BORA | 0.03181478000000 |
| | | | DOGE | 0.78720000000000 | | | | DOGE | 0.78720000000000 |
| | | | DOT | 0.06454600000000 | | | | DOT | 0.06454600000000 |
| | | | ETH | 0.00038461000000 | | | | ETH | 0.00038461000000 |
| | | | ETHW | 0.00038461000000 | | | | ETHW | 0.00038461000000 |
| | | | FTM | 0.51192000000000 | | | | FTM | 0.51192000000000 |
| | | | LRC | 0.36375000000000 | | | | LRC | 0.36375000000000 |
| | | | LUNA2 | 0.00000003970202 | | | | LUNA2 | 0.00000003970202 |
| | | | LUNA2_LOCKED | 0.00000005910804 | | | | LUNA2_LOCKED | 0.00000005910804 |
| | | | SUSHI | 0.00864520000000 | | | | SUSHI | 0.00864520000000 |
| | | | USD | 0.05685123000000 | | | | USD | 0.05685123000000 |
| | | | USDT | 9,653.16255734340000 | | | | USDT | 9,653.16255734340000 |
| 44437 | Name on file | FTX Trading Ltd. | BORA | 0.03181478000000 | 44455 | Name on file | FTX Trading Ltd. | BORA | 0.03181478000000 |
| | | | DOGE | 0.78720000000000 | | | | DOGE | 0.78720000000000 |
| | | | DOT | 0.06454600000000 | | | | DOT | 0.06454600000000 |
| | | | ETH | 0.00038461000000 | | | | ETH | 0.00038461000000 |
| | | | ETHW | 0.00038461000000 | | | | ETHW | 0.00038461000000 |
| | | | FTM | 0.51192000000000 | | | | FTM | 0.51192000000000 |
| | | | LRC | 0.36375000000000 | | | | LRC | 0.36375000000000 |
| | | | LUNA2 | 0.00000003970202 | | | | LUNA2 | 0.00000003970202 |
| | | | LUNA2_LOCKED | 0.00000005910804 | | | | LUNA2_LOCKED | 0.00000005910804 |
| | | | SUSHI | 0.00864520000000 | | | | SUSHI | 0.00864520000000 |
| | | | USD | 0.05685123000000 | | | | USD | 0.05685123000000 |
| | | | USDT | 9,653.16255734340000 | | | | USDT | 9,653.16255734340000 |
| 18812 | Name on file | FTX Trading Ltd. | BTC | 0.22072625601293 | 77461 | Name on file | FTX Trading Ltd. | BTC | 0.22072625601293 |
| | | | ETH | 1.00793964000000 | | | | ETH | 1.00793964000000 |
| | | | EUR | 0.19948347499763 | | | | EUR | 0.19948347499763 |
| | | | LUNA2 | 0.00000005677600 | | | | LUNA2 | 0.00000005677600 |
| | | | LUNC | 0.00000000657600 | | | | LUNC | 0.00000000657600 |
| | | | SOL | 33.25111330000000 | | | | SOL | 33.25111330000000 |
| | | | TRX | 0.00315000000000 | | | | TRX | 0.00315000000000 |
| | | | USD | 0.10538532023818 | | | | USD | 0.10538532023818 |
| | | | USDT | 1,274.70237480838200 | | | | USDT | 1,274.70237480838200 |
| | | | USTC | 0.64600000000000 | | | | USTC | 0.64600000000000 |
| 38541 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 65476 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ATOM | 40.30000000000000 | | | | ATOM | 40.30000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS | 0.00000000607275 | | | | AXS | 0.00000000607275 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00000000647758 | | | | EUR | 0.00000000647758 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | HNT | 0.00000000517886 | | | | HNT | 0.00000000517886 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | LINK | 64.10000000000000 | | | | LINK | 64.10000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 2.91742771200000 | | | | LUNA2 | 2.91742771200000 |
| | | | LUNA2_LOCKED | 6.80733142300000 | | | | LUNA2_LOCKED | 6.80733142300000 |
| | | | LUNC | 0.01830803261809 | | | | LUNC | 0.01830803261809 |
| | | | MATIC | 0.00000000999109 | | | | MATIC | 0.00000000999109 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000071 | | | | UNI-PERP | 0.00000000000071 |
| | | | USD | 0.00000054118182 | | | | USD | 0.00000054118182 |
| | | | USDT | 434.48448130856100 | | | | USDT | 434.48448130856100 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP | 0.00000000687600 | | | | XRP | 0.00000000687600 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 22345 | Name on file | FTX Trading Ltd. | AGLD | 10.00518117100000 | 67149 | Name on file | FTX Trading Ltd. | AGLD | 10.00518117100000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000004 | | | | ASD-PERP | 0.00000000000004 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BTC | 0.00966200000000 | | | | BTC | 0.00966200000000 |
| | | | BTC-PERP | 0.00235000000000 | | | | BTC-PERP | 0.00235000000000 |
| | | | C98 | 5.05822790000000 | | | | C98 | 5.05822790000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 12.94618860000000 | | | | FTT | 12.94618860000000 |
| | | | FTT-PERP | -34.00000000000000 | | | | FTT-PERP | -34.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | JOST-PERP | 0.00000000000000 | | | | JOST-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.06050567612400 | | | | LUNA2 | 0.06050567612400 |
| | | | LUNA2_LOCKED | 0.14117991092000 | | | | LUNA2_LOCKED | 0.14117991092000 |
| | | | LUNC | 13,171.23836264000000 | | | | LUNC | 13,171.23836264000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ORB5-PERP | 0.00000000000000 | | | | ORB5-PERP | 0.00000000000000 |
| | | | RAY | 268.41736293000000 | | | | RAY | 268.41736293000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 6.41450801999594 | | | | SOL | 6.41450801999594 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 158.79461974000000 | | | | SRM | 158.79461974000000 |
| | | | SRM_LOCKED | 2.67991634000000 | | | | SRM_LOCKED | 2.67991634000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP | 100.62157326000000 | | | | STEP | 100.62157326000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | USD | 416.03830313937700 | | | | USD | 416.03830313937700 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000121105 | | | | XTZ-PERP | 0.00000000121105 |
| 56130 | Name on file | FTX Trading Ltd. | ATOM | 0.30000000000000 | 65008 | Name on file | FTX Trading Ltd. | ATOM | 0.30000000000000 |
| | | | BAT | 1.00000000000000 | | | | BAT | 1.00000000000000 |
| | | | BTC | 0.01700000000000 | | | | BTC | 0.01700000000000 |
| | | | CRO | 20.00000000000000 | | | | CRO | 20.00000000000000 |
| | | | DOGE | 240.00000000000000 | | | | DOGE | 240.00000000000000 |
| | | | DOT | 2.00000000000000 | | | | DOT | 2.00000000000000 |
| | | | ETH | 0.06699981000000 | | | | ETH | 0.06699981000000 |
| | | | ETHW | 0.04299981000000 | | | | ETHW | 0.04299981000000 |
| | | | FTT | 2.49998100000000 | | | | FTT | 2.49998100000000 |
| | | | GMT | 2.00000000000000 | | | | GMT | 2.00000000000000 |
| | | | LUNA2 | 0.01241700451000 | | | | LUNA2 | 0.01241700451000 |
| | | | LUNA2_LOCKED | 0.02897301061000 | | | | LUNA2_LOCKED | 0.02897301061000 |
| | | | LUNC | 0.04000000000000 | | | | LUNC | 0.04000000000000 |
| | | | NEAR | 5.70000000000000 | | | | NEAR | 5.70000000000000 |
| | | | SAND | 2.00000000000000 | | | | SAND | 2.00000000000000 |
| | | | SOL | 1.39352796000000 | | | | SOL | 1.39352796000000 |
| | | | USD | 0.00087550816082 | | | | USD | 0.00087550816082 |
| | | | USDT | 300.00507677275000 | | | | USDT | 300.00507677275000 |
| 21559 | Name on file | FTX Trading Ltd. | ATLAS | 97.55109727000000 | 54640 | Name on file | FTX Trading Ltd. | ATLAS | 97.55109727000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.11101812290000 | | | | LUNA2 | 0.11101812290000 |
| | | | LUNA2_LOCKED | 0.25904228680000 | | | | LUNA2_LOCKED | 0.25904228680000 |
| | | | LUNC | 24,174.43000000000000 | | | | LUNC | 24,174.43000000000000 |
| | | | NFT (475184778379272905/SOLFLARE X) | 1.00000000000000 | | | | NFT (475184778379272905/SOLFLARE X) | 1.00000000000000 |
| | | | RAY | 2.24471289000000 | | | | RAY | 2.24471289000000 |
| | | | SLRS | 19.15871215000000 | | | | SLRS | 19.15871215000000 |
| | | | SOL | 5.51746332507930 | | | | SOL | 5.51746332507930 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 3.50631972292138 | | | | USD | 3.50631972292138 |
| | | | USDT | 3.46163913923140 | | | | USDT | 3.46163913923140 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 44412 | Name on file | FTX Trading Ltd. | ATLAS | 97.55109727000000 | 54640 | Name on file | FTX Trading Ltd. | ATLAS | 97.55109727000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.11101812290000 | | | | LUNA2 | 0.11101812290000 |
| | | | LUNA2_LOCKED | 0.25904228680000 | | | | LUNA2_LOCKED | 0.25904228680000 |
| | | | LUNC | 24,174.43000000000000 | | | | LUNC | 24,174.43000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | NFT (6751847783792729SS/SOLFLARE X) | 1.000000000000000 | | | | NFT (6751847783792729SS/SOLFLARE X) | 1.000000000000000 |
| | | | RAY | 2.244710890000000 | | | | RAY | 2.244710890000000 |
| | | | SURS | 19.158721250000000 | | | | SURS | 19.158721250000000 |
| | | | SOL | 5.517463325070350 | | | | SOL | 5.517463325070350 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 3.506335232621138 | | | | USD | 3.506335232621138 |
| | | | USDT | 3.461639313923140 | | | | USDT | 3.461639313923140 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 14445 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000001560000 | 10496 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000001560000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOMBULL | 0.000000000200000 | | | | ATOMBULL | 0.000000000200000 |
| | | | AVAX | 0.000000000016A | | | | AVAX | 0.000000000016A |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 0.010000000000000 | | | | BADGER | 0.010000000000000 |
| | | | BNBBULL | 0.000000000000000 | | | | BNBBULL | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.030457197785638 | | | | BTC | 0.030457197785638 |
| | | | BULL | 0.000000000078000 | | | | BULL | 0.000000000078000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000004990000 | | | | DEFIBULL | 0.000000004990000 |
| | | | DOGEBULL | 0.000000000000000 | | | | DOGEBULL | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX | 0.000000000649109 | | | | DYDX | 0.000000000649109 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 1.004864712000000 | | | | ETH | 1.004864712000000 |
| | | | ETHBULL | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000048541710370 | | | | ETHW | 0.000048541710370 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.800786629546394 | | | | FTT | 0.800786629546394 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 0.000000006697902 | | | | GALA | 0.000000006697902 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HT | 0.400000000000000 | | | | HT | 0.400000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.923702382460000 | | | | LUNA2 | 5.923702382460000 |
| | | | LUNA2_LOCKED | 13.823972221700000 | | | | LUNA2_LOCKED | 13.823972221700000 |
| | | | LUNC | 238.334.1000000000000 | | | | LUNC | 238.334.1000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 263.918716000000000 | | | | MANA | 263.918716000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO | 0.000000003781081 | | | | MNGO | 0.000000003781081 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB | 0.003666173861177 | | | | OKB | 0.003666173861177 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000116 | | | | POLIS-PERP | 0.000000000000116 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 200.000.000000000000 | | | | SHIB | 200.000.000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL | 3.494.011983889220000 | | | | SKL | 3.494.011983889220000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SURS | 2,429.725652000000000 | | | | SURS | 2,429.725652000000000 |
| | | | SOL | 7.041184680000000 | | | | SOL | 7.041184680000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 80.384537890000000 | | | | SRM | 80.384537890000000 |
| | | | SRM_LOCKED | 0.023809060000000 | | | | SRM_LOCKED | 0.023809060000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000112 | | | | STEP-PERP | 0.000000000000112 |
| | | | THETABULL | 0.000000001294500 | | | | THETABULL | 0.000000001294500 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYBBULL | 0.000000000000000 | | | | TRYBBULL | 0.000000000000000 |
| | | | UNISWAPBULL | 0.000000009540000 | | | | UNISWAPBULL | 0.000000009540000 |
| | | | USD | 22.225741227643910 | | | | USD | 22.225741227643910 |
| | | | USDT | 1,847.324740205983500 | | | | USDT | 1,847.324740205983500 |
| | | | USTC | 163.292524740258540 | | | | USTC | 163.292524740258540 |
| | | | VETBULL | 0.000000007500000 | | | | VETBULL | 0.000000007500000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000002500000 | | | | XAUT | 0.000000002500000 |
| | | | XLMBULL | 0.000000000000000 | | | | XLMBULL | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRPBULL | 0.000000000000000 | | | | XRPBULL | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 37819 | Name on file | FTX Trading Ltd. | ATLAS | 31,999.588903100000000 | 39212 | Name on file | FTX Trading Ltd. | ATLAS | 31,999.588903100000000 |
| | | | BTC | 0.417446380000000 | | | | BTC | 0.417446380000000 |
| | | | COPE | 9,559.635939000000000 | | | | COPE | 9,559.635939000000000 |
| | | | DMG | 0.168514940000000 | | | | DMG | 0.168514940000000 |
| | | | DOGE | 0.002981930000000 | | | | DOGE | 0.002981930000000 |
| | | | ENS | 103.200915750000000 | | | | ENS | 103.200915750000000 |
| | | | ETH | 11.736091500000000 | | | | ETH | 11.736091500000000 |
| | | | ETHW | 10.727077480000000 | | | | ETHW | 10.727077480000000 |
| | | | FTT | 403.231774610000000 | | | | FTT | 403.231774610000000 |
| | | | LINK | 237.358858530000000 | | | | LINK | 237.358858530000000 |
| | | | MNGO | 20,689.544413860000000 | | | | MNGO | 20,689.544413860000000 |
| | | | POLIS | 624.265346630000000 | | | | POLIS | 624.265346630000000 |
| | | | SLP | 0.548601140000000 | | | | SLP | 0.548601140000000 |
| | | | SOL | 234.589849640000000 | | | | SOL | 234.589849640000000 |
| | | | SRM | 2,557.295371770000000 | | | | SRM | 2,557.295371770000000 |
| | | | USD | 3,612.340565670000000 | | | | USD | 3,612.340565670000000 |
| | | | USDT | 0.005112170000000 | | | | USDT | 0.005112170000000 |
| 73753 | Name on file | FTX Trading Ltd. | APE | 0.082301620000000 | 37247 | Name on file | FTX Trading Ltd. | APE | 0.082301620000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BTC | 0.447031362293930 | | | | BTC | 0.447031362293930 |
| | | | ETH | 11.000149485262620 | | | | ETH | 11.000149485262620 |
| | | | ETHW | 0.000000008263622 | | | | ETHW | 0.000000008263622 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.478799080000000 | | | | FTM | 0.478799080000000 |
| | | | FTT | 25.111262983491250 | | | | FTT | 25.111262983491250 |
| | | | HT | 100.084734291526350 | | | | HT | 100.084734291526350 |
| | | | LUNA2 | 0.007060571206000 | | | | LUNA2 | 0.007060571206000 |
| | | | LUNA2_LOCKED | 0.016474666130000 | | | | LUNA2_LOCKED | 0.016474666130000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SAND | 0.000724470000000 | | | | SAND | 0.000724470000000 |
| | | | SOL | 13.279544752513976 | | | | SOL | 13.279544752513976 |
| | | | TRX | 0.000001095493360 | | | | TRX | 0.000001095493360 |
| | | | USD | 63,080.335144196480000 | | | | USD | 63,080.335144196480000 |
| | | | USDT | 5,977.009630321687000 | | | | USDT | 5,977.009630321687000 |
| | | | USTC | 0.999457978065196 | | | | USTC | 0.999457978065196 |
| 12268 | Name on file | FTX Trading Ltd. | DAI | 0.087145970000000 | 62284 | Name on file | FTX Trading Ltd. | DAI | 0.087145970000000 |
| | | | DOGE | 1,690.300000000000000 | | | | DOGE | 1,690.300000000000000 |
| | | | ENS | 6.720000000000000 | | | | ENS | 6.720000000000000 |
| | | | ETH | 2.944211896000000 | | | | ETH | 2.944211896000000 |
| | | | ETHW | 2.944211962177448 | | | | ETHW | 2.944211962177448 |
| | | | FTT | 0.099182250000000 | | | | FTT | 0.099182250000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LRC | 0.913000000000000 | | | | LRC | 0.913000000000000 |
| | | | LTC | 0.006264000000000 | | | | LTC | 0.006264000000000 |
| | | | LUNA2 | 3.138154548000000 | | | | LUNA2 | 3.138154548000000 |
| | | | LUNA2_LOCKED | 7.322547278000000 | | | | LUNA2_LOCKED | 7.322547278000000 |
| | | | LUNC | 681,917.180000000000000 | | | | LUNC | 681,917.180000000000000 |
| | | | SOL | 5.000000000000000 | | | | SOL | 5.000000000000000 |
| | | | USD | 0.150929228124010 | | | | USD | 0.150929228124010 |
| | | | XRP | 0.909200000000000 | | | | XRP | 0.909200000000000 |
| 10964 | Name on file | FTX Trading Ltd. | BTC | 0.946855851800000 | 55809 | Name on file | FTX Trading Ltd. | BTC | 0.946855851800000 |
| | | | ETH | 3.498696816000000 | | | | ETH | 3.498696816000000 |
| | | | ETHW | 3.500000000000000 | | | | ETHW | 3.500000000000000 |
| | | | FTT | 25.196093000000000 | | | | FTT | 25.196093000000000 |
| | | | LUNA2 | 1.133722287000000 | | | | LUNA2 | 1.133722287000000 |
| | | | LUNA2_LOCKED | 2.622018670000000 | | | | LUNA2_LOCKED | 2.622018670000000 |
| | | | USD | 12,179.618042761318000 | | | | USD | 12,179.618042761318000 |
| | | | XRP | 174.920520000000000 | | | | XRP | 174.920520000000000 |
| 23465 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | 65106 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-20210625 | 0.000000000000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-20200527 | 0.000000000000000 | | | | ALGO-20200527 | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | -0.000000000000227 | | | | APT-PERP | -0.000000000000227 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ASD-20210625 | 0.00000000000000 | | | | ASD-20210625 | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000728 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-20200327 | 0.00000000000000 | | | | ATOM-20200327 | 0.00000000000000 |
| | | | ATOM-20200925 | 0.00000000000000 | | | | ATOM-20200925 | 0.00000000000000 |
| | | | ATOM-20210625 | 0.00000000000000 | | | | ATOM-20210625 | 0.00000000000000 |
| | | | ATOMBULL | 0.00000000000000 | | | | ATOMBULL | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000909 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-20210625 | 0.00000000000000 | | | | AVAX-20210625 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER | 0.00002345000000 | | | | BADGER | 0.00002345000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT | 0.00052500000000 | | | | BAT | 0.00052500000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-20200925 | 0.00000000000000 | | | | BCH-20200925 | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-20200327 | 0.00000000000000 | | | | BNB-20200327 | 0.00000000000000 |
| | | | BNB-20200925 | 0.00000000000000 | | | | BNB-20200925 | 0.00000000000000 |
| | | | BNB-20210326 | 0.00000000000000 | | | | BNB-20210326 | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 | | | | BNB-20210625 | 0.00000000000000 |
| | | | BNBHEDGE | 0.00014350000000 | | | | BNBHEDGE | 0.00014350000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BSV-20200327 | 0.00000000000000 | | | | BSV-20200327 | 0.00000000000000 |
| | | | BSV-20200925 | 0.00000000000000 | | | | BSV-20200925 | 0.00000000000000 |
| | | | BSV-20210326 | 0.00000000000000 | | | | BSV-20210326 | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00000163851 | | | | BTC | 0.00000163851 |
| | | | BTC-20200327 | 0.00000000000000 | | | | BTC-20200327 | 0.00000000000000 |
| | | | BTC-20200626 | 0.00000000000000 | | | | BTC-20200626 | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-MOVE-20191029 | 0.00000000000000 | | | | BTC-MOVE-20191029 | 0.00000000000000 |
| | | | BTC-MOVE-20191030 | 0.00000000000000 | | | | BTC-MOVE-20191030 | 0.00000000000000 |
| | | | BTC-MOVE-20191031 | 0.00000000000000 | | | | BTC-MOVE-20191031 | 0.00000000000000 |
| | | | BTC-MOVE-20191101 | 0.00000000000000 | | | | BTC-MOVE-20191101 | 0.00000000000000 |
| | | | BTC-MOVE-20191102 | 0.00000000000000 | | | | BTC-MOVE-20191102 | 0.00000000000000 |
| | | | BTC-MOVE-20191104 | 0.00000000000000 | | | | BTC-MOVE-20191104 | 0.00000000000000 |
| | | | BTC-MOVE-20191117 | 0.00000000000000 | | | | BTC-MOVE-20191117 | 0.00000000000000 |
| | | | BTC-MOVE-20191211 | 0.00000000000000 | | | | BTC-MOVE-20191211 | 0.00000000000000 |
| | | | BTC-MOVE-20191215 | 0.00000000000000 | | | | BTC-MOVE-20191215 | 0.00000000000000 |
| | | | BTC-MOVE-20191216 | 0.00000000000000 | | | | BTC-MOVE-20191216 | 0.00000000000000 |
| | | | BTC-MOVE-20191227 | 0.00000000000000 | | | | BTC-MOVE-20191227 | 0.00000000000000 |
| | | | BTC-MOVE-20191229 | 0.00000000000000 | | | | BTC-MOVE-20191229 | 0.00000000000000 |
| | | | BTC-MOVE-20200207 | 0.00000000000000 | | | | BTC-MOVE-20200207 | 0.00000000000000 |
| | | | BTC-MOVE-20200212 | 0.00000000000000 | | | | BTC-MOVE-20200212 | 0.00000000000000 |
| | | | BTC-MOVE-20200216 | 0.00000000000000 | | | | BTC-MOVE-20200216 | 0.00000000000000 |
| | | | BTC-MOVE-20200219 | 0.00000000000000 | | | | BTC-MOVE-20200219 | 0.00000000000000 |
| | | | BTC-MOVE-20200220 | 0.00000000000000 | | | | BTC-MOVE-20200220 | 0.00000000000000 |
| | | | BTC-MOVE-20200222 | 0.00000000000000 | | | | BTC-MOVE-20200222 | 0.00000000000000 |
| | | | BTC-MOVE-20200307 | 0.00000000000000 | | | | BTC-MOVE-20200307 | 0.00000000000000 |
| | | | BTC-MOVE-20200321 | 0.00000000000000 | | | | BTC-MOVE-20200321 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20191220 | 0.00000000000000 | | | | BTC-MOVE-WK-20191220 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.00000000000000 | | | | BTC-MOVE-WK-20200103 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.00000000000000 | | | | BTC-MOVE-WK-20200207 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200306 | 0.00000000000000 | | | | BTC-MOVE-WK-20200306 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200514 | 0.00000000000000 | | | | BTC-MOVE-WK-20200514 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20201106 | 0.00000000000000 | | | | BTC-MOVE-WK-20201106 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTMX-20200327 | 0.00000000000000 | | | | BTMX-20200327 | 0.00000000000000 |
| | | | BTMX-20200925 | 0.00000000000000 | | | | BTMX-20200925 | 0.00000000000000 |
| | | | BTMX-20210326 | 0.00000000000000 | | | | BTMX-20210326 | 0.00000000000000 |
| | | | BVOL | 0.00000009610000 | | | | BVOL | 0.00000009610000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP | 0.00000086160000 | | | | COMP | 0.00000086160000 |
| | | | COMP-20210625 | 0.00000000000000 | | | | COMP-20210625 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | COPE | 0.00036160000000 | | | | COPE | 0.00036160000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-20200925 | 0.00000000000000 | | | | DEFI-20200925 | 0.00000000000000 |
| | | | DEFI-20210326 | 0.00000000000000 | | | | DEFI-20210326 | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000000 | | | | DEFI-20210625 | 0.00000000000000 |
| | | | DEFI-20210924 | 0.00000000000000 | | | | DEFI-20210924 | 0.00000000000000 |
| | | | DEFI-20211231 | 0.00000000000000 | | | | DEFI-20211231 | 0.00000000000000 |
| | | | DEFIBULL | 0.00000000000000 | | | | DEFIBULL | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DMG-20200925 | 0.00000000000414 | | | | DMG-20200925 | 0.00000000000414 |
| | | | DMG-PERP | 0.00000000000000 | | | | DMG-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20200925 | 0.00000000000000 | | | | DOT-20200925 | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000000 | | | | DOT-20210326 | 0.00000000000000 |
| | | | DOT-20210625 | 0.00000000000000 | | | | DOT-20210625 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DOTPREISPLIT-20200925 | 0.00000000000000 | | | | DOTPREISPLIT-20200925 | 0.00000000000000 |
| | | | DOTPREISPLIT-2020PERP | 0.00000000000000 | | | | DOTPREISPLIT-2020PERP | 0.00000000000000 |
| | | | DRGN-20200327 | 0.00000000000000 | | | | DRGN-20200327 | 0.00000000000000 |
| | | | DRGN-20200925 | 0.00000000000000 | | | | DRGN-20200925 | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-20211231 | 0.00000000000184 | | | | EDEN-20211231 | 0.00000000000184 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-20200327 | 0.00000000000000 | | | | EOS-20200327 | 0.00000000000000 |
| | | | EOS-20200925 | 0.00000000000000 | | | | EOS-20200925 | 0.00000000000000 |
| | | | EOS-20210326 | 0.00000000000000 | | | | EOS-20210326 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-20200327 | 0.00000000000000 | | | | ETC-20200327 | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000001161616 | | | | ETH | 0.00000001161616 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-20200327 | 0.00000000000000 | | | | ETH-20200327 | 0.00000000000000 |
| | | | ETH-20200626 | 0.00000000000000 | | | | ETH-20200626 | 0.00000000000000 |
| | | | ETH-20200925 | 0.00000000000000 | | | | ETH-20200925 | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EXCH-20200327 | 0.00000000000000 | | | | EXCH-20200327 | 0.00000000000000 |
| | | | EXCH-20200925 | 0.00000000000000 | | | | EXCH-20200925 | 0.00000000000000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-20210625 | 0.00000000000000 | | | | FIL-20210625 | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000002925001 | | | | FLOW-PERP | 0.00000002925001 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.06981868484984 | | | | FTT | 0.06981868484984 |
| | | | FTT-PERP | 0.00000000000909 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GBTC | 0.00000000000000 | | | | GBTC | 0.00000000000000 |
| | | | GRT-20210326 | 0.00000000000000 | | | | GRT-20210326 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000414 | | | | HNT-PERP | 0.00000000000414 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-20200327 | 0.00000000000000 | | | | HT-20200327 | 0.00000000000000 |
| | | | HT-20200925 | 0.00000000000000 | | | | HT-20200925 | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KNC-20200925 | 0.00000000000000 | | | | KNC-20200925 | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-20200327 | 0.00000000000000 | | | | LINK-20200327 | 0.00000000000000 |
| | | | LINK-20200925 | 0.00000000000000 | | | | LINK-20200925 | 0.00000000000000 |
| | | | LINK-20210625 | 0.00000000000000 | | | | LINK-20210625 | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-20210625 | 0.00000000000000 | | | | LTC-20210625 | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATH | 0.00234000000000 | | | | MATH | 0.00234000000000 |
| | | | MATIC-20200327 | 0.00000000000000 | | | | MATIC-20200327 | 0.00000000000000 |
| | | | MATIC-20200925 | 0.00000000000000 | | | | MATIC-20200925 | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | | | MCB-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR | 0.00000019000000 | | | | MKR | 0.00000019000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO | 0.01000000100001 | | | | MNGO | 0.01000000100001 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTA-20200925 | 0.00000000000000 | | | | MTA-20200925 | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-20200327 | 0.00000000000000 | | | | OKB-20200327 | 0.00000000000000 |
| | | | OKB-20200925 | 0.00000000000000 | | | | OKB-20200925 | 0.00000000000000 |
| | | | OKB-20210326 | 0.00000000000000 | | | | OKB-20210326 | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | OMG-20210625 | 0.000000000000000 | | | | OMG-20210625 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-20200327 | 0.000000000000000 | | | | PAXG-20200327 | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK | 0.000004.260000000 | | | | ROOK | 0.000004.260000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | | | RUNE-20200925 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLRS | 0.009125000000000 | | | | SLRS | 0.009125000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-20200925 | 0.000000000000000 | | | | SOL-20200925 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 10.150538710000000 | | | | SRM | 10.150538710000000 |
| | | | SRM_LOCKED | 67.911467870000000 | | | | SRM_LOCKED | 67.911467870000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000000000000 | | | | STEP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUN | 0.000025000000000 | | | | SUN | 0.000025000000000 |
| | | | SUN_OLD | 0.000000001500000 | | | | SUN_OLD | 0.000000001500000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000120000000 | | | | SXP | 0.000000120000000 |
| | | | SXP-20200925 | 0.000000000000000 | | | | SXP-20200925 | 0.000000000000000 |
| | | | SXP-20210326 | -0.000000000000738 | | | | SXP-20210326 | -0.000000000000738 |
| | | | SXP-20210625 | 0.000000000000000 | | | | SXP-20210625 | 0.000000000000000 |
| | | | SXP-20211231 | 0.000000000000000 | | | | SXP-20211231 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20200626 | 0.000000000000000 | | | | THETA-20200626 | 0.000000000000000 |
| | | | THETA-20200925 | 0.000000000000000 | | | | THETA-20200925 | 0.000000000000000 |
| | | | THETA-20210326 | 0.000000000000000 | | | | THETA-20210326 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-20200327 | 0.000000000000000 | | | | TOMO-20200327 | 0.000000000000000 |
| | | | TOMO-20200925 | 0.000000000000000 | | | | TOMO-20200925 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000456 | | | | TOMO-PERP | 0.000000000000456 |
| | | | TONCOIN-PERP | 0.000000000000041 | | | | TONCOIN-PERP | 0.000000000000041 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRUMPFEB4WIN | 1,623.000000000000000 | | | | TRUMPFEB4WIN | 1,623.000000000000000 |
| | | | TRX-20200327 | 0.000000000000000 | | | | TRX-20200327 | 0.000000000000000 |
| | | | TRX-20200925 | 0.000000000000000 | | | | TRX-20200925 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSM-20210625 | 0.000000000000000 | | | | TSM-20210625 | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 11,475.324598470610400 | | | | USD | 11,475.324598470610400 |
| | | | USDT | 0.000000082653417 | | | | USDT | 0.000000082653417 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20200327 | 0.000000000000000 | | | | XTZ-20200327 | 0.000000000000000 |
| | | | XTZ-20200626 | 0.000000000000000 | | | | XTZ-20200626 | 0.000000000000000 |
| | | | XTZ-20200925 | 0.000000000000000 | | | | XTZ-20200925 | 0.000000000000000 |
| | | | XTZ-20210326 | 0.000000000000000 | | | | XTZ-20210326 | 0.000000000000000 |
| | | | XTZKULL | 0.000000011500000 | | | | XTZKULL | 0.000000011500000 |
| | | | XTZ-PERP | 0.000000000000042 | | | | XTZ-PERP | 0.000000000000042 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-20200925 | 0.000000000000000 | | | | ZEC-20200925 | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 36072 | Name on File | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 | 62582 | Name on File | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAPL | 0.009491310000000 | | | | AAPL | 0.009491310000000 |
| | | | AAVE | 0.000000026000000 | | | | AAVE | 0.000000026000000 |
| | | | AAVE-20210924 | 0.000000000000000 | | | | AAVE-20210924 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMD | 0.009609591000000 | | | | AMD | 0.009609591000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD | 0.017500000000000 | | | | ASD | 0.017500000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 0.325000000000000 | | | | ATLAS | 0.325000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000000000000 | | | | AXS | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000014 | | | | AXS-PERP | -0.000000000000014 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000000000 | | | | BCH | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.001303073489910 | | | | BNB | 0.001303073489910 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-20210934 | 0.000000000000000 | | | | BNB-20210934 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000344000 | | | | BTC | 0.000000000344000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000006640000 | | | | COMP | 0.000000006640000 |
| | | | COMP-20210924 | 0.000000000000000 | | | | COMP-20210924 | 0.000000000000000 |
| | | | COPE | 0.000175000000000 | | | | COPE | 0.000175000000000 |
| | | | CRO | 0.001400000000000 | | | | CRO | 0.001400000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-20210924 | 0.000000000000000 | | | | DEFI-20210924 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000007 | | | | DOT-PERP | -0.000000000000007 |
| | | | EDEN | 0.000361500000000 | | | | EDEN | 0.000361500000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000587126050000 | | | | ETH | 0.000587126050000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000587112750000 | | | | ETHW | 0.000587112750000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.021500000000000 | | | | FTM | 0.021500000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.041780223647493 | | | | FTT | 0.041780223647493 |
| | | | FTT-PERP | 0.000000000000012 | | | | FTT-PERP | 0.000000000000012 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000008 | | | | ICP-PERP | 0.000000000000008 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000742020 | | | | LUNC-PERP | 0.000000000742020 |
| | | | MATIC | 0.000000003431000 | | | | MATIC | 0.000000003431000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR | 0.000000010750000 | | | | MKR | 0.000000010750000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NVDA | 0.002362696500000 | | | | NVDA | 0.002362696500000 |
| | | | OKB-20210625 | 0.000000000000000 | | | | OKB-20210625 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | PERP | 0.000000006000000 | | | | PERP | 0.000000006000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS | 0.003937500000000 | | | | POLIS | 0.003937500000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY | 0.027294876371360 | | | | RAY | 0.027294876371360 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX | 0.000000005000000 | | | | SNX | 0.000000005000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.005592515000000 | | | | SOL | 0.005592515000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 0.022500000000000 | | | | SPELL | 0.022500000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY | 0.000815700000000 | | | | SPY | 0.000815700000000 |
| | | | SRM | 4.706246540000000 | | | | SRM | 4.706246540000000 |
| | | | SRM_LOCKED | 25.455350340000000 | | | | SRM_LOCKED | 25.455350340000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.003707500000000 | | | | STEP | 0.003707500000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000012170320 | | | | SUSHI | 0.000000012170320 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.010300500000000 | | | | SXP | 0.010300500000000 |
| | | | SXP-PERP | 0.000000000000227 | | | | SXP-PERP | 0.000000000000227 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TSM | 0.004120889000000 | | | | TSM | 0.004120889000000 |
| | | | UNI | 0.000000021399360 | | | | UNI | 0.000000021399360 |
| | | | UNI-20210924 | 0.000000000000000 | | | | UNI-20210924 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.957477829913894 | | | | USD | 0.957477829913894 |
| | | | USDT | 24,258.310718420078000 | | | | USDT | 24,258.310718420078000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 27150 | Name on file | FTX Trading Ltd. | USDT | 30,807.354665860000000 | 29613 | Name on file | FTX Trading Ltd. | USDT | 30,807.354665860000000 |
| 11484 | Name on file | FTX Trading Ltd. | AMC | 71.500000000000000 | 55733 | Name on file | FTX Trading Ltd. | AMC | 71.500000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM | -95.908100457038930 | | | | ATOM | -95.908100457038930 |
| | | | AVAX | 0.000000009478343 | | | | AVAX | 0.000000009478343 |
| | | | BILI | 3.764190907290298 | | | | BILI | 3.764190907290298 |
| | | | BNB | 0.000000004170094 | | | | BNB | 0.000000004170094 |
| | | | BTC | 0.000000000201525 | | | | BTC | 0.000000000201525 |
| | | | ETH | 0.000286681375675 | | | | ETH | 0.000286681375675 |
| | | | ETHW | -0.000181551962198 | | | | ETHW | -0.000181551962198 |
| | | | FTT | 150.181011360000000 | | | | FTT | 150.181011360000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000116138740100 | | | | LUNA2 | 0.000116138740100 |
| | | | LUNA2_LOCKED | 0.000270990393700 | | | | LUNA2_LOCKED | 0.000270990393700 |
| | | | MATIC | 0.000000006237265 | | | | MATIC | 0.000000006237265 |
| | | | MTL | 0.022380000000000 | | | | MTL | 0.022380000000000 |
| | | | QI | 9.000000000000000 | | | | QI | 9.000000000000000 |
| | | | SUSHI | 0.000000001524432 | | | | SUSHI | 0.000000001524432 |
| | | | SUSHIBULL | 74.218900000000000 | | | | SUSHIBULL | 74.218900000000000 |
| | | | TRX | 0.931242665775418 | | | | TRX | 0.931242665775418 |
| | | | TSLA | 16.651438800000000 | | | | TSLA | 16.651438800000000 |
| | | | UNI | 0.010643550000000 | | | | UNI | 0.010643550000000 |
| | | | USD | 201.263322036000550 | | | | USD | 201.263322036000550 |
| | | | USDT | 340.855635102151100 | | | | USDT | 340.855635102151100 |
| | | | USTC | 0.016440000000000 | | | | USTC | 0.016440000000000 |
| | | | XRP | 0.001356962010731 | | | | XRP | 0.001356962010731 |
| 25965 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 | 53776 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 |
| | | | BTC | 0.000000014900000 | | | | BTC | 0.000000014900000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000012573892 | | | | ETHW | 0.000000012573892 |
| | | | FIDA | 0.000029980000000 | | | | FIDA | 0.000029980000000 |
| | | | FIDA_LOCKED | 0.011458880000000 | | | | FIDA_LOCKED | 0.011458880000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.054086682212368 | | | | FTT | 0.054086682212368 |
| | | | LUNA2 | 0.000000007780000 | | | | LUNA2 | 0.000000007780000 |
| | | | LUNA2_LOCKED | 0.031765224830000 | | | | LUNA2_LOCKED | 0.031765224830000 |
| | | | RAY | 273.971754640000000 | | | | RAY | 273.971754640000000 |
| | | | SRM | 175.315331640000000 | | | | SRM | 175.315331640000000 |
| | | | SRM_LOCKED | 544.740544040000000 | | | | SRM_LOCKED | 544.740544040000000 |
| | | | TRX | 178,459.491538200000000 | | | | TRX | 178,459.491538200000000 |
| | | | USD | 4.659998268589732 | | | | USD | 4.659998268589732 |
| | | | USDT | 0.124130686090230 | | | | USDT | 0.124130686090230 |
| 22118 | Name on file | FTX Trading Ltd. | ATOM | 0.097713000000000 | 6706 | Name on file | FTX Trading Ltd. | ATOM | 0.097713000000000 |
| | | | FTM | 218.906710000000000 | | | | FTM | 218.906710000000000 |
| | | | GENE | 62.094300000000000 | | | | GENE | 62.094300000000000 |
| | | | LUNA2 | 3.956181965000000 | | | | LUNA2 | 3.956181965000000 |
| | | | LUNA2_LOCKED | 9.231091251000000 | | | | LUNA2_LOCKED | 9.231091251000000 |
| | | | LUNC | 861,466.952078700000000 | | | | LUNC | 861,466.952078700000000 |
| | | | MATIC | 0.572191820000000 | | | | MATIC | 0.572191820000000 |
| | | | RUNE | 0.043081000000000 | | | | RUNE | 0.043081000000000 |
| | | | SOL | 136.465762030000000 | | | | SOL | 136.465762030000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 16.504360302910356 | | | | USD | 16.504360302910356 |
| 85640 | Name on file | FTX Trading Ltd. | APE | 904.172380000000000 | 60166 | Name on file | FTX Trading Ltd. | APE | 904.172380000000000 |
| | | | BTC | 0.003251505804568 | | | | BTC | 0.003251505804568 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | ETH | 0.927044871383860 | | | | ETH | 0.927044871383860 |
| | | | ETHW | 0.584046631383860 | | | | ETHW | 0.584046631383860 |
| | | | FTT | 25.912405040000000 | | | | FTT | 25.912405040000000 |
| | | | LUNA2 | 1.097513464000000 | | | | LUNA2 | 1.097513464000000 |
| | | | LUNA2_LOCKED | 2.526000666000000 | | | | LUNA2_LOCKED | 2.526000666000000 |
| | | | LUNC | 238,985.865782150000000 | | | | LUNC | 238,985.865782150000000 |
| | | | SOL | 0.692686780000000 | | | | SOL | 0.692686780000000 |
| | | | TRX | 0.001574000000000 | | | | TRX | 0.001574000000000 |
| | | | USD | 86.558386294645590 | | | | USD | 86.558386294645590 |
| | | | USDT | 1,524.665693157551500 | | | | USDT | 0.000000000000000 |
| | | | XRP | 0.337907715002840 | | | | XRP | 0.337907715002840 |
| 22271 | Name on file | FTX Trading Ltd. | LUNA2 | 15.544507920000000 | 63882 | Name on file | FTX Trading Ltd. | LUNA2 | 15.544507920000000 |
| | | | LUNA2_LOCKED | 36.270518480000000 | | | | LUNA2_LOCKED | 36.270518480000000 |
| | | | LUNC | 3,384,849.326411700000000 | | | | LUNC | 3,384,849.326411700000000 |
| | | | OXY | 411.000000000000000 | | | | OXY | 411.000000000000000 |
| | | | USD | 0.010000002920391 | | | | USD | 0.010000002920391 |
| | | | USDT | 0.787975476500000 | | | | USDT | 0.787975476500000 |
| 36481 | Name on file | FTX Trading Ltd. | LUNA2 | 15.544507920000000 | 63882 | Name on file | FTX Trading Ltd. | LUNA2 | 15.544507920000000 |
| | | | LUNA2_LOCKED | 36.270518480000000 | | | | LUNA2_LOCKED | 36.270518480000000 |
| | | | LUNC | 3,384,849.326411700000000 | | | | LUNC | 3,384,849.326411700000000 |
| | | | OXY | 411.000000000000000 | | | | OXY | 411.000000000000000 |
| | | | USD | 0.010000002920391 | | | | USD | 0.010000002920391 |
| | | | USDT | 0.787975476500000 | | | | USDT | 0.787975476500000 |
| 40120 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006000000 | 78633 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000004360193 | | | | BNB | 0.000000004360193 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOLSONARO2022 | 0.000000000000000 | | | | BOLSONARO2022 | 0.000000000000000 |
| | | | BRZ | 0.000000006916687 | | | | BRZ | 0.000000006916687 |
| | | | BTC | 0.679462944210125 | | | | BTC | 0.679462944210125 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.050000011178282 | | | | ETH | 0.050000011178282 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000007178282 | | | | ETHW | 0.000000007178282 |
| | | | FTT | 0.197256970000000 | | | | FTT | 0.197256970000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.313707262768000 | | | | LUNA2 | 0.313707262768000 |
| | | | LUNA2_LOCKED | 0.731983613291000 | | | | LUNA2_LOCKED | 0.731983613291000 |
| | | | LUNC | 0.000000004529584 | | | | LUNC | 0.000000004529584 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000004610000 | | | | MATIC | 0.000000004610000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | POLIS | 14.998378160000000 | | | | POLIS | 14.998378160000000 |
| | | | RAY | 14.692055894000000 | | | | RAY | 14.692055894000000 |
| | | | SOL | 1.270649524000000 | | | | SOL | 1.270649524000000 |
| | | | SOL-PERP | -0.000000000000001 | | | | SOL-PERP | -0.000000000000001 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 19.049857010000000 | | | | SRM | 19.049857010000000 |
| | | | SRM_LOCKED | 0.506325440000000 | | | | SRM_LOCKED | 0.506325440000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | USD | 33.632004369145190 | | | | USD | 33.632004369145190 |
| | | | USDT | 0.000009671390944 | | | | USDT | 0.000009671390944 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 9807 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 56140 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BF_POINT | 100.000000000000000 | | | | BF_POINT | 100.000000000000000 |
| | | | BNB | 10.002115940000000 | | | | BNB | 10.002115940000000 |
| | | | BTC | 1.668364801700000 | | | | BTC | 1.668364801700000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.000005242312887 | | | | ETH | 0.000005242312887 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | -0.000000000000000 | | | | ETH-PERP | -0.000000000000005 |
| | | | ETHW | 11.091399832541100 | | | | ETHW | 11.091399832541100 |
| | | | FTM | 0.376712980000000 | | | | FTM | 0.376712980000000 |
| | | | FTT | 150.514595909233100 | | | | FTT | 150.514595909233100 |
| | | | FTT-PERP | -105.000000000000000 | | | | FTT-PERP | -105.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.006088683910000 | | | | LUNA2 | 0.006088683910000 |
| | | | LUNA2_LOCKED | 0.014207359580000 | | | | LUNA2_LOCKED | 0.014207359580000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 5.495016090000000 | | | | SRM | 5.495016090000000 |
| | | | SRM_LOCKED | 37.884983910000000 | | | | SRM_LOCKED | 37.884983910000000 |
| | | | TRX | 1.000844000000000 | | | | TRX | 1.000844000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 55,168.809953174290000 | | | | USD | 55,168.809953174290000 |
| | | | USDT | 459.791759408927800 | | | | USDT | 459.791759408927800 |
| | | | USTC | 0.863087558999440 | | | | USTC | 0.863087558999440 |
| 37615 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 66205 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000001818 | | | | ALGO-PERP | 0.000000000001818 |
| | | | ALPHA | 0.676868750000000 | | | | ALPHA | 0.676868750000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.013257000000000 | | | | BNB | 0.013257000000000 |
| | | | BNB-PERP | 0.000000000000014 | | | | BNB-PERP | 0.000000000000014 |
| | | | BTC | 0.000719025000000 | | | | BTC | 0.000719025000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000113 | | | | CELO-PERP | 0.000000000000113 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000190015000000 | | | | ETH | 0.000190015000000 |
| | | | ETH-PERP | 0.000000000000007 | | | | ETH-PERP | 0.000000000000007 |
| | | | ETHW | 0.016214610000000 | | | | ETHW | 0.016214610000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 0.026359220000000 | | | | FTT | 0.026359220000000 |
| | | | FTT-PERP | 0.000000000000006 | | | | FTT-PERP | 0.000000000000006 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000000000000 | | | | GRT | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001733038670000 | | | | LUNA2 | 0.001733038670000 |
| | | | LUNA2_LOCKED | 0.004043756896000 | | | | LUNA2_LOCKED | 0.004043756896000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OXY | 0.007763000000000 | | | | OXY | 0.007763000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY | 0.567945000000000 | | | | RAY | 0.567945000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.744900341800000 | | | | SOL | 0.744900341800000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.737219120000000 | | | | SRM | 1.737219120000000 |
| | | | SRM_LOCKED | 57.896183630000000 | | | | SRM_LOCKED | 57.896183630000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000983000000000 | | | | TRX | 0.000983000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.000150000000000 | | | | TSLA | 0.000150000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 15,948.361373247600000 | | | | USD | 15,948.361373247600000 |
| | | | USDT | 4,550.789285087206000 | | | | USDT | 4,550.789285087206000 |
| | | | USTC | 0.245320000000000 | | | | USTC | 0.245320000000000 |
| | | | XRP | 0.026300000000000 | | | | XRP | 0.026300000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 50671 | Name on file | FTX Trading Ltd. | AAVE | 0.002666490000000 | 66289 | Name on file | FTX Trading Ltd. | AAVE | 0.002666490000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000127 | | | | APE-PERP | 0.000000000000127 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.658623230031436 | | | | BTC | 0.658623230031436 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000002955 | | | | ENS-PERP | 0.000000000002955 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.041583400000000 | | | | ETH | 0.041583400000000 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | ETHW | 2.147856440000000 | | | | ETHW | 2.147856440000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 5.542457492399846 | | | | FTM | 5.542457492399846 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.044200980000000 | | | | FTT | 0.044200980000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HKD | 0.006397724818895 | | | | HKD | 0.006397724818895 |
| | | | LINK-PERP | 0.000000000001818 | | | | LINK-PERP | 0.000000000001818 |
| | | | LTC-PERP | 0.000000000000170 | | | | LTC-PERP | 0.000000000000170 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000003637 | | | | NEAR-PERP | 0.000000000003637 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 2.074298870000000 | | | | SRM | 2.074298870000000 |
| | | | SRM_LOCKED | 52.045701130000000 | | | | SRM_LOCKED | 52.045701130000000 |
| | | | TRX | 0.000028000000000 | | | | TRX | 0.000028000000000 |
| | | | TRX-20211231 | 0.000000000000000 | | | | TRX-20211231 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 6,998.408311066310500 | | | | USD | 6,998.408311066310500 |
| | | | USDT | 0.000000008274461 | | | | USDT | 0.000000008274461 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000113 | | | | ZEC-PERP | 0.000000000000113 |
| 39839 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 56400 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AKRO | 10.000000000000000 | | | | AKRO | 10.000000000000000 |
| | | | ALEPH | 1.000000000000000 | | | | ALEPH | 1.000000000000000 |
| | | | ATLAS | 2.463768120000000 | | | | ATLAS | 2.463768120000000 |
| | | | BNB | 0.000000000746771 | | | | BNB | 0.000000000746771 |
| | | | BTC | 0.000000000746771 | | | | BTC | 0.000000000746771 |
| | | | BTC-PERP | 0.000000007510000 | | | | BTC-PERP | 0.000000007510000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005711198 | | | | ETH | 0.000000005711198 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000042 | | | | HT-PERP | 0.000000000000042 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 0.000000001811890 | | | | MAPS | 0.000000001811890 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MER | 0.114940000000000 | | | | MER | 0.114940000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000454 | | | | NEAR-PERP | 0.000000000000454 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000009489116 | | | | SOL | 0.000000009489116 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.002015160000000 | | | | SRM | 0.002015160000000 |
| | | | SRM_LOCKED | 0.011430000000000 | | | | SRM_LOCKED | 0.011430000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000147000000000 | | | | TRX | 0.000147000000000 |
| | | | UBXT | 20.999101000000000 | | | | UBXT | 20.999101000000000 |
| | | | USD | 0.478964032444185 | | | | USD | 0.478964032444185 |
| | | | USDT | 1,513.179900128203000 | | | | USDT | 1,513.179900128203000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 73047 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000000 | 73389 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000014 | | | | BTC-PERP | 0.000000000000014 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | EUR | 2,995.129456370000000 | | | | EUR | 2,995.129456370000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.004627540589341 | | | | FTT | 0.004627540589341 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | GALA | 5,210.000000000000000 | | | | GALA | 5,210.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 15.682258670000000 | | | | LUNA2 | 15.682258670000000 |
| | | | LUNA2_LOCKED | 36.591936889000000 | | | | LUNA2_LOCKED | 36.591936889000000 |
| | | | LUNC-PERP | 0.000000000000909 | | | | LUNC-PERP | 0.000000000000909 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE | 4.209043057216201 | | | | RUNE | 4.209043057216201 |
| | | | RUNE-PERP | -0.000000000017280 | | | | RUNE-PERP | -0.000000000017280 |
| | | | SOL | 0.004381500000000 | | | | SOL | 0.004381500000000 |
| | | | SOL-PERP | -0.000000000002728 | | | | SOL-PERP | -0.000000000002728 |
| | | | TRX | 0.000028000000000 | | | | TRX | 0.000028000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 3.069576840395329 | | | | USD | 3.069576840395329 |
| | | | USDT | 0.316015476579553 | | | | USDT | 0.316015476579553 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | ZL-PERP | 0.000000000000000 | | | | ZL-PERP | 0.000000000000000 |