# SCHEDULE 1

## Superseded Claims

**FTX Trading Ltd. 22-11068 (JTD)**
**Sixty-Eighth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 9845 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 60104 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000113 | | | | ALICE-PERP | 0.000000000000113 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 | | | | APE-PERP | 0.000000000000227 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000078 | | | | AVAX-PERP | 0.000000000000078 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000001 | | | | BCH-PERP | 0.000000000000001 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000005 | | | | BNB-PERP | 0.000000000000005 |
| | | | BOBA-PERP | -0.000000000005456 | | | | BOBA-PERP | -0.000000000005456 |
| | | | BTC | 0.004749483870472 | | | | BTC | 0.004749483870472 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000113 | | | | CVX-PERP | -0.000000000000113 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | ETHW | 0.038131827477479 | | | | ETHW | 0.038131827477479 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000113 | | | | FIL-PERP | -0.000000000000113 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000001818 | | | | FTT-PERP | -0.000000000001818 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000002980186 | | | | LUNC-PERP | 0.000000002980186 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000454 | | | | MTL-PERP | 0.000000000000454 |
| | | | NEAR-PERP | 0.000000000000454 | | | | NEAR-PERP | 0.000000000000454 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000213 | | | | PROM-PERP | 0.000000000000213 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000227 | | | | RUNE-PERP | -0.000000000000227 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000227 | | | | SNX-PERP | -0.000000000000227 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000028 | | | | SOL-PERP | 0.000000000000028 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 0.000954000000000 | | | | TRX | 0.000954000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000028 | | | | UNI-PERP | 0.000000000000028 |
| | | | USD | 4,731.827557431809500 | | | | USD | 4,731.827557431809500 |
| | | | USDT | 3,282.055148882870000 | | | | USDT | 3,282.055148882870000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 26021 | Name on file | Quoine Pte Ltd | BTC | 0.906137450000000 | 36712 | Name on file | Quoine Pte Ltd | BTC | 0.906137450000000 |
| | | | ETH | 0.000000100000000 | | | | ETH | 0.000000100000000 |
| | | | ETHW | 0.779079100000000 | | | | ETHW | 0.779079100000000 |
| | | | LINK | 0.000006090000000 | | | | LINK | 0.000006090000000 |
| | | | LTC | 24.533100000000000 | | | | LTC | 24.533100000000000 |
| | | | QASH | 2,308.766358350000000 | | | | QASH | 2,308.766358350000000 |
| | | | SAND | 242.000000000000000 | | | | SAND | 242.000000000000000 |
| | | | USD | 23,820.142040000000000 | | | | USD | 23,820.142040000000000 |
| | | | XRP | 2,409.000000000000000 | | | | XRP | 2,409.000000000000000 |
| 26033 | Name on file | Quoine Pte Ltd | BTC | 0.906137450000000 | 36712 | Name on file | Quoine Pte Ltd | BTC | 0.906137450000000 |
| | | | ETH | 0.000000100000000 | | | | ETH | 0.000000100000000 |
| | | | ETHW | 0.779079100000000 | | | | ETHW | 0.779079100000000 |
| | | | LINK | 0.000006090000000 | | | | LINK | 0.000006090000000 |
| | | | LTC | 24.533100000000000 | | | | LTC | 24.533100000000000 |
| | | | QASH | 2,308.766358350000000 | | | | QASH | 2,308.766358350000000 |
| | | | SAND | 242.000000000000000 | | | | SAND | 242.000000000000000 |
| | | | USD | 23,820.142040000000000 | | | | USD | 23,820.142040000000000 |
| | | | XRP | 2,409.000000000000000 | | | | XRP | 2,409.000000000000000 |
| 37909 | Name on file | Quoine Pte Ltd | BTC | 0.038558700000000 | 68109 | Name on file | Quoine Pte Ltd | BTC | 0.038558700000000 |
| | | | BTCV | 1.319333370000000 | | | | BTCV | 1.319333370000000 |
| 65010 | Name on file | FTX Trading Ltd. | BNB | 0.004035780000000 | 65279 | Name on file | FTX Trading Ltd. | BNB | 0.004035780000000 |
| | | | BTC | 0.030196837635000 | | | | BTC | 0.030196837635000 |
| | | | ETH | 0.000000009610000 | | | | ETH | 0.000000009610000 |
| | | | FTT | 46.460522784826780 | | | | FTT | 46.460522784826780 |
| | | | SOL | 0.009992533717106 | | | | SOL | 0.009992533717106 |
| | | | SRM | 0.274815840000000 | | | | SRM | 0.274815840000000 |
| | | | SRM_LOCKED | 2.785184160000000 | | | | SRM_LOCKED | 2.785184160000000 |
| | | | TRX | 0.001558000000000 | | | | TRX | 0.001558000000000 |
| | | | USD | 4,188.551641072688000 | | | | USD | 4,188.551641072688000 |
| | | | USDT | 0.000000003558869 | | | | USDT | 0.000000003558869 |
| 25482 | Name on file | Quoine Pte Ltd | BTC | 0.425324270000000 | 70925 | Name on file | Quoine Pte Ltd | BTC | 0.425324270000000 |
| | | | CEL | 0.000125930000000 | | | | CEL | 0.000125930000000 |
| | | | ETH | 1.972940750000000 | | | | ETH | 1.972940750000000 |
| | | | ETHW | 1.972940750000000 | | | | ETHW | 1.972940750000000 |
| | | | EUR | 0.032420000000000 | | | | EUR | 0.032420000000000 |
| | | | EWT | 16.736128430000000 | | | | EWT | 16.736128430000000 |
| | | | FTT | 0.003250560000000 | | | | FTT | 0.003250560000000 |
| | | | HBAR | 3,450.000000000000000 | | | | HBAR | 3,450.000000000000000 |
| | | | ORBS | 2,512.038509040000000 | | | | ORBS | 2,512.038509040000000 |
| | | | QASH | 0.000005110000000 | | | | QASH | 0.000005110000000 |
| | | | USD | 0.581400000000000 | | | | USD | 0.581400000000000 |
| | | | USDT | 112.921033000000000 | | | | USDT | 112.921033000000000 |
| 39831 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 70103 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000056 | | | | APE-PERP | 0.000000000000056 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000006000000 | | | | BNB | 0.000000006000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000007795000 | | | | BTC | 0.000000007795000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000014 | | | | DOT-PERP | -0.000000000000014 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | -0.000000001250000 | | | | ETH | -0.000000001250000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.094782732864525 | | | | FTT | 0.094782732864525 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LOOKS | 0.000000010000000 | | | | LOOKS | 0.000000010000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX | 0.000000005000000 | | | | SNX | 0.000000005000000 |
| | | | SNX-PERP | -0.000000000000028 | | | | SNX-PERP | -0.000000000000028 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.000216800000000 | | | | SRM | 0.000216800000000 |
| | | | SRM_LOCKED | 0.187859270000000 | | | | SRM_LOCKED | 0.187859270000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000037000000000 | | | | TRX | 0.000037000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 26,961.096596731473000 | | | | USD | 26,961.096596731473000 |
| | | | USDT | 0.027780830325660 | | | | USDT | 0.027780830325660 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 19738 | Name on file | FTX Trading Ltd. | DOT | 476.973837000000000 | 58554 | Name on file | FTX Trading Ltd. | DOT | 476.973837000000000 |
| | | | FIDA | 758.000000000000000 | | | | FIDA | 758.000000000000000 |
| | | | MTA | 1,877.000000000000000 | | | | MTA | 1,877.000000000000000 |
| | | | NEAR | 100.100000000000000 | | | | NEAR | 100.100000000000000 |
| | | | TRX | 0.000424000000000 | | | | TRX | 0.000424000000000 |
| | | | USD | 0.375187104985000 | | | | USD | 0.375187104985000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.130116741900000 | | | | USDT | 0.130116741900000 |
| 74390 | Name on file | West Realm Shires Services Inc. | DOGE | 5,557.993891490000000 | 40930* | Name on file | FTX Trading Ltd. | DOGE | 5,557.993891490000000 |
| | | | SHIB | 31,117,461.137029030000000 | | | | SHIB | 31,117,461.137029030000000 |
| | | | TRX | 6.000000000000000 | | | | TRX | 6.000000000000000 |
| | | | USD | 0.021006691314613 | | | | USD | 0.021006691314613 |
| 10227 | Name on file | FTX Trading Ltd. | ETHW | 1.611532200000000 | 56254 | Name on file | FTX Trading Ltd. | ETHW | 1.611532200000000 |
| | | | LUNA2 | 0.035299819430000 | | | | LUNA2 | 0.035299819430000 |
| | | | LUNA2_LOCKED | 0.082366245330000 | | | | LUNA2_LOCKED | 0.082366245330000 |
| | | | LUNC | 7,686.610000000000000 | | | | LUNC | 7,686.610000000000000 |
| | | | POLIS | 1,103.481666000000000 | | | | POLIS | 1,103.481666000000000 |
| | | | SOL | 0.000000009000000 | | | | SOL | 0.000000009000000 |
| | | | TRX | 0.010220000000000 | | | | TRX | 0.010220000000000 |
| | | | USD | 0.018862993192322 | | | | USD | 0.018862993192322 |
| | | | USDT | 0.005685689142577 | | | | USDT | 0.005685689142577 |
| 61997 | Name on file | FTX Trading Ltd. | MEDIA | 0.009578000000000 | 65345 | Name on file | FTX Trading Ltd. | MEDIA | 0.009578000000000 |
| | | | OXY | 20.985300000000000 | | | | OXY | 20.985300000000000 |
| | | | SOL | 14.386471530000000 | | | | SOL | 14.386471530000000 |
| | | | SRM | 15.493950350000000 | | | | SRM | 15.493950350000000 |
| | | | SRM_LOCKED | 0.392575330000000 | | | | SRM_LOCKED | 0.392575330000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | UBXT | 12.990900000000000 | | | | UBXT | 12.990900000000000 |
| | | | USD | 0.000000003100000 | | | | USD | 0.000000003100000 |
| | | | USDT | 0.009031900000000 | | | | USDT | 0.009031900000000 |
| 14089 | Name on file | FTX Trading Ltd. | ANC | 292.000000000000000 | 59438 | Name on file | FTX Trading Ltd. | ANC | 292.000000000000000 |
| | | | ATLAS | 510.000000000000000 | | | | ATLAS | 510.000000000000000 |
| | | | COPE | 71.000000000000000 | | | | COPE | 71.000000000000000 |
| | | | RAY | 36.073972300000000 | | | | RAY | 36.073972300000000 |
| | | | SRM | 34.318552420000000 | | | | SRM | 34.318552420000000 |
| | | | SRM_LOCKED | 0.302096380000000 | | | | SRM_LOCKED | 0.302096380000000 |
| | | | TONCOIN | 171.300000000000000 | | | | TONCOIN | 171.300000000000000 |
| | | | TRX | 0.453743000000000 | | | | TRX | 0.453743000000000 |
| | | | USD | 0.087158113875000 | | | | USD | 0.087158113875000 |
| 45296 | Name on file | FTX Trading Ltd. | CUSDT | 1.000000000000000 | 45307* | Name on file | FTX Trading Ltd. | CUSDT | 1.000000000000000 |
| | | | GRT | 1.003677910000000 | | | | GRT | 1.003677910000000 |
| | | | SOL | 2.316893130000000 | | | | SOL | 2.316893130000000 |
| | | | USD | 0.102314758518972 | | | | USD | 0.102314758518972 |
| 87162 | Name on file | FTX Trading Ltd. | BNB | 0.000000018888141 | 94858 | Name on file | FTX Trading Ltd. | 386608726332392406/FTX EU - WE ARE HERE! #5013 | 1.000000000000000 |
| | | | ETH | 0.000000005871539 | | | | 426834926275573770/FTX EU - WE ARE HERE! #5146 | 1.000000000000000 |
| | | | HT | 0.000000010000000 | | | | 482948338146645260/FTX EU - WE ARE HERE! #4814 | 1.000000000000000 |
| | | | LINA | 0.000000002234932 | | | | BNB | 0.000000018888141 |
| | | | LUNA2 | 0.000151594401100 | | | | ETH | 0.000000005871539 |
| | | | LUNA2_LOCKED | 0.000353720269300 | | | | HT | 0.000000010000000 |
| | | | LUNC | 33.010000009000000 | | | | LINA | 0.000000002234932 |
| | | | MATIC | 0.000000008227995 | | | | LUNA2 | 0.000151594401100 |
| | | | SOL | 0.000000007405552 | | | | LUNA2_LOCKED | 0.000353720269300 |
| | | | TRX | 0.000020008421960 | | | | LUNC | 33.010000009000000 |
| | | | USD | 0.000000011277725 | | | | MATIC | 0.000000008227995 |
| | | | USDT | 2.353013439778291 | | | | SOL | 0.000000007405552 |
| | | | | | | | | TRX | 0.000020008421960 |
| | | | | | | | | USD | 0.000000011277725 |
| | | | | | | | | USDT | 4.703013439778291 |
| 71635 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 77166 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | GBP | 0.000206639021341 | | | | GBP | 0.000206639021341 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA2 | 3.601213373000000 | | | | LUNA2 | 3.601213373000000 |
| | | | LUNA2_LOCKED | 8.402831204000000 | | | | LUNA2_LOCKED | 8.402831204000000 |
| | | | LUNC | 784,171.793943770000000 | | | | LUNC | 784,171.793943770000000 |
| | | | USD | 0.000230375714680 | | | | USD | 0.000230375714680 |
| 76154 | Name on file | FTX Trading Ltd. | ALGO | 0.000000001197000 | 84541 | Name on file | FTX Trading Ltd. | ALGO | 0.000000001197000 |
| | | | AVAX | 0.000000000914000 | | | | AVAX | 0.000000000914000 |
| | | | BNB | 0.000000005321965 | | | | BNB | 0.000000005321965 |
| | | | BTC | 0.000000006499050 | | | | BTC | 0.000000006499050 |
| | | | ETH | 0.001420332235155 | | | | ETH | 0.001420332235155 |
| | | | ETHW | 0.001420332235155 | | | | ETHW | 0.001420332235155 |
| | | | GENE | 0.000000006000000 | | | | GENE | 0.000000006000000 |
| | | | HT | 0.000000009200000 | | | | HT | 0.000000009200000 |
| | | | LUNA2 | 0.000002691853238 | | | | LUNA2 | 0.000002691853238 |
| | | | LUNA2_LOCKED | 0.000006280990889 | | | | LUNA2_LOCKED | 0.000006280990889 |
| | | | LUNC | 0.586156710000000 | | | | LUNC | 0.586156710000000 |
| | | | SOL | 0.000000005103310 | | | | SOL | 0.000000005103310 |
| | | | TRX | 0.000001005555709 | | | | TRX | 0.000001005555709 |
| | | | USD | 0.000000013250799 | | | | USD | 0.000000013250799 |
| | | | USDT | 44.167281553243920 | | | | USDT | 44.167281553243920 |
| 93194 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000001294317 | 94634 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000001294317 |
| | | | ETHW | 34.866549540000000 | | | | ETHW | 34.866549540000000 |
| | | | USD | 81,348.636178115160000 | | | | USD | 81,348.636178115160000 |
| 48370 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 48380 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX | 5.000000000000000 | | | | AVAX | 5.000000000000000 |
| | | | DOGE | 700.000000000000000 | | | | DOGE | 700.000000000000000 |
| | | | DOT | 10.000000000000000 | | | | DOT | 10.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.310425113700000 | | | | LUNA2 | 0.310425113700000 |
| | | | LUNA2_LOCKED | 0.724325265200000 | | | | LUNA2_LOCKED | 0.724325265200000 |
| | | | LUNC | 1.000000000000000 | | | | LUNC | 1.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | SOL | 1.000000000000000 | | | | SOL | 1.000000000000000 |
| | | | USD | 0.216008567510000 | | | | USD | 0.216008567510000 |
| | | | USDT | 2,867.640028832625000 | | | | USDT | 2,867.640028832625000 |
| 79900 | Name on file | FTX Trading Ltd. | ALGO | 169.963844900000000 | 82552 | Name on file | FTX Trading Ltd. | ALGO | 169.963844900000000 |
| | | | ATLAS | 10.000000000000000 | | | | ATLAS | 10.000000000000000 |
| | | | ATOM | 9.197311880000000 | | | | ATOM | 9.197311880000000 |
| | | | CHZ | 9.980200000000000 | | | | CHZ | 9.980200000000000 |
| | | | CRO | 269.955027000000000 | | | | CRO | 269.955027000000000 |
| | | | DENT | 3,300.000000000000000 | | | | DENT | 3,300.000000000000000 |
| | | | DOT | 0.099730000000000 | | | | DOT | 0.099730000000000 |
| | | | ENS | 0.052955000000000 | | | | ENS | 0.052955000000000 |
| | | | ETH | 0.362275214500000 | | | | ETH | 0.362275214500000 |
| | | | ETHW | 0.158984847500000 | | | | ETHW | 0.158984847500000 |
| | | | FTM | 285.916090000000000 | | | | FTM | 285.916090000000000 |
| | | | FTT | 3.120274000000000 | | | | FTT | 3.120274000000000 |
| | | | GALA | 2,609.708300000000000 | | | | GALA | 2,609.708300000000000 |
| | | | GBP | 0.000000007913292 | | | | GBP | 0.000000007913292 |
| | | | IMX | 357.127060400000000 | | | | IMX | 357.127060400000000 |
| | | | LINK | 15.996207180000000 | | | | LINK | 15.996207180000000 |
| | | | LUNA2 | 2.146048671000000 | | | | LUNA2 | 2.146048671000000 |
| | | | LUNA2_LOCKED | 5.007446898000000 | | | | LUNA2_LOCKED | 5.007446898000000 |
| | | | LUNC | 294,276.970561304000000 | | | | LUNC | 294,276.970561304000000 |
| | | | MANA | 270.955790000000000 | | | | MANA | 270.955790000000000 |
| | | | MATIC | 9.946300000000000 | | | | MATIC | 9.946300000000000 |
| | | | RNDR | 0.096922000000000 | | | | RNDR | 0.096922000000000 |
| | | | SAND | 148.981950000000000 | | | | SAND | 148.981950000000000 |
| | | | SOL | 4.689366977000000 | | | | SOL | 4.689366977000000 |
| | | | TRX | 0.000779000000000 | | | | TRX | 0.000779000000000 |
| | | | USD | 908.542849638140100 | | | | USD | 908.542849638140100 |
| | | | USDT | 9.847934981474006 | | | | USDT | 9.847934981474006 |
| 13425 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000002720483 | 57782 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000000000 |
| | | | BNB | 0.000000000855467 | | | | BNB | 0.000000000855467 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000006656803 | | | | BTC | 0.000000006656803 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 0.000000005355581 | | | | CRO | 0.000000005355581 |
| | | | DOGE | 0.000000006882673 | | | | DOGE | 0.000000006882673 |
| | | | ETH | 0.575505032660423 | | | | ETH | 0.575505032660423 |
| | | | FTM | 0.000000001928951 | | | | FTM | 0.000000001928951 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 0.000000006831104 | | | | GALA | 0.000000006831104 |
| | | | LTC | 0.000000007139940 | | | | LTC | 0.000000007139940 |
| | | | LUNA2 | 0.000000010928849 | | | | LUNA2 | 0.000000010928849 |
| | | | LUNA2_LOCKED | 0.000000025500649 | | | | LUNA2_LOCKED | 0.000000025500649 |
| | | | LUNC | 0.002379781818210 | | | | LUNC | 0.002379781818210 |
| | | | LUNC-PERP | 0.000000000000724 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000003506400 | | | | MATIC | 0.000000003506400 |
| | | | NEAR | 0.000000000130210 | | | | NEAR | 0.000000000130210 |
| | | | SHIB | 99,069.000000008670000 | | | | SHIB | 99,069.000000008670000 |
| | | | USD | 1.349655888280864 | | | | USD | 1.349655888280864 |
| | | | USDT | 0.000000018245596 | | | | USDT | 0.000000018245596 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.054983357328880 | | | | XRP | 0.054983357328880 |
| 56044 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000002720483 | 57782 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000000000 |
| | | | BNB | 0.000000000855467 | | | | BNB | 0.000000000855467 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000006656803 | | | | BTC | 0.000000006656803 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 0.000000005355581 | | | | CRO | 0.000000005355581 |
| | | | DOGE | 0.000000006882673 | | | | DOGE | 0.000000006882673 |
| | | | ETH | 0.575505032660423 | | | | ETH | 0.575505032660423 |
| | | | FTM | 0.000000001928951 | | | | FTM | 0.000000001928951 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 0.000000006831104 | | | | GALA | 0.000000006831104 |
| | | | LTC | 0.000000007139940 | | | | LTC | 0.000000007139940 |
| | | | LUNA2 | 0.000000010928849 | | | | LUNA2 | 0.000000010928849 |
| | | | LUNA2_LOCKED | 0.000000025500649 | | | | LUNA2_LOCKED | 0.000000025500649 |
| | | | LUNC | 0.002379781818210 | | | | LUNC | 0.002379781818210 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000003506400 | | | | MATIC | 0.000000003506400 |
| | | | NEAR | 0.000000000130210 | | | | NEAR | 0.000000000130210 |
| | | | SHIB | 99,069.000000008670000 | | | | SHIB | 99,069.000000008670000 |
| | | | USD | 1.349655888280864 | | | | USD | 1.349655888280864 |
| | | | USDT | 0.000000018245596 | | | | USDT | 0.000000018245596 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.054983357328880 | | | | XRP | 0.054983357328880 |
| 13843 | Name on file | FTX Trading Ltd. | BTC | 0.000725675860000 | 59043 | Name on file | FTX Trading Ltd. | BTC | 0.000725675860000 |
| | | | FTT | 1,225.062340000000000 | | | | FTT | 1,225.062340000000000 |
| | | | SRM | 23.501686140000000 | | | | SRM | 23.501686140000000 |
| | | | SRM_LOCKED | 256.139926860000000 | | | | SRM_LOCKED | 256.139926860000000 |
| | | | USDT | 0.000010213452504 | | | | USDT | 0.000010213452504 |
| 12035 | Name on file | FTX Trading Ltd. | ADABULL | 134.786455750000000 | 70358 | Name on file | FTX Trading Ltd. | ADABULL | 134.786455750000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 9.108946046813500 | | | | APE | 9.108946046813500 |
| | | | APE-PERP | -0.000000000000113 | | | | APE-PERP | -0.000000000000113 |

40930*: Surviving Claim included as a claim to be modified subject to the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

45307*: Surviving Claim included as a claim to be modified subject to the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | BAO | 37,282.827529630000000 | | | | BAO | 37,282.827529630000000 |
| | | | BAT | 0.000000006558674 | | | | BAT | 0.000000006558674 |
| | | | BTC | 0.016784556654310 | | | | BTC | 0.016784556654310 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000042 | | | | CEL-PERP | -0.000000000000042 |
| | | | CRO | 103.950022231304260 | | | | CRO | 103.950022231304260 |
| | | | DENT | 3,900.000000000000000 | | | | DENT | 3,900.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.036935130000000 | | | | ETH | 0.036935130000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000002709140 | | | | EUR | 0.000000002709140 |
| | | | FTT | 4.907923650138350 | | | | FTT | 4.907923650138350 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LINA | 589.666449270000000 | | | | LINA | 589.666449270000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.442990088000000 | | | | LUNA2 | 0.442990088000000 |
| | | | LUNA2_LOCKED | 1.033643539000000 | | | | LUNA2_LOCKED | 1.033643539000000 |
| | | | LUNC | 96,462.024336884060000 | | | | LUNC | 96,462.024336884060000 |
| | | | LUNC-PERP | 0.000000000047657 | | | | LUNC-PERP | 0.000000000047657 |
| | | | MANA | 20.000000000000000 | | | | MANA | 20.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE | 179.201102800000000 | | | | PEOPLE | 179.201102800000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000008856645 | | | | RUNE | 0.000000008856645 |
| | | | RUNE-PERP | -0.000000000000092 | | | | RUNE-PERP | -0.000000000000092 |
| | | | SHIB | 7,260,861.090139200000000 | | | | SHIB | 7,260,861.090139200000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | TRX | 17.000777001112030 | | | | TRX | 17.000777001112030 |
| | | | USD | 0.134518679814771 | | | | USD | 0.134518679814771 |
| | | | USDT | 0.000000003302659 | | | | USDT | 0.000000003302659 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 111.095396502976740 | | | | XRP | 111.095396502976740 |
| 79573 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 79596 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALTBEAR | 134.412355000000000 | | | | ALTBEAR | 134.412355000000000 |
| | | | ALTBULL | 0.000636356500000 | | | | ALTBULL | 0.000636356500000 |
| | | | ALTHEDGE | 0.000085680250000 | | | | ALTHEDGE | 0.000085680250000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.376625224728066 | | | | AMPL | 0.376625224728066 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BEAR | 59.839000000000000 | | | | BEAR | 59.839000000000000 |
| | | | BNB-PERP | -0.000000000000003 | | | | BNB-PERP | -0.000000000000003 |
| | | | BTC | 0.000000010800000 | | | | BTC | 0.000000010800000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000014 | | | | COMP-PERP | 0.000000000000014 |
| | | | CQT | 2,172.761662563200000 | | | | CQT | 2,172.761662563200000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFIBEAR | 0.239360000000000 | | | | DEFIBEAR | 0.239360000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 6.000000000000000 | | | | DOGE | 6.000000000000000 |
| | | | DOGEBEAR2021 | 0.000456585000000 | | | | DOGEBEAR2021 | 0.000456585000000 |
| | | | DOGEHEDGE | 0.003929500000000 | | | | DOGEHEDGE | 0.003929500000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000138995698753 | | | | ETH | 0.000138995698753 |
| | | | ETHBULL | 0.000003111150000 | | | | ETHBULL | 0.000003111150000 |
| | | | ETH-PERP | 0.000000000000020 | | | | ETH-PERP | 0.000000000000020 |
| | | | ETHW | 2.486042998630741 | | | | ETHW | 2.486042998630741 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000007794987 | | | | FTM | 0.000000007794987 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 12.400000000000000 | | | | FTT | 12.400000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GODS | 0.077300000000000 | | | | GODS | 0.077300000000000 |
| | | | GRT | 1,486.000000000000000 | | | | GRT | 1,486.000000000000000 |
| | | | GRTBULL | 0.000470660000000 | | | | GRTBULL | 0.000470660000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000021 | | | | LINK-PERP | 0.000000000000021 |
| | | | LUA | 0.057882000000000 | | | | LUA | 0.057882000000000 |
| | | | LUNA2 | 10.776671950000000 | | | | LUNA2 | 10.776671950000000 |
| | | | LUNA2_LOCKED | 25.145567870000000 | | | | LUNA2_LOCKED | 25.145567870000000 |
| | | | LUNC | 22,821.150000000000000 | | | | LUNC | 22,821.150000000000000 |
| | | | MATICBEAR | 329,811,900.000000000000000 | | | | MATICBEAR | 329,811,900.000000000000000 |
| | | | MATICBEAR2021 | 0.000005842150000 | | | | MATICBEAR2021 | 0.000005842150000 |
| | | | MATICHEDGE | 0.009130750000000 | | | | MATICHEDGE | 0.009130750000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.007189418167000 | | | | SOL | 0.007189418167000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS | 397,915,239.441520500000000 | | | | SOS | 397,915,239.441520500000000 |
| | | | SUSHIBEAR | 7,332.400000000000000 | | | | SUSHIBEAR | 7,332.400000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000408000000000 | | | | TRX | 0.000408000000000 |
| | | | TRYBBEAR | 0.000005770000000 | | | | TRYBBEAR | 0.000005770000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | | TSLA-20210326 | 0.000000000000000 |
| | | | UNI | 0.061705240000000 | | | | UNI | 0.061705240000000 |
| | | | UNI-PERP | -0.000000000000056 | | | | UNI-PERP | -0.000000000000056 |
| | | | USD | 8,008.979870000055000 | | | | USD | 8,008.979870000055000 |
| | | | USDT | 0.005353889399158 | | | | USDT | 0.005353889399158 |
| | | | USTC | 1,510.654580000000000 | | | | USTC | 1,510.654580000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20210326 | 0.000000000000000 | | | | XTZ-20210326 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 9903 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000008368608 | 15152 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000008368608 |
| | | | ALGOBULL | 0.000000006324295 | | | | ALGOBULL | 0.000000006324295 |
| | | | BEAR | 0.000000000624070 | | | | BEAR | 0.000000000624070 |
| | | | BNBBULL | 0.000000008830417 | | | | BNBBULL | 0.000000008830417 |
| | | | BTC | 0.000000007909764 | | | | BTC | 0.000000007909764 |
| | | | CHZ | 0.000000009839565 | | | | CHZ | 0.000000009839565 |
| | | | DOGEBEAR | 0.000000007136000 | | | | DOGEBEAR | 0.000000007136000 |
| | | | DOGEBULL | 2,219.090017236024000 | | | | DOGEBULL | 2,219.090017236024000 |
| | | | FTT | 0.000000004695311 | | | | FTT | 0.000000004695311 |
| | | | GRTBULL | 0.000000006000000 | | | | GRTBULL | 0.000000006000000 |
| | | | LUNA2 | 0.000000041395696 | | | | LUNA2 | 0.000000041395696 |
| | | | LUNA2_LOCKED | 0.000000096589957 | | | | LUNA2_LOCKED | 0.000000096589957 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.009014000000000 | | | | LUNC | 0.009014000000000 |
| | | | MATICBULL | 0.000000003197967 | | | | MATICBULL | 0.000000003197967 |
| | | | SUSHIBULL | 0.000000006000000 | | | | SUSHIBULL | 0.000000006000000 |
| | | | SXPBULL | 0.000000001319329 | | | | SXPBULL | 0.000000001319329 |
| | | | TRX | 0.500060002447311 | | | | TRX | 0.500060002447311 |
| | | | TRXBULL | 0.000000005528667 | | | | TRXBULL | 0.000000005528667 |
| | | | USD | 0.402598130831906 | | | | USD | 0.402598130831906 |
| | | | USDT | 0.000000004483499 | | | | USDT | 0.000000004483499 |
| | | | VETBULL | 0.000000006302631 | | | | VETBULL | 0.000000006302631 |
| | | | XRP | 1,437.758600000000000 | | | | XRP | 1,437.758600000000000 |
| | | | XRPBULL | 0.000000007528530 | | | | XRPBULL | 0.000000007528530 |
| | | | ZECBULL | 0.000000004000000 | | | | ZECBULL | 0.000000004000000 |
| 46713 | Name on file | FTX Trading Ltd. | AAVE | 10.687882660000000 | 46718* | Name on file | FTX Trading Ltd. | AAVE | 10.687882660000000 |
| | | | AVAX | 43.468320100000000 | | | | AVAX | 43.468320100000000 |
| | | | BAT | 2,070.503301670000000 | | | | BAT | 2,070.503301670000000 |
| | | | BRZ | 4.000000000000000 | | | | BRZ | 4.000000000000000 |
| | | | BTC | 0.413456363548617 | | | | BTC | 0.413456363548617 |
| | | | DOGE | 5,181.306876280000000 | | | | DOGE | 5,181.306876280000000 |
| | | | GRT | 1,015.259589070000000 | | | | GRT | 1,015.259589070000000 |
| | | | LINK | 122.682742250000000 | | | | LINK | 122.682742250000000 |
| | | | LTC | 20.920650520000000 | | | | LTC | 20.920650520000000 |
| | | | MKR | 1.073874240000000 | | | | MKR | 1.073874240000000 |
| | | | NEAR | 116.524797930000000 | | | | NEAR | 116.524797930000000 |
| | | | SHIB | 1,640,906.806413510000000 | | | | SHIB | 1,640,906.806413510000000 |
| | | | SOL | 1.115303820000000 | | | | SOL | 1.115303820000000 |
| | | | TRX | 11.000000000000000 | | | | TRX | 11.000000000000000 |
| | | | UNI | 51.763512090000000 | | | | UNI | 51.763512090000000 |
| | | | USD | 0.000000066644767 | | | | USD | 0.000000066644767 |
| | | | USDT | 1.041212776002761 | | | | USDT | 1.041212776002761 |
| | | | YFI | 0.051763460000000 | | | | YFI | 0.051763460000000 |
| 52299 | Name on file | FTX Trading Ltd. | ETH | 2.020764100000000 | 73357* | Name on file | FTX Trading Ltd. | ETH | 2.020764100000000 |
| | | | ETHW | 2.020764100000000 | | | | ETHW | 2.020764100000000 |
| | | | USD | 0.000144507341410 | | | | USD | 0.000144507341410 |
| 6165 | Name on file | Quoine Pte Ltd | BTC | 0.000053800000000 | 68411 | Name on file | Quoine Pte Ltd | BTC | 0.000053800000000 |
| | | | LTC | 1.829805000000000 | | | | LTC | 1.829805000000000 |
| | | | XRP | 280.350979000000000 | | | | XRP | 280.350979000000000 |
| 22899 | Name on file | FTX Trading Ltd. | DOGE | 24.983375000000000 | 81861 | Name on file | FTX Trading Ltd. | DOGE | 24.983375000000000 |
| | | | FIDA | 25.440355320000000 | | | | FIDA | 25.440355320000000 |
| | | | FIDA_LOCKED | 0.235930280000000 | | | | FIDA_LOCKED | 0.235930280000000 |

46718*: Surviving Claim included as a claim to be modified subject to the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
73357*: Surviving Claim included as a claim to be modified subject to the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 79.976060000000000 | | | | FTT | 79.976060000000000 |
| | | | SRM | 1,772.675098860000000 | | | | SRM | 1,772.675098860000000 |
| | | | SRM_LOCKED | 53.417450020000000 | | | | SRM_LOCKED | 53.417450020000000 |
| | | | USD | 14.836029238350000 | | | | USD | 14.836029238350000 |
| 17152 | Name on file | FTX Trading Ltd. | 1INCH-0930 | 0.000000000000000 | 59825 | Name on file | FTX Trading Ltd. | 1INCH-0930 | 0.000000000000000 |
| | | | BTC | 3.341026520000000 | | | | BTC | 3.341026520000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | ETH | 0.000110000000000 | | | | ETH | 0.000110000000000 |
| | | | ETH-PERP | -0.000000000000009 | | | | ETH-PERP | -0.000000000000009 |
| | | | ETHW | 0.001110000000000 | | | | ETHW | 0.001110000000000 |
| | | | FIL-PERP | 0.000000000000085 | | | | FIL-PERP | 0.000000000000085 |
| | | | ICP-PERP | -0.000000000000170 | | | | ICP-PERP | -0.000000000000170 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000246886246700 | | | | LUNA2 | 0.000246886246700 |
| | | | LUNA2_LOCKED | 0.000576067908900 | | | | LUNA2_LOCKED | 0.000576067908900 |
| | | | LUNC | 53.760000000000000 | | | | LUNC | 53.760000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 29,257.332376682978000 | | | | USD | 29,257.332376682978000 |
| 57349 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 57354 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-0624 | 0.000000000000000 | | | | ALGO-0624 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000028 | | | | APE-PERP | 0.000000000000028 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000124680000000 | | | | ETH | 0.000124680000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000143100120711 | | | | EUR | 0.000143100120711 |
| | | | FTM | 0.000000008290940 | | | | FTM | 0.000000008290940 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 30.989519699597416 | | | | FTT | 30.989519699597416 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 16.155171030000000 | | | | LUNA2 | 16.155171030000000 |
| | | | LUNA2_LOCKED | 36.458278530000000 | | | | LUNA2_LOCKED | 36.458278530000000 |
| | | | LUNC | 1,969.178521710000000 | | | | LUNC | 1,969.178521710000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | RUNE | 0.006250374351398 | | | | RUNE | 0.006250374351398 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 0.000000003753224 | | | | SOL | 0.000000003753224 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STG | 743.601048050000000 | | | | STG | 743.601048050000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | USD | 0.000000031718656 | | | | USD | 0.000000031718656 |
| | | | USDT | 909.284500223881500 | | | | USDT | 909.284500223881500 |
| | | | USTC | 0.612000000000000 | | | | USTC | 0.612000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 38237 | Name on file | Quoine Pte Ltd | BTC | 0.000007910000000 | 79778 | Name on file | Quoine Pte Ltd | BTC | 0.000007910000000 |
| | | | TRX | 60,999.999984000000000 | | | | TRX | 60,999.999984000000000 |
| 11605 | Name on file | FTX Trading Ltd. | BTC | 0.014597226000000 | 84007 | Name on file | FTX Trading Ltd. | BTC | 0.014597226000000 |
| | | | ETH | 0.195962760000000 | | | | ETH | 0.195962760000000 |
| | | | ETHW | 0.195962760000000 | | | | ETHW | 0.195962760000000 |
| | | | EUR | 877.900000000000000 | | | | EUR | 877.900000000000000 |
| | | | FTT | 4.699107000000000 | | | | FTT | 4.699107000000000 |
| | | | USD | 0.731498747375000 | | | | USD | 0.731498747375000 |
| 28954 | Name on file | West Realm Shires Services Inc. | USD | 5,244.690000000000000 | 32288 | Name on file | West Realm Shires Services Inc. | SHIB | 7.000000000000000 |
| | | | | | | | | USD | 5,244.690000000000000 |
| 71747 | Name on file | FTX Trading Ltd. | USD | 6,369.375788930000000 | 71883 | Name on file | FTX Trading Ltd. | USD | 6,369.375788930000000 |
| 80711 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 80726 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000454 | | | | AVAX-PERP | -0.000000000000454 |
| | | | AXS-PERP | 0.000000000003637 | | | | AXS-PERP | 0.000000000003637 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000066757390 | | | | BTC | 0.000000066757390 |
| | | | BTC-20191227 | 0.000000000000000 | | | | BTC-20191227 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-MOVE-0819 | 0.000000000000000 | | | | BTC-MOVE-0819 | 0.000000000000000 |
| | | | BTC-MOVE-20191023 | 0.000000000000000 | | | | BTC-MOVE-20191023 | 0.000000000000000 |
| | | | BTC-MOVE-20191024 | -0.000000000000003 | | | | BTC-MOVE-20191024 | -0.000000000000003 |
| | | | BTC-MOVE-20191025 | 0.000000000000000 | | | | BTC-MOVE-20191025 | 0.000000000000000 |
| | | | BTC-MOVE-20191026 | 0.000000000000000 | | | | BTC-MOVE-20191026 | 0.000000000000000 |
| | | | BTC-MOVE-20191027 | 0.000000000000000 | | | | BTC-MOVE-20191027 | 0.000000000000000 |
| | | | BTC-MOVE-20191029 | 0.000000000000000 | | | | BTC-MOVE-20191029 | 0.000000000000000 |
| | | | BTC-MOVE-20191030 | 0.000000000000000 | | | | BTC-MOVE-20191030 | 0.000000000000000 |
| | | | BTC-MOVE-20191031 | 0.000000000000000 | | | | BTC-MOVE-20191031 | 0.000000000000000 |
| | | | BTC-MOVE-20191101 | 0.000000000000000 | | | | BTC-MOVE-20191101 | 0.000000000000000 |
| | | | BTC-MOVE-20191102 | 0.000000000000000 | | | | BTC-MOVE-20191102 | 0.000000000000000 |
| | | | BTC-MOVE-20191105 | 0.000000000000000 | | | | BTC-MOVE-20191105 | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | 0.000000000000000 | | | | BTC-MOVE-20191106 | 0.000000000000000 |
| | | | BTC-MOVE-20191107 | 0.000000000000000 | | | | BTC-MOVE-20191107 | 0.000000000000000 |
| | | | BTC-MOVE-20191108 | 0.000000000000000 | | | | BTC-MOVE-20191108 | 0.000000000000000 |
| | | | BTC-MOVE-20191111 | 0.000000000000000 | | | | BTC-MOVE-20191111 | 0.000000000000000 |
| | | | BTC-MOVE-20191112 | 0.000000000000000 | | | | BTC-MOVE-20191112 | 0.000000000000000 |
| | | | BTC-MOVE-20191113 | 0.000000000000000 | | | | BTC-MOVE-20191113 | 0.000000000000000 |
| | | | BTC-MOVE-20191114 | 0.000000000000000 | | | | BTC-MOVE-20191114 | 0.000000000000000 |
| | | | BTC-MOVE-20191115 | 0.000000000000000 | | | | BTC-MOVE-20191115 | 0.000000000000000 |
| | | | BTC-MOVE-20191118 | 0.000000000000000 | | | | BTC-MOVE-20191118 | 0.000000000000000 |
| | | | BTC-MOVE-20191119 | 0.000000000000000 | | | | BTC-MOVE-20191119 | 0.000000000000000 |
| | | | BTC-MOVE-20191120 | 0.000000000000000 | | | | BTC-MOVE-20191120 | 0.000000000000000 |
| | | | BTC-MOVE-20191121 | 0.000000000000000 | | | | BTC-MOVE-20191121 | 0.000000000000000 |
| | | | BTC-MOVE-20191122 | 0.000000000000000 | | | | BTC-MOVE-20191122 | 0.000000000000000 |
| | | | BTC-MOVE-20191123 | 0.000000000000000 | | | | BTC-MOVE-20191123 | 0.000000000000000 |
| | | | BTC-MOVE-20191125 | 0.000000000000000 | | | | BTC-MOVE-20191125 | 0.000000000000000 |
| | | | BTC-MOVE-20191126 | 0.000000000000000 | | | | BTC-MOVE-20191126 | 0.000000000000000 |
| | | | BTC-MOVE-20191127 | 0.000000000000000 | | | | BTC-MOVE-20191127 | 0.000000000000000 |
| | | | BTC-MOVE-20191128 | 0.000000000000000 | | | | BTC-MOVE-20191128 | 0.000000000000000 |
| | | | BTC-MOVE-20191129 | 0.000000000000000 | | | | BTC-MOVE-20191129 | 0.000000000000000 |
| | | | BTC-MOVE-20191130 | 0.000000000000000 | | | | BTC-MOVE-20191130 | 0.000000000000000 |
| | | | BTC-MOVE-20191202 | 0.000000000000000 | | | | BTC-MOVE-20191202 | 0.000000000000000 |
| | | | BTC-MOVE-20191203 | 0.000000000000000 | | | | BTC-MOVE-20191203 | 0.000000000000000 |
| | | | BTC-MOVE-20191204 | 0.000000000000000 | | | | BTC-MOVE-20191204 | 0.000000000000000 |
| | | | BTC-MOVE-20191205 | 0.000000000000000 | | | | BTC-MOVE-20191205 | 0.000000000000000 |
| | | | BTC-MOVE-20191206 | 0.000000000000000 | | | | BTC-MOVE-20191206 | 0.000000000000000 |
| | | | BTC-MOVE-20191209 | 0.000000000000000 | | | | BTC-MOVE-20191209 | 0.000000000000000 |
| | | | BTC-MOVE-20191210 | 0.000000000000000 | | | | BTC-MOVE-20191210 | 0.000000000000000 |
| | | | BTC-MOVE-20191211 | 0.000000000000000 | | | | BTC-MOVE-20191211 | 0.000000000000000 |
| | | | BTC-MOVE-20191212 | 0.000000000000000 | | | | BTC-MOVE-20191212 | 0.000000000000000 |
| | | | BTC-MOVE-20191213 | 0.000000000000000 | | | | BTC-MOVE-20191213 | 0.000000000000000 |
| | | | BTC-MOVE-20191216 | 0.000000000000000 | | | | BTC-MOVE-20191216 | 0.000000000000000 |
| | | | BTC-MOVE-20191217 | 0.000000000000000 | | | | BTC-MOVE-20191217 | 0.000000000000000 |
| | | | BTC-MOVE-20191218 | 0.000000000000000 | | | | BTC-MOVE-20191218 | 0.000000000000000 |
| | | | BTC-MOVE-20191220 | 0.000000000000000 | | | | BTC-MOVE-20191220 | 0.000000000000000 |
| | | | BTC-MOVE-20191223 | 0.000000000000000 | | | | BTC-MOVE-20191223 | 0.000000000000000 |
| | | | BTC-MOVE-20191224 | 0.000000000000000 | | | | BTC-MOVE-20191224 | 0.000000000000000 |
| | | | BTC-MOVE-20191225 | 0.000000000000000 | | | | BTC-MOVE-20191225 | 0.000000000000000 |
| | | | BTC-MOVE-20191226 | 0.000000000000000 | | | | BTC-MOVE-20191226 | 0.000000000000000 |
| | | | BTC-MOVE-20191230 | 0.000000000000000 | | | | BTC-MOVE-20191230 | 0.000000000000000 |
| | | | BTC-MOVE-20191231 | 0.000000000000000 | | | | BTC-MOVE-20191231 | 0.000000000000000 |
| | | | BTC-MOVE-20200101 | 0.000000000000000 | | | | BTC-MOVE-20200101 | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 | | | | BTC-MOVE-20200102 | 0.000000000000000 |
| | | | BTC-MOVE-20200103 | 0.000000000000000 | | | | BTC-MOVE-20200103 | 0.000000000000000 |
| | | | BTC-MOVE-20200106 | 0.000000000000000 | | | | BTC-MOVE-20200106 | 0.000000000000000 |
| | | | BTC-MOVE-20200107 | 0.000000000000000 | | | | BTC-MOVE-20200107 | 0.000000000000000 |
| | | | BTC-MOVE-20200108 | 0.000000000000000 | | | | BTC-MOVE-20200108 | 0.000000000000000 |
| | | | BTC-MOVE-20200109 | 0.000000000000000 | | | | BTC-MOVE-20200109 | 0.000000000000000 |
| | | | BTC-MOVE-20200110 | 0.000000000000000 | | | | BTC-MOVE-20200110 | 0.000000000000000 |
| | | | BTC-MOVE-20200111 | 0.000000000000000 | | | | BTC-MOVE-20200111 | 0.000000000000000 |
| | | | BTC-MOVE-20200113 | 0.000000000000000 | | | | BTC-MOVE-20200113 | 0.000000000000000 |
| | | | BTC-MOVE-20200114 | 0.000000000000000 | | | | BTC-MOVE-20200114 | 0.000000000000000 |
| | | | BTC-MOVE-20200115 | 0.000000000000000 | | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | BTC-MOVE-20200116 | 0.000000000000000 | | | | BTC-MOVE-20200116 | 0.000000000000000 |
| | | | BTC-MOVE-20200117 | 0.000000000000000 | | | | BTC-MOVE-20200117 | 0.000000000000000 |
| | | | BTC-MOVE-20200118 | 0.000000000000000 | | | | BTC-MOVE-20200118 | 0.000000000000000 |
| | | | BTC-MOVE-20200120 | 0.000000000000000 | | | | BTC-MOVE-20200120 | 0.000000000000000 |
| | | | BTC-MOVE-20200121 | 0.000000000000000 | | | | BTC-MOVE-20200121 | 0.000000000000000 |
| | | | BTC-MOVE-20200123 | 0.000000000000000 | | | | BTC-MOVE-20200123 | 0.000000000000000 |
| | | | BTC-MOVE-20200124 | 0.000000000000000 | | | | BTC-MOVE-20200124 | 0.000000000000000 |
| | | | BTC-MOVE-20200125 | 0.000000000000000 | | | | BTC-MOVE-20200125 | 0.000000000000000 |
| | | | BTC-MOVE-20200127 | -0.000000000000003 | | | | BTC-MOVE-20200127 | -0.000000000000003 |
| | | | BTC-MOVE-20200128 | 0.000000000000000 | | | | BTC-MOVE-20200128 | 0.000000000000000 |
| | | | BTC-MOVE-20200129 | 0.000000000000000 | | | | BTC-MOVE-20200129 | 0.000000000000000 |
| | | | BTC-MOVE-20200201 | 0.000000000000000 | | | | BTC-MOVE-20200201 | 0.000000000000000 |
| | | | BTC-MOVE-20200208 | 0.000000000000000 | | | | BTC-MOVE-20200208 | 0.000000000000000 |
| | | | BTC-MOVE-20200212 | 0.000000000000000 | | | | BTC-MOVE-20200212 | 0.000000000000000 |
| | | | BTC-MOVE-20200221 | 0.000000000000000 | | | | BTC-MOVE-20200221 | 0.000000000000000 |
| | | | BTC-MOVE-20200222 | 0.000000000000000 | | | | BTC-MOVE-20200222 | 0.000000000000000 |
| | | | BTC-MOVE-20200226 | 0.000000000000000 | | | | BTC-MOVE-20200226 | 0.000000000000000 |
| | | | BTC-MOVE-20200228 | 0.000000000000000 | | | | BTC-MOVE-20200228 | 0.000000000000000 |
| | | | BTC-MOVE-20200229 | 0.000000000000000 | | | | BTC-MOVE-20200229 | 0.000000000000000 |
| | | | BTC-MOVE-20200302 | 0.000000000000000 | | | | BTC-MOVE-20200302 | 0.000000000000000 |
| | | | BTC-MOVE-20200304 | 0.000000000000000 | | | | BTC-MOVE-20200304 | 0.000000000000000 |
| | | | BTC-MOVE-20200306 | 0.000000000000000 | | | | BTC-MOVE-20200306 | 0.000000000000000 |
| | | | BTC-MOVE-20200314 | 0.000000000000000 | | | | BTC-MOVE-20200314 | 0.000000000000000 |
| | | | BTC-MOVE-20200315 | 0.000000000000000 | | | | BTC-MOVE-20200315 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20200317 | 0.000000000000000 | | | | BTC-MOVE-20200317 | 0.000000000000000 |
| | | | BTC-MOVE-20200320 | 0.000000000000000 | | | | BTC-MOVE-20200320 | 0.000000000000000 |
| | | | BTC-MOVE-20200324 | 0.000000000000000 | | | | BTC-MOVE-20200324 | 0.000000000000000 |
| | | | BTC-MOVE-20200325 | 0.000000000000000 | | | | BTC-MOVE-20200325 | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | BTC-MOVE-20200329 | 0.000000000000000 | | | | BTC-MOVE-20200329 | 0.000000000000000 |
| | | | BTC-MOVE-20200401 | 0.000000000000000 | | | | BTC-MOVE-20200401 | 0.000000000000000 |
| | | | BTC-MOVE-20200407 | 0.000000000000000 | | | | BTC-MOVE-20200407 | 0.000000000000000 |
| | | | BTC-MOVE-20200414 | 0.000000000000000 | | | | BTC-MOVE-20200414 | 0.000000000000000 |
| | | | BTC-MOVE-20200502 | 0.000000000000000 | | | | BTC-MOVE-20200502 | 0.000000000000000 |
| | | | BTC-MOVE-20200504 | 0.000000000000000 | | | | BTC-MOVE-20200504 | 0.000000000000000 |
| | | | BTC-MOVE-20200505 | 0.000000000000000 | | | | BTC-MOVE-20200505 | 0.000000000000000 |
| | | | BTC-MOVE-20200506 | 0.000000000000000 | | | | BTC-MOVE-20200506 | 0.000000000000000 |
| | | | BTC-MOVE-20200508 | 0.000000000000000 | | | | BTC-MOVE-20200508 | 0.000000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000000 | | | | BTC-MOVE-20200511 | 0.000000000000000 |
| | | | BTC-MOVE-20200512 | 0.000000000000000 | | | | BTC-MOVE-20200512 | 0.000000000000000 |
| | | | BTC-MOVE-20200520 | 0.000000000000000 | | | | BTC-MOVE-20200520 | 0.000000000000000 |
| | | | BTC-MOVE-20200521 | 0.000000000000000 | | | | BTC-MOVE-20200521 | 0.000000000000000 |
| | | | BTC-MOVE-20200523 | 0.000000000000000 | | | | BTC-MOVE-20200523 | 0.000000000000000 |
| | | | BTC-MOVE-20200524 | 0.000000000000000 | | | | BTC-MOVE-20200524 | 0.000000000000000 |
| | | | BTC-MOVE-20200525 | 0.000000000000000 | | | | BTC-MOVE-20200525 | 0.000000000000000 |
| | | | BTC-MOVE-20200527 | 0.000000000000000 | | | | BTC-MOVE-20200527 | 0.000000000000000 |
| | | | BTC-MOVE-20200530 | 0.000000000000000 | | | | BTC-MOVE-20200530 | 0.000000000000000 |
| | | | BTC-MOVE-20200603 | 0.000000000000000 | | | | BTC-MOVE-20200603 | 0.000000000000000 |
| | | | BTC-MOVE-20200604 | 0.000000000000000 | | | | BTC-MOVE-20200604 | 0.000000000000000 |
| | | | BTC-MOVE-20200605 | 0.000000000000000 | | | | BTC-MOVE-20200605 | 0.000000000000000 |
| | | | BTC-MOVE-20200606 | 0.000000000000000 | | | | BTC-MOVE-20200606 | 0.000000000000000 |
| | | | BTC-MOVE-20200607 | 0.000000000000000 | | | | BTC-MOVE-20200607 | 0.000000000000000 |
| | | | BTC-MOVE-20200609 | 0.000000000000000 | | | | BTC-MOVE-20200609 | 0.000000000000000 |
| | | | BTC-MOVE-20200610 | 0.000000000000000 | | | | BTC-MOVE-20200610 | 0.000000000000000 |
| | | | BTC-MOVE-20200621 | 0.000000000000000 | | | | BTC-MOVE-20200621 | 0.000000000000000 |
| | | | BTC-MOVE-20200625 | 0.000000000000000 | | | | BTC-MOVE-20200625 | 0.000000000000000 |
| | | | BTC-MOVE-20200629 | 0.000000000000000 | | | | BTC-MOVE-20200629 | 0.000000000000000 |
| | | | BTC-MOVE-20200630 | 0.000000000000000 | | | | BTC-MOVE-20200630 | 0.000000000000000 |
| | | | BTC-MOVE-20200701 | 0.000000000000000 | | | | BTC-MOVE-20200701 | 0.000000000000000 |
| | | | BTC-MOVE-20200704 | 0.000000000000000 | | | | BTC-MOVE-20200704 | 0.000000000000000 |
| | | | BTC-MOVE-20200705 | 0.000000000000000 | | | | BTC-MOVE-20200705 | 0.000000000000000 |
| | | | BTC-MOVE-20200706 | 0.000000000000000 | | | | BTC-MOVE-20200706 | 0.000000000000000 |
| | | | BTC-MOVE-20200711 | 0.000000000000000 | | | | BTC-MOVE-20200711 | 0.000000000000000 |
| | | | BTC-MOVE-20200721 | 0.000000000000000 | | | | BTC-MOVE-20200721 | 0.000000000000000 |
| | | | BTC-MOVE-20200724 | 0.000000000000000 | | | | BTC-MOVE-20200724 | 0.000000000000000 |
| | | | BTC-MOVE-20200726 | 0.000000000000000 | | | | BTC-MOVE-20200726 | 0.000000000000000 |
| | | | BTC-MOVE-20200801 | 0.000000000000000 | | | | BTC-MOVE-20200801 | 0.000000000000000 |
| | | | BTC-MOVE-20200820 | 0.000000000000000 | | | | BTC-MOVE-20200820 | 0.000000000000000 |
| | | | BTC-MOVE-20200821 | 0.000000000000000 | | | | BTC-MOVE-20200821 | 0.000000000000000 |
| | | | BTC-MOVE-20200904 | 0.000000000000000 | | | | BTC-MOVE-20200904 | 0.000000000000000 |
| | | | BTC-MOVE-20200910 | 0.000000000000000 | | | | BTC-MOVE-20200910 | 0.000000000000000 |
| | | | BTC-MOVE-20200914 | 0.000000000000000 | | | | BTC-MOVE-20200914 | 0.000000000000000 |
| | | | BTC-MOVE-20200915 | 0.000000000000000 | | | | BTC-MOVE-20200915 | 0.000000000000000 |
| | | | BTC-MOVE-20200924 | 0.000000000000000 | | | | BTC-MOVE-20200924 | 0.000000000000000 |
| | | | BTC-MOVE-20201005 | 0.000000000000000 | | | | BTC-MOVE-20201005 | 0.000000000000000 |
| | | | BTC-MOVE-20201027 | 0.000000000000000 | | | | BTC-MOVE-20201027 | 0.000000000000000 |
| | | | BTC-MOVE-20201104 | 0.000000000000000 | | | | BTC-MOVE-20201104 | 0.000000000000000 |
| | | | BTC-MOVE-20201113 | 0.000000000000000 | | | | BTC-MOVE-20201113 | 0.000000000000000 |
| | | | BTC-MOVE-20201119 | 0.000000000000000 | | | | BTC-MOVE-20201119 | 0.000000000000000 |
| | | | BTC-MOVE-20201204 | 0.000000000000000 | | | | BTC-MOVE-20201204 | 0.000000000000000 |
| | | | BTC-MOVE-20201206 | 0.000000000000000 | | | | BTC-MOVE-20201206 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000000 | | | | BTC-MOVE-2020Q2 | 0.000000000000000 |
| | | | BTC-MOVE-20210616 | 0.000000000000000 | | | | BTC-MOVE-20210616 | 0.000000000000000 |
| | | | BTC-MOVE-20211207 | 0.000000000000000 | | | | BTC-MOVE-20211207 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20191122 | 0.000000000000000 | | | | BTC-MOVE-WK-20191122 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20191206 | 0.000000000000000 | | | | BTC-MOVE-WK-20191206 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20191220 | 0.000000000000000 | | | | BTC-MOVE-WK-20191220 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.000000000000000 | | | | BTC-MOVE-WK-20200207 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.000000000000000 | | | | BTC-MOVE-WK-20200612 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200911 | 0.000000000000000 | | | | BTC-MOVE-WK-20200911 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200918 | 0.000000000000000 | | | | BTC-MOVE-WK-20200918 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000016 | | | | BTC-PERP | -0.000000000000016 |
| | | | BVOL | 0.000000008000000 | | | | BVOL | 0.000000008000000 |
| | | | COMP | 0.000000003500000 | | | | COMP | 0.000000003500000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | COPE | 55,511.089075010000000 | | | | COPE | 55,511.089075010000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000021871000 | | | | ETH | 0.000000021871000 |
| | | | ETH-PERP | -0.000000000000512 | | | | ETH-PERP | -0.000000000000512 |
| | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000009064557 | | | | FTT | 0.000000009064557 |
| | | | FTT-PERP | -0.000000000000227 | | | | FTT-PERP | -0.000000000000227 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | LEND-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000004547 | | | | LINK-PERP | -0.000000000004547 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000007958 | | | | OMG-PERP | -0.000000000007958 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000020000000 | | | | SOL | 0.000000020000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | -80,746.632196750000000 | | | | SRM | -80,746.632196750000000 |
| | | | SRM_LOCKED | 80,754.309434060000000 | | | | SRM_LOCKED | 80,754.309434060000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000014551 | | | | STEP-PERP | -0.000000000014551 |
| | | | SUSHI | 0.000000010000000 | | | | SUSHI | 0.000000010000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000007275 | | | | TOMO-PERP | -0.000000000007275 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 6,760.467817115152000 | | | | USD | 6,760.467817115152000 |
| | | | USDT | 0.002203041976532 | | | | USDT | 0.002203041976532 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000454 | | | | XMR-PERP | 0.000000000000454 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | -0.000000000000003 | | | | YFI-PERP | -0.000000000000003 |
| 57800 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 57967 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000003 | | | | ALICE-PERP | -0.000000000000003 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | | ATOM-PERP | 0.000000000000001 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000011171625 | | | | BTC | 0.000000011171625 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 0.000000010000000 | | | | DAI | 0.000000010000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.245434012581230 | | | | FTT | 150.245434012581230 |
| | | | FTT-PERP | 0.000000000000003 | | | | FTT-PERP | 0.000000000000003 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000007 | | | | ICP-PERP | 0.000000000000007 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR | 1,243.902637000000000 | | | | RNDR | 1,243.902637000000000 |
| | | | RNDR-PERP | 0.000000000000007 | | | | RNDR-PERP | 0.000000000000007 |
| | | | RUNE | 0.000000001257279 | | | | RUNE | 0.000000001257279 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.708838390000000 | | | | SRM | 0.708838390000000 |
| | | | SRM_LOCKED | 3.530015800000000 | | | | SRM_LOCKED | 3.530015800000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | USD | 6.872854943417672 | | | | USD | 6.872854943417672 |
| | | | USDT | 0.008165178111619 | | | | USDT | 0.008165178111619 |
| | | | XRP | 13.481505918883006 | | | | XRP | 13.481505918883006 |
| 20985 | Name on file | FTX Trading Ltd. | ATLAS | 1,239.303980440000000 | 20990 | Name on file | FTX Trading Ltd. | ATLAS | 1,239.303980440000000 |
| | | | CRO | 144.485779830000000 | | | | CRO | 144.485779830000000 |
| | | | DOGE | 785.373332710000000 | | | | DOGE | 785.373332710000000 |
| | | | DOT | 5.444005900000000 | | | | DOT | 5.444005900000000 |
| | | | HNT | 3.977626130000000 | | | | HNT | 3.977626130000000 |
| | | | LUNA2 | 0.454375951200000 | | | | LUNA2 | 0.454375951200000 |
| | | | LUNA2_LOCKED | 1.060210553000000 | | | | LUNA2_LOCKED | 1.060210553000000 |
| | | | LUNC | 98,941.320000000000000 | | | | LUNC | 98,941.320000000000000 |
| | | | POLIS | 24.258283254644690 | | | | POLIS | 24.258283254644690 |
| | | | USD | 249.326524170000000 | | | | USD | 249.326524170000000 |
| | | | USDT | 1,199.292811290046500 | | | | USDT | 1,199.292811290046500 |
| 17699 | Name on file | FTX Trading Ltd. | BAR | 999.796000000000000 | 83438 | Name on file | FTX Trading Ltd. | BAR | 999.796000000000000 |
| | | | CITY | 0.027591000000000 | | | | CITY | 0.027591000000000 |
| | | | CRO | 19,996.600000000000000 | | | | CRO | 19,996.600000000000000 |
| | | | ETHW | 10.000600000000000 | | | | ETHW | 10.000600000000000 |
| | | | FTT | 447.948845000000000 | | | | FTT | 447.948845000000000 |
| | | | SRM | 0.016454760000000 | | | | SRM | 0.016454760000000 |
| | | | SRM_LOCKED | 7.129037910000000 | | | | SRM_LOCKED | 7.129037910000000 |
| | | | STEP | 99,127.037693130000000 | | | | STEP | 99,127.037693130000000 |
| | | | USD | 5,426.094846062040000 | | | | USD | 5,426.094846062040000 |
| | | | USDT | 0.000000009669584 | | | | USDT | 0.000000009669584 |
| 90079 | Name on file | FTX Trading Ltd. | AVAX | 0.000000005000000 | 90081 | Name on file | FTX Trading Ltd. | AVAX | 0.000000005000000 |
| | | | BNB | 0.000000005465311 | | | | BNB | 0.000000005465311 |
| | | | BTC | 0.016282208529470 | | | | BTC | 0.016282208529470 |
| | | | ETH | 0.000000001841687 | | | | ETH | 0.000000001841687 |
| | | | FTT | 3.289943612232100 | | | | FTT | 3.289943612232100 |
| | | | GALA | 22.777439010360570 | | | | GALA | 22.777439010360570 |
| | | | LEO | 0.000000008750000 | | | | LEO | 0.000000008750000 |
| | | | MATIC | 0.000000004255804 | | | | MATIC | 0.000000004255804 |
| | | | OKB | 0.000000000943286 | | | | OKB | 0.000000000943286 |
| | | | SOL | 2.431712322762814 | | | | SOL | 2.431712322762814 |
| | | | SRM | 174.232074133855200 | | | | SRM | 174.232074133855200 |
| | | | USD | 0.000000888757326 | | | | USD | 0.000000888757326 |
| 83215 | Name on file | FTX Trading Ltd. | BAL | 1.500000000000000 | 83294 | Name on file | FTX Trading Ltd. | BAL | 1.500000000000000 |
| | | | BTC | 0.000600000000000 | | | | BTC | 0.000600000000000 |
| | | | COMP | 0.200000000000000 | | | | COMP | 0.200000000000000 |
| | | | CRO | 310.000000000000000 | | | | CRO | 310.000000000000000 |
| | | | DODO | 30.000000000000000 | | | | DODO | 30.000000000000000 |
| | | | ETH | 0.075000000000000 | | | | ETH | 0.075000000000000 |
| | | | ETHW | 0.075000000000000 | | | | ETHW | 0.075000000000000 |
| | | | EUR | 100.000000012188210 | | | | EUR | 100.000000012188210 |
| | | | FTT | 1.000000000000000 | | | | FTT | 1.000000000000000 |
| | | | KIN | 500,000.000000000000000 | | | | KIN | 500,000.000000000000000 |
| | | | LUNA2 | 0.045930187280000 | | | | LUNA2 | 0.045930187280000 |
| | | | LUNA2_LOCKED | 0.107170437000000 | | | | LUNA2_LOCKED | 0.107170437000000 |
| | | | LUNC | 10,001.394981000000000 | | | | LUNC | 10,001.394981000000000 |
| | | | PSG | 7.000000000000000 | | | | PSG | 7.000000000000000 |
| | | | REN | 150.000000000000000 | | | | REN | 150.000000000000000 |
| | | | SKL | 144.000000000000000 | | | | SKL | 144.000000000000000 |
| | | | SOS | 14,100,000.000000000000000 | | | | SOS | 14,100,000.000000000000000 |
| | | | USD | 85.455086802237500 | | | | USD | 85.455086802237500 |
| | | | USDT | 0.040074024024060 | | | | USDT | 0.040074024024060 |
| | | | XTZ-PERP | 4.000000000000000 | | | | XTZ-PERP | 4.000000000000000 |
| 12511 | Name on file | FTX Trading Ltd. | AUDIO | 137.000000000000000 | 68384 | Name on file | FTX Trading Ltd. | AUDIO | 137.000000000000000 |
| | | | BTC | 0.011608970000000 | | | | BTC | 0.011608970000000 |
| | | | EUR | 0.000109983130954 | | | | EUR | 0.000109983130954 |
| | | | FTM | 0.000000010000000 | | | | FTM | 0.000000010000000 |
| | | | GMT | 11.000000000000000 | | | | GMT | 11.000000000000000 |
| | | | IMX | 38.800000000000000 | | | | IMX | 38.800000000000000 |
| | | | LINK | 2.100000000000000 | | | | LINK | 2.100000000000000 |
| | | | LUNA2 | 0.000000008200000 | | | | LUNA2 | 0.000000008200000 |
| | | | LUNA2_LOCKED | 0.108647182500000 | | | | LUNA2_LOCKED | 0.108647182500000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 0.000000005830939 | | | | USD | 0.000000005830939 |
| | | | USDT | 0.000000004893187 | | | | USDT | 0.000000004893187 |
| 86364 | Name on file | Quoine Pte Ltd | LCX | 11,531.000000000000000 | 76633 | Name on file | Quoine Pte Ltd | LCX | 11,531.000000000000000 |
| 26081 | Name on file | FTX Trading Ltd. | BNB | 1.077886804191010 | 60519 | Name on file | FTX Trading Ltd. | BNB | 1.077886804191010 |
| | | | BTC | 0.091848215000000 | | | | BTC | 0.091848215000000 |
| | | | ETH | 0.421956370000000 | | | | ETH | 0.421956370000000 |
| | | | ETHW | 0.303665640000000 | | | | ETHW | 0.303665640000000 |
| | | | EUR | 32.621347778752120 | | | | EUR | 32.621347778752120 |
| | | | FTT | 29.028312850000000 | | | | FTT | 29.028312850000000 |
| | | | LUNA2 | 0.224270026300000 | | | | LUNA2 | 0.224270026300000 |
| | | | LUNA2_LOCKED | 0.523296727900000 | | | | LUNA2_LOCKED | 0.523296727900000 |
| | | | LUNC | 48,835.270392744205000 | | | | LUNC | 48,835.270392744205000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | STG | 49.000000000000000 | | | | STG | 49.000000000000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USD | 0.000000006857749 | | | | USD | 0.000000006857749 |
| | | | USDT | 0.000000002157391 | | | | USDT | 0.000000002157391 |
| 15801 | Name on file | FTX Trading Ltd. | BF_POINT | 200.000000000000000 | 54060 | Name on file | FTX Trading Ltd. | BF_POINT | 200.000000000000000 |
| | | | BTC | 0.054243950000000 | | | | BTC | 0.054243950000000 |
| | | | CRO | 1,792.561606600000000 | | | | CRO | 1,792.561606600000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DOT | 10.662056070000000 | | | | DOT | 10.662056070000000 |
| | | | EUR | 6,056.717401306234000 | | | | EUR | 6,056.717401306234000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA2 | 0.002220069293000 | | | | LUNA2 | 0.002220069293000 |
| | | | LUNA2_LOCKED | 0.005180161683000 | | | | LUNA2_LOCKED | 0.005180161683000 |
| | | | LUNC | 483.424762560000000 | | | | LUNC | 483.424762560000000 |
| | | | MSOL | 0.229798989950000 | | | | MSOL | 0.229798989950000 |
| | | | SOL | 2.386976760000000 | | | | SOL | 2.386976760000000 |
| | | | STETH | 0.043273018240065 | | | | STETH | 0.043273018240065 |
| | | | SUN | 299.907808330000000 | | | | SUN | 299.907808330000000 |
| | | | USD | 0.000000003651350 | | | | USD | 0.000000003651350 |
| | | | USDT | 10.000000012213542 | | | | USDT | 10.000000012213542 |
| 39434 | Name on file | West Realm Shires Services Inc. | SOL | 10.360000000000000 | 62701 | Name on file | West Realm Shires Services Inc. | SOL | 10.360000000000000 |
| | | | USD | 2,981.787887335000000 | | | | USD | 2,981.787887335000000 |
| 11326 | Name on file | FTX Trading Ltd. | BNB | 0.000307970000000 | 11393* | Name on file | FTX Trading Ltd. | BNB | 0.000307970000000 |
| | | | ETH | 3.058511670000000 | | | | ETH | 3.058511670000000 |
| | | | GMT | 0.000000001617763 | | | | GMT | 0.000000001617763 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 5,240.610161003434000 | | | | USD | 5,240.610161003434000 |
| | | | USDT | 173.511090263715900 | | | | USDT | 173.511090263715900 |
| 11341 | Name on file | FTX Trading Ltd. | BNB | 0.000307970000000 | 11393* | Name on file | FTX Trading Ltd. | BNB | 0.000307970000000 |
| | | | ETH | 3.058511670000000 | | | | ETH | 3.058511670000000 |
| | | | GMT | 0.000000001617763 | | | | GMT | 0.000000001617763 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 5,240.610161003434000 | | | | USD | 5,240.610161003434000 |
| | | | USDT | 173.511090263715900 | | | | USDT | 173.511090263715900 |
| 26309 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 81061 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC | 0.099576450000000 | | | | BTC | 0.099576450000000 |
| | | | ETH | 0.680075740000000 | | | | ETH | 0.680075740000000 |
| | | | ETHW | 0.679790080000000 | | | | ETHW | 0.680075740000000 |
| | | | LTC | 1.965071440000000 | | | | LTC | 1.965071440000000 |
| | | | MATIC | 206.588002900000000 | | | | MATIC | 206.588002900000000 |
| | | | SOL | 6.627715300000000 | | | | SOL | 6.627715300000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | UNI | 43.457107130000000 | | | | UNI | 43.457107130000000 |
| | | | USD | 769.831088615498600 | | | | USD | 769.831088610000000 |
| 16569 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 16580 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000085 | | | | ALICE-PERP | -0.000000000000085 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000003097 | | | | APE-PERP | -0.000000000003097 |
| | | | AR-PERP | -0.000000000000088 | | | | AR-PERP | -0.000000000000088 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000454 | | | | AXS-PERP | -0.000000000000454 |
| | | | BAL-PERP | -0.000000000000500 | | | | BAL-PERP | -0.000000000000500 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000012 | | | | BNB-PERP | -0.000000000000012 |
| | | | BTC | 0.000005000000000 | | | | BTC | 0.000005000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000003637 | | | | DODO-PERP | 0.000000000003637 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000003282 | | | | FLOW-PERP | -0.000000000003282 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000454 | | | | ICP-PERP | -0.000000000000454 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000001364 | | | | KNC-PERP | 0.000000000001364 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000023283 | | | | LUNC-PERP | -0.000000000023283 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000056 | | | | OMG-PERP | -0.000000000000056 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000227 | | | | QTUM-PERP | 0.000000000000227 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |

11393*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000227 | | | | SNX-PERP | 0.000000000000227 |
| | | | SOL-PERP | -0.000000000000113 | | | | SOL-PERP | -0.000000000000113 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000454 | | | | SXP-PERP | 0.000000000000454 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 0.000168000000000 | | | | TRX | 0.000168000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 4,143.171866688776000 | | | | USD | 4,143.171866688776000 |
| | | | USDT | 0.002588000000000 | | | | USDT | 0.002588000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000002 | | | | XMR-PERP | 0.000000000000002 |
| | | | XTZ-PERP | -0.000000000000056 | | | | XTZ-PERP | -0.000000000000056 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 19115 | Name on file | FTX Trading Ltd. | HKD | 0.003429470000000 | 82774 | Name on file | FTX Trading Ltd. | HKD | 0.003429470000000 |
| | | | LOOKS | 386.926470000000000 | | | | LOOKS | 386.926470000000000 |
| | | | LUNA2 | 0.000000038168172 | | | | LUNA2 | 0.000000038168172 |
| | | | LUNA2_LOCKED | 0.000000089059070 | | | | LUNA2_LOCKED | 0.000000089059070 |
| | | | LUNC | 0.008311200000000 | | | | LUNC | 0.008311200000000 |
| | | | MANA | 97.981380000000000 | | | | MANA | 97.981380000000000 |
| | | | NFT (316937504506549923/FRANCE TICKET STUB #1884) | 1.000000000000000 | | | | NFT (316937504506549923/FRANCE TICKET STUB #1884) | 1.000000000000000 |
| | | | NFT (349899382202302577/THE HILL BY FTX #3239) | 1.000000000000000 | | | | NFT (349899382202302577/THE HILL BY FTX #3239) | 1.000000000000000 |
| | | | NFT (518797973387814730/AUSTIN TICKET STUB #1223) | 1.000000000000000 | | | | NFT (518797973387814730/AUSTIN TICKET STUB #1223) | 1.000000000000000 |
| | | | NFT (554172343390430663/HUNGARY TICKET STUB #508) | 1.000000000000000 | | | | NFT (554172343390430663/HUNGARY TICKET STUB #508) | 1.000000000000000 |
| | | | SAND | 443.748820000000000 | | | | SAND | 443.748820000000000 |
| | | | SOL | 32.839719440000000 | | | | SOL | 32.839719440000000 |
| | | | USD | 166.994290535076800 | | | | USD | 166.994290535076800 |
| | | | USDT | 0.004352667203954 | | | | USDT | 0.004352667203954 |
| 27786 | Name on file | FTX Trading Ltd. | USD | 4,295.068717520000000 | 75472 | Name on file | FTX Trading Ltd. | USD | 4,295.068717520000000 |
| 61353 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | 61366 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.011077469425670 | | | | BTC | 0.011077469425670 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LUNA2 | 9.266467815000000 | | | | LUNA2 | 9.266467815000000 |
| | | | LUNA2_LOCKED | 21.621758230000000 | | | | LUNA2_LOCKED | 21.621758230000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 28.907025339980000 | | | | SOL | 28.907025339980000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.000000004921889 | | | | USD | 0.000000004921889 |
| | | | USDT | 0.000075036281109 | | | | USDT | 0.000075036281109 |
| 15191 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 39400 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOLSONARO2022 | 0.000000000000000 | | | | BOLSONARO2022 | 0.000000000000000 |
| | | | DENT | 77.542000000000000 | | | | DENT | 77.542000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.021019775240000 | | | | LUNA2 | 0.021019775240000 |
| | | | LUNA2_LOCKED | 0.049046142220000 | | | | LUNA2_LOCKED | 0.049046142220000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | SNY | 65.000000000000000 | | | | SNY | 65.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 0.094821020901199 | | | | USD | 0.094821020901199 |
| | | | USDT | 1,673.112543671379000 | | | | USDT | 1,673.112543671379000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 16366 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 55531 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000009409620 | | | | BTC | 0.000000009409620 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000888360000000 | | | | ETHW | 0.000888360000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 11.871556200000000 | | | | FTT | 11.871556200000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY | 42.701011830000000 | | | | RAY | 42.701011830000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 3.997200000000000 | | | | ROOK | 3.997200000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 7.551450630000000 | | | | SOL | 7.551450630000000 |
| | | | SRM | 154.772527330000000 | | | | SRM | 154.772527330000000 |
| | | | SRM_LOCKED | 3.724185830000000 | | | | SRM_LOCKED | 3.724185830000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000004000000000 | | | | TRX | 0.000004000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000002468420 | | | | UNI | 0.000000002468420 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 5,766.723510004003000 | | | | USD | 5,766.723510004003000 |
| | | | USDT | 0.000000016088143 | | | | USDT | 0.000000016088143 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 13759 | Name on file | FTX Trading Ltd. | ATLAS | 1,000.045000000000000 | 55492 | Name on file | FTX Trading Ltd. | ATLAS | 1,000.045000000000000 |
| | | | BTC | 0.000000089500000 | | | | BTC | 0.000000089500000 |
| | | | DAI | 0.000000008862690 | | | | DAI | 0.000000008862690 |
| | | | DFL | 10,009.085000000000000 | | | | DFL | 10,009.085000000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETHW | 0.200000007000000 | | | | ETHW | 0.200000007000000 |
| | | | FTM | 0.012045413818210 | | | | FTM | 0.012045413818210 |
| | | | FTT | 136.151182569866340 | | | | FTT | 136.151182569866340 |
| | | | LUNA2 | 10.934288230000000 | | | | LUNA2 | 10.934288230000000 |
| | | | LUNA2_LOCKED | 25.513339200000000 | | | | LUNA2_LOCKED | 25.513339200000000 |
| | | | MATIC | 11.809270854970570 | | | | MATIC | 11.809270854970570 |
| | | | NFT (290757232002939801/VEHICLES #2) | 1.000000000000000 | | | | NFT (290757232002939801/VEHICLES #2) | 1.000000000000000 |
| | | | NFT (326237704928036420/VEHICLES #1) | 1.000000000000000 | | | | NFT (326237704928036420/VEHICLES #1) | 1.000000000000000 |
| | | | SOL | 0.002486776084579 | | | | SOL | 0.002486776084579 |
| | | | SRM | 53.852914240000000 | | | | SRM | 53.852914240000000 |
| | | | SRM_LOCKED | 285.706251200000000 | | | | SRM_LOCKED | 285.706251200000000 |
| | | | TRX | 12,782.165909500670000 | | | | TRX | 12,782.165909500670000 |
| | | | USD | 0.441958304203469 | | | | USD | 0.441958304203469 |
| | | | USDT | 0.000000009819728 | | | | USDT | 0.000000009819728 |
| 74896 | Name on file | West Realm Shires Services Inc. | USD | 786.389735230000000 | 75028 | Name on file | West Realm Shires Services Inc. | USD | 786.389735230000000 |
| 20286 | Name on file | FTX Trading Ltd. | AKRO | 8.000000000000000 | 75102 | Name on file | FTX Trading Ltd. | AKRO | 8.000000000000000 |
| | | | BAO | 20.000000000000000 | | | | BAO | 20.000000000000000 |
| | | | BTC | 0.486382736500000 | | | | BTC | 0.486382736500000 |
| | | | DENT | 6.000000000000000 | | | | DENT | 6.000000000000000 |
| | | | ETH | 3.846636954134567 | | | | ETH | 3.846636954134567 |
| | | | KIN | 18.000000000000000 | | | | KIN | 18.000000000000000 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | TRX | 2.000048000000000 | | | | TRX | 2.000048000000000 |
| | | | UBXT | 5.000000000000000 | | | | UBXT | 5.000000000000000 |
| | | | USD | 0.000176517731736 | | | | USD | 0.000176517731736 |
| | | | USDT | 0.006073764559581 | | | | USDT | 0.006073764559581 |
| 56080 | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 | 56317 | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 |
| | | | LUNA2 | 0.000000698345302 | | | | LUNA2 | 0.000000698345302 |
| | | | LUNA2_LOCKED | 0.000001629472374 | | | | LUNA2_LOCKED | 0.000001629472374 |
| | | | LUNC | 0.152066160000000 | | | | LUNC | 0.152066160000000 |
| | | | USD | 939.812315526322800 | | | | USD | 939.812315526322800 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 10.366820881312355 | | | | USDT | 10.366820881312355 |
| 78454 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005424300 | 78589 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005424300 |
| | | | ADABULL | 0.008000080000000 | | | | ADABULL | 0.008000080000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000076908 | | | | AMPL | 0.000000000076908 |
| | | | BNB | 0.000000002069480 | | | | BNB | 0.000000002069480 |
| | | | BNT | 0.066931206873610 | | | | BNT | 0.066931206873610 |
| | | | BOBA | 0.023802720000000 | | | | BOBA | 0.023802720000000 |
| | | | BTC | 0.000000008598580 | | | | BTC | 0.000000008598580 |
| | | | BULL | 0.010000100000000 | | | | BULL | 0.010000100000000 |
| | | | CBSE | 0.000000003591960 | | | | CBSE | 0.000000003591960 |
| | | | COIN | 0.000000003275580 | | | | COIN | 0.000000003275580 |
| | | | DOGE | 0.445036501652500 | | | | DOGE | 0.445036501652500 |
| | | | DOGEBULL | 0.000002500000000 | | | | DOGEBULL | 0.000002500000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000009187600 | | | | ETH | 0.000000009187600 |
| | | | EUR | 0.000000009870880 | | | | EUR | 0.000000009870880 |
| | | | FTM | 0.000250000000000 | | | | FTM | 0.000250000000000 |
| | | | FTT | 0.000000498855719 | | | | FTT | 0.000000498855719 |
| | | | LINK | 0.000000004656040 | | | | LINK | 0.000000004656040 |
| | | | LUNA2 | 0.353995468300000 | | | | LUNA2 | 0.353995468300000 |
| | | | LUNA2_LOCKED | 0.825989426000000 | | | | LUNA2_LOCKED | 0.825989426000000 |
| | | | LUNC | 77,083.258511450000000 | | | | LUNC | 77,083.258511450000000 |
| | | | MAPS | 1,107.193479000000000 | | | | MAPS | 1,107.193479000000000 |
| | | | MATIC | 0.678582057657750 | | | | MATIC | 0.678582057657750 |
| | | | NFT (353767468111415997/FTX AU - WE ARE HERE! #55430) | 1.000000000000000 | | | | NFT (353767468111415997/FTX AU - WE ARE HERE! #55430) | 1.000000000000000 |
| | | | OMG | 0.031419663451180 | | | | OMG | 0.031419663451180 |
| | | | OXY | 0.269892000000000 | | | | OXY | 0.269892000000000 |
| | | | RAY | 0.538134750000000 | | | | RAY | 0.538134750000000 |
| | | | RUNE | 0.078138352960750 | | | | RUNE | 0.078138352960750 |
| | | | SOL | 47.898545884605880 | | | | SOL | 47.898545884605880 |
| | | | SRM | 514.462386180000000 | | | | SRM | 514.462386180000000 |
| | | | SRM_LOCKED | 1,355.567483800000000 | | | | SRM_LOCKED | 1,355.567483800000000 |
| | | | STEP | 0.000000010000000 | | | | STEP | 0.000000010000000 |
| | | | SUSHI | 198.505579339561100 | | | | SUSHI | 198.505579339561100 |
| | | | TOMOBEAR | 90,000,900.000000000000000 | | | | TOMOBEAR | 90,000,900.000000000000000 |
| | | | TOMOBULL | 30.000300000000000 | | | | TOMOBULL | 30.000300000000000 |
| | | | TSLA | 0.000000020000000 | | | | TSLA | 0.000000020000000 |
| | | | TSLAPRE | -0.000000004876660 | | | | TSLAPRE | -0.000000004876660 |
| | | | UNI | 0.016104224313160 | | | | UNI | 0.016104224313160 |
| | | | USD | 21,941.677082235480000 | | | | USD | 21,941.677082235480000 |
| | | | USDT | 0.000000008216991 | | | | USDT | 0.000000008216991 |
| | | | YFI | 0.000000003752820 | | | | YFI | 0.000000003752820 |
| 35645 | Name on file | FTX Trading Ltd. | BTC | 0.030272760000000 | 35842 | Name on file | FTX Trading Ltd. | BTC | 0.030272760000000 |
| | | | LUNA2 | 0.048040461400000 | | | | LUNA2 | 0.048040461400000 |
| | | | LUNA2_LOCKED | 0.112094409900000 | | | | LUNA2_LOCKED | 0.112094409900000 |
| | | | LUNC | 10,753.248974370000000 | | | | LUNC | 10,753.248974370000000 |
| | | | USD | 6,130.131904030000000 | | | | USD | 6,130.131904030000000 |
| | | | USDT | 14,985.954005540000000 | | | | USDT | 14,985.954005540000000 |
| 23841 | Name on file | FTX Trading Ltd. | AKRO | 7.000000000000000 | 74474 | Name on file | FTX Trading Ltd. | AKRO | 7.000000000000000 |
| | | | BAO | 116.000000000000000 | | | | BAO | 116.000000000000000 |
| | | | BTC | 0.165178730000000 | | | | BTC | 0.165178730000000 |
| | | | DENT | 10.000000000000000 | | | | DENT | 10.000000000000000 |
| | | | ETH | 3.884983540000000 | | | | ETH | 3.884983540000000 |
| | | | ETHW | 3.723148460000000 | | | | ETHW | 3.723148460000000 |
| | | | KIN | 124.000000000000000 | | | | KIN | 124.000000000000000 |
| | | | RSR | 4.000000000000000 | | | | RSR | 4.000000000000000 |
| | | | TRX | 8.000000000000000 | | | | TRX | 8.000000000000000 |
| | | | UBXT | 7.000000000000000 | | | | UBXT | 7.000000000000000 |
| | | | USD | 0.000047629921480 | | | | USD | 0.000047629921480 |
| | | | XRP | 1,266.655247920000000 | | | | XRP | 1,266.655247920000000 |
| 74472 | Name on file | FTX Trading Ltd. | AKRO | 7.000000000000000 | 74474 | Name on file | FTX Trading Ltd. | AKRO | 7.000000000000000 |
| | | | BAO | 116.000000000000000 | | | | BAO | 116.000000000000000 |
| | | | BTC | 0.165178730000000 | | | | BTC | 0.165178730000000 |
| | | | DENT | 10.000000000000000 | | | | DENT | 10.000000000000000 |
| | | | ETH | 3.884983540000000 | | | | ETH | 3.884983540000000 |
| | | | ETHW | 3.723148460000000 | | | | ETHW | 3.723148460000000 |
| | | | KIN | 124.000000000000000 | | | | KIN | 124.000000000000000 |
| | | | RSR | 4.000000000000000 | | | | RSR | 4.000000000000000 |
| | | | TRX | 8.000000000000000 | | | | TRX | 8.000000000000000 |
| | | | UBXT | 7.000000000000000 | | | | UBXT | 7.000000000000000 |
| | | | USD | 0.000047629921480 | | | | USD | 0.000047629921480 |
| | | | XRP | 1,266.655247920000000 | | | | XRP | 1,266.655247920000000 |
| 53948 | Name on file | FTX Trading Ltd. | APE | 0.000000010000000 | 53966 | Name on file | FTX Trading Ltd. | APE | 0.000000010000000 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | BTC | 0.021528750000000 | | | | BTC | 0.021528750000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | FTT | 0.002036640000000 | | | | FTT | 0.002036640000000 |
| | | | IMX | 0.000342660000000 | | | | IMX | 0.000342660000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 1,099.961594103385600 | | | | USD | 1,099.961594103385600 |
| | | | USDT | 0.000000013796765 | | | | USDT | 0.000000013796765 |
| 43870 | Name on file | FTX Trading Ltd. | ETH | 0.000000004615930 | 43939 | Name on file | FTX Trading Ltd. | ETH | 0.000000004615930 |
| | | | USD | 10,223.128697249898000 | | | | USD | 10,223.128697249898000 |
| | | | USDT | 0.000000005850671 | | | | USDT | 0.000000005850671 |
| 17199 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 58416 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | APE | 0.083876200000000 | | | | APE | 0.083876200000000 |
| | | | APT | 0.000456880000000 | | | | APT | 0.000456880000000 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | BNB | 2.043476890000000 | | | | BNB | 2.043476890000000 |
| | | | BTC | 0.108969415000000 | | | | BTC | 0.108969415000000 |
| | | | CHZ | 110.043398510000000 | | | | CHZ | 110.043398510000000 |
| | | | DOGE | 0.976986980000000 | | | | DOGE | 0.976986980000000 |
| | | | ETH | 1.045894460000000 | | | | ETH | 1.045894460000000 |
| | | | ETHW | 0.000082456000000 | | | | ETHW | 0.000082456000000 |
| | | | FTT | 25.041827700000000 | | | | FTT | 25.041827700000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 21.621810800058790 | | | | GMT | 21.621810800058790 |
| | | | GST | 1.611972240980000 | | | | GST | 1.611972240980000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KIN | 11.000000000000000 | | | | KIN | 11.000000000000000 |
| | | | LUNA2 | 0.000000027654152 | | | | LUNA2 | 0.000000027654152 |
| | | | LUNA2_LOCKED | 0.000000064526356 | | | | LUNA2_LOCKED | 0.000000064526356 |
| | | | LUNC | 0.006021750000000 | | | | LUNC | 0.006021750000000 |
| | | | SAND | 0.236860290000000 | | | | SAND | 0.236860290000000 |
| | | | SHIB | 54,199.434080100000000 | | | | SHIB | 54,199.434080100000000 |
| | | | SOL | 63.156169218808870 | | | | SOL | 63.156169218808870 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TONCOIN | 34.684328470000000 | | | | TONCOIN | 34.684328470000000 |
| | | | TRX | 0.000782000000000 | | | | TRX | 0.000782000000000 |
| | | | USD | 1,384.664985378204800 | | | | USD | 1,384.664985378204800 |
| | | | USDT | 8.046032001637967 | | | | USDT | 8.046032001637967 |
| 20415 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 67315 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BLT | 0.005000000000000 | | | | BLT | 0.005000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000227 | | | | CEL-PERP | -0.000000000000227 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 0.533749500000000 | | | | CRV | 0.533749500000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000001 | | | | EGLD-PERP | -0.000000000000001 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000002750000 | | | | ETH | 0.000000002750000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000430000000 | | | | FTT | 0.000000430000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUA | 0.029048200000000 | | | | LUA | 0.029048200000000 |
| | | | LUNA2 | 4.643818174000000 | | | | LUNA2 | 4.643818174000000 |
| | | | LUNA2_LOCKED | 10.835575740000000 | | | | LUNA2_LOCKED | 10.835575740000000 |
| | | | LUNC | 242,053.324652700000000 | | | | LUNC | 242,053.324652700000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 7.759475000000000 | | | | MATIC | 7.759475000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR | 0.007605000000000 | | | | RNDR | 0.007605000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000056 | | | | RUNE-PERP | -0.000000000000056 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.715056050000000 | | | | SRM | 0.715056050000000 |
| | | | SRM_LOCKED | 66.375104890000000 | | | | SRM_LOCKED | 66.375104890000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STARS | 1.000000000000000 | | | | STARS | 1.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | USD | 0.016895464107970 | | | | USD | 0.016895464107970 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.000000016044140 | | | | USDT | 0.000000016044140 |
| | | | USTC | 500.002500000000000 | | | | USTC | 500.002500000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 93276 | Name on file | Quoine Pte Ltd | ETH | 0.800000000000000 | 94123 | Name on file | Quoine Pte Ltd | ETH | 0.800000000000000 |
| | | | ETHW | 0.800000000000000 | | | | ETHW | 0.800000000000000 |
| | | | SGD | 961.897870000000000 | | | | SGD | 961.897870000000000 |
| 17019 | Name on file | FTX Trading Ltd. | SRM | 7,594.776954300000000 | 19471 | Name on file | FTX Trading Ltd. | SRM | 7,594.776954300000000 |
| | | | SRM_LOCKED | 37.819199620000000 | | | | SRM_LOCKED | 37.819199620000000 |
| | | | USD | 0.419372006924456 | | | | USD | 0.419372006924456 |
| 20267 | Name on file | FTX Trading Ltd. | ALCX | 0.000017918500000 | 59009 | Name on file | FTX Trading Ltd. | ALCX | 0.000017918500000 |
| | | | ETH | -0.000000004372019 | | | | ETH | -0.000000004372019 |
| | | | ETHW | 0.000599071793255 | | | | ETHW | 0.000599071793255 |
| | | | FTT | 0.000000003520837 | | | | FTT | 0.000000003520837 |
| | | | HMT | -0.000000020000000 | | | | HMT | -0.000000020000000 |
| | | | LUNA2 | 2.854885145000000 | | | | LUNA2 | 2.854885145000000 |
| | | | LUNA2_LOCKED | 6.661398672000000 | | | | LUNA2_LOCKED | 6.661398672000000 |
| | | | NFT (304764617352659370/FTX EU - WE ARE HERE! #19729) | 1.000000000000000 | | | | NFT (304764617352659370/FTX EU - WE ARE HERE! #19729) | 1.000000000000000 |
| | | | NFT (345173530835714227/FTX EU - WE ARE HERE! #20098) | 1.000000000000000 | | | | NFT (345173530835714227/FTX EU - WE ARE HERE! #20098) | 1.000000000000000 |
| | | | NFT (477833901422036307/THE HILL BY FTX #6220) | 1.000000000000000 | | | | NFT (477833901422036307/THE HILL BY FTX #6220) | 1.000000000000000 |
| | | | NFT (480991907657903776/FTX AU - WE ARE HERE! #35907) | 1.000000000000000 | | | | NFT (480991907657903776/FTX AU - WE ARE HERE! #35907) | 1.000000000000000 |
| | | | NFT (497779388209826300/FTX AU - WE ARE HERE! #36026) | 1.000000000000000 | | | | NFT (497779388209826300/FTX AU - WE ARE HERE! #36026) | 1.000000000000000 |
| | | | NFT (545569317300125807/FTX EU - WE ARE HERE! #20032) | 1.000000000000000 | | | | NFT (545569317300125807/FTX EU - WE ARE HERE! #20032) | 1.000000000000000 |
| | | | NFT (548287629500697599/FTX CRYPTO CUP 2022 KEY #3376) | 1.000000000000000 | | | | NFT (548287629500697599/FTX CRYPTO CUP 2022 KEY #3376) | 1.000000000000000 |
| | | | SOL | 0.000000009954567 | | | | SOL | 0.000000009954567 |
| | | | SRM | 0.390982880000000 | | | | SRM | 0.390982880000000 |
| | | | SRM_LOCKED | 169.393334110000000 | | | | SRM_LOCKED | 169.393334110000000 |
| | | | TRX | 25,516.184043057360000 | | | | TRX | 25,516.184043057360000 |
| | | | USD | 0.000000019683019 | | | | USD | 0.000000019683019 |
| | | | USDT | 1.167796455122253 | | | | USDT | 1.167796455122253 |
| | | | USTC | 404.122790767349440 | | | | USTC | 404.122790767349440 |
| 37011 | Name on file | FTX Trading Ltd. | AGLD | 0.036616000000000 | 69545 | Name on file | FTX Trading Ltd. | AGLD | 0.036616000000000 |
| | | | DOGE | 7,125.000000000000000 | | | | DOGE | 7,125.000000000000000 |
| | | | ETH | 0.000000008660367 | | | | ETH | 0.000000008660367 |
| | | | ETHW | 0.439670358660367 | | | | ETHW | 0.439670358660367 |
| | | | FTM | 1.000000000000000 | | | | FTM | 1.000000000000000 |
| | | | LUNA2 | 4.446151271000000 | | | | LUNA2 | 4.446151271000000 |
| | | | LUNA2_LOCKED | 10.374352970000000 | | | | LUNA2_LOCKED | 10.374352970000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MPLX | 0.541000000000000 | | | | MPLX | 0.541000000000000 |
| | | | NFT (360888165178448365/THE HILL BY FTX #29772) | 1.000000000000000 | | | | NFT (360888165178448365/THE HILL BY FTX #29772) | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | USD | 0.000000014591200 | | | | USD | 0.000000014591200 |
| | | | USDT | 0.000000005589915 | | | | USDT | 0.000000005589915 |
| | | | USTC | 629.374202000000000 | | | | USTC | 629.374202000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 19469 | Name on file | Quoine Pte Ltd | BTC | 0.414098970000000 | 68912 | Name on file | Quoine Pte Ltd | BTC | 0.414098970000000 |
| | | | ETH | 4.387170040000000 | | | | ETH | 4.387170040000000 |
| | | | ETHW | 4.387170040000000 | | | | ETHW | 4.387170040000000 |
| | | | QASH | 50.000000000000000 | | | | QASH | 50.000000000000000 |
| | | | SGD | 0.968110000000000 | | | | SGD | 0.968110000000000 |
| 11186 | Name on file | FTX Trading Ltd. | ADA-20210625 | 0.000000000000000 | 58224 | Name on file | FTX Trading Ltd. | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOMBULL | 100.000000000000000 | | | | ATOMBULL | 100.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BTC | 0.110108464841027 | | | | BTC | 0.110108464841027 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.013510067550000 | | | | BULL | 0.013510067550000 |
| | | | COPE | 0.000000007807968 | | | | COPE | 0.000000007807968 |
| | | | CREAM-20210625 | 0.000000000000000 | | | | CREAM-20210625 | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGEBULL | 1.021004485000000 | | | | DOGEBULL | 1.021004485000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | EOS-20210625 | 0.000000000000000 | | | | EOS-20210625 | 0.000000000000000 |
| | | | EOS-20210924 | 0.000000000000000 | | | | EOS-20210924 | 0.000000000000000 |
| | | | EOSBULL | 15,270.076350000000000 | | | | EOSBULL | 15,270.076350000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHBULL | 0.132800664000000 | | | | ETHBULL | 0.132800664000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000949680000000 | | | | EUR | 0.000949680000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FRONT | 0.000000007900000 | | | | FRONT | 0.000000007900000 |
| | | | FTT | 200.187586220000000 | | | | FTT | 200.187586220000000 |
| | | | FTT-PERP | 0.000000000000007 | | | | FTT-PERP | 0.000000000000007 |
| | | | GRT-20210924 | 0.000000000000000 | | | | GRT-20210924 | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LTC | 0.000000009000000 | | | | LTC | 0.000000009000000 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTC-20210924 | 0.000000000000000 | | | | LTC-20210924 | 0.000000000000000 |
| | | | LTC-20211231 | 0.000000000000000 | | | | LTC-20211231 | 0.000000000000000 |
| | | | LTCBULL | 245.001225000000000 | | | | LTCBULL | 245.001225000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000003723 | | | | LUNC-PERP | 0.000000000003723 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000014 | | | | NEAR-PERP | -0.000000000000014 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OXY | 0.000000006600000 | | | | OXY | 0.000000006600000 |
| | | | OXY-PERP | -0.000000000000454 | | | | OXY-PERP | -0.000000000000454 |
| | | | RAY | 0.000000006700000 | | | | RAY | 0.000000006700000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000005310000 | | | | ROOK | 0.000000005310000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004667573 | | | | SOL | 0.000000004667573 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000006 | | | | SOL-PERP | -0.000000000000006 |
| | | | SRM | 0.658757580000000 | | | | SRM | 0.658757580000000 |
| | | | SRM_LOCKED | 4.342789400000000 | | | | SRM_LOCKED | 4.342789400000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 2,991.314956508100000 | | | | STEP | 2,991.314956508100000 |
| | | | STEP-PERP | 0.000000000000227 | | | | STEP-PERP | 0.000000000000227 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SUSHIBULL | 235,701.178500000000000 | | | | SUSHIBULL | 235,701.178500000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-20210924 | 0.000000000000000 | | | | TRX-20210924 | 0.000000000000000 |
| | | | TRX-20211231 | 0.000000000000000 | | | | TRX-20211231 | 0.000000000000000 |
| | | | TRXBULL | 425.500340000000000 | | | | TRXBULL | 425.500340000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 41.576650121400060 | | | | USD | 41.576650121400060 |
| | | | USDT | 0.000195232803808 | | | | USDT | 0.000195232803808 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VETBULL | 73.500367500000000 | | | | VETBULL | 73.500367500000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000005500000 | | | | XAUT | 0.000000005500000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLMBULL | 13.770068850000000 | | | | XLMBULL | 13.770068850000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-0930 | 0.000000000000000 | | | | XRP-0930 | 0.000000000000000 |
| | | | XRP-1230 | 0.000000000000000 | | | | XRP-1230 | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-20210924 | 0.000000000000000 | | | | XRP-20210924 | 0.000000000000000 |
| | | | XRP-20211231 | 0.000000000000000 | | | | XRP-20211231 | 0.000000000000000 |
| | | | XRPBULL | 5,000.015000000000000 | | | | XRPBULL | 5,000.015000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20210625 | 0.000000000000170 | | | | XTZ-20210625 | 0.000000000000170 |
| | | | XTZ-20210924 | 0.000000000000000 | | | | XTZ-20210924 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZECBULL | 757.503787500000000 | | | | ZECBULL | 757.503787500000000 |
| | | | ZEC-PERP | -0.000000000000001 | | | | ZEC-PERP | -0.000000000000001 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 17820 | Name on file | Quoine Pte Ltd | USD | 152.530000000000000 | 66797 | Name on file | Quoine Pte Ltd | USDC | 152.530336100000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 105.180000000000000 | | | | USDT | 105.180846000000000 |
| 79274 | Name on file | FTX Trading Ltd. | BNB | 0.000000007695305 | 83785 | Name on file | FTX Trading Ltd. | BNB | 0.000000007695305 |
| | | | BTC | 0.016918515741665 | | | | BTC | 0.016918515741665 |
| | | | ETH | 0.643503100000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000005000000 | | | | COMP | 0.000000012500000 |
| | | | EUR | 0.000000000338323 | | | | ETH | 0.643503100000000 |
| | | | FTT | 35.061662403239379 | | | | ETHW | 0.000000005000000 |
| | | | LUNA2 | 0.002850962870000 | | | | EUR | 0.000000000338323 |
| | | | LUNC | 0.000000002417150 | | | | FTT | 35.061662403239380 |
| | | | MATIC | 0.000000007932056 | | | | HBAR-PERP | 0.000000000000000 |
| | | | RUNE | 0.064146208530211 | | | | ICP-PERP | -0.000000000000003 |
| | | | SOL | 0.000000010000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | SXP | 0.000000004682677 | | | | LUNA2 | 0.002850962870000 |
| | | | USD | 0.000037520736504 | | | | LUNA2_LOCKED | 0.006652246696000 |
| | | | USDT | 0.000000020756015 | | | | LUNC | 0.000000002417150 |
| | | | | | | | | MATIC | 0.000000007932056 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.064146208530211 |
| | | | | | | | | SOL | 0.000000010000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000004682677 |
| | | | | | | | | USD | 0.000037520736518 |
| | | | | | | | | USDT | 0.000000020756015 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 71826 | Name on file | FTX Trading Ltd. | AVAX | 8.182508000000000 | 76530 | Name on file | FTX Trading Ltd. | AVAX | 8.182508000000000 |
| | | | BOBA | 124.976962500000000 | | | | BOBA | 124.976962500000000 |
| | | | EDEN | 126.902097640000000 | | | | EDEN | 126.902097640000000 |
| | | | FTM | 356.934204900000000 | | | | FTM | 356.934204900000000 |
| | | | FTT | 4.612648770000000 | | | | FTT | 4.612648770000000 |
| | | | INDI | 5,332.017128100000000 | | | | INDI | 5,332.017128100000000 |
| | | | JOE | 211.960928400000000 | | | | JOE | 211.960928400000000 |
| | | | LINK | 61.797966300000000 | | | | LINK | 61.797966300000000 |
| | | | LRC | 679.874676000000000 | | | | LRC | 679.874676000000000 |
| | | | LUNA2 | 25.598813130000000 | | | | LUNA2 | 25.598813130000000 |
| | | | LUNA2_LOCKED | 59.730563970000000 | | | | LUNA2_LOCKED | 59.730563970000000 |
| | | | LUNC | 1,110,906.332222427000000 | | | | LUNC | 1,110,906.332222427000000 |
| | | | MANA | 69.608140150000000 | | | | MANA | 69.608140150000000 |
| | | | NEAR | 0.088997290000000 | | | | NEAR | 0.088997290000000 |
| | | | SAND | 113.712978820000000 | | | | SAND | 113.712978820000000 |
| | | | SHIB | 52,291,955.268275140000000 | | | | SHIB | 52,291,955.268275140000000 |
| | | | SNX | 28.073091200000000 | | | | SNX | 28.073091200000000 |
| | | | SOL | 1.888993600000000 | | | | SOL | 1.888993600000000 |
| | | | USD | 0.000000009269704 | | | | USD | 0.000000009269704 |
| | | | USDT | 869.350774585225700 | | | | USDT | 869.350774585225700 |
| | | | USTC | 2,901.465161400000000 | | | | USTC | 2,901.465161400000000 |
| | | | XRP | 1,314.757645500000000 | | | | XRP | 1,314.757645500000000 |
| 22110 | Name on file | FTX Trading Ltd. | BNB | 0.008804090000000 | 76155 | Name on file | FTX Trading Ltd. | BNB | 0.008804090000000 |
| | | | BTC | 0.000000012728742 | | | | BTC | 0.000000012728742 |
| | | | ETHW | 0.000946800000000 | | | | ETHW | 0.000946800000000 |
| | | | GST | 0.045711820000000 | | | | GST | 0.045711820000000 |
| | | | LUNA2 | 32.521391540000000 | | | | LUNA2 | 32.521391540000000 |
| | | | LUNA2_LOCKED | 75.883246930000000 | | | | LUNA2_LOCKED | 75.883246930000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 0.000000009909660 | | | | USD | 0.000000009909660 |
| | | | USDT | 0.000907267500000 | | | | USDT | 0.000907267500000 |
| | | | USTC | 4,603.560158000000000 | | | | USTC | 4,603.560158000000000 |
| 75357 | Name on file | FTX Trading Ltd. | BTC | 0.156793180000000 | 57749 | Name on file | FTX Trading Ltd. | BTC | 0.156793180000000 |
| | | | ETH | 2.336530710000000 | | | | ETH | 2.336530710000000 |
| | | | USD | 0.000000000870974 | | | | USD | 0.000000000870974 |
| 72296 | Name on file | FTX Trading Ltd. | BTC | 0.000000003864683 | 77362 | Name on file | FTX Trading Ltd. | BTC | 0.017938273864683 |
| | | | DOT | 0.000000007890665 | | | | DOT | 35.513162217890665 |
| | | | ETH | 0.000000018105175 | | | | ETH | 0.916332533618122 |
| | | | ETHW | 0.000000015188115 | | | | ETHW | 0.916046930701062 |
| | | | FTT | 0.000000010996522 | | | | FTT | 6.738171970996522 |
| | | | LINK | 0.000000005054780 | | | | LINK | 10.601311085054780 |
| | | | LUNA2 | 0.000000005164860 | | | | LUNA2 | 0.000000005164860 |
| | | | LUNA2_LOCKED | 0.000148412051300 | | | | LUNA2_LOCKED | 22.100255152051300 |
| | | | LUNC | 0.000000000732440 | | | | LUNC | 19.257476740732440 |
| | | | SOL | 0.000000010488550 | | | | SOL | 4.145105750488550 |
| | | | TONCOIN | 0.000000007595220 | | | | TONCOIN | 109.612616387595220 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 0.000000018488483 | | | | USD | 0.000000018488483 |
| | | | USDT | 0.000000006091865 | | | | USDT | 231.668302306091865 |
| | | | XRP | 0.000000004521330 | | | | XRP | 0.000000004521330 |
| 75219 | Name on file | FTX Trading Ltd. | USD | 0.092567850017323 | 75483 | Name on file | FTX Trading Ltd. | USD | 0.092567850017323 |
| | | | USDT | 12,175.715920688806000 | | | | USDT | 12,175.715920688806000 |
| 21332 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 54611 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AVAX | 0.027468069165890 | | | | AVAX | 0.027468069165890 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNT | 0.000000009143999 | | | | BNT | 0.000000009143999 |
| | | | BTC | 0.000000009624160 | | | | BTC | 0.000000009624160 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000113 | | | | DOT-PERP | 0.000000000000113 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000008153760 | | | | ETH | 0.000000008153760 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.085351625619740 | | | | FTT | 0.085351625619740 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK | 0.199809810063250 | | | | LINK | 0.199809810063250 |
| | | | LINKBULL | 0.000000002250000 | | | | LINKBULL | 0.000000002250000 |
| | | | LINK-PERP | 0.000000000000227 | | | | LINK-PERP | 0.000000000000227 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX | 0.000000005000000 | | | | SNX | 0.000000005000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.004300000000000 | | | | SOL | 0.004300000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 38.480534930000000 | | | | SRM | 38.480534930000000 |
| | | | SRM_LOCKED | 129.125541850000000 | | | | SRM_LOCKED | 129.125541850000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMOBULL | 0.000000005000000 | | | | TOMOBULL | 0.000000005000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | USD | 17,364.716883433244000 | | | | USD | 17,364.716883433244000 |
| | | | USDT | 0.000000008535332 | | | | USDT | 0.000000008535332 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 6525 | Name on file | FTX Trading Ltd. | BNBBULL | 0.000000003994000 | 85690 | Name on file | FTX Trading Ltd. | BNBBULL | 0.000000003994000 |
| | | | BTC | 0.000000009849358 | | | | BTC | 0.000000009849358 |
| | | | BULL | 0.000000015090850 | | | | BULL | 0.000000015090850 |
| | | | DEFIBULL | 0.000000006040000 | | | | DEFIBULL | 0.000000006040000 |
| | | | ETH | 4.570428405215960 | | | | ETH | 4.570428405215960 |
| | | | ETHBULL | 0.000000003728984 | | | | ETHBULL | 0.000000003728984 |
| | | | ETHW | 1.188105000000000 | | | | ETHW | 1.188105000000000 |
| | | | FTT | 2.578075611486800 | | | | FTT | 2.578075611486800 |
| | | | LINK | 0.012267004858850 | | | | LINK | 0.012267004858850 |
| | | | LUNA2 | 0.217825639900000 | | | | LUNA2 | 0.217825639900000 |
| | | | LUNA2_LOCKED | 0.508259826500000 | | | | LUNA2_LOCKED | 0.508259826500000 |
| | | | LUNC | 47,431.991704000000000 | | | | LUNC | 47,431.991704000000000 |
| | | | PAXGBULL | 0.000000006000000 | | | | PAXGBULL | 0.000000006000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | USD | 88.667262734871500 | | | | USD | 88.667262734871500 |
| 84365 | Name on file | FTX Trading Ltd. | BNBBULL | 0.000000003994000 | 85690 | Name on file | FTX Trading Ltd. | BNBBULL | 0.000000003994000 |
| | | | BTC | 0.000000009849358 | | | | BTC | 0.000000009849358 |
| | | | BULL | 0.000000015090850 | | | | BULL | 0.000000015090850 |
| | | | DEFIBULL | 0.000000006040000 | | | | DEFIBULL | 0.000000006040000 |
| | | | ETH | 4.570428405215960 | | | | ETH | 4.570428405215960 |
| | | | ETHBULL | 0.000000003728984 | | | | ETHBULL | 0.000000003728984 |
| | | | ETHW | 1.188105000000000 | | | | ETHW | 1.188105000000000 |
| | | | FTT | 2.578075611486800 | | | | FTT | 2.578075611486800 |
| | | | LINK | 0.012267004858850 | | | | LINK | 0.012267004858850 |
| | | | LUNA2 | 0.217825639900000 | | | | LUNA2 | 0.217825639900000 |
| | | | LUNA2_LOCKED | 0.508259826500000 | | | | LUNA2_LOCKED | 0.508259826500000 |
| | | | LUNC | 47,431.991704000000000 | | | | LUNC | 47,431.991704000000000 |
| | | | PAXGBULL | 0.000000006000000 | | | | PAXGBULL | 0.000000006000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | USD | 88.667262734871500 | | | | USD | 88.667262734871500 |
| 55701 | Name on file | Quoine Pte Ltd | BCH | 1.010000000000000 | 56290 | Name on file | Quoine Pte Ltd | BCH | 1.010000000000000 |
| | | | BTC | 0.003603700000000 | | | | BTC | 0.003603700000000 |
| | | | CHI | 25.000000000000000 | | | | CHI | 25.000000000000000 |
| | | | ETH | 0.000843790000000 | | | | ETH | 0.000843790000000 |
| | | | ETHW | 0.000843790000000 | | | | ETHW | 0.000843790000000 |
| | | | FANZ | 160.000000000000000 | | | | FANZ | 160.000000000000000 |
| | | | HKD | 0.005460000000000 | | | | HKD | 0.005460000000000 |
| | | | JPY | 48.558630000000000 | | | | JPY | 48.558630000000000 |
| | | | QASH | 1,718.750000000000000 | | | | QASH | 1,718.750000000000000 |
| | | | USD | 4,215.500000000000000 | | | | USD | 4,215.500000000000000 |
| | | | USDT | 21.810000000000000 | | | | USDT | 21.810000000000000 |
| 26744 | Name on file | West Realm Shires Services Inc. | SHIB | 137,427,877.493848420000000 | 26764 | Name on file | West Realm Shires Services Inc. | SHIB | 137,427,877.493848420000000 |
| 21952 | Name on file | West Realm Shires Services Inc. | BTC | 0.955100000000000 | 70624 | Name on file | West Realm Shires Services Inc. | BTC | 0.955100000000000 |
| | | | ETH | 13.332000000000000 | | | | ETH | 13.332000000000000 |
| | | | ETHW | 13.332000000000000 | | | | ETHW | 13.332000000000000 |
| | | | SHIB | 162,000,000.000000000000000 | | | | SHIB | 162,000,000.000000000000000 |
| | | | USD | 1.069783360000000 | | | | USD | 1.070000000000000 |
| 23782 | Name on file | West Realm Shires Services Inc. | BTC | 0.955100000000000 | 70624 | Name on file | West Realm Shires Services Inc. | BTC | 0.955100000000000 |
| | | | ETH | 13.332000000000000 | | | | ETH | 13.332000000000000 |
| | | | ETHW | 13.332000000000000 | | | | ETHW | 13.332000000000000 |
| | | | SHIB | 162,000,000.000000000000000 | | | | SHIB | 162,000,000.000000000000000 |
| | | | USD | 1.069783360000000 | | | | USD | 1.070000000000000 |
| 6501 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 65823 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUD | 0.000000006162848 | | | | AUD | 0.000000006162848 |
| | | | BTC | 1.883497017325004 | | | | BTC | 1.883497017325004 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000640000 | | | | COMP | 0.000000000640000 |
| | | | DOGE | 0.000000005241550 | | | | DOGE | 0.000000005241550 |
| | | | ETH | 0.000000009557140 | | | | ETH | 0.000000009557140 |
| | | | ETH-PERP | 0.000000000000007 | | | | ETH-PERP | 0.000000000000007 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 150.805265495584100 | | | | FTT | 150.805265495584100 |
| | | | LINK | 0.000000009648050 | | | | LINK | 0.000000009648050 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | | | SLV-20210326 | 0.000000000000000 |
| | | | SNX | 0.000000003089813 | | | | SNX | 0.000000003089813 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.001898820000000 | | | | SRM | 0.001898820000000 |
| | | | SRM_LOCKED | 0.038976090000000 | | | | SRM_LOCKED | 0.038976090000000 |
| | | | SUSHI | 0.000000006296220 | | | | SUSHI | 0.000000006296220 |
| | | | USD | 52.145546545425766 | | | | USD | 52.145546545425766 |
| | | | USDT | 0.000000011884630 | | | | USDT | 0.000000011884630 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000010000000 | | | | YFI | 0.000000010000000 |
| 60856 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 71312 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.010114461090091 | | | | AMPL | 0.010302020000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000003 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.084664666532409 | | | | BTC | 0.084664666532409 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-MOVE-20200512 | 0.000000000000000 | | | | BTC-MOVE-20200512 | 0.000000000000000 |
| | | | BTC-MOVE-20200525 | 0.000000000000000 | | | | BTC-MOVE-20200525 | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | | | BTC-MOVE-20200614 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200529 | 0.000000000000000 | | | | BTC-MOVE-WK-20200529 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200605 | 0.000000000000000 | | | | BTC-MOVE-WK-20200605 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.000000000000000 | | | | BTC-MOVE-WK-20200612 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.000000000000000 | | | | BTC-MOVE-WK-20200619 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200626 | 0.000000000000000 | | | | BTC-MOVE-WK-20200626 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.000000000000000 | | | | BTC-MOVE-WK-20200703 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.000000000000000 | | | | BTC-MOVE-WK-20200710 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200717 | 0.000000000000000 | | | | BTC-MOVE-WK-20200717 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200724 | 0.000000000000000 | | | | BTC-MOVE-WK-20200724 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200731 | 0.000000000000000 | | | | BTC-MOVE-WK-20200731 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200807 | 0.000000000000000 | | | | BTC-MOVE-WK-20200807 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200814 | 0.000000000000000 | | | | BTC-MOVE-WK-20200814 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BVOL | 0.000000007900000 | | | | BVOL | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 1.157303011200000 | | | | ETH | 1.157303011200000 |
| | | | ETHBEAR | 0.000420000000000 | | | | ETHBEAR | 0.000420000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.157303001265992 | | | | ETHW | 1.157303001265992 |
| | | | LINK-PERP | -0.000000000000028 | | | | LINK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SRM | 0.017709020000000 | | | | SRM | 0.017679860000000 |
| | | | SRM_LOCKED | 0.044857840000000 | | | | SRM_LOCKED | 0.044880440000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000227 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.681864079489778 | | | | USD | 0.679857670000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000008900000 | | | | YFI | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 25941 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 76962 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 125.407909000000000 | | | | ATOM | 125.407909000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.098866600000000 | | | | AVAX | 0.098866600000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.189096920000000 | | | | BTC | 0.189096920000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHR | 669.000000000000000 | | | | CHR | 669.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 1,000.000000000000000 | | | | DOGE | 1,000.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 2.236981000000000 | | | | ETH | 2.236981000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.646981000000000 | | | | ETHW | 1.646981000000000 |
| | | | EURT | 3.989912000000000 | | | | EURT | 3.989912000000000 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM | 2,264.000000000000000 | | | | FTM | 2,264.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 3,864.895926000000000 | | | | FTT | 3,864.895926000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA | 8.060000000000000 | | | | LINA | 8.060000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 20.206463640000000 | | | | LUNA2 | 20.206463640000000 |
| | | | LUNA2_LOCKED | 47.148415170000000 | | | | LUNA2_LOCKED | 47.148415170000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 1,483.000000000000000 | | | | MANA | 1,483.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 2,363.756045790000000 | | | | MATIC | 2,363.756045790000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO | 4,919.953440000000000 | | | | MNGO | 4,919.953440000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP | 348.100000000000000 | | | | PERP | 348.100000000000000 |
| | | | PSY | 5,485.945292000000000 | | | | PSY | 5,485.945292000000000 |
| | | | RNDR | 209.300000000000000 | | | | RNDR | 209.300000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND | 1,313.000000000000000 | | | | SAND | 1,313.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SNX | 329.600000000000000 | | | | SNX | 329.600000000000000 |
| | | | SOL | 50.335226240000000 | | | | SOL | 50.335226240000000 |
| | | | SOL-PERP | 0.000000000000003 | | | | SOL-PERP | 0.000000000000003 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 804.799616156226300 | | | | USD | 804.799616156226300 |
| | | | USDT | 10.111639919400000 | | | | USDT | 10.111639919400000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 1,299.000000000000000 | | | | XRP | 1,299.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 15607 | Name on file | FTX Trading Ltd. | BNB | 0.031845900000000 | 78949 | Name on file | FTX Trading Ltd. | BNB | 0.031845900000000 |
| | | | BTC | 0.039392040000000 | | | | BTC | 0.039392040000000 |
| | | | ETH | 0.266403650000000 | | | | ETH | 0.266403650000000 |
| | | | ETHW | 0.197555130000000 | | | | ETHW | 0.197555130000000 |
| | | | EUR | 0.000000006428282 | | | | EUR | 0.000000006428282 |
| | | | FTT | 0.000000004549794 | | | | FTT | 0.000000004549794 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA2 | 0.136818892300000 | | | | LUNA2 | 0.136818892300000 |
| | | | LUNA2_LOCKED | 0.319211998700000 | | | | LUNA2_LOCKED | 0.319211998700000 |
| | | | LUNC | 0.440702560000000 | | | | LUNC | 0.440702560000000 |
| | | | MATIC | 87.507343660000000 | | | | MATIC | 87.507343660000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 195.181966506445150 | | | | USD | 195.181966506445150 |
| 80486 | Name on file | FTX Trading Ltd. | ALGO-0325 | 0.000000000000000 | 80580 | Name on file | FTX Trading Ltd. | ALGO-0325 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM | 2.000000000000000 | | | | ATOM | 2.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000001 | | | | AVAX-PERP | 0.000000000000001 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BTC | 0.007287404000000 | | | | BTC | 0.007287404000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHR | 234.000000000000000 | | | | CHR | 234.000000000000000 |
| | | | CRO | 470.000000000000000 | | | | CRO | 470.000000000000000 |
| | | | CRV | 21.995945400000000 | | | | CRV | 21.995945400000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 53.933966565146050 | | | | DOT | 53.933966565146050 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.034993350000000 | | | | ETH | 0.034993350000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.034993350000000 | | | | ETHW | 0.034993350000000 |
| | | | FTM | 86.000000000000000 | | | | FTM | 86.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 4.099221000000000 | | | | FTT | 4.099221000000000 |
| | | | GALA | 239.955768000000000 | | | | GALA | 239.955768000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.371904381600000 | | | | LUNA2 | 0.371904381600000 |
| | | | LUNA2_LOCKED | 0.867776890300000 | | | | LUNA2_LOCKED | 0.867776890300000 |
| | | | LUNC | 80,982.962088873000000 | | | | LUNC | 80,982.962088873000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 45.991522200000000 | | | | MANA | 45.991522200000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | REEF | 2,170.000000000000000 | | | | REEF | 2,170.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR | 14,347.355295000000000 | | | | RSR | 14,347.355295000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND | 40.000000000000000 | | | | SAND | 40.000000000000000 |
| | | | SOL | 1.026958320000000 | | | | SOL | 1.026958320000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STARS | 97.000000000000000 | | | | STARS | 97.000000000000000 |
| | | | USD | 0.000000009014772 | | | | USD | 0.000000009014772 |
| | | | USDT | 0.000000006409488 | | | | USDT | 0.000000006409488 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 12270 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000006567253 | 68686 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000006567253 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000006350045 | | | | AAVE | 0.000000006350045 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000459470 | | | | AMPL | 0.000000000459470 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNT | 0.000000002220370 | | | | BNT | 0.000000002220370 |
| | | | BTC | 0.000039420499567 | | | | BTC | 0.000039420499567 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000003477380 | | | | CEL | 0.000000003477380 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ | 0.000000001341816 | | | | CHZ | 0.000000001341816 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 0.000000005377997 | | | | CRV | 0.000000005377997 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | ENJ | 0.000000000265000 | | | | ENJ | 0.000000000265000 |
| | | | ETH | 0.000175796171680 | | | | ETH | 0.000175796171680 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.092774796964981 | | | | ETHW | 0.092774796964981 |
| | | | EUR | 0.004964489347630 | | | | EUR | 0.004964489347630 |
| | | | FTM | 0.000000009818240 | | | | FTM | 0.000000009818240 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.029284764983550 | | | | FTT | 25.029284764983550 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK | 0.000000003309489 | | | | LINK | 0.000000003309489 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002590770244000 | | | | LUNA2 | 0.002590770244000 |
| | | | LUNA2_LOCKED | 0.006045130569000 | | | | LUNA2_LOCKED | 0.006045130569000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEXO | 0.813500000000000 | | | | NEXO | 0.813500000000000 |
| | | | OMG | 0.000000000446277 | | | | OMG | 0.000000000446277 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000009500000 | | | | PAXG | 0.000000009500000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 0.000000004402068 | | | | RSR | 0.000000004402068 |
| | | | RUNE | 0.000000006696699 | | | | RUNE | 0.000000006696699 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 10.004725000000000 | | | | SAND | 10.004725000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.716462890000000 | | | | SRM | 0.716462890000000 |
| | | | SRM_LOCKED | 8.682738150000000 | | | | SRM_LOCKED | 8.682738150000000 |
| | | | STEP | -0.000000003788424 | | | | STEP | 0.000000000000000 |
| | | | SUSHI | 0.000000014417890 | | | | SUSHI | 0.000000014417890 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000000003721020 | | | | TRX | 0.000000003721020 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 18,278.645943192387000 | | | | USD | 18,278.645943192387000 |
| | | | USDT | 0.009467206454876 | | | | USDT | 0.009467206454876 |
| | | | USTC | 0.366736048610880 | | | | USTC | 0.366736048610880 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.000000002769644 | | | | XRP | 0.000000002769644 |
| | | | YFI | 0.000000001483540 | | | | YFI | 0.000000001483540 |
| 70184 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 70222 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | BTC | 0.005137298000000 | | | | BTC | 0.005137298000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV | 290.471504900000000 | | | | CRV | 290.471504900000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.068876770000000 | | | | ETH | 0.068876770000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.068876770000000 | | | | ETHW | 0.068876770000000 |
| | | | EUR | 0.000119564410233 | | | | EUR | 0.000119564410233 |
| | | | FTM | 607.658659920000000 | | | | FTM | 607.658659920000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000002686867 | | | | FTT | 0.000000002686867 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LRC | 497.823631630000000 | | | | LRC | 497.823631630000000 |
| | | | LUNA2 | 0.027018292150000 | | | | LUNA2 | 0.027018292150000 |
| | | | LUNA2_LOCKED | 0.063042681690000 | | | | LUNA2_LOCKED | 0.063042681690000 |
| | | | LUNC | 5,883.290000000000000 | | | | LUNC | 5,883.290000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005268217 | | | | SOL | 0.000000005268217 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000010066321 | | | | USD | 0.000000010066321 |
| | | | USDT | 585.150920017810200 | | | | USDT | 585.150920017810200 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 11633 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | 64907 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 |
| | | | ATOM | 10.727363820000000 | | | | ATOM | 10.727363820000000 |
| | | | AVAX | 4.094516900000000 | | | | AVAX | 4.094516900000000 |
| | | | AXS | 8.932121360000000 | | | | AXS | 8.932121360000000 |
| | | | BAO | 17.000000000000000 | | | | BAO | 17.000000000000000 |
| | | | BNB | 1.152193320000000 | | | | BNB | 1.152193320000000 |
| | | | BTC | 0.076505500000000 | | | | BTC | 0.076505500000000 |
| | | | CEL | 158.905570540000000 | | | | CEL | 158.905570540000000 |
| | | | CHZ | 874.742502570000000 | | | | CHZ | 874.742502570000000 |
| | | | COMP | 1.544541080000000 | | | | COMP | 1.544541080000000 |
| | | | DENT | 3.000000000000000 | | | | DENT | 3.000000000000000 |
| | | | DOT | 13.753769550000000 | | | | DOT | 13.753769550000000 |
| | | | ETH | 0.799976600000000 | | | | ETH | 0.799976600000000 |
| | | | ETHW | 0.799640700000000 | | | | ETHW | 0.799640700000000 |
| | | | EUR | 618.708237087007800 | | | | EUR | 618.708237087007800 |
| | | | FTT | 13.154270840000000 | | | | FTT | 13.154270840000000 |
| | | | GRT | 557.921691720000000 | | | | GRT | 557.921691720000000 |
| | | | KIN | 12.000000000000000 | | | | KIN | 12.000000000000000 |
| | | | LUNA2 | 1.129097220000000 | | | | LUNA2 | 1.129097220000000 |
| | | | LUNA2_LOCKED | 2.541194274000000 | | | | LUNA2_LOCKED | 2.541194274000000 |
| | | | LUNC | 3.511854680000000 | | | | LUNC | 3.511854680000000 |
| | | | MATIC | 161.924227230000000 | | | | MATIC | 161.924227230000000 |
| | | | RSR | 20,664.349049600000000 | | | | RSR | 20,664.349049600000000 |
| | | | RUNE | 39.408638070000000 | | | | RUNE | 39.408638070000000 |
| | | | SAND | 82.418013380000000 | | | | SAND | 82.418013380000000 |
| | | | SECO | 1.055094600000000 | | | | SECO | 1.055094600000000 |
| | | | SOL | 6.909940070000000 | | | | SOL | 6.909940070000000 |
| | | | TRX | 5.000000000000000 | | | | TRX | 5.000000000000000 |
| | | | UBXT | 6.000000000000000 | | | | UBXT | 6.000000000000000 |
| | | | YGG | 165.589929850000000 | | | | YGG | 165.589929850000000 |
| 60177 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | 64907 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 |
| | | | ATOM | 10.727363820000000 | | | | ATOM | 10.727363820000000 |
| | | | AVAX | 4.094516900000000 | | | | AVAX | 4.094516900000000 |
| | | | AXS | 8.932121360000000 | | | | AXS | 8.932121360000000 |
| | | | BAO | 17.000000000000000 | | | | BAO | 17.000000000000000 |
| | | | BNB | 1.152193320000000 | | | | BNB | 1.152193320000000 |
| | | | BTC | 0.076505500000000 | | | | BTC | 0.076505500000000 |
| | | | CEL | 158.905570540000000 | | | | CEL | 158.905570540000000 |
| | | | CHZ | 874.742502570000000 | | | | CHZ | 874.742502570000000 |
| | | | COMP | 1.544541080000000 | | | | COMP | 1.544541080000000 |
| | | | DENT | 3.000000000000000 | | | | DENT | 3.000000000000000 |
| | | | DOT | 13.753769550000000 | | | | DOT | 13.753769550000000 |
| | | | ETH | 0.799976600000000 | | | | ETH | 0.799976600000000 |
| | | | ETHW | 0.799640700000000 | | | | ETHW | 0.799640700000000 |
| | | | EUR | 618.708237087007800 | | | | EUR | 618.708237087007800 |
| | | | FTT | 13.154270840000000 | | | | FTT | 13.154270840000000 |
| | | | GRT | 557.921691720000000 | | | | GRT | 557.921691720000000 |
| | | | KIN | 12.000000000000000 | | | | KIN | 12.000000000000000 |
| | | | LUNA2 | 1.129097220000000 | | | | LUNA2 | 1.129097220000000 |
| | | | LUNA2_LOCKED | 2.541194274000000 | | | | LUNA2_LOCKED | 2.541194274000000 |
| | | | LUNC | 3.511854680000000 | | | | LUNC | 3.511854680000000 |
| | | | MATIC | 161.924227230000000 | | | | MATIC | 161.924227230000000 |
| | | | RSR | 20,664.349049600000000 | | | | RSR | 20,664.349049600000000 |
| | | | RUNE | 39.408638070000000 | | | | RUNE | 39.408638070000000 |
| | | | SAND | 82.418013380000000 | | | | SAND | 82.418013380000000 |
| | | | SECO | 1.055094600000000 | | | | SECO | 1.055094600000000 |
| | | | SOL | 6.909940070000000 | | | | SOL | 6.909940070000000 |
| | | | TRX | 5.000000000000000 | | | | TRX | 5.000000000000000 |
| | | | UBXT | 6.000000000000000 | | | | UBXT | 6.000000000000000 |
| | | | YGG | 165.589929850000000 | | | | YGG | 165.589929850000000 |
| 55475 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000000000 | 85678 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000000000 |
| | | | BICO | 0.378045030000000 | | | | BICO | 0.378045030000000 |
| | | | GODS | 1,581.883560000000000 | | | | GODS | 1,581.883560000000000 |
| | | | GOG | 3,749.952567860000000 | | | | GOG | 3,749.952567860000000 |
| | | | IMX | 5,566.126666660000000 | | | | IMX | 5,566.126666660000000 |
| | | | LUNA2 | 0.033971657760000 | | | | LUNA2 | 0.033971657760000 |
| | | | LUNA2_LOCKED | 0.079267201430000 | | | | LUNA2_LOCKED | 0.079267201430000 |
| | | | LUNC | 7,397.400000000000000 | | | | LUNC | 7,397.400000000000000 |
| | | | MCB | 4.859068000000000 | | | | MCB | 4.859068000000000 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | USD | 2,314.887396866429800 | | | | USD | 2,314.887396866429800 |
| | | | USDT | 0.000000019435107 | | | | USDT | 0.000000019435107 |
| 19067 | Name on file | FTX Trading Ltd. | BTC | 0.060782425604680 | 67691 | Name on file | FTX Trading Ltd. | BTC | 0.060782425604680 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.764784540000000 | | | | ETH | 0.764784540000000 |
| | | | ETHW | 0.764463460000000 | | | | ETHW | 0.764463460000000 |
| | | | EUR | 3.914569930000000 | | | | EUR | 3.914569930000000 |
| | | | LUNA2 | 0.767607748236170 | | | | LUNA2 | 0.767607748236170 |
| | | | LUNA2_LOCKED | 1.727611336217730 | | | | LUNA2_LOCKED | 1.727611336217730 |
| | | | LUNC | 2.387485512071550 | | | | LUNC | 2.387485512071550 |
| | | | SOL | 1.671677135959340 | | | | SOL | 1.671677135959340 |
| | | | USD | 0.864963016500000 | | | | USD | 0.864963016500000 |
| | | | USDT | 1.908056246770080 | | | | USDT | 1.908056246770080 |
| 69576 | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 | 77994 | Name on file | FTX Trading Ltd. | DOGE | 1.000000000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | FTT | 0.343545148557771 | | | | FTT | 0.343545148557771 |
| | | | RUNE | 216.711834935373800 | | | | RUNE | 216.711834935373800 |
| | | | SRM | 473.049708200000000 | | | | SRM | 473.049708200000000 |
| | | | SRM_LOCKED | 14.379536480000000 | | | | SRM_LOCKED | 14.379536480000000 |
| | | | USD | 2.068593011873420 | | | | USD | 2.068593011873420 |
| | | | USDT | 0.000000002234104 | | | | USDT | 0.000000002234104 |
| 59665 | Name on file | FTX Trading Ltd. | BTC | 0.005138650000000 | 59871 | Name on file | West Realm Shires Services Inc. | BTC | 0.005138650000000 |
| | | | DOGE | 764.920984680000000 | | | | DOGE | 764.920984680000000 |
| | | | ETH | 0.147759390000000 | | | | ETH | 0.147759390000000 |
| | | | ETHW | 0.146891530000000 | | | | ETHW | 0.146891530000000 |
| | | | GRT | 1.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | SHIB | 2.000000000000000 | | | | SHIB | 2.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 0.000274789600866 | | | | USD | 0.000274789600866 |
| 35048 | Name on file | FTX Trading Ltd. | BABA | 0.002417250000000 | 62112 | Name on file | FTX Trading Ltd. | BABA | 0.002417250000000 |
| | | | BTC | 0.949814570532065 | | | | BTC | 0.949814570532065 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAI | 0.000000027962190 | | | | DAI | 0.000000027962190 |
| | | | ETH | 8.269132500356450 | | | | ETH | 8.269132500356450 |
| | | | ETHW | 0.000000000356450 | | | | ETHW | 0.000000000356450 |
| | | | FTT | 0.016997958895112 | | | | FTT | 0.016997958895112 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.004170370564000 | | | | LUNA2 | 0.004170370564000 |
| | | | LUNA2_LOCKED | 0.009730864650000 | | | | LUNA2_LOCKED | 0.009730864650000 |
| | | | ORBS | 58,440.000000000000000 | | | | ORBS | 58,440.000000000000000 |
| | | | SPY | 0.208960831500000 | | | | SPY | 0.208960831500000 |
| | | | TRX | 0.002038000000000 | | | | TRX | 0.002038000000000 |
| | | | USD | 23,692.840696931624000 | | | | USD | 23,692.840696931624000 |
| | | | USDT | 99.000000008707220 | | | | USDT | 99.000000008707220 |
| | | | USTC | 0.590336110309430 | | | | USTC | 0.590336110309430 |
| 56269 | Name on file | FTX Trading Ltd. | ATLAS | 4,315.947599030083000 | 65263 | Name on file | FTX Trading Ltd. | ATLAS | 4,315.947599030083000 |
| | | | AUDIO | 385.355367940000000 | | | | AUDIO | 385.355367940000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BNB | 0.000003667449688 | | | | BNB | 0.000003667449688 |
| | | | CRO | 11,314.318946040000000 | | | | CRO | 11,314.318946040000000 |
| | | | DOT | 500.021013770000000 | | | | DOT | 500.021013770000000 |
| | | | ETH | 6.391455810000000 | | | | ETH | 6.391455810000000 |
| | | | ETHW | 6.390925098255367 | | | | ETHW | 6.390925098255367 |
| | | | FTM | 1,009.943476330000000 | | | | FTM | 1,009.943476330000000 |
| | | | FTT | 20.415072470000000 | | | | FTT | 20.415072470000000 |
| | | | GALA | 741.746880910000000 | | | | GALA | 741.746880910000000 |
| | | | GBP | 0.000948856438505 | | | | GBP | 0.000948856438505 |
| | | | LINK | 38.379615490000000 | | | | LINK | 38.379615490000000 |
| | | | LUNA2 | 9.383528357000000 | | | | LUNA2 | 9.383528357000000 |
| | | | LUNA2_LOCKED | 21.234807290000000 | | | | LUNA2_LOCKED | 21.234807290000000 |
| | | | MANA | 177.136642750000000 | | | | MANA | 177.136642750000000 |
| | | | MATIC | 2,671.188669350000000 | | | | MATIC | 2,671.188669350000000 |
| | | | POLIS | 0.000000002851946 | | | | POLIS | 0.000000002851946 |
| | | | SAND | 156.385292700000000 | | | | SAND | 156.385292700000000 |
| | | | TLM | 662.585497880000000 | | | | TLM | 662.585497880000000 |
| | | | TULIP | 20.019311486180037 | | | | TULIP | 20.019311486180037 |
| | | | USD | 0.002773481679706 | | | | USD | 0.002773481679706 |
| | | | USDT | 0.000000098522802 | | | | USDT | 0.000000098522802 |
| 10565 | Name on file | FTX Trading Ltd. | ETH | 2.417000000000000 | 62896 | Name on file | FTX Trading Ltd. | ETH | 2.417000000000000 |
| | | | FTT | 195.732666191391930 | | | | FTT | 195.732666191391930 |
| | | | HNT | 31.400000000000000 | | | | HNT | 31.400000000000000 |
| | | | LUNA2_LOCKED | 81.351159970000000 | | | | LUNA2_LOCKED | 81.351159970000000 |
| | | | TRX | 1,310.773006000000000 | | | | TRX | 1,310.773006000000000 |
| | | | USDT | 0.001657148889392 | | | | USDT | 0.001657148889392 |
| 12775 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | 12790 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | APE | 25.607271340000000 | | | | APE | 25.607271340000000 |
| | | | APE-PERP | -0.000000000000003 | | | | APE-PERP | -0.000000000000003 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | FTT | 0.000000009075269 | | | | FTT | 0.000000009075269 |
| | | | GMT | 243.066801080000000 | | | | GMT | 243.066801080000000 |
| | | | GMT-PERP | 71.000000000000000 | | | | GMT-PERP | 71.000000000000000 |
| | | | LUNA2 | 22.948354969000000 | | | | LUNA2 | 22.948354969000000 |
| | | | LUNA2_LOCKED | 11.783674810000000 | | | | LUNA2_LOCKED | 11.783674810000000 |
| | | | LUNC | 2,328,267.011552530000000 | | | | LUNC | 2,328,267.011552530000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | -378.844966376868740 | | | | USD | -378.844966376868740 |
| | | | USDT | 0.000000007811157 | | | | USDT | 0.000000007811157 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 1,039.000000000000000 | | | | XRP-PERP | 1,039.000000000000000 |
| 18438 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 61750 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AKRO | 500.000000000000000 | | | | AKRO | 500.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC | 100.000000000000000 | | | | ANC | 100.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 3,000.000000000000000 | | | | ATLAS | 3,000.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.500000000000000 | | | | AVAX | 0.500000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BCH | 0.102745660000000 | | | | BCH | 0.102745660000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BLT | 19.999820000000000 | | | | BLT | 19.999820000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CONV | 7,000.000000000000000 | | | | CONV | 7,000.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DODO | 10.000000000000000 | | | | DODO | 10.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 175.000000000000000 | | | | DOGE | 175.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.014000000000000 | | | | ETH | 0.014000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.008000000000000 | | | | ETHW | 0.008000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 10.000000000000000 | | | | FTM | 10.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST | 21.900000000000000 | | | | GST | 21.900000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINA | 129.996400000000000 | | | | LINA | 129.996400000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.046359232890000 | | | | LUNA2 | 0.046359232890000 |
| | | | LUNA2_LOCKED | 0.108171543400000 | | | | LUNA2_LOCKED | 0.108171543400000 |
| | | | LUNC | 10,094.820565200000000 | | | | LUNC | 10,094.820565200000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 4.000000000000000 | | | | MATIC | 4.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS | 5.000000000000000 | | | | POLIS | 5.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | QI | 150.000000000000000 | | | | QI | 150.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR | 219.992800000000000 | | | | RSR | 219.992800000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.845391210000000 | | | | SOL | 0.845391210000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL | 4,000.000000000000000 | | | | SPELL | 4,000.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP | 561.900000000000000 | | | | STEP | 561.900000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX | 150.000000000000000 | | | | STMX | 150.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.003495633338502 | | | | USD | 0.003495633338502 |
| | | | USDT | 0.000000020622972 | | | | USDT | 0.000000020622972 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 60020 | Name on file | FTX Trading Ltd. | BNB | 10.147637255000000 | 75706 | Name on file | FTX Trading Ltd. | BNB | 10.147637255000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 410.943485750000000 | | | | FTT | 410.943485750000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | TRX | 0.000005000000000 | | | | TRX | 0.000005000000000 |
| | | | USD | 1,568.643191529041100 | | | | USD | 1,568.643191529041100 |
| | | | USDT | 7,605.012057162668500 | | | | USDT | 7,605.012057162668500 |
| 16965 | Name on file | FTX Trading Ltd. | USDT | 349.326805180000000 | 34273 | Name on file | FTX Trading Ltd. | USDT | 349.326805180000000 |
| 18989 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 53985 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BTC | 0.000000760000000 | | | | BTC | 0.000000760000000 |
| | | | DOT | 2.687184990000000 | | | | DOT | 2.687184990000000 |
| | | | ETH | 0.000008040000000 | | | | ETH | 0.000008040000000 |
| | | | FTM | 108.929743520000000 | | | | FTM | 108.929743520000000 |
| | | | LTC | 1.485994170000000 | | | | LTC | 1.485994170000000 |
| | | | LUNA2 | 2.070835253000000 | | | | LUNA2 | 2.070835253000000 |
| | | | LUNA2_LOCKED | 4.660710327000000 | | | | LUNA2_LOCKED | 4.660710327000000 |
| | | | LUNC | 6.441080290000000 | | | | LUNC | 6.441080290000000 |
| | | | MATIC | 98.397884470000000 | | | | MATIC | 98.397884470000000 |
| | | | SHIB | 893,104.578486450000000 | | | | SHIB | 893,104.578486450000000 |
| | | | USD | 18.340226213432400 | | | | USD | 18.340226213432400 |
| 68735 | Name on file | FTX Trading Ltd. | LTC | 3.935060000000000 | 68760 | Name on file | West Realm Shires Services Inc. | LTC | 3.935060000000000 |
| | | | USD | 0.638832500000000 | | | | USD | 0.638832500000000 |
| 22505 | Name on file | FTX Trading Ltd. | ALGO | 96.303834820000000 | 55010 | Name on file | FTX Trading Ltd. | ALGO | 96.303834820000000 |
| | | | BTC | 0.006233540000000 | | | | BTC | 0.006233540000000 |
| | | | ETH | 0.049879700000000 | | | | ETH | 0.049879700000000 |
| | | | ETHW | 0.027455410000000 | | | | ETHW | 0.027455410000000 |
| | | | EUR | 203.386078556772200 | | | | EUR | 203.386078556772200 |
| | | | LUNA2 | 0.000185269918900 | | | | LUNA2 | 0.000185269918900 |
| | | | LUNA2_LOCKED | 0.000432296477400 | | | | LUNA2_LOCKED | 0.000432296477400 |
| | | | LUNC | 40.342914900000000 | | | | LUNC | 40.342914900000000 |
| | | | USDT | 0.062262867500000 | | | | USDT | 0.062262867500000 |
| 25995 | Name on file | Quoine Pte Ltd | CHI | 25.000000000000000 | 67948 | Name on file | Quoine Pte Ltd | CHI | 25.000000000000000 |
| | | | FANZ | 160.000000000000000 | | | | FANZ | 160.000000000000000 |
| | | | QASH | 0.031551990000000 | | | | QASH | 0.031551990000000 |
| | | | SAND | 242.000000000000000 | | | | SAND | 242.000000000000000 |
| | | | SGD | 112,291.335530000000000 | | | | SGD | 112,291.335530000000000 |
| | | | USD | 1,827.118720000000000 | | | | USD | 1,827.118720000000000 |
| 85495 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 54822 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000001 | | | | AVAX-PERP | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000004975036 | | | | BNB | 0.000000004975036 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000200000 | | | | BULL | 0.000000000200000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETH | 0.361754260000000 | | | | ETH | 0.361754260000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | -0.000000005000000 | | | | EUR | -0.000000005000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000001 | | | | FIL-PERP | -0.000000000000001 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000001410948 | | | | FTT | 0.000000001410948 |
| | | | FTT-PERP | -0.000000000000006 | | | | FTT-PERP | -0.000000000000006 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.003609104025000 | | | | LUNA2 | 0.003609104025000 |
| | | | LUNA2_LOCKED | 0.008421242725000 | | | | LUNA2_LOCKED | 0.008421242725000 |
| | | | LUNC-PERP | -0.000000000003637 | | | | LUNC-PERP | -0.000000000003637 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SOL-PERP | -0.000000000000002 | | | | SOL-PERP | -0.000000000000002 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI | 0.000000009901228 | | | | UNI | 0.000000009901228 |
| | | | USD | 0.016648715633711 | | | | USD | 0.016648715633711 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 48071 | Name on file | West Realm Shires Services Inc. | NFT (297722273508937564/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1891) | 1.000000000000000 | 47407 | Name on file | West Realm Shires Services Inc. | NFT (297722273508937564/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1891) | 1.000000000000000 |
| | | | NFT (328231378508721531/THE 2974 COLLECTION #0867) | 1.000000000000000 | | | | NFT (328231378508721531/THE 2974 COLLECTION #0867) | 1.000000000000000 |
| | | | NFT (329738617336168794/GSW ROUND 1 COMMEMORATIVE TICKET #628) | 1.000000000000000 | | | | NFT (329738617336168794/GSW ROUND 1 COMMEMORATIVE TICKET #628) | 1.000000000000000 |
| | | | NFT (348932309260925856/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #1632 (REDEEMED)) | 1.000000000000000 | | | | NFT (348932309260925856/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #1632 (REDEEMED)) | 1.000000000000000 |
| | | | NFT (375763769897670861/BIRTHDAY CAKE #0867) | 1.000000000000000 | | | | NFT (375763769897670861/BIRTHDAY CAKE #0867) | 1.000000000000000 |
| | | | NFT (383588087747965549/WARRIORS HOOP #609 (REDEEMED)) | 1.000000000000000 | | | | NFT (383588087747965549/WARRIORS HOOP #609 (REDEEMED)) | 1.000000000000000 |
| | | | NFT (385030607542361817/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1892) | 1.000000000000000 | | | | NFT (385030607542361817/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1892) | 1.000000000000000 |
| | | | NFT (402425779566161691/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #1027) | 1.000000000000000 | | | | NFT (402425779566161691/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #1027) | 1.000000000000000 |
| | | | NFT (404238642189169591/BIRTHDAY CAKE #0044) | 1.000000000000000 | | | | NFT (404238642189169591/BIRTHDAY CAKE #0044) | 1.000000000000000 |
| | | | NFT (427882266256637038/2974 FLOYD NORMAN - CLE 2-0239) | 1.000000000000000 | | | | NFT (427882266256637038/2974 FLOYD NORMAN - CLE 2-0239) | 1.000000000000000 |
| | | | NFT (435666860994638625/2974 FLOYD NORMAN - OKC 4-0181) | 1.000000000000000 | | | | NFT (435666860994638625/2974 FLOYD NORMAN - OKC 4-0181) | 1.000000000000000 |
| | | | NFT (436496992556772006/APEFUEL BY ALMOND BREEZE #328) | 1.000000000000000 | | | | NFT (436496992556772006/APEFUEL BY ALMOND BREEZE #328) | 1.000000000000000 |
| | | | NFT (479392898800839030/THE 2974 COLLECTION #0044) | 1.000000000000000 | | | | NFT (479392898800839030/THE 2974 COLLECTION #0044) | 1.000000000000000 |
| | | | NFT (498784846632932532/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.000000000000000 | | | | NFT (498784846632932532/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.000000000000000 |
| | | | SOL | 0.000277830000000 | | | | SOL | 0.000277830000000 |
| | | | TRX | 0.000006000000000 | | | | TRX | 0.000006000000000 |
| | | | USD | 9.242033633689380 | | | | USD | 9.242033633689380 |
| 49873 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 49877 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 25.000000000000000 | | | | ADABULL | 25.000000000000000 |
| | | | ALGOBULL | 200,962,000.000000000000000 | | | | ALGOBULL | 200,962,000.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALTBULL | 30.000000000000000 | | | | ALTBULL | 30.000000000000000 |
| | | | ASDBULL | 205,968.137000002000000 | | | | ASDBULL | 205,968.137000002000000 |
| | | | ATOMBULL | 1,002,000.000000000000000 | | | | ATOMBULL | 1,002,000.000000000000000 |
| | | | BALBULL | 11,000.000000000000000 | | | | BALBULL | 11,000.000000000000000 |
| | | | BCHBULL | 105,000.000000000000000 | | | | BCHBULL | 105,000.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNBBULL | 10.630000000000000 | | | | BNBBULL | 10.630000000000000 |
| | | | BSVBULL | 20,000,000.000000000000000 | | | | BSVBULL | 20,000,000.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 2.500583463750000 | | | | BULL | 2.500583463750000 |
| | | | BULLSHIT | 25.000000000000000 | | | | BULLSHIT | 25.000000000000000 |
| | | | COMPBULL | 1,001,000.000000000000000 | | | | COMPBULL | 1,001,000.000000000000000 |
| | | | DEFIBULL | 60.000000000000000 | | | | DEFIBULL | 60.000000000000000 |
| | | | DOGEBULL | 60.000000002390000 | | | | DOGEBULL | 60.000000002390000 |
| | | | DRGNBULL | 75.000000000000000 | | | | DRGNBULL | 75.000000000000000 |
| | | | EOSBULL | 11,000,000.000000000000000 | | | | EOSBULL | 11,000,000.000000000000000 |
| | | | ETCBULL | 2,000.000000001600000 | | | | ETCBULL | 2,000.000000001600000 |
| | | | ETHBULL | 25.000000006500000 | | | | ETHBULL | 25.000000006500000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | EXCHBULL | 0.500000000000000 | | | | EXCHBULL | 0.500000000000000 |
| | | | GRTBULL | 1,161,080.575539568000000 | | | | GRTBULL | 1,161,080.575539568000000 |
| | | | HTBULL | 70.000000000000000 | | | | HTBULL | 70.000000000000000 |
| | | | KNCBULL | 51,000.000000000000000 | | | | KNCBULL | 51,000.000000000000000 |
| | | | LINKBULL | 1,001,000.000000005000000 | | | | LINKBULL | 1,001,000.000000005000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTCBULL | 105,000.000000000000000 | | | | LTCBULL | 105,000.000000000000000 |
| | | | MATICBULL | 1,025,005.000000005000000 | | | | MATICBULL | 1,025,005.000000005000000 |
| | | | MIDBULL | 25.000000000000000 | | | | MIDBULL | 25.000000000000000 |
| | | | MKRBULL | 25.000000000000000 | | | | MKRBULL | 25.000000000000000 |
| | | | OKBBULL | 20.000000000000000 | | | | OKBBULL | 20.000000000000000 |
| | | | PRIVBULL | 30.000000000000000 | | | | PRIVBULL | 30.000000000000000 |
| | | | SRM | 0.000471650000000 | | | | SRM | 0.000471650000000 |
| | | | SRM_LOCKED | 0.015718320000000 | | | | SRM_LOCKED | 0.015718320000000 |
| | | | SUSHIBULL | 400,933,810.000000000000000 | | | | SUSHIBULL | 400,933,810.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | SXPBULL | 10,100,000.000000006000000 | | | | SXPBULL | 10,100,000.000000006000000 |
| | | | SXP-PERP | 0.000000000000227 | | | | SXP-PERP | 0.000000000000227 |
| | | | THETABULL | 101,082.900000000500000 | | | | THETABULL | 101,082.900000000500000 |
| | | | TOMOBULL | 101,487,334.201628820000000 | | | | TOMOBULL | 101,487,334.201628820000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-20210326 | 0.000000000000000 | | | | TRX-20210326 | 0.000000000000000 |
| | | | TRXBULL | 7,000.000000000000000 | | | | TRXBULL | 7,000.000000000000000 |
| | | | UNISWAPBULL | 30.000000000000000 | | | | UNISWAPBULL | 30.000000000000000 |
| | | | USD | 299.321351157658900 | | | | USD | 299.321351157658900 |
| | | | USDT | 61.652418950179100 | | | | USDT | 61.652418950179100 |
| | | | VETBULL | 1,025,000.000000003500000 | | | | VETBULL | 1,025,000.000000003500000 |
| | | | XLMBULL | 11,000.000000007500000 | | | | XLMBULL | 11,000.000000007500000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRPBULL | 1,100,000.000000005000000 | | | | XRPBULL | 1,100,000.000000005000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZBULL | 11,000.000000000000000 | | | | XTZBULL | 11,000.000000000000000 |
| | | | ZECBULL | 105,000.000000000000000 | | | | ZECBULL | 105,000.000000000000000 |
| 20965 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 55455 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BTC | 0.076257322000000 | | | | BTC | 0.076257322000000 |
| | | | ETH | 0.598347330000000 | | | | ETH | 0.598347330000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 3.085109580000000 | | | | ETHW | 3.085109580000000 |
| | | | EUR | 1,662.391745193316000 | | | | EUR | 1,662.391745193316000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 3.767924576000000 | | | | LUNA2 | 3.767924576000000 |
| | | | LUNA2_LOCKED | 8.485711818000000 | | | | LUNA2_LOCKED | 8.485711818000000 |
| | | | LUNC | 62,306.449645210000000 | | | | LUNC | 62,306.449645210000000 |
| | | | MATIC | 30.539708710000000 | | | | MATIC | 30.539708710000000 |
| | | | SHIB | 435,051.093009302400000 | | | | SHIB | 435,051.093009302400000 |
| | | | USD | 0.000000015181269 | | | | USD | 0.000000015181269 |
| | | | USDT | 0.000000000000001 | | | | USDT | 0.000000000000001 |
| 44492 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000557916 | 68603 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000557916 |
| | | | ATLAS | 0.000000003256603 | | | | ATLAS | 0.000000003256603 |
| | | | BAND | 0.000000002799920 | | | | BAND | 0.000000002799920 |
| | | | BTC | 0.349344498412751 | | | | BTC | 0.349344498412751 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 0.000000003830605 | | | | CRO | 0.000000003830605 |
| | | | CRV | 0.000000009657225 | | | | CRV | 0.000000009657225 |
| | | | DOGE | 0.000000000604181 | | | | DOGE | 0.000000000604181 |
| | | | ETH | 0.000000011187973 | | | | ETH | 0.000000011187973 |
| | | | FTM | 0.000000002377962 | | | | FTM | 0.000000002377962 |
| | | | FTT | 0.000000005594338 | | | | FTT | 0.000000005594338 |
| | | | LTC | 0.000000004797884 | | | | LTC | 0.000000004797884 |
| | | | LUNC | 0.000000003332510 | | | | LUNC | 0.000000003332510 |
| | | | MATIC | 0.000000004485567 | | | | MATIC | 0.000000004485567 |
| | | | MTA | 0.000000004125867 | | | | MTA | 0.000000004125867 |
| | | | PAXG | 0.000000004286889 | | | | PAXG | 0.000000004286889 |
| | | | SOL | 0.000000009708060 | | | | SOL | 0.000000009708060 |
| | | | SRM | 0.002794588515181 | | | | SRM | 0.002794588515181 |
| | | | SRM_LOCKED | 2.421508070000000 | | | | SRM_LOCKED | 2.421508070000000 |
| | | | USD | 0.000000020635517 | | | | USD | 0.000000020635517 |
| | | | USDT | 0.000000009161600 | | | | USDT | 0.000000009161600 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 6007 | Name on file | FTX Trading Ltd. | APT | 80.000000000000000 | 85769 | Name on file | FTX Trading Ltd. | APT | 80.000000000000000 |
| | | | BTC | 0.152600000000000 | | | | BTC | 0.152600000000000 |
| | | | ETH | 2.112000000000000 | | | | ETH | 2.112000000000000 |
| | | | ETHW | 0.657000000000000 | | | | ETHW | 0.657000000000000 |
| | | | GMT | 795.000000000000000 | | | | GMT | 795.000000000000000 |
| | | | GST | 399.900000000000000 | | | | GST | 399.900000000000000 |
| | | | LUNA2 | 0.000918383772400 | | | | LUNA2 | 0.000918383772400 |
| | | | LUNA2_LOCKED | 0.002142895469000 | | | | LUNA2_LOCKED | 0.002142895469000 |
| | | | LUNC | 199.980000000000000 | | | | LUNC | 199.980000000000000 |
| | | | SOL | 20.000000000000000 | | | | SOL | 20.000000000000000 |
| | | | USD | 49.615488332500000 | | | | USD | 49.615488332500000 |
| | | | USDT | 18,012.421065880000000 | | | | USDT | 18,012.421065880000000 |
| 86771 | Name on file | FTX Trading Ltd. | BTC | 0.000097780000000 | 81671 | Name on file | FTX Trading Ltd. | BTC | 0.000097780000000 |
| | | | DOGE | 108.978200000000000 | | | | DOGE | 108.978200000000000 |
| | | | ETH | 0.112993000000000 | | | | ETH | 0.112993000000000 |
| | | | ETHW | 0.112993000000000 | | | | ETHW | 0.112993000000000 |
| | | | NEO-PERP | 4.000000000000000 | | | | NEO-PERP | 4.000000000000000 |
| | | | PROM | 4.019196000000000 | | | | PROM | 4.019196000000000 |
| | | | SOL | 2.429514000000000 | | | | SOL | 2.429514000000000 |
| | | | SOL-PERP | 2.440000000000000 | | | | SOL-PERP | 2.440000000000000 |
| | | | USD | -156.595374022149830 | | | | USD | -156.595374022149830 |
| 36482 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 36485* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATLAS | 3,509.333100000000000 | | | | ATLAS | 3,509.333100000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO | 259.950600000000000 | | | | CRO | 259.950600000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | FIDA | 0.000000009359480 | | | | FIDA | 0.000000009359480 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 379.927800000000000 | | | | GALA | 379.927800000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 84.993920000000000 | | | | MANA | 84.993920000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO | 1,899.639000000000000 | | | | MNGO | 1,899.639000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 36.239462960000000 | | | | RAY | 36.239462960000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 10.997910000000000 | | | | SAND | 10.997910000000000 |
| | | | SLP | 4,999.050000000000000 | | | | SLP | 4,999.050000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS | 34,648,833.707602330000000 | | | | SOS | 34,648,833.707602330000000 |
| | | | SPELL | 599.886000000000000 | | | | SPELL | 599.886000000000000 |
| | | | SRM | 71.214609089814740 | | | | SRM | 71.214609089814740 |
| | | | SRM_LOCKED | 1.053300700000000 | | | | SRM_LOCKED | 1.053300700000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 1,934.132445000000000 | | | | STEP | 1,934.132445000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210924 | 0.000000000000000 | | | | SXP-20210924 | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | USD | 1.153544615961998 | | | | USD | 1.153544615961998 |
| | | | USDT | 0.000000005190330 | | | | USDT | 0.000000005190330 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 8386 | Name on file | West Realm Shires Services Inc. | BCH | 0.000000005953382 | 29332 | Name on file | West Realm Shires Services Inc. | BTC | 0.000003940000000 |
| | | | BTC | 0.000003948674763 | | | | | |
| | | | USD | 0.000176062702777 | | | | | |
| | | | USDT | 0.000066293463947 | | | | | |
| 8407 | Name on file | West Realm Shires Services Inc. | BCH | 0.000000005953382 | 29332 | Name on file | West Realm Shires Services Inc. | BTC | 0.000003940000000 |
| | | | BTC | 0.000003948674763 | | | | | |
| | | | USD | 0.000176062702777 | | | | | |
| | | | USDT | 0.000066293463947 | | | | | |
| 38972 | Name on file | West Realm Shires Services Inc. | BF_POINT | 300.000000000000000 | 54047 | Name on file | West Realm Shires Services Inc. | BF_POINT | 300.000000000000000 |
| | | | ETH | 3.097816830000000 | | | | ETH | 3.097816830000000 |
| | | | ETHW | 3.096517680000000 | | | | ETHW | 3.096517680000000 |
| | | | USD | 5,404.988542220000000 | | | | USD | 5,404.988542220000000 |
| 36950 | Name on file | FTX Trading Ltd. | LUNA2 | 17.662036550000000 | 64905 | Name on file | FTX Trading Ltd. | LUNA2 | 17.662036550000000 |
| | | | LUNA2_LOCKED | 41.211418610000000 | | | | LUNA2_LOCKED | 41.211418610000000 |
| | | | LUNC | 2,000,000.009332000000000 | | | | LUNC | 2,000,000.009332000000000 |
| | | | USD | 0.523075132160460 | | | | USD | 0.523075132160460 |
| | | | USTC | 1,200.000000000000000 | | | | USTC | 1,200.000000000000000 |
| 46173 | Name on file | West Realm Shires Services Inc. | BTC | 0.065700000000000 | 68537 | Name on file | West Realm Shires Services Inc. | BTC | 0.065700000000000 |
| 24277 | Name on file | Quoine Pte Ltd | BCH | 0.003405110000000 | 67550 | Name on file | Quoine Pte Ltd | BCH | 0.003405110000000 |
| | | | BTC | 0.311051430000000 | | | | BTC | 0.311051430000000 |
| | | | CTK | 2.000000000000000 | | | | CTK | 2.000000000000000 |
| | | | EGLD | 0.011140160000000 | | | | EGLD | 0.011140160000000 |
| | | | ETH | 0.300000000000000 | | | | ETH | 0.300000000000000 |
| | | | FTX | 0.003065520000000 | | | | FTX | 0.003065520000000 |
| | | | HBAR | 0.000000010000000 | | | | HBAR | 0.000000010000000 |
| | | | LUNC | 9.976000000000000 | | | | LUNC | 9.976000000000000 |
| | | | NUM | 0.251200000000000 | | | | NUM | 0.251200000000000 |
| | | | QASH | 0.000000100000000 | | | | QASH | 0.000000100000000 |
| | | | SNX | 0.347095200000000 | | | | SNX | 0.347095200000000 |
| | | | USD | 2.147810000000000 | | | | USD | 2.147810000000000 |
| | | | USDC | 0.000005060000000 | | | | USDC | 0.000005060000000 |
| | | | USDT | 0.330923000000000 | | | | USDT | 0.330923000000000 |
| | | | XRP | 0.000006990000000 | | | | XRP | 0.000006990000000 |
| 66446 | Name on file | Quoine Pte Ltd | BCH | 0.003405110000000 | 67550 | Name on file | Quoine Pte Ltd | BCH | 0.003405110000000 |
| | | | BTC | 0.311051430000000 | | | | BTC | 0.311051430000000 |
| | | | CTK | 2.000000000000000 | | | | CTK | 2.000000000000000 |
| | | | EGLD | 0.011140160000000 | | | | EGLD | 0.011140160000000 |
| | | | ETH | 0.300000000000000 | | | | ETH | 0.300000000000000 |
| | | | FTX | 0.003065520000000 | | | | FTX | 0.003065520000000 |
| | | | HBAR | 0.000000010000000 | | | | HBAR | 0.000000010000000 |
| | | | LUNC | 9.976000000000000 | | | | LUNC | 9.976000000000000 |
| | | | NUM | 0.251200000000000 | | | | NUM | 0.251200000000000 |
| | | | QASH | 0.000000100000000 | | | | QASH | 0.000000100000000 |
| | | | SNX | 0.347095200000000 | | | | SNX | 0.347095200000000 |
| | | | USD | 2.147810000000000 | | | | USD | 2.147810000000000 |
| | | | USDC | 0.000005060000000 | | | | USDC | 0.000005060000000 |
| | | | USDT | 0.330923000000000 | | | | USDT | 0.330923000000000 |
| | | | XRP | 0.000006990000000 | | | | XRP | 0.000006990000000 |
| 76398 | Name on file | FTX Trading Ltd. | ETHW | 0.168206000000000 | 79335* | Name on file | FTX Trading Ltd. | ETHW | 0.168206000000000 |
| | | | USD | 913.404366936628000 | | | | USD | 913.404366936628000 |
| 42381 | Name on file | FTX Trading Ltd. | BTC | 2.157168480000000 | 67234 | Name on file | FTX Trading Ltd. | BTC | 2.157168480000000 |
| | | | ETH | 7.792441200000000 | | | | ETH | 7.792441200000000 |
| | | | ETHW | 7.792441200000000 | | | | ETHW | 7.792441200000000 |
| | | | FTM | 22.995400000000000 | | | | FTM | 22.995400000000000 |
| | | | LUNA2 | 12.409350320000000 | | | | LUNA2 | 12.409350320000000 |
| | | | LUNA2_LOCKED | 28.955150760000000 | | | | LUNA2_LOCKED | 28.955150760000000 |
| | | | LUNC | 2,702,162.159460000000000 | | | | LUNC | 2,702,162.159460000000000 |
| | | | SAND | 1,795.640800000000000 | | | | SAND | 1,795.640800000000000 |
| | | | SHIB | 79,984,000.000000000000000 | | | | SHIB | 79,984,000.000000000000000 |
| | | | USD | 8.890001005724354 | | | | USD | 8.890001005724354 |
| 36113 | Name on file | FTX Trading Ltd. | GRT | 298.700589660000000 | 60186 | Name on file | FTX Trading Ltd. | GRT | 298.700589660000000 |
| | | | LUNA2 | 0.522246634800000 | | | | LUNA2 | 0.522246634800000 |
| | | | LUNA2_LOCKED | 1.218575481000000 | | | | LUNA2_LOCKED | 1.218575481000000 |
| | | | USD | 0.000000010316555 | | | | USD | 0.000000010316555 |
| | | | USDT | 0.014841881600000 | | | | USDT | 0.014841881600000 |
| 57423 | Name on file | West Realm Shires Services Inc. | BTC | 0.172480590000000 | 69769 | Name on file | West Realm Shires Services Inc. | BTC | 0.172480590000000 |
| | | | SOL | 17.053783500000000 | | | | SOL | 17.053783500000000 |
| | | | USD | 3.047288810000000 | | | | USD | 3.047288810000000 |
| 55850 | Name on file | FTX Trading Ltd. | ADABULL | 0.627000000000000 | 55890 | Name on file | FTX Trading Ltd. | ADABULL | 0.627000000000000 |
| | | | ALGOBULL | 64,430,000.000000000000000 | | | | ALGOBULL | 64,430,000.000000000000000 |
| | | | DOGE | 1,748.000000000000000 | | | | DOGE | 1,748.000000000000000 |
| | | | DOGEBULL | 13.341000000000000 | | | | DOGEBULL | 13.341000000000000 |
| | | | ENJ | 420.000000000000000 | | | | ENJ | 420.000000000000000 |
| | | | ETH | 0.599402520000000 | | | | ETH | 0.599402520000000 |

36485*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

79335*: Surviving Claim included as a claim to be modified subject to the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 1.090255640000000 | | | | ETHW | 1.090255640000000 |
| | | | GBP | 50.000000376406020 | | | | GBP | 50.000000376406020 |
| | | | LUNA2 | 4.018330838000000 | | | | LUNA2 | 4.018330838000000 |
| | | | LUNA2_LOCKED | 9.376105288000000 | | | | LUNA2_LOCKED | 9.376105288000000 |
| | | | LUNC | 875,000.000000000000000 | | | | LUNC | 875,000.000000000000000 |
| | | | LUNC-PERP | 4,348,000.000000000000000 | | | | LUNC-PERP | 4,348,000.000000000000000 |
| | | | MANA | 251.000000000000000 | | | | MANA | 251.000000000000000 |
| | | | SAND | 308.488533420000000 | | | | SAND | 308.488533420000000 |
| | | | SOL | -0.120420273298170 | | | | SOL | -0.120420273298170 |
| | | | USD | -579.110407148510000 | | | | USD | -579.110407148510000 |
| | | | USDT | 0.166667388119798 | | | | USDT | 0.166667388119798 |
| 15166 | Name on file | FTX Trading Ltd. | ALT-PERP | -0.000000000000001 | 63075 | Name on file | FTX Trading Ltd. | ALT-PERP | -0.000000000000001 |
| | | | AVAX | 0.011203468815572 | | | | AVAX | 0.011203468815572 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | FTT | 10.000000000000000 | | | | FTT | 10.000000000000000 |
| | | | LUNA2 | 0.375608830800000 | | | | LUNA2 | 0.375608830800000 |
| | | | LUNA2_LOCKED | 0.876420605100000 | | | | LUNA2_LOCKED | 0.876420605100000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | USD | 94,138.126593003490000 | | | | USD | 94,138.126593003490000 |
| 42801 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000500000000 | 42805 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000500000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 0.000007450000000 | | | | ETH | 0.000007450000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 5,584.831727868720000 | | | | USD | 5,584.831727868720000 |
| 16813 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 30702 | Name on file | FTX Trading Ltd. | BTC | 0.009157290000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | COPE | 0.035490000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | FTT | 150.000000010000000 |
| | | | ALCX-PERP | 0.000000000000028 | | | | LUNA2 | 30.615854000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | SOL | 0.009104240000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | SRM | 26.261201150000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | USD | 19,852.920000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000001847 | | | | | |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000085 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BADGER-PERP | 0.000000000000000 | | | | | |
| | | | BAND-PERP | 0.000000000000000 | | | | | |
| | | | BAO-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | -0.000000000000227 | | | | | |
| | | | BSV-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.009157295401997 | | | | | |
| | | | BTC-PERP | -0.000000000000015 | | | | | |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | CLV-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | CONV-PERP | 0.000000000000000 | | | | | |
| | | | COPE | 0.035490000000000 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DEFI-PERP | -0.000000000000007 | | | | | |
| | | | DENT-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | -0.000000000000056 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000007 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ENS-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETHBULL | 0.000000006200000 | | | | | |
| | | | ETH-PERP | 0.000000000000128 | | | | | |
| | | | FIDA-PERP | 0.000000000000000 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 150.000000013081920 | | | | | |
| | | | FTT-PERP | 0.000000000001818 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | JASMY-PERP | 0.000000000000000 | | | | | |
| | | | KAVA-PERP | 0.000000000000000 | | | | | |
| | | | KIN-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000341 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | -0.000000000000135 | | | | | |
| | | | LUNA2 | 9.184756200000000 | | | | | |
| | | | LUNA2_LOCKED | 21.431097800000000 | | | | | |
| | | | LUNC-PERP | 0.000000000371068 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MAPS-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MEDIA-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | NEO-PERP | 0.000000000000000 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | OXY-PERP | 0.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | |
| | | | ROOK-PERP | 0.000000000000000 | | | | | |
| | | | ROSE-PERP | 0.000000000000000 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SHIT-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.009104240000000 | | | | | |
| | | | SOL-PERP | -0.000000000000582 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 2.520595600000000 | | | | | |
| | | | SRM_LOCKED | 23.740605550000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000000 | | | | | |
| | | | STMX-PERP | 0.000000000000000 | | | | | |
| | | | STX-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000028 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TLM-PERP | 0.000000000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000000000 | | | | | |
| | | | TRU-PERP | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | TSLA | 0.000000020000000 | | | | | |
| | | | TSLA-20210326 | 0.000000000000000 | | | | | |
| | | | TSLAPRE | -0.000000005000000 | | | | | |
| | | | TSM-20210326 | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 19,852.920606347420000 | | | | | |
| | | | USDT | 0.000000035571635 | | | | | |
| | | | USO-20210326 | 0.000000000000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | -0.000000000015688 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| 44858 | Name on file | FTX Trading Ltd. | BNB | 0.945057440000000 | 82440 | Name on file | FTX Trading Ltd. | BNB | 0.945057440000000 |
| | | | BNB-PERP | 0.000000000000007 | | | | BNB-PERP | 0.000000000000007 |
| | | | ETH | 24.227590795000000 | | | | ETH | 24.227590795000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.163098995340563 | | | | ETHW | 0.163098995340563 |
| | | | FTT | 0.015000000000000 | | | | FTT | 0.015000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | NFT (422292135342413341/FTX SWAG PACK #422) | 1.000000000000000 | | | | NFT (422292135342413341/FTX SWAG PACK #422) | 1.000000000000000 |
| | | | SOL | 0.004980380000000 | | | | SOL | 0.004980380000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 6.169987660000000 | | | | SRM | 6.169987660000000 |
| | | | SRM_LOCKED | 25.030012340000000 | | | | SRM_LOCKED | 25.030012340000000 |
| | | | USD | 1.721694345042206 | | | | USD | 1.721694345042206 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 23009 | Name on file | FTX Trading Ltd. | BTC | 0.140682430000000 | 64883 | Name on file | FTX Trading Ltd. | BTC | 0.140682430000000 |
| | | | LUNA2 | 123.673442340000000 | | | | LUNA2 | 123.673442340000000 |
| | | | LUNA2_LOCKED | 286.671831500000000 | | | | LUNA2_LOCKED | 286.671831500000000 |
| | | | LUNC | 245.935219690000000 | | | | LUNC | 245.935219690000000 |
| | | | SGD | 0.007549580000000 | | | | SGD | 0.007549580000000 |
| | | | USD | 43,807.652597037210000 | | | | USD | 43,807.652597037210000 |
| | | | USDT | 0.005791803488558 | | | | USDT | 0.005791803488558 |
| 35873 | Name on file | FTX Trading Ltd. | SOL | 73.294896150000000 | 75306 | Name on file | FTX Trading Ltd. | SOL | 73.294896150000000 |
| | | | USD | 1.576310385594366 | | | | USD | 1.576310385594366 |
| | | | USDT | 0.000000013043631 | | | | USDT | 0.000000013043631 |
| 75614 | Name on file | FTX Trading Ltd. | TRX | 0.001555000000000 | 75617 | Name on file | FTX Trading Ltd. | TRX | 0.001555000000000 |
| | | | USDT | 86.968065310000000 | | | | USDT | 86.968065310000000 |
| 13421 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 | 57736 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000909 | | | | ASD-PERP | 0.000000000000909 |
| | | | ATOM-PERP | 0.000000000000113 | | | | ATOM-PERP | 0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 0.000025383277402 | | | | BTC | 0.000025383277402 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000019 | | | | BTC-PERP | 0.000000000000019 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHF | 20,000.456818362870000 | | | | CHF | 20,000.456818362870000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETHBULL | 0.000092747750000 | | | | ETHBULL | 0.000092747750000 |
| | | | ETH-PERP | -0.000000000000333 | | | | ETH-PERP | -0.000000000000333 |
| | | | EUR | 0.000000006250000 | | | | EUR | 0.000000006250000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.096447409969187 | | | | FTT | 0.096447409969187 |
| | | | FTT-PERP | 0.000000000000056 | | | | FTT-PERP | 0.000000000000056 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.716955904000000 | | | | LUNA2 | 1.716955904000000 |
| | | | LUNA2_LOCKED | 4.006230443000000 | | | | LUNA2_LOCKED | 4.006230443000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.009570710000000 | | | | SOL | 0.009570710000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000014551 | | | | SOL-PERP | -0.000000000014551 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 603.031346741973200 | | | | USD | 603.031346741973200 |
| | | | USDT | 0.000000001855112 | | | | USDT | 0.000000001855112 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000030 | | | | ZEC-PERP | 0.000000000000030 |
| 47236 | Name on file | FTX Trading Ltd. | APE | 6.322216695190060 | 47242 | Name on file | FTX Trading Ltd. | APE | 6.322216695190060 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000021 | | | | ATOM-PERP | 0.000000000000021 |
| | | | AVAX | 0.000000002000000 | | | | AVAX | 0.000000002000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 29.747256664101670 | | | | BNB | 29.747256664101670 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.014207088482806 | | | | BTC | 0.014207088482806 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 0.000000002983920 | | | | DAI | 0.000000002983920 |
| | | | DOGE | 0.000000003655280 | | | | DOGE | 0.000000003655280 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000028 | | | | ETC-PERP | 0.000000000000028 |
| | | | ETH | 0.076731169914870 | | | | ETH | 0.076731169914870 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000001025970 | | | | ETHW | 0.000000001025970 |
| | | | FLOW-PERP | -0.000000000000021 | | | | FLOW-PERP | -0.000000000000021 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 155.733587286140820 | | | | FTT | 155.733587286140820 |
| | | | FTT-PERP | -0.000000000000003 | | | | FTT-PERP | -0.000000000000003 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | | | GST-0930 | 0.000000000000000 |
| | | | GST-PERP | -0.000000000002955 | | | | GST-PERP | -0.000000000002955 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB | 0.000000000327520 | | | | MOB | 0.000000000327520 |
| | | | NEAR-PERP | 0.000000000000014 | | | | NEAR-PERP | 0.000000000000014 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 2.029385784943029 | | | | SOL | 2.029385784943029 |
| | | | SOL-PERP | -0.000000000000005 | | | | SOL-PERP | -0.000000000000005 |
| | | | SRM | 0.059903830000000 | | | | SRM | 12,402.000000000000000 |
| | | | SRM_LOCKED | 0.575261930000000 | | | | SRM_LOCKED | 0.575261930000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000002089610 | | | | SUSHI | 0.000000002089610 |
| | | | TRX | 0.000000003880690 | | | | TRX | 0.000000003880690 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2,159.621609619821400 | | | | USD | 2,159.621609619821400 |
| | | | USDT | 0.000000008655212 | | | | USDT | 0.000000008655212 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 36943 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | 36949* | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | BTC-MOVE-20200215 | 0.000000000000000 | | | | BTC-MOVE-20200215 | 0.000000000000000 |
| | | | DOGE | 0.890400000000000 | | | | DOGE | 0.890400000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | OKB | 0.056336808138650 | | | | OKB | 0.056336808138650 |
| | | | RAY | 0.243618140000000 | | | | RAY | 0.243618140000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.966207472959465 | | | | USD | 0.966207472959465 |
| | | | USDT | 0.000000006946514 | | | | USDT | 0.000000006946514 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 16108 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 16737 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BTC | 0.000051849103606 | | | | BTC | 0.000051849103606 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | | | BTC-PERP | -0.000000000000002 |
| | | | CHZ-1230 | 0.000000000000000 | | | | CHZ-1230 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000429410000000 | | | | ETH | 0.000429410000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW-PERP | 0.000000000000909 | | | | ETHW-PERP | 0.000000000000909 |
| | | | FTT | 150.380851166982240 | | | | FTT | 150.380851166982240 |
| | | | FTT-PERP | 0.000000000000540 | | | | FTT-PERP | 0.000000000000540 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | GMT | 0.000000002196752 | | | | GMT | 0.000000002196752 |
| | | | LUNA2-PERP | -0.000000000001818 | | | | LUNA2-PERP | -0.000000000001818 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | -6.865102115737475 | | | | USD | -6.865102115737475 |
| | | | USDT | 0.008874878908003 | | | | USDT | 0.008874878908003 |
| 17480 | Name on file | FTX Trading Ltd. | BNB | 3.882536722247176 | 65443 | Name on file | FTX Trading Ltd. | BNB | 3.882536722247176 |
| | | | BNBBULL | 0.000220778070870 | | | | BNBBULL | 0.000220778070870 |
| | | | BTC | 0.000000009810200 | | | | BTC | 0.000000009810200 |
| | | | BULL | 0.272555778634000 | | | | BULL | 0.272555778634000 |
| | | | DOGE | 11,288.449243490000000 | | | | DOGE | 11,288.449243490000000 |
| | | | DOGEBULL | 0.857790000000000 | | | | DOGEBULL | 0.857790000000000 |
| | | | ETH | 0.658532472309700 | | | | ETH | 0.658532472309700 |
| | | | ETHBULL | 0.000992464930448 | | | | ETHBULL | 0.000992464930448 |
| | | | ETHW | 0.101428302709700 | | | | ETHW | 0.101428302709700 |
| | | | FB-20211231 | 0.000000000000000 | | | | FB-20211231 | 0.000000000000000 |
| | | | FTT | 145.831210047563800 | | | | FTT | 145.831210047563800 |
| | | | LUNA2 | 0.000093382082700 | | | | LUNA2 | 0.000093382082700 |
| | | | LUNA2_LOCKED | 0.000217891526300 | | | | LUNA2_LOCKED | 0.000217891526300 |
| | | | LUNC | 0.000300820000000 | | | | LUNC | 0.000300820000000 |
| | | | LUNC-PERP | 0.000000000000003 | | | | LUNC-PERP | 0.000000000000003 |
| | | | NVDA-20211231 | 0.000000000000000 | | | | NVDA-20211231 | 0.000000000000000 |
| | | | PFE-20211231 | 0.000000000000000 | | | | PFE-20211231 | 0.000000000000000 |
| | | | SOL | 0.011164157000000 | | | | SOL | 0.011164157000000 |
| | | | TSLA-20211231 | 0.000000000000000 | | | | TSLA-20211231 | 0.000000000000000 |
| | | | USD | 0.176784536529847 | | | | USD | 0.176784536529847 |
| | | | USDT | 0.000000005000000 | | | | USDT | 0.000000005000000 |
| 13769 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | 54236 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 |
| | | | BCH | 0.000001000000000 | | | | BCH | 0.000001000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BTC | 0.000001668000000 | | | | BTC | 0.000001668000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-20191025 | 0.000000000000000 | | | | BTC-MOVE-20191025 | 0.000000000000000 |

36949*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20191029 | 0.000000000000000 | | | | BTC-MOVE-20191029 | 0.000000000000000 |
| | | | BTC-MOVE-20191031 | 0.000000000000000 | | | | BTC-MOVE-20191031 | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | 0.000000000000000 | | | | BTC-MOVE-20191106 | 0.000000000000000 |
| | | | BTC-MOVE-20191109 | 0.000000000000000 | | | | BTC-MOVE-20191109 | 0.000000000000000 |
| | | | BTC-MOVE-20200701 | 0.000000000000000 | | | | BTC-MOVE-20200701 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 0.007336800000000 | | | | DOGE | 0.007336800000000 |
| | | | ETH | 3.794397442008700 | | | | ETH | 3.794397442008700 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | ETHW | 0.000030710000000 | | | | ETHW | 0.000030710000000 |
| | | | FTT | 179.506420700000000 | | | | FTT | 179.506420700000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LINK | 0.000001500000000 | | | | LINK | 0.000001500000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | MATIC-20200327 | 0.000000000000000 | | | | MATIC-20200327 | 0.000000000000000 |
| | | | RAY | 0.000020000000000 | | | | RAY | 0.000020000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | | | SOL-PERP | -0.000000000000001 |
| | | | SRM | 24.282660350000000 | | | | SRM | 24.282660350000000 |
| | | | SRM_LOCKED | 164.144970580000000 | | | | SRM_LOCKED | 164.144970580000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TSLA | 0.000107000000000 | | | | TSLA | 0.000107000000000 |
| | | | TSLAPRE | 0.000000001501590 | | | | TSLAPRE | 0.000000001501590 |
| | | | USD | 12,688.561587723350000 | | | | USD | 12,688.561587723350000 |
| | | | USDT | 5,617.640811949472000 | | | | USDT | 5,617.640811949472000 |
| 45592 | Name on file | FTX Trading Ltd. | FTT | 114.499491460000000 | 70544 | Name on file | FTX Trading Ltd. | FTT | 114.499491460000000 |
| | | | LUNA2 | 1.459677684000000 | | | | LUNA2 | 1.459677684000000 |
| | | | LUNA2_LOCKED | 3.302026826000000 | | | | LUNA2_LOCKED | 3.302026826000000 |
| | | | LUNC | 317,847.879158820000000 | | | | LUNC | 317,847.879158820000000 |
| | | | SOL | 0.001806200000000 | | | | SOL | 0.001806200000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USDT | 497.314061882656000 | | | | USDT | 497.314061882656000 |
| 51610 | Name on file | FTX Trading Ltd. | AAVE | 2.900847732637090 | 51620 | Name on file | FTX Trading Ltd. | AAVE | 2.900847732637090 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000028 | | | | ALICE-PERP | 0.000000000000028 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000002661697 | | | | AMPL | 0.000000002661697 |
| | | | APE | 56.776065700000000 | | | | APE | 56.776065700000000 |
| | | | AR-PERP | 6.999999999999550 | | | | AR-PERP | 6.999999999999550 |
| | | | ATOM | 13.718567060000000 | | | | ATOM | 13.718567060000000 |
| | | | ATOM-PERP | 2.010000000000000 | | | | ATOM-PERP | 2.010000000000000 |
| | | | AVAX | 4.707109720000000 | | | | AVAX | 4.707109720000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 33.192958453200000 | | | | AXS | 33.192958453200000 |
| | | | AXS-PERP | 0.000000000000020 | | | | AXS-PERP | 0.000000000000020 |
| | | | BIT | 0.000000001751399 | | | | BIT | 0.000000001751399 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNBHEDGE | 0.000000009500000 | | | | BNBHEDGE | 0.000000009500000 |
| | | | BNB-PERP | -0.000000000000003 | | | | BNB-PERP | -0.000000000000003 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000049675369 | | | | BTC | 0.000000049675369 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.000000005000000 | | | | COMP | 0.000000005000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV | 47.088300780000000 | | | | CRV | 47.088300780000000 |
| | | | CRV-PERP | 80.000000000000000 | | | | CRV-PERP | 80.000000000000000 |
| | | | DOGE | 0.000045000000000 | | | | DOGE | 0.000045000000000 |
| | | | DOGE-0930 | 0.000000000000000 | | | | DOGE-0930 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000010 | | | | DOT-PERP | 0.000000000000010 |
| | | | DYDX | 0.000000007200000 | | | | DYDX | 0.000000007200000 |
| | | | DYDX-PERP | 0.000000000000028 | | | | DYDX-PERP | 0.000000000000028 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ | 90.015675148000000 | | | | ENJ | 90.015675148000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS | 9.385920080000000 | | | | ENS | 9.385920080000000 |
| | | | ETH | 0.000000009100000 | | | | ETH | 0.000000009100000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETHHEDGE | 0.000000001000000 | | | | ETHHEDGE | 0.000000001000000 |
| | | | ETH-PERP | 0.001000000000000 | | | | ETH-PERP | 0.001000000000000 |
| | | | ETHW | 0.000000010000000 | | | | ETHW | 0.000000010000000 |
| | | | FLOW-PERP | -0.000000000000006 | | | | FLOW-PERP | -0.000000000000006 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 170.236332912760960 | | | | FTT | 170.236332912760960 |
| | | | FTT-PERP | 0.000000000000002 | | | | FTT-PERP | 0.000000000000002 |
| | | | FXS | 8.616389390000000 | | | | FXS | 8.616389390000000 |
| | | | FXS-PERP | 0.000000000000001 | | | | FXS-PERP | 0.000000000000001 |
| | | | GAL | 3.977197770000000 | | | | GAL | 3.977197770000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000002 | | | | ICP-PERP | 0.000000000000002 |
| | | | IMX | 261.775267703347400 | | | | IMX | 261.775267703347400 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK | 25.129130950000000 | | | | LINK | 25.129130950000000 |
| | | | LINK-PERP | 9.200000000000020 | | | | LINK-PERP | 9.200000000000020 |
| | | | LOOKS | 138.234202030000000 | | | | LOOKS | 138.234202030000000 |
| | | | LOOKS-PERP | 137.000000000000000 | | | | LOOKS-PERP | 137.000000000000000 |
| | | | LUNA2 | 0.533925770000000 | | | | LUNA2 | 0.533925770000000 |
| | | | LUNA2_LOCKED | 1.245826797000000 | | | | LUNA2_LOCKED | 1.245826797000000 |
| | | | LUNC | 0.018100795000000 | | | | LUNC | 0.018100795000000 |
| | | | LUNC-PERP | -0.000000000000113 | | | | LUNC-PERP | -0.000000000000113 |
| | | | MANA | 54.509348630000000 | | | | MANA | 54.509348630000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 9.969375440000000 | | | | MATIC | 9.969375440000000 |
| | | | MATIC-PERP | 24.000000000000000 | | | | MATIC-PERP | 24.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE | 21.340431220000000 | | | | RUNE | 21.340431220000000 |
| | | | RUNE-PERP | -0.000000000000170 | | | | RUNE-PERP | -0.000000000000170 |
| | | | SAND | 35.409059750000000 | | | | SAND | 35.409059750000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 6.542623179600000 | | | | SOL | 6.542623179600000 |
| | | | SOL-PERP | 0.000000000000124 | | | | SOL-PERP | 0.000000000000124 |
| | | | SRM | 2.833236900000000 | | | | SRM | 2.833236900000000 |
| | | | SRM_LOCKED | 12.771858390000000 | | | | SRM_LOCKED | 12.771858390000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 47.545732527200000 | | | | UNI | 47.545732527200000 |
| | | | UNI-PERP | -0.000000000000007 | | | | UNI-PERP | -0.000000000000007 |
| | | | USD | 518.032722830284300 | | | | USD | 518.032722830284300 |
| | | | USDT | 0.000000035811192 | | | | USDT | 0.000000035811192 |
| | | | XRP-PERP | 105.000000000000000 | | | | XRP-PERP | 105.000000000000000 |
| 20816 | Name on file | FTX Trading Ltd. | ALTBULL | 0.000000003268490 | 60996 | Name on file | FTX Trading Ltd. | ALTBULL | 0.000000003268490 |
| | | | BTC | 0.676053119610000 | | | | BTC | 0.676053119610000 |
| | | | BULL | 0.000000008950000 | | | | BULL | 0.000000008950000 |
| | | | DOGEBULL | 0.000000009300000 | | | | DOGEBULL | 0.000000009300000 |
| | | | ETH | 0.000000007800000 | | | | ETH | 0.000000007800000 |
| | | | ETHBULL | 0.000000001000000 | | | | ETHBULL | 0.000000001000000 |
| | | | FTT | 25.061498655428150 | | | | FTT | 25.061498655428150 |
| | | | LUNA2 | 0.131210763500000 | | | | LUNA2 | 0.131210763500000 |
| | | | LUNA2_LOCKED | 0.306158448200000 | | | | LUNA2_LOCKED | 0.306158448200000 |
| | | | NFT (523122246435559221/THE HILL BY FTX #16425) | 1.000000000000000 | | | | NFT (523122246435559221/THE HILL BY FTX #16425) | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000010000000 | | | | PAXG | 0.000000010000000 |
| | | | USD | 0.000080159742949 | | | | USD | 0.000080159742949 |
| | | | USDT | 0.000000018149728 | | | | USDT | 0.000000018149728 |
| 22790 | Name on file | West Realm Shires Services Inc. | BTC | 0.034965000000000 | 45587 | Name on file | West Realm Shires Services Inc. | BTC | 0.034965000000000 |
| | | | ETH | 0.299700000000000 | | | | ETH | 0.299700000000000 |
| | | | ETHW | 0.299700000000000 | | | | ETHW | 0.299700000000000 |
| | | | USD | 49.010000000000000 | | | | USD | 49.010000000000000 |
| 16465 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 54504 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000609000000000 | | | | ETH | 0.000609000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.069093311821030 | | | | FTT | 0.069093311821030 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LDO | 584.987866930000000 | | | | LDO | 584.987866930000000 |
| | | | LUNA2 | 0.000199960066600 | | | | LUNA2 | 0.000199960066600 |
| | | | LUNA2_LOCKED | 0.000466573488800 | | | | LUNA2_LOCKED | 0.000466573488800 |
| | | | SOL | 21.400000000000000 | | | | SOL | 21.400000000000000 |
| | | | USD | 3,302.494075931003000 | | | | USD | 3,302.494075931003000 |
| | | | USDT | 3,070.032339257229500 | | | | USDT | 3,070.032339257229500 |
| 9401 | Name on file | FTX Trading Ltd. | BTC | 0.000000001213600 | 55878 | Name on file | FTX Trading Ltd. | BTC | 0.000000001213600 |
| | | | FTT | 907.662086377413300 | | | | FTT | 907.662086377413300 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | NFT (380154599850603569/AUSTRIA TICKET STUB #1022) | 1.000000000000000 | | | | NFT (380154599850603569/AUSTRIA TICKET STUB #1022) | 1.000000000000000 |
| | | | NFT (528017600599784717/THE HILL BY FTX #18613) | 1.000000000000000 | | | | NFT (528017600599784717/THE HILL BY FTX #18613) | 1.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SRM | 37.109084390000000 | | | | SRM | 37.109084390000000 |
| | | | SRM_LOCKED | 152.927071730000000 | | | | SRM_LOCKED | 152.927071730000000 |
| | | | USD | 88.090924280849980 | | | | USD | 88.090924280849980 |
| | | | USDT | 0.000000009469832 | | | | USDT | 0.000000009469832 |
| 66881 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | 66953 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 |
| | | | BAO | 7.000000000000000 | | | | BAO | 7.000000000000000 |
| | | | BTC | 0.010586840000000 | | | | BTC | 0.010586840000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | KIN | 7.000000000000000 | | | | KIN | 7.000000000000000 |
| | | | LUNA2 | 0.000033224948050 | | | | LUNA2 | 0.000033224948050 |
| | | | LUNA2_LOCKED | 0.000077524878790 | | | | LUNA2_LOCKED | 0.000077524878790 |
| | | | LUNC | 7.234802390000000 | | | | LUNC | 7.234802390000000 |
| | | | MATIC | 1.000429270000000 | | | | MATIC | 1.000429270000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RSR | 3.000000000000000 | | | | RSR | 3.000000000000000 |
| | | | SOL | 1.984222200000000 | | | | SOL | 1.984222200000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 620.538585525068600 | | | | USD | 620.538585525068600 |
| | | | USDT | 2,016.016392067486500 | | | | USDT | 2,016.016392067486500 |
| | | | YFI | 0.002919330000000 | | | | YFI | 0.002919330000000 |
| 38436 | Name on file | FTX Trading Ltd. | AVAX | 0.000000004702135 | 63217 | Name on file | FTX Trading Ltd. | AVAX | 0.000000004702135 |
| | | | BNB | -0.000000000546513 | | | | BNB | -0.000000000546513 |
| | | | BTC | 0.000000005797575 | | | | BTC | 0.000000005797575 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV | 0.000000001001230 | | | | CRV | 0.000000001001230 |
| | | | ETH | 3.718000025336773 | | | | ETH | 3.718000025336773 |
| | | | ETHW | 0.000000003328393 | | | | ETHW | 0.000000003328393 |
| | | | FTT | 150.000000002857830 | | | | FTT | 150.000000002857830 |
| | | | LUNA2 | 0.000000036571403 | | | | LUNA2 | 0.000000036571403 |
| | | | LUNA2_LOCKED | 0.000000085333273 | | | | LUNA2_LOCKED | 0.000000085333273 |
| | | | LUNC | 0.007963500000000 | | | | LUNC | 0.007963500000000 |
| | | | RAY | 0.000000009630626 | | | | RAY | 0.000000009630626 |
| | | | SNX | 0.000000009433118 | | | | SNX | 0.000000009433118 |
| | | | SOL | 0.008712580339707 | | | | SOL | 0.008712580339707 |
| | | | SRM | 1.479165669863116 | | | | SRM | 1.479165669863116 |
| | | | SRM_LOCKED | 122.066397960000000 | | | | SRM_LOCKED | 122.066397960000000 |
| | | | SUSHI | 0.000000010000000 | | | | SUSHI | 0.000000010000000 |
| | | | USD | 0.267161292614081 | | | | USD | 0.267161292614081 |
| | | | USDT | 0.000000009975723 | | | | USDT | 0.000000009975723 |
| | | | YFI | 2.250400000000000 | | | | YFI | 2.250400000000000 |
| 83902 | Name on file | FTX Trading Ltd. | ETH | 4.037942200000000 | 83948 | Name on file | FTX Trading Ltd. | ETH | 4.037942200000000 |
| | | | ETHW | 1.501990000000000 | | | | ETHW | 1.501990000000000 |
| | | | EUR | 0.272663500000000 | | | | EUR | 0.272663500000000 |
| | | | LUNA2 | 0.017591764320000 | | | | LUNA2 | 0.017591764320000 |
| | | | LUNA2_LOCKED | 0.041047450080000 | | | | LUNA2_LOCKED | 0.041047450080000 |
| | | | LUNC | 3,830.643718000000000 | | | | LUNC | 3,830.643718000000000 |
| | | | USD | 11.355931052500000 | | | | USD | 11.355931052500000 |
| 23484 | Name on file | FTX Trading Ltd. | AXS | 0.000000007334591 | 69053 | Name on file | FTX Trading Ltd. | AXS | 0.000000007334591 |
| | | | BIT | 0.000000001865920 | | | | BIT | 0.000000001865920 |
| | | | BTC | 0.000000001938292 | | | | BTC | 0.000000001938292 |
| | | | CHZ | 0.000000001191381 | | | | CHZ | 0.000000001191381 |
| | | | CLV | 0.000000002753094 | | | | CLV | 0.000000002753094 |
| | | | CRV | 0.000000006732470 | | | | CRV | 0.000000006732470 |
| | | | ENS | 0.000000010000000 | | | | ENS | 0.000000010000000 |
| | | | ETH | 0.000000002791575 | | | | ETH | 0.000000002791575 |
| | | | ETHW | 0.000000005653424 | | | | ETHW | 0.000000005653424 |
| | | | FTM | 0.000000005907155 | | | | FTM | 0.000000005907155 |
| | | | FTT | 86.494265023030300 | | | | FTT | 86.494265023030300 |
| | | | FXS | 0.000000009882423 | | | | FXS | 0.000000009882423 |
| | | | HNT | 0.000000006604165 | | | | HNT | 0.000000006604165 |
| | | | JOE | 0.000000009660940 | | | | JOE | 0.000000009660940 |
| | | | LOOKS | 0.000000002574990 | | | | LOOKS | 0.000000002574990 |
| | | | LUNA2 | 0.002792758089000 | | | | LUNA2 | 0.002792758089000 |
| | | | LUNA2_LOCKED | 0.006516435540000 | | | | LUNA2_LOCKED | 0.006516435540000 |
| | | | LUNC | 0.000000007278694 | | | | LUNC | 0.000000007278694 |
| | | | MAPS | 0.000000002964736 | | | | MAPS | 0.000000002964736 |
| | | | MATIC | 0.000000007294792 | | | | MATIC | 0.000000007294792 |
| | | | MER | 0.000000009586618 | | | | MER | 0.000000009586618 |
| | | | RUNE | 0.000000007343296 | | | | RUNE | 0.000000007343296 |
| | | | SAND | 0.000000009585704 | | | | SAND | 0.000000009585704 |
| | | | SOL | 23.132124027576290 | | | | SOL | 23.132124027576290 |
| | | | SRM | 69.945733525146120 | | | | SRM | 69.945733525146120 |
| | | | SRM_LOCKED | 1.666667300000000 | | | | SRM_LOCKED | 1.666667300000000 |
| | | | STG | 0.000000001114945 | | | | STG | 0.000000001114945 |
| | | | SUSHI | 0.000000003590118 | | | | SUSHI | 0.000000003590118 |
| | | | TONCOIN | 0.000000008016908 | | | | TONCOIN | 0.000000008016908 |
| | | | USD | 0.138720409224023 | | | | USD | 0.138720409224023 |
| | | | USDT | 0.000000009912278 | | | | USDT | 0.000000009912278 |
| 59084 | Name on file | FTX Trading Ltd. | AAVE | 3.750000000000000 | 59106 | Name on file | FTX Trading Ltd. | AAVE | 3.750000000000000 |
| | | | AVAX | 1.000000007250815 | | | | AVAX | 1.000000007250815 |
| | | | CRO | 0.000000009335890 | | | | CRO | 0.000000009335890 |
| | | | CRV | 105.000000000000000 | | | | CRV | 105.000000000000000 |
| | | | DOGE | 10.000000000000000 | | | | DOGE | 10.000000000000000 |
| | | | DOT | 35.000000004295550 | | | | DOT | 35.000000004295550 |
| | | | ETH | 0.125000000000000 | | | | ETH | 0.125000000000000 |
| | | | ETHW | 0.125000000000000 | | | | ETHW | 0.125000000000000 |
| | | | FTM | 300.000000000403200 | | | | FTM | 300.000000000403200 |
| | | | LINK | 55.000000002278550 | | | | LINK | 55.000000002278550 |
| | | | LUNA2 | 0.036062655410000 | | | | LUNA2 | 0.036062655410000 |
| | | | LUNA2_LOCKED | 0.084146195960000 | | | | LUNA2_LOCKED | 0.084146195960000 |
| | | | LUNC | 7,852.719142000000000 | | | | LUNC | 7,852.719142000000000 |
| | | | MANA | 110.000000006400000 | | | | MANA | 110.000000006400000 |
| | | | MATIC | 400.000000007353200 | | | | MATIC | 400.000000007353200 |
| | | | SAND | 100.000000000000000 | | | | SAND | 100.000000000000000 |
| | | | SOL | 10.000000003828097 | | | | SOL | 10.000000003828097 |
| | | | SUSHI | 187.500000001399200 | | | | SUSHI | 187.500000001399200 |
| | | | USD | 0.002614927839538 | | | | USD | 0.002614927839538 |
| | | | XRP | 25.000000008598253 | | | | XRP | 25.000000008598253 |
| 92961 | Name on file | Quoine Pte Ltd | BTC | 0.009101260000000 | 93231 | Name on file | Quoine Pte Ltd | BTC | 0.009101260000000 |
| | | | CHI | 25.000000000000000 | | | | CHI | 25.000000000000000 |
| | | | ETH | 1.060003430000000 | | | | ETH | 1.060003430000000 |
| | | | ETHW | 1.060003430000000 | | | | ETHW | 1.060003430000000 |
| | | | FANZ | 160.000000000000000 | | | | FANZ | 160.000000000000000 |
| | | | QASH | 1,800.000000000000000 | | | | QASH | 1,800.000000000000000 |
| 13098 | Name on file | FTX Trading Ltd. | AAVE | 2.319424072000000 | 64616 | Name on file | FTX Trading Ltd. | AAVE | 2.319424072000000 |
| | | | AUDIO | 265.964460800000000 | | | | AUDIO | 265.964460800000000 |
| | | | AVAX | 7.823999733268983 | | | | AVAX | 7.823999733268983 |
| | | | BTC | 0.025895410000000 | | | | BTC | 0.025895410000000 |
| | | | DOT | 25.092878480000000 | | | | DOT | 25.092878480000000 |
| | | | ETH | 1.719991005000000 | | | | ETH | 1.719991005000000 |
| | | | ETHW | 1.105119345000000 | | | | ETHW | 1.105119345000000 |
| | | | FTM | 100.805002400000000 | | | | FTM | 100.805002400000000 |
| | | | FTT | 2.903458260000000 | | | | FTT | 2.903458260000000 |
| | | | GBP | 0.000000009297893 | | | | GBP | 0.000000009297893 |
| | | | GOOGL | 0.499910000000000 | | | | GOOGL | 0.499910000000000 |
| | | | GRT | 628.885710800000000 | | | | GRT | 628.885710800000000 |
| | | | HNT | 32.792818000000000 | | | | HNT | 32.792818000000000 |
| | | | LINK | 48.583739340000000 | | | | LINK | 48.583739340000000 |
| | | | LUNA2 | 2.389418326000000 | | | | LUNA2 | 2.389418326000000 |
| | | | LUNA2_LOCKED | 5.575309428000000 | | | | LUNA2_LOCKED | 5.575309428000000 |
| | | | LUNC | 520,300.871203502000000 | | | | LUNC | 520,300.871203502000000 |
| | | | MANA | 106.209153110000000 | | | | MANA | 106.209153110000000 |
| | | | MATIC | 140.193402842000000 | | | | MATIC | 140.193402842000000 |
| | | | NVDA | 0.782446000000000 | | | | NVDA | 0.782446000000000 |
| | | | SAND | 61.979019200000000 | | | | SAND | 61.979019200000000 |
| | | | SOL | 2.542437226000000 | | | | SOL | 2.542437226000000 |
| | | | SUSHI | 0.497992100000000 | | | | SUSHI | 0.497992100000000 |
| | | | TSLA | 0.479978400000000 | | | | TSLA | 0.479978400000000 |
| | | | UNI | 12.446534820000000 | | | | UNI | 12.446534820000000 |
| | | | USD | 1,519.111008039015400 | | | | USD | 1,519.111008039015400 |
| | | | USDT | 0.000000007380000 | | | | USDT | 0.000000007380000 |
| 78745 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 78824 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000004507640 | | | | ETH | 0.000000004507640 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA | 0.068052310000000 | | | | FIDA | 0.068052310000000 |
| | | | FIDA_LOCKED | 0.156604730000000 | | | | FIDA_LOCKED | 0.156604730000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000000170 | | | | FLM-PERP | -0.000000000000170 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000778253272390 | | | | FTT | 0.000778253272390 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000001 | | | | LTC-PERP | 0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000000003 | | | | OXY-PERP | -0.000000000000003 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000113 | | | | RUNE-PERP | 0.000000000000113 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 402.248503216669460 | | | | USD | 402.248503216669460 |
| | | | USDT | 0.496454458849454 | | | | USDT | 0.496454458849454 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000028 | | | | XTZ-PERP | -0.000000000000028 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 85604 | Name on file | FTX Trading Ltd. | APE | 0.078000000000000 | 57222 | Name on file | FTX Trading Ltd. | APE | 0.078000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX | 0.055399200000000 | | | | AVAX | 0.055399200000000 |
| | | | BNB | 0.015000000000000 | | | | BNB | 0.015000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 0.000200000000000 | | | | BTC | 0.000200000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.037185280000000 | | | | ETH | 0.037185280000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.038028382694919 | | | | ETHW | 0.038028382694919 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LTC | 0.024341470000000 | | | | LTC | 0.024341470000000 |
| | | | LUNA2 | 0.001389222251000 | | | | LUNA2 | 0.001389222251000 |
| | | | LUNA2_LOCKED | 0.003241518586000 | | | | LUNA2_LOCKED | 0.003241518586000 |
| | | | LUNC | 302.506070000000000 | | | | LUNC | 302.506070000000000 |
| | | | MATIC | 9.760000000000000 | | | | MATIC | 9.760000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 0.018900000000000 | | | | NEAR | 0.018900000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 2.272461000000000 | | | | TRX | 2.272461000000000 |
| | | | USD | 41,013.865974741530000 | | | | USD | 41,013.865974741530000 |
| | | | USDT | 11.986668348750000 | | | | USDT | 11.986668348750000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 13666 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 67548 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000007204440 | | | | ETH | 0.000000007204440 |
| | | | ETH-PERP | 0.100000000000000 | | | | ETH-PERP | 0.100000000000000 |
| | | | FTT-PERP | 12.000000000000000 | | | | FTT-PERP | 12.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.055180044060000 | | | | LUNA2 | 0.055180044060000 |
| | | | LUNA2_LOCKED | 0.128753436100000 | | | | LUNA2_LOCKED | 0.128753436100000 |
| | | | LUNC | 12,015.570768660567000 | | | | LUNC | 12,015.570768660567000 |
| | | | LUNC-PERP | -0.000000000000003 | | | | LUNC-PERP | -0.000000000000003 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007083211 | | | | SOL | 0.000000007083211 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000095000000000 | | | | TRX | 0.000095000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -130.406773501127900 | | | | USD | -130.406773501127900 |
| | | | USDT | 1,200.010000008839600 | | | | USDT | 1,200.010000008839600 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 43886 | Name on file | FTX Trading Ltd. | USD | 8,157.951470135968500 | 75383 | Name on file | FTX Trading Ltd. | USD | 8,157.951470135968500 |
| 36552 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 54381 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BNB | 4.999100000000000 | | | | BNB | 4.999100000000000 |
| | | | BTC | 0.099982004000000 | | | | BTC | 0.099982004000000 |
| | | | CRO | 19.800200000000000 | | | | CRO | 19.800200000000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | ETH | 1.999640010000000 | | | | ETH | 1.999640010000000 |
| | | | EUR | 760.719000000000000 | | | | EUR | 760.719000000000000 |
| | | | LUNA2 | 30.712597390000000 | | | | LUNA2 | 30.712597390000000 |
| | | | LUNA2_LOCKED | 71.662727240000000 | | | | LUNA2_LOCKED | 71.662727240000000 |
| | | | LUNC | 3,646,517.764339200000000 | | | | LUNC | 3,646,517.764339200000000 |
| | | | SOL | 149.973000000000000 | | | | SOL | 149.973000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 3,000.000307544906700 | | | | USD | 3,000.000307544906700 |
| | | | USDT | 2,966.520000005750000 | | | | USDT | 2,966.520000005750000 |
| 7035 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 54129 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000227 | | | | AAVE-PERP | -0.000000000000227 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AKRO | 145.000000000000000 | | | | AKRO | 145.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000227 | | | | APE-PERP | -0.000000000000227 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000113 | | | | ATOM-20211231 | 0.000000000000113 |
| | | | ATOM-PERP | -0.000000000000056 | | | | ATOM-PERP | -0.000000000000056 |
| | | | AVAX-PERP | 0.000000000000227 | | | | AVAX-PERP | 0.000000000000227 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-20210326 | 0.000000000000000 | | | | BCH-20210326 | 0.000000000000000 |
| | | | BCH-20211231 | 0.000000000000000 | | | | BCH-20211231 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000227 | | | | BNB-PERP | -0.000000000000227 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000003154130 | | | | BTC | 0.000000003154130 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210730 | 0.000000000000000 | | | | BTC-MOVE-WK-20210730 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210806 | 0.000000000000000 | | | | BTC-MOVE-WK-20210806 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000003 | | | | BTC-PERP | 0.000000000000003 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 0.000000006690860 | | | | CHZ | 0.000000006690860 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | COPE | 0.000000005000000 | | | | COPE | 0.000000005000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000008000000 | | | | DOGE | 0.000000008000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001200214 | | | | ETH | 0.000000001200214 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.027444004732766 | | | | FTT | 0.027444004732766 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IMX | 0.060293008000000 | | | | IMX | 0.060293008000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK | 0.000000002000000 | | | | LINK | 0.000000002000000 |
| | | | LINK-20211231 | 0.000000000000000 | | | | LINK-20211231 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.061642130000000 | | | | LOOKS | 0.061642130000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000003768963 | | | | LTC | 0.000000003768963 |
| | | | LTC-20210326 | 0.000000000000014 | | | | LTC-20210326 | 0.000000000000014 |
| | | | LTC-PERP | -0.000000000000113 | | | | LTC-PERP | -0.000000000000113 |
| | | | LUA | 0.013178000000000 | | | | LUA | 0.013178000000000 |
| | | | LUNC-PERP | 0.000000000005826 | | | | LUNC-PERP | 0.000000000005826 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR | 0.017702180000000 | | | | NEAR | 0.017702180000000 |
| | | | NEAR-PERP | 0.000000000001818 | | | | NEAR-PERP | 0.000000000001818 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | -0.000000000000014 | | | | ROOK-PERP | -0.000000000000014 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000909 | | | | RUNE-PERP | 0.000000000000909 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 71,117.961766620000000 | | | | SHIB | 71,117.961766620000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP | 2.610737644958865 | | | | SLP | 2.610737644958865 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.058613500000000 | | | | SNX | 0.058613500000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004000000 | | | | SOL | 0.000000004000000 |
| | | | SOL-PERP | 0.000000000000227 | | | | SOL-PERP | 0.000000000000227 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.055791689928032 | | | | SRM | 0.055791689928032 |
| | | | SRM_LOCKED | 14.514724180000000 | | | | SRM_LOCKED | 14.514724180000000 |
| | | | STEP | 0.092694000000000 | | | | STEP | 0.092694000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SWEAT | 98.000000000000000 | | | | SWEAT | 98.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000682 | | | | THETA-PERP | 0.000000000000682 |
| | | | TOMO | 0.053527000000000 | | | | TOMO | 0.053527000000000 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | TRX-20211231 | 0.000000000000000 | | | | TRX-20211231 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 98,163.618236831490000 | | | | USD | 98,163.618236831490000 |
| | | | USDT | 0.000000009977527 | | | | USDT | 0.000000009977527 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20211231 | 0.000000000000000 | | | | XRP-20211231 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000004547 | | | | XTZ-PERP | 0.000000000004547 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 11491 | Name on file | FTX Trading Ltd. | LUNA2 | 1.080583218000000 | 62492 | Name on file | FTX Trading Ltd. | LUNA2 | 1.080583218000000 |
| | | | LUNA2_LOCKED | 2.521360842000000 | | | | LUNA2_LOCKED | 2.521360842000000 |
| | | | LUNC | 235,299.270732000000000 | | | | LUNC | 235,299.270732000000000 |
| | | | USD | 0.014015830300000 | | | | USD | 0.014015830300000 |
| 45293 | Name on file | FTX Trading Ltd. | BNB | 0.009409100000000 | 64609 | Name on file | FTX Trading Ltd. | BNB | 0.009409100000000 |
| | | | BTC | 0.000092305000000 | | | | BTC | 0.000092305000000 |
| | | | ETH | 0.000000002376000 | | | | ETH | 0.000000002376000 |
| | | | ETHW | 0.051898732376000 | | | | ETHW | 0.051898732376000 |
| | | | LUNA2 | 16.138138390000000 | | | | LUNA2 | 16.138138390000000 |
| | | | LUNA2_LOCKED | 37.655656250000000 | | | | LUNA2_LOCKED | 37.655656250000000 |
| | | | LUNC | 201.985000000000000 | | | | LUNC | 201.985000000000000 |
| | | | USD | 0.000000009123872 | | | | USD | 0.000000009123872 |
| | | | USDT | 6,586.385036657798000 | | | | USDT | 6,586.385036657798000 |
| | | | USTC | 0.000000002142000 | | | | USTC | 0.000000002142000 |
| 6288 | Name on file | West Realm Shires Services Inc. | USD | 2,081.751397050000000 | 68689 | Name on file | West Realm Shires Services Inc. | USD | 2,081.751397050000000 |
| 21694 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 54065 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX | 0.999825400000000 | | | | AVAX | 0.999825400000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BEAR | 928.720000000000000 | | | | BEAR | 928.720000000000000 |
| | | | BTC | 0.041304168580000 | | | | BTC | 0.041304168580000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.364836288460000 | | | | COMP | 0.364836288460000 |
| | | | CRO-PERP | 1,640.000000000000000 | | | | CRO-PERP | 1,640.000000000000000 |
| | | | DOGE | 0.933826600000000 | | | | DOGE | 0.933826600000000 |
| | | | DOT | 0.099528580000000 | | | | DOT | 0.099528580000000 |
| | | | ETH | 0.253000000000000 | | | | ETH | 0.253000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.253000000000000 | | | | ETHW | 0.253000000000000 |
| | | | FTM | 0.984520000000000 | | | | FTM | 0.984520000000000 |
| | | | FTT | 0.079912880000000 | | | | FTT | 0.079912880000000 |
| | | | GBP | 0.000365240000000 | | | | GBP | 0.000365240000000 |
| | | | LINK | 2.298515900000000 | | | | LINK | 2.298515900000000 |
| | | | LUNA2 | 0.000237107718000 | | | | LUNA2 | 0.000237107718000 |
| | | | LUNA2_LOCKED | 0.000553251342000 | | | | LUNA2_LOCKED | 0.000553251342000 |
| | | | LUNC | 51.630704800000000 | | | | LUNC | 51.630704800000000 |
| | | | LUNC-PERP | 0.000000000002910 | | | | LUNC-PERP | 0.000000000002910 |
| | | | RSR-PERP | -7,890.000000000000000 | | | | RSR-PERP | -7,890.000000000000000 |
| | | | SOL | 0.009071128000000 | | | | SOL | 0.009071128000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 257.358544924138900 | | | | USD | 257.358544924138900 |
| | | | USDT | 0.933992950913468 | | | | USDT | 0.933992950913468 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 109.750000000000000 | | | | XRP | 109.750000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 46502 | Name on file | FTX Trading Ltd. | FTT | 40.519333460000000 | 86737 | Name on file | FTX Trading Ltd. | FTT | 40.519333460000000 |
| | | | MTA | 0.325311650000000 | | | | MTA | 0.325311650000000 |
| | | | USD | 0.000000130979653 | | | | USD | 0.000000130979653 |
| | | | USDT | 0.000000307561577 | | | | USDT | 0.000000307561577 |
| 46505 | Name on file | FTX Trading Ltd. | FTT | 40.519333460000000 | 86737 | Name on file | FTX Trading Ltd. | FTT | 40.519333460000000 |
| | | | MTA | 0.325311650000000 | | | | MTA | 0.325311650000000 |
| | | | USD | 0.000000130979653 | | | | USD | 0.000000130979653 |
| | | | USDT | 0.000000307561577 | | | | USDT | 0.000000307561577 |
| 19046 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 55411 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DFL | 0.000000004353720 | | | | DFL | 0.000000004353720 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.782729837400000 | | | | LUNA2 | 0.782729837400000 |
| | | | LUNA2_LOCKED | 1.826369621000000 | | | | LUNA2_LOCKED | 1.826369621000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (493398854169849176/THE HILL BY FTX #34887) | 1.000000000000000 | | | | NFT (493398854169849176/THE HILL BY FTX #34887) | 1.000000000000000 |
| | | | RAY | 0.000000007060546 | | | | RAY | 0.000000007060546 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 8.195816045830280 | | | | SOL | 8.195816045830280 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 213.535243537530700 | | | | SRM | 213.535243537530700 |
| | | | SRM_LOCKED | 2.234202420000000 | | | | SRM_LOCKED | 2.234202420000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | USD | 5.975171554891777 | | | | USD | 5.975171554891777 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 13267 | Name on file | FTX Trading Ltd. | DOT | 95.000000000000000 | 19295 | Name on file | FTX Trading Ltd. | DOT | 95.000000000000000 |
| | | | GENE | 10.488800000000000 | | | | GENE | 10.488800000000000 |
| | | | LUNA2 | 0.218177454200000 | | | | LUNA2 | 0.218177454200000 |
| | | | LUNA2_LOCKED | 0.509080726500000 | | | | LUNA2_LOCKED | 0.509080726500000 |
| | | | MATIC | 140.000000000000000 | | | | MATIC | 140.000000000000000 |
| | | | POLIS | 40.000000000000000 | | | | POLIS | 40.000000000000000 |
| | | | SOL | 9.830000000000000 | | | | SOL | 9.830000000000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USD | 0.416554885223055 | | | | USD | 0.416554885223055 |
| | | | USDT | 0.000000012649854 | | | | USDT | 0.000000012649854 |
| 78857 | Name on file | West Realm Shires Services Inc. | USD | 10,000.000000000000000 | 78959 | Name on file | West Realm Shires Services Inc. | USD | 10,000.000000000000000 |
| 21287 | Name on file | FTX Trading Ltd. | BTC | 0.029289424600000 | 66993 | Name on file | FTX Trading Ltd. | BTC | 0.029289424600000 |
| | | | ETH | 0.400915416000000 | | | | ETH | 0.400915416000000 |
| | | | ETHW | 0.400915416000000 | | | | ETHW | 0.400915416000000 |
| | | | FTT | 30.085588600000000 | | | | FTT | 30.085588600000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.563197145000000 | | | | LUNA2 | 1.563197145000000 |
| | | | LUNA2_LOCKED | 3.647460004000000 | | | | LUNA2_LOCKED | 3.647460004000000 |
| | | | LUNC | 32.429944980000000 | | | | LUNC | 32.429944980000000 |
| | | | RUNE | 490.928717400000000 | | | | RUNE | 490.928717400000000 |
| | | | SAND | 14.937356000000000 | | | | SAND | 14.937356000000000 |
| | | | USD | 0.000000014120676 | | | | USD | 0.000000014120676 |
| | | | USDT | 2.426318657334590 | | | | USDT | 2.426318657334590 |
| 45833 | Name on file | FTX Trading Ltd. | ETH | 0.000453000000000 | 76050 | Name on file | FTX Trading Ltd. | ETH | 0.000453000000000 |
| | | | ETHW | 0.000453000000000 | | | | ETHW | 0.000453000000000 |
| | | | USD | 14,917.979828389520000 | | | | USD | 14,917.979828389520000 |
| 6530 | Name on file | FTX Trading Ltd. | FTT | 526.618666900000000 | 6536 | Name on file | FTX Trading Ltd. | FTT | 526.618666900000000 |
| | | | SRM | 15.239562970000000 | | | | SRM | 15.239562970000000 |
| | | | SRM_LOCKED | 144.006039790000000 | | | | SRM_LOCKED | 144.006039790000000 |
| | | | USD | 0.067688128327500 | | | | USD | 0.067688128327500 |
| | | | XRP | 16.352025000000000 | | | | XRP | 16.352025000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 14285 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 67155 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000454 | | | | APE-PERP | -0.000000000000454 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | -0.000000000000005 | | | | AUDIO-PERP | -0.000000000000005 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000000581520 | | | | AXS | 0.000000000581520 |
| | | | AXS-PERP | 0.000000000000113 | | | | AXS-PERP | 0.000000000000113 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000003321770 | | | | BNB | 0.000000003321770 |
| | | | BNB-PERP | 0.000000000000023 | | | | BNB-PERP | 0.000000000000023 |
| | | | BNT | 0.000000007907430 | | | | BNT | 0.000000007907430 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL | 0.000000001202040 | | | | CEL | 0.000000001202040 |
| | | | CELO-PERP | -0.000000000000852 | | | | CELO-PERP | -0.000000000000852 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000113 | | | | EOS-PERP | -0.000000000000113 |
| | | | ETC-PERP | -0.000000000000014 | | | | ETC-PERP | -0.000000000000014 |
| | | | ETH-PERP | -0.000000000000026 | | | | ETH-PERP | -0.000000000000026 |
| | | | EUR | 0.000000007204444 | | | | EUR | 0.000000007204444 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.000000007930720 | | | | FTM | 0.000000007930720 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000113 | | | | KAVA-PERP | 0.000000000000113 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000016736003 | | | | LUNA2 | 0.000000016736003 |
| | | | LUNA2_LOCKED | 0.000000039050674 | | | | LUNA2_LOCKED | 0.000000039050674 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000000620483 | | | | LUNC | 0.000000000620483 |
| | | | LUNC-PERP | -0.000000000000730 | | | | LUNC-PERP | -0.000000000000730 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000149 | | | | OMG-PERP | 0.000000000000149 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR | 0.000000004074800 | | | | RSR | 0.000000004074800 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000001818 | | | | RUNE-PERP | 0.000000000001818 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 10,595.057773104516000 | | | | USD | 10,595.057773104516000 |
| | | | USDT | 0.000000048175682 | | | | USDT | 0.000000048175682 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 9867 | Name on file | FTX Trading Ltd. | LUNA2 | 0.922265966500000 | 62776 | Name on file | FTX Trading Ltd. | LUNA2 | 0.922265966500000 |
| | | | LUNA2_LOCKED | 2.151953922000000 | | | | LUNA2_LOCKED | 2.151953922000000 |
| | | | LUNC | 200,825.355931200000000 | | | | LUNC | 200,825.355931200000000 |
| | | | TRU | 11,018.663600000000000 | | | | TRU | 11,018.663600000000000 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | USDT | 0.480559333063580 | | | | USDT | 0.480559333063580 |
| 35901 | Name on file | West Realm Shires Services Inc. | DOGE | 0.275000000000000 | 35904 | Name on file | West Realm Shires Services Inc. | DOGE | 0.275000000000000 |
| | | | ETH | 0.242000000000000 | | | | ETH | 0.242000000000000 |
| | | | ETHW | 0.242000000000000 | | | | ETHW | 0.242000000000000 |
| | | | SOL | 0.039960000000000 | | | | SOL | 0.039960000000000 |
| | | | USD | 298.622265682000000 | | | | USD | 298.622265682000000 |
| | | | USDT | 0.584084800000000 | | | | USDT | 0.584084800000000 |
| 34348 | Name on file | FTX Trading Ltd. | AVAX | 6.141652950000000 | 82913 | Name on file | West Realm Shires Services Inc. | AVAX | 6.141652950000000 |
| | | | BRZ | 300.400000000000000 | | | | BRZ | 300.396000000000000 |
| | | | ETH | 3.040711960000000 | | | | ETH | 3.040711960000000 |
| | | | ETHW | 3.039434840000000 | | | | ETHW | 3.039434840000000 |
| | | | GRT | 1,781.852840190000000 | | | | GRT | 1,781.852840000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| 6913 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000042 | 59995 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000042 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000454 | | | | APE-PERP | -0.000000000000454 |
| | | | ATOM-PERP | 0.000000000000454 | | | | ATOM-PERP | 0.000000000000454 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001250000 | | | | BTC | 0.000000001250000 |
| | | | BTC-MOVE-WK-1014 | 0.000000000000000 | | | | BTC-MOVE-WK-1014 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000005 | | | | BTC-PERP | -0.000000000000005 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.001344465000000 | | | | ETH | 0.001344465000000 |
| | | | ETH-PERP | -0.000000000000088 | | | | ETH-PERP | -0.000000000000088 |
| | | | ETHW | 0.001243385766122 | | | | ETHW | 0.001243385766122 |
| | | | FTM | 0.752050000000000 | | | | FTM | 0.752050000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.038813486578015 | | | | FTT | 25.038813486578015 |
| | | | FTT-PERP | 0.000000000000284 | | | | FTT-PERP | 0.000000000000284 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000000007500000 | | | | LTC | 0.000000007500000 |
| | | | LUNA2 | 6.624981456000000 | | | | LUNA2 | 6.624981456000000 |
| | | | LUNA2_LOCKED | 15.458290060000000 | | | | LUNA2_LOCKED | 15.458290060000000 |
| | | | LUNC | 0.000000006666512 | | | | LUNC | 0.000000006666512 |
| | | | LUNC-PERP | 0.000000000093223 | | | | LUNC-PERP | 0.000000000093223 |
| | | | MATIC | 0.000000007464040 | | | | MATIC | 0.000000007464040 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MBS | 0.656300000000000 | | | | MBS | 0.656300000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000227 | | | | POLIS-PERP | 0.000000000000227 |
| | | | RAY | 0.263327000000000 | | | | RAY | 0.263327000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SGD | 0.005959880000000 | | | | SGD | 0.005959880000000 |
| | | | SLND | 0.034806000000000 | | | | SLND | 0.034806000000000 |
| | | | SOL | 0.010958262000000 | | | | SOL | 0.010958262000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000005000000 | | | | STEP | 0.000000005000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000007275 | | | | STORJ-PERP | 0.000000000007275 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.000094000000000 | | | | TRX | 0.000094000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 8,652.418081231512000 | | | | USD | 8,652.418081231512000 |
| | | | USDT | 0.000000014849642 | | | | USDT | 0.000000014849642 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 15939 | Name on file | FTX Trading Ltd. | BTC | 0.050273880662117 | 55103 | Name on file | FTX Trading Ltd. | BTC | 0.050273880662117 |
| | | | ETH | 0.000920560000000 | | | | ETH | 0.000920560000000 |
| | | | ETHW | 0.000920560000000 | | | | ETHW | 0.000920560000000 |
| | | | LUNA2 | 0.000069712299560 | | | | LUNA2 | 0.000069712299560 |
| | | | LUNA2_LOCKED | 0.000162662032300 | | | | LUNA2_LOCKED | 0.000162662032300 |
| | | | LUNC | 15.180000000000000 | | | | LUNC | 15.180000000000000 |
| | | | USD | 0.911273488249000 | | | | USD | 0.911273488249000 |
| | | | USDT | 0.000004860280132 | | | | USDT | 0.000004860280132 |
| 23849 | Name on file | FTX Trading Ltd. | AKRO | 15.000000000000000 | 74473 | Name on file | FTX Trading Ltd. | AKRO | 15.000000000000000 |
| | | | BAO | 6.000000000000000 | | | | BAO | 6.000000000000000 |
| | | | BTC | 0.000791370000000 | | | | BTC | 0.000791370000000 |
| | | | DENT | 12.000000000000000 | | | | DENT | 12.000000000000000 |
| | | | ETH | 1.007669660000000 | | | | ETH | 1.007669660000000 |
| | | | KIN | 9.000000000000000 | | | | KIN | 9.000000000000000 |
| | | | RSR | 3.000000000000000 | | | | RSR | 3.000000000000000 |
| | | | SOL | 2.437031950000000 | | | | SOL | 2.437031950000000 |
| | | | TRX | 15.024895240000000 | | | | TRX | 15.024895240000000 |
| | | | UBXT | 14.000000000000000 | | | | UBXT | 14.000000000000000 |
| | | | USD | -0.068342867507895 | | | | USD | -0.068342867507895 |
| | | | USDT | 0.000000009479728 | | | | USDT | 0.000000009479728 |
| | | | XRP | 1,731.891597240000000 | | | | XRP | 1,731.891597240000000 |
| 15605 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000006568875 | 85693 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000006568875 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000056 | | | | AAVE-PERP | -0.000000000000056 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000004547 | | | | AGLD-PERP | 0.000000000004547 |
| | | | ALCX-PERP | 0.000000000000035 | | | | ALCX-PERP | 0.000000000000035 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000008778107 | | | | ALPHA | 0.000000008778107 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000001066755 | | | | AMPL | 0.000000001066755 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000255 | | | | AR-PERP | 0.000000000000255 |
| | | | ASD | 0.000000006443717 | | | | ASD | 0.000000006443717 |
| | | | ASD-PERP | -0.000000000004320 | | | | ASD-PERP | -0.000000000004320 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000315706 | | | | ATOM | 0.000000000315706 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000006208197 | | | | AVAX | 0.000000006208197 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000227 | | | | AXS-PERP | -0.000000000000227 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND | -1.395684171618857 | | | | BAND | -1.395684171618857 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.008267950000000 | | | | BNB | 0.008267950000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | -0.000000000000454 | | | | BOBA-PERP | -0.000000000000454 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL | 0.000000007146151 | | | | CEL | 0.000000007146151 |
| | | | CELO-PERP | -0.000000000000227 | | | | CELO-PERP | -0.000000000000227 |
| | | | CEL-PERP | -0.000000000000170 | | | | CEL-PERP | -0.000000000000170 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000909 | | | | CLV-PERP | 0.000000000000909 |
| | | | COMP-PERP | -0.000000000000007 | | | | COMP-PERP | -0.000000000000007 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000143 | | | | CREAM-PERP | 0.000000000000143 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DMG | 0.083441000000000 | | | | DMG | 0.083441000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000008298236 | | | | DOGE | 0.000000008298236 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000454 | | | | DOT-PERP | 0.000000000000454 |
| | | | DYDX-PERP | 0.000000000001818 | | | | DYDX-PERP | 0.000000000001818 |
| | | | EDEN-PERP | 0.000000000001818 | | | | EDEN-PERP | 0.000000000001818 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000113 | | | | ETC-PERP | -0.000000000000113 |
| | | | ETH | 0.000657560000000 | | | | ETH | 0.000657560000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | EUR | 1.248848159344106 | | | | EUR | 1.248848159344106 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1.652608007237437 | | | | FTT | 1.652608007237437 |
| | | | FTT-PERP | 0.000000000004320 | | | | FTT-PERP | 0.000000000004320 |
| | | | FXS-PERP | 0.000000000000341 | | | | FXS-PERP | 0.000000000000341 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000909 | | | | GST-PERP | 0.000000000000909 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000454 | | | | HNT-PERP | 0.000000000000454 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000056 | | | | ICP-PERP | 0.000000000000056 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC | 0.000000006489975 | | | | KNC | 0.000000006489975 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000003 | | | | KSM-PERP | 0.000000000000003 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.359409262900000 | | | | LUNA2 | 0.359409262900000 |
| | | | LUNA2_LOCKED | 0.838621613400000 | | | | LUNA2_LOCKED | 0.838621613400000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000009123862 | | | | LUNC | 0.000000009123862 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 0.650000000000000 | | | | MATIC | 0.650000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000142 | | | | MCB-PERP | 0.000000000000142 |
| | | | MEDIA | 0.001825000000000 | | | | MEDIA | 0.001825000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 0.000000001014848 | | | | MOB | 0.000000001014848 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000227 | | | | PERP-PERP | -0.000000000000227 |
| | | | POLIS-PERP | -0.000000000000227 | | | | POLIS-PERP | -0.000000000000227 |
| | | | PUNDIX-PERP | 0.000000000000795 | | | | PUNDIX-PERP | 0.000000000000795 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 0.032580000000000 | | | | RAY | 0.032580000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000909 | | | | RNDR-PERP | -0.000000000000909 |
| | | | RON-PERP | 0.000000000001591 | | | | RON-PERP | 0.000000000001591 |
| | | | ROOK | 0.000000007500000 | | | | ROOK | 0.000000007500000 |
| | | | ROOK-PERP | 0.000000000000024 | | | | ROOK-PERP | 0.000000000000024 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR | 0.000000007112500 | | | | RSR | 0.000000007112500 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000003810479 | | | | RUNE | 0.000000003810479 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000005002 | | | | SNX-PERP | -0.000000000005002 |
| | | | SOL | -0.004030575013338 | | | | SOL | -0.004030575013338 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP | 0.020002500000000 | | | | STEP | 0.020002500000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUN | 0.850130575000000 | | | | SUN | 0.850130575000000 |
| | | | SUSHI | 0.000000007776912 | | | | SUSHI | 0.000000007776912 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | SYN | 60.000000000000000 | | | | SYN | 60.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 1.555067257542523 | | | | TRX | 1.555067257542523 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000004000435 | | | | TRYB | 0.000000004000435 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TULIP-PERP | -0.000000000000085 | | | | TULIP-PERP | -0.000000000000085 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 8,849.174177428897000 | | | | USD | 8,849.174177428897000 |
| | | | USDT | 51,382.587996442366000 | | | | USDT | 51,382.587996442366000 |
| | | | USTC | 0.000000004246632 | | | | USTC | 0.000000004246632 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000056 | | | | ZEC-PERP | 0.000000000000056 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 41465 | Name on file | FTX Trading Ltd. | 1INCH | 0.307720000000000 | 53221 | Name on file | FTX Trading Ltd. | 1INCH | 0.307720000000000 |
| | | | APT | 227.001500000000000 | | | | APT | 227.001500000000000 |
| | | | ATLAS | 0.062750000000000 | | | | ATLAS | 0.062750000000000 |
| | | | ATOM | 0.009000000000000 | | | | ATOM | 0.009000000000000 |
| | | | BIT | 0.405000000000000 | | | | BIT | 0.405000000000000 |
| | | | BNB | 0.000000150000000 | | | | BNB | 0.000000150000000 |
| | | | BTC | 0.000012488613625 | | | | BTC | 0.000012488613625 |
| | | | DAI | 0.059275100000000 | | | | DAI | 0.059275100000000 |
| | | | DFL | 6.000000000000000 | | | | DFL | 6.000000000000000 |
| | | | ETH | 0.000392620000000 | | | | ETH | 0.000392620000000 |
| | | | ETHW | 0.000099300045797 | | | | ETHW | 0.000099300045797 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 752.120332500000000 | | | | FTT | 752.120332500000000 |
| | | | GAL | 0.071858970000000 | | | | GAL | 0.071858970000000 |
| | | | GOG | 0.012500000000000 | | | | GOG | 0.012500000000000 |
| | | | GRT | 0.495875000000000 | | | | GRT | 0.495875000000000 |
| | | | IMX | 0.026815500000000 | | | | IMX | 0.026815500000000 |
| | | | LUNA2 | 0.005422315735000 | | | | LUNA2 | 0.005422315735000 |
| | | | LUNA2_LOCKED | 0.012652070050000 | | | | LUNA2_LOCKED | 0.012652070050000 |
| | | | MOB | 0.000332500000000 | | | | MOB | 0.000332500000000 |
| | | | NEAR | 0.006906500000000 | | | | NEAR | 0.006906500000000 |
| | | | PAXG | 0.000005443500000 | | | | PAXG | 0.000005443500000 |
| | | | RAY | 0.019950000000000 | | | | RAY | 0.019950000000000 |
| | | | SOL | 0.003169250000000 | | | | SOL | 0.003169250000000 |
| | | | SRM | 12.200611460000000 | | | | SRM | 12.200611460000000 |
| | | | SRM_LOCKED | 130.319388540000000 | | | | SRM_LOCKED | 130.319388540000000 |
| | | | STG | 0.001200000000000 | | | | STG | 0.001200000000000 |
| | | | TONCOIN | 0.010000000000000 | | | | TONCOIN | 0.010000000000000 |
| | | | TRX | 0.125025000000000 | | | | TRX | 0.125025000000000 |
| | | | UNI | 0.005000000000000 | | | | UNI | 0.005000000000000 |
| | | | USD | 4,895.411109371104000 | | | | USD | 4,895.411109371104000 |
| | | | USDT | 0.070785636000000 | | | | USDT | 0.070785636000000 |
| | | | USTC | 0.767555000000000 | | | | USTC | 0.767555000000000 |
| | | | WBTC | 0.000000001500000 | | | | WBTC | 0.000000001500000 |
| | | | XAUT | 0.000000103500000 | | | | XAUT | 0.000000103500000 |
| | | | XPLA | 0.015000000000000 | | | | XPLA | 0.015000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 11971 | Name on file | FTX Trading Ltd. | DAI | 0.049317542238140 | 54643 | Name on file | FTX Trading Ltd. | DAI | 0.049317542238140 |
| | | | EUR | -0.004162268198419 | | | | EUR | -0.004162268198419 |
| | | | FTT | 0.092331215000000 | | | | FTT | 0.092331215000000 |
| | | | LUNA2 | 0.006920611520000 | | | | LUNA2 | 0.006920611520000 |
| | | | LUNA2_LOCKED | 0.016148093550000 | | | | LUNA2_LOCKED | 0.016148093550000 |
| | | | RUNE | 0.005852510000000 | | | | RUNE | 0.005852510000000 |
| | | | SOL | 0.000000005000000 | | | | SOL | 0.000000005000000 |
| | | | SRM | 5.309635030000000 | | | | SRM | 5.309635030000000 |
| | | | SRM_LOCKED | 250.391958280000000 | | | | SRM_LOCKED | 250.391958280000000 |
| | | | TRX | 0.000004000000000 | | | | TRX | 0.000004000000000 |
| | | | USD | 116.314753905234720 | | | | USD | 116.314753905234720 |
| | | | USDT | 0.000000011352408 | | | | USDT | 0.000000011352408 |
| | | | USTC | 0.979646006993000 | | | | USTC | 0.979646006993000 |
| 16955 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 66463 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 0.001250000000000 | | | | AURY | 0.001250000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BIT | 36,584.066770010000000 | | | | BIT | 36,584.066770010000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 4.057731978844900 | | | | BNB | 4.057731978844900 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 100.000500000000000 | | | | BOBA | 100.000500000000000 |
| | | | BTC | 0.550038742900000 | | | | BTC | 0.550038742900000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98 | 550.003250000000000 | | | | C98 | 550.003250000000000 |
| | | | CHZ | 0.027500000000000 | | | | CHZ | 0.027500000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 4,500.144800000000000 | | | | DOGE | 4,500.144800000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 1.005274182500000 | | | | ETH | 1.005274182500000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000917062500000 | | | | ETHW | 0.000917062500000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 170.003189730000000 | | | | FTT | 170.003189730000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | JOE | 1,798.605000000000000 | | | | JOE | 1,798.605000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (550796590722023671/THE HILL BY FTX #28703) | 1.000000000000000 | | | | NFT (550796590722023671/THE HILL BY FTX #28703) | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR | 250.001500000000000 | | | | RNDR | 250.001500000000000 |
| | | | RUNE | 0.062243947518840 | | | | RUNE | 0.062243947518840 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.008990018279174 | | | | SOL | 0.008990018279174 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 705.630071680000000 | | | | SRM | 705.630071680000000 |
| | | | SRM_LOCKED | 13.435047620000000 | | | | SRM_LOCKED | 13.435047620000000 |
| | | | SRM-PERP | -500.000000000000000 | | | | SRM-PERP | -500.000000000000000 |
| | | | TRX | 0.000132399561120 | | | | TRX | 0.000132399561120 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 28,811.208490065354000 | | | | USD | 28,811.208490065354000 |
| | | | USDT | 5,979.985286126159000 | | | | USDT | 5,979.985286126159000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 22842 | Name on file | FTX Trading Ltd. | COIN | 6.016726357980000 | 54778 | Name on file | FTX Trading Ltd. | COIN | 6.016726357980000 |
| | | | DAI | 0.071194500000000 | | | | DAI | 0.071194500000000 |
| | | | FTT | 963.602559370000000 | | | | FTT | 963.602559370000000 |
| | | | OXY | 0.701905000000000 | | | | OXY | 0.701905000000000 |
| | | | SOL | 72.099105700000000 | | | | SOL | 72.099105700000000 |
| | | | SRM | 41.484386090000000 | | | | SRM | 41.484386090000000 |
| | | | SRM_LOCKED | 236.219465310000000 | | | | SRM_LOCKED | 236.219465310000000 |
| | | | TRX | 0.000004000000000 | | | | TRX | 0.000004000000000 |
| | | | USD | 1.545157650081789 | | | | USD | 1.545157650081789 |
| | | | USDT | 1.368188183321552 | | | | USDT | 1.368188183321552 |
| 37521 | Name on file | Quoine Pte Ltd | FANZ | 160.000000000000000 | 43721 | Name on file | Quoine Pte Ltd | FANZ | 160.000000000000000 |
| | | | SGD | 0.028260000000000 | | | | SGD | 0.028260000000000 |
| | | | USD | 122,427.906250000000000 | | | | USD | 122,427.906250000000000 |
| 43243 | Name on file | Quoine Pte Ltd | FANZ | 160.000000000000000 | 43721 | Name on file | Quoine Pte Ltd | FANZ | 160.000000000000000 |
| | | | SGD | 0.028260000000000 | | | | SGD | 0.028260000000000 |
| | | | USD | 122,427.906250000000000 | | | | USD | 122,427.906250000000000 |
| 55554 | Name on file | FTX Trading Ltd. | BNB | 0.000011060000000 | 85974* | Name on file | FTX Trading Ltd. | BNB | 0.000011060000000 |
| | | | BTC | 0.003339270000000 | | | | BTC | 0.003339270000000 |
| | | | ETH | 2.475187660000000 | | | | ETH | 2.475187660000000 |
| | | | ETHW | 2.474464460000000 | | | | ETHW | 2.474464460000000 |
| | | | FTT | 0.052611280000000 | | | | FTT | 0.052611280000000 |
| | | | GMT | 20.094320670000000 | | | | GMT | 20.094320670000000 |
| | | | GST | 0.002440320000000 | | | | GST | 0.002440320000000 |
| | | | SOL | 16.485532260000000 | | | | SOL | 16.485532260000000 |
| | | | TRX | 0.000084000000000 | | | | TRX | 0.000084000000000 |
| | | | USD | 404.072125331658240 | | | | USD | 404.072125331658240 |
| | | | USDT | 2.001901266200000 | | | | USDT | 2.001901266200000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 55574 | Name on file | FTX Trading Ltd. | BNB | 0.000011060000000 | 85974* | Name on file | FTX Trading Ltd. | BNB | 0.000011060000000 |
| | | | BTC | 0.003339270000000 | | | | BTC | 0.003339270000000 |
| | | | ETH | 2.475187660000000 | | | | ETH | 2.475187660000000 |
| | | | ETHW | 2.474464460000000 | | | | ETHW | 2.474464460000000 |
| | | | FTT | 0.052611280000000 | | | | FTT | 0.052611280000000 |

85974*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GMT | 20.094320670000000 | | | | GMT | 20.094320670000000 |
| | | | GST | 0.002440320000000 | | | | GST | 0.002440320000000 |
| | | | SOL | 16.485532260000000 | | | | SOL | 16.485532260000000 |
| | | | TRX | 0.000084000000000 | | | | TRX | 0.000084000000000 |
| | | | USD | 404.072125331658240 | | | | USD | 404.072125331658240 |
| | | | USDT | 2.001901266200000 | | | | USDT | 2.001901266200000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 18210 | Name on file | Quoine Pte Ltd | ETH | 5.280710840000000 | 67568 | Name on file | Quoine Pte Ltd | ETH | 5.280710840000000 |
| | | | ETHW | 4.199255580000000 | | | | ETHW | 4.199255580000000 |
| | | | SGD | 0.000020000000000 | | | | SGD | 0.000020000000000 |
| 36982 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000227 | 53465 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000227 |
| | | | BNB | 0.000000017961020 | | | | BNB | 0.000000017961020 |
| | | | BNB-PERP | -0.000000000000170 | | | | BNB-PERP | -0.000000000000170 |
| | | | BTC | 0.000779474883296 | | | | BTC | 0.000779474883296 |
| | | | BTC-PERP | 0.000100000000000 | | | | BTC-PERP | 0.000100000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000003015100 | | | | CEL | 0.000000003015100 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 25.089452135669680 | | | | FTT | 25.089452135669680 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GME | 0.000000010000000 | | | | GME | 0.000000010000000 |
| | | | GMEPRE | 0.000000002038610 | | | | GMEPRE | 0.000000002038610 |
| | | | GST | 0.030000000000000 | | | | GST | 0.030000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LINK | 0.000000008559730 | | | | LINK | 0.000000008559730 |
| | | | LINK-PERP | -0.000000000000227 | | | | LINK-PERP | -0.000000000000227 |
| | | | LUNA2 | 0.000000026153455 | | | | LUNA2 | 0.000000026153455 |
| | | | LUNA2_LOCKED | 0.000000061024729 | | | | LUNA2_LOCKED | 0.000000061024729 |
| | | | LUNC | 0.005694968508800 | | | | LUNC | 0.005694968508800 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.020000007192500 | | | | SOL | 0.020000007192500 |
| | | | SRM | 0.135207110000000 | | | | SRM | 0.135207110000000 |
| | | | SRM_LOCKED | 0.515197400000000 | | | | SRM_LOCKED | 0.515197400000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000007376070 | | | | TOMO | 0.000000007376070 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USD | 82.841872488146240 | | | | USD | 82.841872488146240 |
| | | | USDT | 0.403979940571578 | | | | USDT | 0.403979940571578 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000002450335 | | | | WBTC | 0.000000002450335 |
| 13368 | Name on file | FTX Trading Ltd. | FTT | 800.000000000000000 | 54442 | Name on file | FTX Trading Ltd. | FTT | 800.000000000000000 |
| | | | SRM | 5.990092520000000 | | | | SRM | 5.990092520000000 |
| | | | SRM_LOCKED | 90.729907480000000 | | | | SRM_LOCKED | 90.729907480000000 |
| | | | TRX | 0.000168000000000 | | | | TRX | 0.000168000000000 |
| | | | USDT | 1,999.200000000000000 | | | | USDT | 1,999.200000000000000 |
| 19689 | Name on file | FTX Trading Ltd. | BNB | -0.000000000338643 | 54377 | Name on file | FTX Trading Ltd. | BNB | -0.000000000338643 |
| | | | BRZ | 0.000000001950000 | | | | BRZ | 0.000000001950000 |
| | | | BTC | 0.258800009187019 | | | | BTC | 0.258800009187019 |
| | | | ETH | 0.000000006000000 | | | | ETH | 0.000000006000000 |
| | | | FTT | 25.197423618560173 | | | | FTT | 25.197423618560173 |
| | | | LUNA2 | 4.854945711000000 | | | | LUNA2 | 4.854945711000000 |
| | | | LUNA2_LOCKED | 11.328206660000000 | | | | LUNA2_LOCKED | 11.328206660000000 |
| | | | LUNC | 1,057,174.650000000000000 | | | | LUNC | 1,057,174.650000000000000 |
| | | | USD | 2.569848119789808 | | | | USD | 2.569848119789808 |
| | | | USDT | 0.000000000999496 | | | | USDT | 0.000000000999496 |
| 83037 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 84173 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.029566060000000 | | | | LUNA2 | 1.029566060000000 |
| | | | LUNA2_LOCKED | 2.400281171000000 | | | | LUNA2_LOCKED | 2.400281171000000 |
| | | | LUNC | 224,300.746278690000000 | | | | LUNC | 224,300.746278690000000 |
| | | | SOL | 0.004879500000000 | | | | SOL | 0.004879500000000 |
| | | | TRX | 10,807.000777000000000 | | | | TRX | 10,807.000777000000000 |
| | | | USD | 0.739519202055822 | | | | USD | 0.739519202055822 |
| | | | USDT | 0.003857843097727 | | | | USDT | 0.003857843097727 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 49062 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 57618 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | USD | 0.000000007253246 | | | | USD | 0.000000007253246 |
| | | | USDT | 80,415.458651686810000 | | | | USDT | 80,415.458651686810000 |
| 50929 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 57618 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | USD | 0.000000007253246 | | | | USD | 0.000000007253246 |
| | | | USDT | 80,415.458651686810000 | | | | USDT | 80,415.458651686810000 |
| 76953 | Name on file | FTX Trading Ltd. | ETH | 6.590000000000000 | 86613 | Name on file | West Realm Shires Services Inc. | ETH | 6.590000000000000 |
| | | | ETHW | 6.590000000000000 | | | | ETHW | 6.590000000000000 |
| | | | USD | 35.269359200000000 | | | | USD | 35.269359200000000 |
| 40741 | Name on file | FTX Trading Ltd. | 1INCH | 26.083226340000000 | 56667 | Name on file | FTX Trading Ltd. | 1INCH | 26.083226340000000 |
| | | | APE | 0.011655010000000 | | | | APE | 0.011655010000000 |
| | | | ATOM | 0.000047000000000 | | | | ATOM | 0.000047000000000 |
| | | | AVAX | 4.704328720000000 | | | | AVAX | 4.704328720000000 |
| | | | BCH | 0.000004920000000 | | | | BCH | 0.000004920000000 |
| | | | BTC | 0.000000655610725 | | | | BTC | 0.000000655610725 |
| | | | BTC-MOVE-0816 | 0.000000000000000 | | | | BTC-MOVE-0816 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.001355700000000 | | | | CEL | 0.001355700000000 |
| | | | DMG | 0.026044530000000 | | | | DMG | 0.026044530000000 |
| | | | DOGE | 0.014721530000000 | | | | DOGE | 0.014721530000000 |
| | | | DOT | 0.000167000000000 | | | | DOT | 0.000167000000000 |
| | | | ETH | 1.076919780000000 | | | | ETH | 1.076919780000000 |
| | | | ETHW | 1.075164510000000 | | | | ETHW | 1.075164510000000 |
| | | | FTT | 1,044.486151320000000 | | | | FTT | 1,044.486151320000000 |
| | | | GALA | 2.078297290000000 | | | | GALA | 2.078297290000000 |
| | | | GST-PERP | -0.000000000001818 | | | | GST-PERP | -0.000000000001818 |
| | | | LINK | 0.000059000000000 | | | | LINK | 0.000059000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000700000000000 | | | | MATIC | 0.000700000000000 |
| | | | MTL | 0.094955000000000 | | | | MTL | 0.094955000000000 |
| | | | NEAR | 126.616937060000000 | | | | NEAR | 126.616937060000000 |
| | | | PORT | 0.081139000000000 | | | | PORT | 0.081139000000000 |
| | | | SOL | 0.000031300000000 | | | | SOL | 0.000031300000000 |
| | | | SRM | 3.315324350000000 | | | | SRM | 3.315324350000000 |
| | | | SRM_LOCKED | 607.057385420000000 | | | | SRM_LOCKED | 607.057385420000000 |
| | | | TRX | 0.000789000000000 | | | | TRX | 0.000789000000000 |
| | | | UNI | 0.000200000000000 | | | | UNI | 0.000200000000000 |
| | | | USD | 0.000000030031978 | | | | USD | 0.000000030031978 |
| 19871 | Name on file | Quoine Pte Ltd | BTC | 0.018887000000000 | 56703 | Name on file | Quoine Pte Ltd | BTC | 0.018887000000000 |
| | | | ETH | 1.107350000000000 | | | | ETH | 1.107350000000000 |
| | | | ETHW | 1.107350000000000 | | | | ETHW | 1.107350000000000 |
| | | | USD | 0.003810000000000 | | | | USD | 0.003810000000000 |
| 55001 | Name on file | FTX Trading Ltd. | BTC | 0.399920000000000 | 55782 | Name on file | FTX Trading Ltd. | BTC | 0.399920000000000 |
| | | | FTT | 0.002000000000000 | | | | FTT | 0.002000000000000 |
| | | | USDT | 38.634559920000000 | | | | USDT | 38.634559920000000 |
| 19887 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001575640 | 86258 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001575640 |
| | | | BNB | 0.000000008500000 | | | | BNB | 0.000000008500000 |
| | | | BTC | 0.000000006000000 | | | | BTC | 0.000000006000000 |
| | | | FTT | 775.673214841883500 | | | | FTT | 775.673214841883500 |
| | | | LINK | 0.000000007504130 | | | | LINK | 0.000000007504130 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SRM | 11.073102760000000 | | | | SRM | 11.073102760000000 |
| | | | SRM_LOCKED | 122.846897240000000 | | | | SRM_LOCKED | 122.846897240000000 |
| | | | USD | 0.002510989442280 | | | | USD | 0.002510989442280 |
| | | | USDT | 0.000000001296829 | | | | USDT | 0.000000001296829 |
| 45565 | Name on file | FTX Trading Ltd. | BTC | 0.015261541000000 | 82562 | Name on file | FTX Trading Ltd. | BTC | 0.015261541000000 |
| | | | LINK | 6.712004880000000 | | | | LINK | 6.712004880000000 |
| | | | LUNA2 | 0.000080643873010 | | | | LUNA2 | 0.000080643873010 |
| | | | LUNA2_LOCKED | 0.000188169037000 | | | | LUNA2_LOCKED | 0.000188169037000 |
| | | | USD | 583.836621763000000 | | | | USD | 583.836621763000000 |
| | | | USDT | 1,290.052660885000000 | | | | USDT | 1,290.052660885000000 |
| | | | USTC | 0.011415530000000 | | | | USTC | 0.011415530000000 |
| 80407 | Name on file | FTX Trading Ltd. | APE | 346.602133000000000 | 80510 | Name on file | FTX Trading Ltd. | APE | 346.602133000000000 |
| | | | BNB | 17.791344649379600 | | | | BNB | 17.791344649379600 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 2.209942459892266 | | | | BTC | 2.209942459892266 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000006000000 | | | | BULL | 0.000000006000000 |
| | | | CEL | 0.000000004229935 | | | | CEL | 0.000000004229935 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 3,522.307380554321800 | | | | DOGE | 3,522.307380554321800 |
| | | | ETH | 4.242425151310893 | | | | ETH | 4.242425151310893 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000004544707 | | | | ETHW | 0.000000004544707 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 150.000000000816500 | | | | FTT | 150.000000000816500 |
| | | | GMT | 0.000000009190000 | | | | GMT | 0.000000009190000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | LINK | 31.744117072297140 | | | | LINK | 31.744117072297140 |
| | | | LUNA2 | 25.688072830000000 | | | | LUNA2 | 25.688072830000000 |
| | | | LUNA2_LOCKED | 59.938836590000000 | | | | LUNA2_LOCKED | 59.938836590000000 |
| | | | LUNC | 0.000000008724740 | | | | LUNC | 0.000000008724740 |
| | | | MANA | 340.535793840000000 | | | | MANA | 340.535793840000000 |
| | | | MATIC | 0.000000008621030 | | | | MATIC | 0.000000008621030 |
| | | | RAY | 0.000000000942551 | | | | RAY | 0.000000000942551 |
| | | | SOL | 0.000000000808238 | | | | SOL | 0.000000000808238 |
| | | | SRM | 0.005725630000000 | | | | SRM | 0.005725630000000 |
| | | | SRM_LOCKED | 0.082674230000000 | | | | SRM_LOCKED | 0.082674230000000 |
| | | | USD | 25,125.234598444727000 | | | | USD | 25,125.234598444727000 |
| | | | USDT | 0.000000022706058 | | | | USDT | 0.000000022706058 |
| | | | USTC | 0.000000000380420 | | | | USTC | 0.000000000380420 |
| 18162 | Name on file | FTX Trading Ltd. | TONCOIN | 239.199160000000000 | 24202 | Name on file | FTX Trading Ltd. | TONCOIN | 239.199160000000000 |
| | | | TRX | 0.000836000000000 | | | | TRX | 0.000836000000000 |
| | | | USD | 0.119557685458142 | | | | USD | 0.119557685458142 |
| | | | USDT | 0.728759008612192 | | | | USDT | 0.728759008612192 |
| 85595 | Name on file | FTX Trading Ltd. | ETH | 0.350389880000000 | 77852 | Name on file | FTX Trading Ltd. | ETH | 0.350389880000000 |
| | | | ETHW | 0.350242680000000 | | | | ETHW | 0.350242680000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 103.980240000000000 | | | | TRX | 103.980240000000000 |
| | | | TSM | 0.094584490000000 | | | | TSM | 0.094584490000000 |
| | | | USD | -2.059119099500000 | | | | USD | -2.059119099500000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 3,138.373644417788500 | | | | USDT | 3,138.373644417788500 |
| 19114 | Name on file | FTX Trading Ltd. | ADA-PERP | 95.000000000000000 | 58851 | Name on file | FTX Trading Ltd. | ADA-PERP | 95.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 1.000000000000020 | | | | AVAX-PERP | 1.000000000000020 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.010000000000000 | | | | BNB | 0.010000000000000 |
| | | | BTC | 0.003400000000000 | | | | BTC | 0.003400000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRV-PERP | 13.000000000000000 | | | | CRV-PERP | 13.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 605.846440020000000 | | | | DOGE | 605.846440020000000 |
| | | | DOGE-PERP | 10.000000000000000 | | | | DOGE-PERP | 10.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.076998100000000 | | | | ETH | 0.076998100000000 |
| | | | ETH-PERP | 0.028000000000000 | | | | ETH-PERP | 0.028000000000000 |
| | | | ETHW | 0.073998100000000 | | | | ETHW | 0.073998100000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.193014942184262 | | | | FTT | 0.193014942184262 |
| | | | FTT-PERP | 1.000000000000000 | | | | FTT-PERP | 1.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 1.000000000000000 | | | | HOLY-PERP | 1.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.177003728600000 | | | | LUNA2 | 0.177003728600000 |
| | | | LUNA2_LOCKED | 0.413008700100000 | | | | LUNA2_LOCKED | 0.413008700100000 |
| | | | LUNA2-PERP | 8.000000000000000 | | | | LUNA2-PERP | 8.000000000000000 |
| | | | LUNC | 38,542.934562200000000 | | | | LUNC | 38,542.934562200000000 |
| | | | LUNC-PERP | 54,000.000000000000000 | | | | LUNC-PERP | 54,000.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 7.000000000000000 | | | | NEAR-PERP | 7.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 6.000000000000000 | | | | PERP-PERP | 6.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 1.340000000000000 | | | | SOL | 1.340000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000227 | | | | STEP-PERP | -0.000000000000227 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -160.165624735099070 | | | | USD | -160.165624735099070 |
| | | | USDT | 0.000000201242669 | | | | USDT | 0.000000201242669 |
| | | | WAVES-0930 | 0.000000000000000 | | | | WAVES-0930 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 277.125070820000000 | | | | XRP | 277.125070820000000 |
| | | | XRP-PERP | 10.000000000000000 | | | | XRP-PERP | 10.000000000000000 |
| 17747 | Name on file | FTX Trading Ltd. | BTC | 0.452065904211770 | 75151 | Name on file | FTX Trading Ltd. | BTC | 0.452065904211770 |
| | | | MANA | 202.539442224450000 | | | | MANA | 202.539442224450000 |
| | | | SAND | 171.064979280000000 | | | | SAND | 171.064979280000000 |
| | | | SOL | 6.380628859099300 | | | | SOL | 6.380628859099300 |
| | | | USD | 0.000015069080884 | | | | USD | 0.000015069080884 |
| 25338 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 59329 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000454 | | | | AVAX-PERP | 0.000000000000454 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000056 | | | | BNB-PERP | -0.000000000000056 |
| | | | BOBA | 0.055971220000000 | | | | BOBA | 0.055971220000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 1.000035110567880 | | | | BTC | 1.000035110567880 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000227 | | | | DOT-PERP | 0.000000000000227 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000003507449 | | | | ETH | 0.000000003507449 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA | 2.079921480000000 | | | | FIDA | 2.079921480000000 |
| | | | FIDA_LOCKED | 5.820736150000000 | | | | FIDA_LOCKED | 5.820736150000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 0.000000008447504 | | | | FTT | 0.000000008447504 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000113 | | | | HNT-PERP | -0.000000000000113 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000056 | | | | KSM-PERP | 0.000000000000056 |
| | | | LINK | 0.000000005000000 | | | | LINK | 0.000000005000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000001648 | | | | LUNC-PERP | -0.000000000001648 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000454 | | | | NEAR-PERP | 0.000000000000454 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.878285080000000 | | | | SRM | 1.878285080000000 |
| | | | SRM_LOCKED | 11.923478000000000 | | | | SRM_LOCKED | 11.923478000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000909 | | | | THETA-PERP | 0.000000000000909 |
| | | | USD | 15,176.900751269639000 | | | | USD | 15,176.900751269639000 |
| | | | USDT | 0.783591032678952 | | | | USDT | 0.783591032678952 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 46112 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 51656 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000023 | | | | AAVE-PERP | -0.000000000000023 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000909 | | | | AGLD-PERP | -0.000000000000909 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 159.499999999999000 | | | | APE-PERP | 159.499999999999000 |
| | | | AR-PERP | 0.000000000000270 | | | | AR-PERP | 0.000000000000270 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000001136 | | | | ATOM-PERP | -0.000000000001136 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000568 | | | | AVAX-PERP | 0.000000000000568 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000028 | | | | BADGER-PERP | -0.000000000000028 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000001818 | | | | BAND-PERP | -0.000000000001818 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000913642600000 | | | | BCH | 0.000913642600000 |
| | | | BCH-PERP | 0.000000000000031 | | | | BCH-PERP | 0.000000000000031 |
| | | | BNB | 3.010726294400052 | | | | BNB | 3.010726294400052 |
| | | | BNB-PERP | 13.200000000000000 | | | | BNB-PERP | 13.200000000000000 |
| | | | BSV-PERP | -0.000000000000028 | | | | BSV-PERP | -0.000000000000028 |
| | | | BTC | 0.000000004520148 | | | | BTC | 0.000000004520148 |
| | | | BTC-PERP | 0.600600000000000 | | | | BTC-PERP | 0.600600000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000454 | | | | CAKE-PERP | -0.000000000000454 |
| | | | CBSE | -0.000000001684780 | | | | CBSE | -0.000000001684780 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.000000010412810 | | | | COIN | 0.000000010412810 |
| | | | COMP-PERP | -0.000000000000074 | | | | COMP-PERP | -0.000000000000074 |
| | | | COPE | -0.000000020000000 | | | | COPE | -0.000000020000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000454 | | | | DOT-PERP | 0.000000000000454 |
| | | | DYDX-PERP | -0.000000000003637 | | | | DYDX-PERP | -0.000000000003637 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000113 | | | | ENS-PERP | -0.000000000000113 |
| | | | EOS-PERP | 0.000000000010913 | | | | EOS-PERP | 0.000000000010913 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETC-PERP | 0.000000000000341 | | | | ETC-PERP | 0.000000000000341 |
| | | | ETH | 0.000000006580150 | | | | ETH | 0.000000006580150 |
| | | | ETH-PERP | -0.000000000000012 | | | | ETH-PERP | -0.000000000000012 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000568 | | | | FIL-PERP | -0.000000000000568 |
| | | | FLM-PERP | -0.000000000003637 | | | | FLM-PERP | -0.000000000003637 |
| | | | FLOW-PERP | -0.000000000002955 | | | | FLOW-PERP | -0.000000000002955 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2,555.600000000000000 | | | | FTT | 2,555.600000000000000 |
| | | | FTT-PERP | 0.000000000000454 | | | | FTT-PERP | 0.000000000000454 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOOD | 0.008115370000000 | | | | HOOD | 0.008115370000000 |
| | | | HOOD_PRE | -0.000000004331953 | | | | HOOD_PRE | -0.000000004331953 |
| | | | ICP-PERP | 0.000000000000198 | | | | ICP-PERP | 0.000000000000198 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000909 | | | | KNC-PERP | -0.000000000000909 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 883.000000000000000 | | | | LDO-PERP | 883.000000000000000 |
| | | | LINK-PERP | -0.000000000001477 | | | | LINK-PERP | -0.000000000001477 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000010 | | | | LTC-PERP | 0.000000000000010 |
| | | | LUNC-PERP | -0.000000000000369 | | | | LUNC-PERP | -0.000000000000369 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER | 0.061900000000000 | | | | MER | 0.061900000000000 |
| | | | MKR-PERP | 0.000000000000001 | | | | MKR-PERP | 0.000000000000001 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | -0.000000000000909 | | | | MOB-PERP | -0.000000000000909 |
| | | | NEAR-PERP | -0.000000000000511 | | | | NEAR-PERP | -0.000000000000511 |
| | | | NEO-PERP | 0.000000000000014 | | | | NEO-PERP | 0.000000000000014 |
| | | | OKB-PERP | 0.000000000000028 | | | | OKB-PERP | 0.000000000000028 |
| | | | OMG-PERP | -0.000000000000454 | | | | OMG-PERP | -0.000000000000454 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY | 0.969495500000000 | | | | OXY | 0.969495500000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAMP | 0.461665000000000 | | | | RAMP | 0.461665000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-20210924 | 0.000000000000000 | | | | REEF-20210924 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000002160 | | | | RUNE-PERP | 0.000000000002160 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000191290000000 | | | | SOL | 0.000191290000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 128.259999999999000 | | | | SOL-PERP | 128.259999999999000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.451831650000000 | | | | SRM | 0.451831650000000 |
| | | | SRM_LOCKED | 4.278906060000000 | | | | SRM_LOCKED | 4.278906060000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000454 | | | | STEP-PERP | -0.000000000000454 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210625 | 0.000000000000000 | | | | SXP-20210625 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000909 | | | | SXP-PERP | 0.000000000000909 |
| | | | THETA-PERP | 0.000000000003637 | | | | THETA-PERP | 0.000000000003637 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.001131000000000 | | | | TRX | 0.001131000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000227 | | | | UNI-PERP | 0.000000000000227 |
| | | | USD | -454.321677270592600 | | | | USD | -454.321677270592600 |
| | | | USDT | 500.008734899305600 | | | | USDT | 500.008734899305600 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000042 | | | | XMR-PERP | -0.000000000000042 |
| | | | XRP-PERP | 13,499.000000000000000 | | | | XRP-PERP | 13,499.000000000000000 |
| | | | XTZ-PERP | -0.000000000001364 | | | | XTZ-PERP | -0.000000000001364 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 77973 | Name on file | FTX Trading Ltd. | ETH | 0.472353390000000 | 83342 | Name on file | FTX Trading Ltd. | ETH | 0.472353390000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | USD | 1,070.413683509321000 | | | | USD | 1,070.413683509321000 |
| | | | USDT | 8,257.102988220000000 | | | | USDT | 8,257.102988220000000 |
| 52364 | Name on file | FTX Trading Ltd. | FTT | 763.140528000000000 | 60968 | Name on file | FTX Trading Ltd. | FTT | 763.140528000000000 |
| | | | SRM | 23.257816270000000 | | | | SRM | 23.257816270000000 |
| | | | SRM_LOCKED | 189.142183730000000 | | | | SRM_LOCKED | 189.142183730000000 |
| 65424 | Name on file | FTX Trading Ltd. | ATOM | 19.350658140000000 | 85692 | Name on file | FTX Trading Ltd. | ATOM | 19.350658140000000 |
| | | | AVAX | 4.976116534552335 | | | | AVAX | 4.976116534552335 |
| | | | BNB | 0.224147180000000 | | | | BNB | 0.224147180000000 |
| | | | BTC | 0.646785315000000 | | | | BTC | 0.646785315000000 |
| | | | CRO | 718.227873900000000 | | | | CRO | 718.227873900000000 |
| | | | CRV | 12.577513550000000 | | | | CRV | 12.577513550000000 |
| | | | DOT | 13.968391640000000 | | | | DOT | 13.968391640000000 |
| | | | ETHW | 0.000000460000000 | | | | ETHW | 0.000000460000000 |
| | | | EUR | 0.000000003403918 | | | | EUR | 0.000000003403918 |
| | | | FTM | 328.479673650000000 | | | | FTM | 328.479673650000000 |
| | | | FTT | 4.014932710000000 | | | | FTT | 4.014932710000000 |
| | | | GALA | 1,783.345649310000000 | | | | GALA | 1,783.345649310000000 |
| | | | IMX | 126.122615780000000 | | | | IMX | 126.122615780000000 |
| | | | LUNA2 | 0.425405437390000 | | | | LUNA2 | 0.425405437390000 |
| | | | LUNA2_LOCKED | 0.980199610700000 | | | | LUNA2_LOCKED | 0.980199610700000 |
| | | | LUNC | 1.354517420000000 | | | | LUNC | 1.354517420000000 |
| | | | MATIC | 144.439887900000000 | | | | MATIC | 144.439887900000000 |
| | | | SPELL | 1,145.479715690000000 | | | | SPELL | 1,145.479715690000000 |
| | | | STETH | 1.840387137409945 | | | | STETH | 1.840387137409945 |
| | | | STSOL | 4.910472513281663 | | | | STSOL | 4.910472513281663 |
| | | | SUSHI | 1.572188660000000 | | | | SUSHI | 1.572188660000000 |
| | | | USD | 394.744195972966400 | | | | USD | 394.744195972966400 |
| | | | USDT | 0.000000004140646 | | | | USDT | 0.000000004140646 |
| 30761 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | 42811* | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 |
| | | | SOL | 39.900000000000000 | | | | SOL | 39.900000000000000 |
| 9891 | Name on file | FTX Trading Ltd. | AAVE | 6.298472970000000 | 65214 | Name on file | FTX Trading Ltd. | AAVE | 6.298472970000000 |
| | | | AKRO | 41,348.535242000000000 | | | | AKRO | 41,348.535242000000000 |
| | | | ATOM | 10.398122800000000 | | | | ATOM | 10.398122800000000 |
| | | | BTC | 0.001931685385128 | | | | BTC | 0.001931685385128 |
| | | | CHZ | 34.546123490000000 | | | | CHZ | 34.546123490000000 |
| | | | COPE | 971.000000000000000 | | | | COPE | 971.000000000000000 |
| | | | CREAM | 0.088872400000000 | | | | CREAM | 0.088872400000000 |
| | | | ETH | 3.056084545100000 | | | | ETH | 3.056084545100000 |
| | | | ETHW | 3.055759195100000 | | | | ETHW | 3.055759195100000 |
| | | | FIDA | 122.807241960000000 | | | | FIDA | 122.807241960000000 |
| | | | FTM | 463.300388130000000 | | | | FTM | 463.300388130000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IMX | 94.582924700000000 | | | | IMX | 94.582924700000000 |
| | | | KIN | 6,960,000.000000000000000 | | | | KIN | 6,960,000.000000000000000 |
| | | | LINK | 34.700000000000000 | | | | LINK | 34.700000000000000 |
| | | | LUNA2 | 0.009438531014000 | | | | LUNA2 | 0.009438531014000 |
| | | | LUNA2_LOCKED | 0.022023239030000 | | | | LUNA2_LOCKED | 0.022023239030000 |
| | | | LUNC | 2,055.260000000000000 | | | | LUNC | 2,055.260000000000000 |
| | | | MAPS | 53.811197000000000 | | | | MAPS | 53.811197000000000 |
| | | | MATIC | 25.264946140000000 | | | | MATIC | 25.264946140000000 |
| | | | MER | 762.346390000000000 | | | | MER | 762.346390000000000 |
| | | | RUNE | 68.575758850000000 | | | | RUNE | 68.575758850000000 |
| | | | SOL | 59.477420205000000 | | | | SOL | 59.477420205000000 |
| | | | SRM | 626.174911400000000 | | | | SRM | 626.174911400000000 |
| | | | SUSHI | 175.468322250000000 | | | | SUSHI | 175.468322250000000 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | USD | 3,150.236275276307400 | | | | USD | 3,150.236275276307400 |
| | | | USDT | 0.000000000992289 | | | | USDT | 0.000000000992289 |
| 75376 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | 58396 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 |
| | | | CUSDT | 2,869.028423449466000 | | | | CUSDT | 2,869.028423449466000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 0.088074538398765 | | | | ETH | 0.088074538398765 |
| | | | ETHW | 0.009292709232000 | | | | ETHW | 0.009292709232000 |
| | | | LTC | 0.000000005317281 | | | | LTC | 0.000000005317281 |
| | | | PAXG | 0.017295670000000 | | | | PAXG | 0.017295670000000 |
| | | | SHIB | 13.000000000000000 | | | | SHIB | 13.000000000000000 |
| | | | TRX | 319.956793850216970 | | | | TRX | 319.956793850216970 |
| | | | USD | 0.001065892786424 | | | | USD | 0.001065892786424 |
| 6182 | Name on file | FTX Trading Ltd. | BTC | 1.196306079700306 | 56158 | Name on file | FTX Trading Ltd. | BTC | 1.196306079700306 |
| | | | BTT | 1,000,000.000000000000000 | | | | BTT | 1,000,000.000000000000000 |
| | | | LUNA2 | 0.003173349786000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.007404482835000 | | | | LUNA2_LOCKED | 0.000000000000000 |
| | | | SUN | 414.344000000000000 | | | | SUN | 414.344000000000000 |
| | | | TRX | 57.990155000000000 | | | | TRX | 57.990155000000000 |
| | | | USD | 10,010.042839686781000 | | | | USD | 10,010.042839686781000 |
| | | | USDT | 550.000000005500000 | | | | USDT | 550.000000005500000 |
| 8686 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | 60417 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000454 | | | | ATOM-PERP | -0.000000000000454 |
| | | | AVAX | 2.452323020000000 | | | | AVAX | 2.452323020000000 |
| | | | AVAX-PERP | -0.000000000000113 | | | | AVAX-PERP | -0.000000000000113 |
| | | | BTC | 0.000000025500000 | | | | BTC | 0.000000025500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000005900000 | | | | DEFIBULL | 0.000000005900000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000002 | | | | ETH-PERP | 0.000000000000002 |
| | | | ETHW | 0.000004610000000 | | | | ETHW | 0.000004610000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |

42811*: Surviving Claim included as a claim to be modified subject to the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 0.000000004128963 | | | | FTT | 0.000000004128963 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000454 | | | | NEAR-PERP | 0.000000000000454 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.095852160000000 | | | | SRM | 1.095852160000000 |
| | | | SRM_LOCKED | 7.506484400000000 | | | | SRM_LOCKED | 7.506484400000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 24.000000000000000 | | | | TRX | 24.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 30,034.368998857404000 | | | | USD | 30,034.368998857404000 |
| | | | USDT | 0.113282534529157 | | | | USDT | 0.113282534529157 |
| 64088 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 64115 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-MOVE-0318 | 0.000000000000000 | | | | BTC-MOVE-0318 | 0.000000000000000 |
| | | | BTC-MOVE-0403 | 0.000000000000000 | | | | BTC-MOVE-0403 | 0.000000000000000 |
| | | | BTC-MOVE-0404 | 0.000000000000000 | | | | BTC-MOVE-0404 | 0.000000000000000 |
| | | | BTC-MOVE-0408 | 0.000000000000000 | | | | BTC-MOVE-0408 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 244.954846500000000 | | | | DOGE | 244.954846500000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM | 0.000000010000000 | | | | FTM | 0.000000010000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 15.199050000000000 | | | | FTT | 15.199050000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.165202306200000 | | | | LUNA2 | 0.165202306200000 |
| | | | LUNA2_LOCKED | 0.385472047900000 | | | | LUNA2_LOCKED | 0.385472047900000 |
| | | | LUNC | 35,973.150000000000000 | | | | LUNC | 35,973.150000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OXY | 499.963140000000000 | | | | OXY | 499.963140000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SRM | 122.707666950000000 | | | | SRM | 122.707666950000000 |
| | | | SRM_LOCKED | 1.451094070000000 | | | | SRM_LOCKED | 1.451094070000000 |
| | | | USD | 34.160641190014120 | | | | USD | 34.160641190014120 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 95345 | Name on file | Quoine Pte Ltd | BTC | 0.010000000000000 | 95348 | Name on file | Quoine Pte Ltd | BTC | 0.010000000000000 |
| | | | ETH | 0.100000000000000 | | | | ETH | 0.100000000000000 |
| | | | ETHW | 0.100000000000000 | | | | ETHW | 0.100000000000000 |
| 77214 | Name on file | FTX Trading Ltd. | ATLAS | 70.000000000000000 | 77275 | Name on file | FTX Trading Ltd. | ATLAS | 70.000000000000000 |
| | | | ATOM-PERP | -0.000000000000007 | | | | ATOM-PERP | -0.000000000000007 |
| | | | AVAX | 0.001449350575715 | | | | AVAX | 0.001449350575715 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.189962200000000 | | | | BNB | 0.189962200000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.028395410000000 | | | | BTC | 0.028395410000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT | 1.999640000000000 | | | | DOT | 1.999640000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.129991900000000 | | | | ETH | 0.129991900000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.129991900000000 | | | | ETHW | 0.129991900000000 |
| | | | EUR | 0.100000000000000 | | | | EUR | 0.100000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1.299766000000000 | | | | FTT | 1.299766000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.004953093504000 | | | | LUNA2 | 0.004953093504000 |
| | | | LUNA2_LOCKED | 0.011557218180000 | | | | LUNA2_LOCKED | 0.011557218180000 |
| | | | LUNC | 1,078.546538600000000 | | | | LUNC | 1,078.546538600000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 16.996940000000000 | | | | MANA | 16.996940000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | SAND | 10.998020000000000 | | | | SAND | 10.998020000000000 |
| | | | SHIB | 700,000.000000000000000 | | | | SHIB | 700,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.349937000000000 | | | | SOL | 0.349937000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 13.359608205676643 | | | | USD | 13.359608205676643 |
| | | | XRP | 66.987940000000000 | | | | XRP | 66.987940000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 10943 | Name on file | FTX Trading Ltd. | ADA-PERP | 2,468.000000000000000 | 55184 | Name on file | FTX Trading Ltd. | ADA-PERP | 2,468.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-MOVE-0503 | 0.000000000000000 | | | | BTC-MOVE-0503 | 0.000000000000000 |
| | | | BTC-MOVE-0505 | 0.000000000000000 | | | | BTC-MOVE-0505 | 0.000000000000000 |
| | | | BTC-MOVE-0506 | 0.000000000000000 | | | | BTC-MOVE-0506 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0429 | 0.000000000000000 | | | | BTC-MOVE-WK-0429 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 29.180000000000000 | | | | EGLD-PERP | 29.180000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.798119217700000 | | | | LUNA2 | 0.798119217700000 |
| | | | LUNA2_LOCKED | 1.862278175000000 | | | | LUNA2_LOCKED | 1.862278175000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL-PERP | 3.060000000000000 | | | | SOL-PERP | 3.060000000000000 |
| | | | SUSHI-0624 | 0.000000000000000 | | | | SUSHI-0624 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -843.741140122164800 | | | | USD | -843.741140122164800 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 59213 | Name on file | FTX Trading Ltd. | ATLAS | 1,160.000000000000000 | 72976 | Name on file | FTX Trading Ltd. | ATLAS | 1,160.000000000000000 |
| | | | BTC | 0.000038508801270 | | | | BTC | 0.000038508801270 |
| | | | ENJ | 156.976914000000000 | | | | ENJ | 156.976914000000000 |
| | | | FTT | 8.087678954715736 | | | | FTT | 8.087678954715736 |
| | | | OXY | 149.955400000000000 | | | | OXY | 149.955400000000000 |
| | | | RAY | 85.306369960000000 | | | | RAY | 85.306369960000000 |
| | | | SOL | 100.219597330000000 | | | | SOL | 100.219597330000000 |
| | | | SRM | 248.840287910000000 | | | | SRM | 248.840287910000000 |
| | | | SRM_LOCKED | 1.830461070000000 | | | | SRM_LOCKED | 1.830461070000000 |
| | | | USD | 0.144580313193000 | | | | USD | 0.144580313193000 |
| | | | USDT | 0.000000007240357 | | | | USDT | 0.000000007240357 |
| 63255 | Name on file | FTX Trading Ltd. | EUR | 167.755632338553080 | 79591 | Name on file | FTX Trading Ltd. | EUR | 167.755632338553080 |
| | | | LUNA2 | 0.000000044103224 | | | | LUNA2 | 0.000000044103224 |
| | | | LUNA2_LOCKED | 0.000000102907523 | | | | LUNA2_LOCKED | 0.000000102907523 |
| | | | LUNC | 0.009603575000000 | | | | LUNC | 0.009603575000000 |
| | | | SOL-PERP | -0.000000000000454 | | | | SOL-PERP | -0.000000000000454 |
| | | | USD | 0.029832075223781 | | | | USD | 0.029832075223781 |
| | | | USDT | 0.000000006156205 | | | | USDT | 0.000000006156205 |
| 85379 | Name on file | FTX Trading Ltd. | BTC | 0.000000006419720 | 85380 | Name on file | FTX Trading Ltd. | BTC | 0.000000006419720 |
| | | | SRM | 791.217884340000000 | | | | SRM | 791.217884340000000 |
| | | | SRM_LOCKED | 8.839188380000000 | | | | SRM_LOCKED | 8.839188380000000 |
| | | | USD | 0.004929312871148 | | | | USD | 0.004929312871148 |
| | | | USDT | 0.000000002800000 | | | | USDT | 0.000000002800000 |
| 57943 | Name on file | FTX Trading Ltd. | BTC | 0.000033451360000 | 57946 | Name on file | FTX Trading Ltd. | BTC | 0.000033451360000 |
| | | | ETH | 0.000521320000000 | | | | ETH | 0.000521320000000 |
| | | | ETHW | 0.000521319814886 | | | | ETHW | 0.000521319814886 |
| | | | SOL | 473.004000000000000 | | | | SOL | 473.004000000000000 |
| | | | SUSHI | 215.772000000000000 | | | | SUSHI | 215.772000000000000 |
| 32411 | Name on file | FTX Trading Ltd. | ATOM | 7.320361590000000 | 38761 | Name on file | FTX Trading Ltd. | ATOM | 7.320361590000000 |
| | | | AVAX | 2.606756640000000 | | | | AVAX | 2.606756640000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.014239650000000 | | | | BTC | 0.014239650000000 |
| | | | DOT | 14.941559970000000 | | | | DOT | 14.941559970000000 |
| | | | ETH | 0.152423950000000 | | | | ETH | 0.152423950000000 |
| | | | EUR | 0.000000009630137 | | | | EUR | 0.000000009630137 |
| | | | FTT | 0.000110979817100 | | | | FTT | 0.000110979817100 |
| | | | MATIC | 158.440702710000000 | | | | MATIC | 158.440702710000000 |
| | | | MSOL | 4.161575397195162 | | | | MSOL | 4.161575397195162 |
| | | | NEAR | 15.740800020000000 | | | | NEAR | 15.740800020000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000003989031 | | | | PAXG | 0.000000003989031 |
| | | | SAND | 60.167355760000000 | | | | SAND | 60.167355760000000 |
| | | | USD | 0.000156257264729 | | | | USD | 0.000156257264729 |
| | | | USDT | 0.000000005606207 | | | | USDT | 0.000000005606207 |
| | | | WFLOW | 28.378936000000000 | | | | WFLOW | 28.378936000000000 |
| 88662 | Name on file | West Realm Shires Services Inc. | SHIB | 43,571,900.000000000000000 | 88663 | Name on file | West Realm Shires Services Inc. | SHIB | 43,571,900.000000000000000 |
| | | | USD | 8.123812000000000 | | | | USD | 8.123812000000000 |
| 47081 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 59917 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000405140000000 | | | | ETH | 0.000405140000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.456405140000000 | | | | ETHW | 0.456405140000000 |
| | | | EUR | 2,476.430421979925000 | | | | EUR | 2,476.430421979925000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000003 | | | | LTC-PERP | -0.000000000000003 |
| | | | LUNA2 | 2.843356710000000 | | | | LUNA2 | 2.843356710000000 |
| | | | LUNA2_LOCKED | 6.634498990000000 | | | | LUNA2_LOCKED | 6.634498990000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.000000002510362 | | | | USD | 0.000000002510362 |
| | | | USDT | 0.000000012329390 | | | | USDT | 0.000000012329390 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 50876 | Name on file | FTX Trading Ltd. | BTC | 2.300000000000000 | 51293 | Name on file | FTX Trading Ltd. | BTC | 2.300000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 10.000000000000000 | | | | ETH | 10.000000000000000 |
| | | | ETHW | 10.000000000000000 | | | | ETHW | 10.000000000000000 |
| | | | USD | 725.122941562000000 | | | | USD | 725.122941562000000 |
| 24062 | Name on file | FTX Trading Ltd. | LEO | 436.003477884434700 | 70168 | Name on file | FTX Trading Ltd. | LEO | 436.003477884434700 |
| | | | LUNA2 | 0.102779396600000 | | | | LUNA2 | 0.102779396600000 |
| | | | LUNA2_LOCKED | 0.239818592100000 | | | | LUNA2_LOCKED | 0.239818592100000 |
| | | | LUNC | 22,380.430000000000000 | | | | LUNC | 22,380.430000000000000 |
| | | | USD | 5.630170548039118 | | | | USD | 5.630170548039118 |
| 88528 | Name on file | FTX Trading Ltd. | APE | 0.098674000000000 | 89907 | Name on file | FTX Trading Ltd. | APE | 0.098674000000000 |
| | | | ATOM | 8.098623000000000 | | | | ATOM | 8.098623000000000 |
| | | | AVAX | 0.099490000000000 | | | | AVAX | 0.099490000000000 |
| | | | CQT | 0.946110000000000 | | | | CQT | 0.946110000000000 |
| | | | DOT | 17.696991000000000 | | | | DOT | 17.696991000000000 |
| | | | DYDX | 8.598538000000000 | | | | DYDX | 8.598538000000000 |
| | | | GAL | 0.097875000000000 | | | | GAL | 0.097875000000000 |
| | | | GST | 289.900000160000000 | | | | GST | 289.900000160000000 |
| | | | LUNA2 | 0.518086990100000 | | | | LUNA2 | 0.518086990100000 |
| | | | LUNA2_LOCKED | 1.208869644000000 | | | | LUNA2_LOCKED | 1.208869644000000 |
| | | | LUNC | 112,814.532867800000000 | | | | LUNC | 112,814.532867800000000 |
| | | | NEAR | 39.993200000000000 | | | | NEAR | 39.993200000000000 |
| | | | RAY | 0.991500000000000 | | | | RAY | 0.991500000000000 |
| | | | SOL | 2.478977280000000 | | | | SOL | 2.478977280000000 |
| | | | TONCOIN | 0.090565000000000 | | | | TONCOIN | 0.090565000000000 |
| | | | USD | 0.003052226855000 | | | | USD | 0.003052226855000 |
| | | | USDT | 0.000000008800000 | | | | USDT | 0.000000008800000 |
| 26135 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 | 67609 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000006 | | | | AAVE-PERP | 0.000000000000006 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000063 | | | | AGLD-PERP | -0.000000000000063 |
| | | | ALCX-PERP | 0.000000000000001 | | | | ALCX-PERP | 0.000000000000001 |
| | | | ALGO-20210924 | 0.000000000000000 | | | | ALGO-20210924 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000063 | | | | ALICE-PERP | -0.000000000000063 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 149.000000000000000 | | | | APE-PERP | 149.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000012 | | | | AR-PERP | -0.000000000000012 |
| | | | ASD-PERP | -0.000000000004661 | | | | ASD-PERP | -0.000000000004661 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 50.760000000000000 | | | | ATOM-PERP | 50.760000000000000 |
| | | | AUDIO-PERP | 0.000000000000085 | | | | AUDIO-PERP | 0.000000000000085 |
| | | | AVAX-PERP | 0.000000000000004 | | | | AVAX-PERP | 0.000000000000004 |
| | | | AXS-PERP | -0.000000000000088 | | | | AXS-PERP | -0.000000000000088 |
| | | | BADGER-PERP | 0.000000000000008 | | | | BADGER-PERP | 0.000000000000008 |
| | | | BAL-PERP | 0.000000000000001 | | | | BAL-PERP | 0.000000000000001 |
| | | | BAND-PERP | 0.000000000000504 | | | | BAND-PERP | 0.000000000000504 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB-PERP | 1.300000000000010 | | | | BNB-PERP | 1.300000000000010 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000027150000000 | | | | BTC | 0.000027150000000 |
| | | | BTC-MOVE-0120 | 0.000000000000000 | | | | BTC-MOVE-0120 | 0.000000000000000 |
| | | | BTC-PERP | 0.030299999999999 | | | | BTC-PERP | 0.030299999999999 |
| | | | BTT-PERP | -87,000,000.000000000000000 | | | | BTT-PERP | -87,000,000.000000000000000 |
| | | | C98-PERP | 3,536.000000000000000 | | | | C98-PERP | 3,536.000000000000000 |
| | | | CAKE-PERP | 125.500000000000000 | | | | CAKE-PERP | 125.500000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | -25.999999999999100 | | | | CEL-PERP | -25.999999999999100 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000113 | | | | CLV-PERP | 0.000000000000113 |
| | | | COMP-PERP | 114.051400000000000 | | | | COMP-PERP | 114.051400000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | -141.190000000000000 | | | | CREAM-PERP | -141.190000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000028 | | | | DODO-PERP | 0.000000000000028 |
| | | | DOGE-PERP | 14,196.000000000000000 | | | | DOGE-PERP | 14,196.000000000000000 |
| | | | DOT-PERP | 0.000000000000012 | | | | DOT-PERP | 0.000000000000012 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000468 | | | | EDEN-PERP | 0.000000000000468 |
| | | | EGLD-PERP | 0.000000000000012 | | | | EGLD-PERP | 0.000000000000012 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 42.570000000000000 | | | | ENS-PERP | 42.570000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006300000 | | | | ETH | 0.000000006300000 |
| | | | ETH-PERP | 1.752000000000000 | | | | ETH-PERP | 1.752000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000454 | | | | FLM-PERP | 0.000000000000454 |
| | | | FLOW-PERP | 0.000000000000005 | | | | FLOW-PERP | 0.000000000000005 |
| | | | FLUX-PERP | 691.000000000000000 | | | | FLUX-PERP | 691.000000000000000 |
| | | | FTM | 0.078417220000000 | | | | FTM | 0.078417220000000 |
| | | | FTM-PERP | 4,524.000000000000000 | | | | FTM-PERP | 4,524.000000000000000 |
| | | | FTT | 0.057971800000000 | | | | FTT | 0.057971800000000 |
| | | | FTT-PERP | -59.499999999999900 | | | | FTT-PERP | -59.499999999999900 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20211231 | 0.000000000000000 | | | | GRT-20211231 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000007275 | | | | GST-PERP | -0.000000000007275 |
| | | | HNT-PERP | 240.300000000000000 | | | | HNT-PERP | 240.300000000000000 |
| | | | HOLY-PERP | -217.300000000000000 | | | | HOLY-PERP | -217.300000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000056 | | | | HT-PERP | 0.000000000000056 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000035 | | | | KAVA-PERP | -0.000000000000035 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000010 | | | | LINK-PERP | 0.000000000000010 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000001303762 | | | | LUNC-PERP | -0.000000001303762 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | -191.000000000000000 | | | | MASK-PERP | -191.000000000000000 |
| | | | MATIC-PERP | 983.000000000000000 | | | | MATIC-PERP | 983.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000002 | | | | MEDIA-PERP | 0.000000000000002 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | -0.000000000000113 | | | | MOB-PERP | -0.000000000000113 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | | | NPXS-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000007 | | | | OKB-PERP | 0.000000000000007 |
| | | | OMG-PERP | 0.000000000000028 | | | | OMG-PERP | 0.000000000000028 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 1,653.000000000000000 | | | | OP-PERP | 1,653.000000000000000 |
| | | | OXY-PERP | 0.000000000000582 | | | | OXY-PERP | 0.000000000000582 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000007 | | | | PERP-PERP | 0.000000000000007 |
| | | | POLIS-PERP | -10,414.500000000000000 | | | | POLIS-PERP | -10,414.500000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000170 | | | | PUNDIX-PERP | 0.000000000000170 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000024 | | | | RNDR-PERP | -0.000000000000024 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 12,426.000000000000000 | | | | ROSE-PERP | 12,426.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 1,028.000000000000000 | | | | RUNE-PERP | 1,028.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 228.000000000000000 | | | | SECO-PERP | 228.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000113 | | | | SNX-PERP | -0.000000000000113 |
| | | | SOL | 0.000733627500000 | | | | SOL | 0.000733627500000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | -123.570000000000000 | | | | SOL-PERP | -123.570000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.029676580000000 | | | | SRM | 0.029676580000000 |
| | | | SRM_LOCKED | 0.140546610000000 | | | | SRM_LOCKED | 0.140546610000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000009720 | | | | STEP-PERP | -0.000000000009720 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000113 | | | | THETA-PERP | 0.000000000000113 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000014 | | | | TONCOIN-PERP | 0.000000000000014 |
| | | | TRU-PERP | 1,631.000000000000000 | | | | TRU-PERP | 1,631.000000000000000 |
| | | | TRX | 0.000133000000000 | | | | TRX | 0.000133000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | -0.000000000000015 | | | | TULIP-PERP | -0.000000000000015 |
| | | | UNI-PERP | -0.000000000000004 | | | | UNI-PERP | -0.000000000000004 |
| | | | USD | -6,278.807113108128000 | | | | USD | -6,278.807113108128000 |
| | | | USDT | 285.209137921494200 | | | | USDT | 285.209137921494200 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000028 | | | | XTZ-PERP | 0.000000000000028 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 43796 | Name on file | FTX Trading Ltd. | SUN | 342.685447650000000 | 58314 | Name on file | FTX Trading Ltd. | SUN | 342.685447650000000 |
| | | | USD | 0.000000000200008 | | | | USD | 0.000000000200008 |
| 14716 | Name on file | FTX Trading Ltd. | BTC | 0.265035048394616 | 83452 | Name on file | FTX Trading Ltd. | BTC | 0.265035048394616 |
| | | | ETH | 1.000000000000000 | | | | ETH | 1.000000000000000 |
| | | | FTT | 311.200000000000000 | | | | FTT | 311.200000000000000 |
| | | | LINK | 0.013010310000000 | | | | LINK | 0.013010310000000 |
| | | | LUNA2 | 3.944533950000000 | | | | LUNA2 | 3.944533950000000 |
| | | | LUNA2_LOCKED | 9.203912550000000 | | | | LUNA2_LOCKED | 9.203912550000000 |
| | | | LUNC | 156,621.410000000000000 | | | | LUNC | 156,621.410000000000000 |
| | | | SPELL | 284,900.000000000000000 | | | | SPELL | 284,900.000000000000000 |
| | | | TRX | 0.348588810000000 | | | | TRX | 0.348588810000000 |
| | | | USD | 58.162888013059500 | | | | USD | 58.162888013059500 |
| | | | USDT | 1,095.519924790175300 | | | | USDT | 1,095.519924790175300 |
| 93510 | Name on file | Quoine Pte Ltd | BTC | 0.117740550000000 | 94131 | Name on file | Quoine Pte Ltd | BTC | 0.000000000000000 |
| | | | EUR | 0.919080000000000 | | | | | |
| 29925 | Name on file | FTX Trading Ltd. | BTC | 0.000000005477481 | 75667 | Name on file | FTX Trading Ltd. | APT | 0.000000004947496 |
| | | | CHZ | 0.000000003800494 | | | | BTC | 0.000000005477481 |
| | | | ETH | 0.607425140000000 | | | | CHZ | 0.000000003800494 |
| | | | ETHW | 1.100502332120229 | | | | ETH | 0.607425140000000 |
| | | | TONCOIN | 0.000000006308780 | | | | ETHW | 1.100502332120229 |
| | | | XRP | 0.000000003491630 | | | | GRT | 0.000000006005787 |
| | | | | | | | | IMX | 0.000000008742492 |
| | | | | | | | | LUNC | 0.000000006867399 |
| | | | | | | | | SOL | 0.000000005940342 |
| | | | | | | | | TONCOIN | 0.000000006308780 |
| | | | | | | | | USD | 0.000010007687258 |
| | | | | | | | | USDT | 0.000000011510662 |
| | | | | | | | | XRP | 0.000000003491630 |
| 11105 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 63769 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000009457432 | | | | BTC | 0.000000009457432 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 50.283840553326030 | | | | FTT | 50.283840553326030 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.013777134300000 | | | | LUNA2 | 0.013777134300000 |
| | | | LUNA2_LOCKED | 0.032146646700000 | | | | LUNA2_LOCKED | 0.032146646700000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 5.010000000000000 | | | | SOL-PERP | 5.010000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | USD | 6,025.529409504251000 | | | | USD | 6,025.529409504251000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 12502 | Name on file | FTX Trading Ltd. | AAVE | 0.005766400000000 | 58908 | Name on file | FTX Trading Ltd. | AAVE | 0.005766400000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000170 | | | | ATOM-PERP | 0.000000000000170 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BTC | 0.443500000000000 | | | | BTC | 0.443500000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000050000000000 | | | | ETH | 0.000050000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.009810000000000 | | | | GRT | 0.009810000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000454 | | | | ICP-PERP | 0.000000000000454 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.802953096000000 | | | | LUNA2 | 1.802953096000000 |
| | | | LUNA2_LOCKED | 4.206890557000000 | | | | LUNA2_LOCKED | 4.206890557000000 |
| | | | LUNC | 5.808013000000000 | | | | LUNC | 5.808013000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR | 0.000000010000000 | | | | RSR | 0.000000010000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 8.741873410479340 | | | | USD | 8.741873410479340 |
| 39230 | Name on file | FTX Trading Ltd. | AKRO | 3.663030790000000 | 39279 | Name on file | FTX Trading Ltd. | AKRO | 3.663030790000000 |
| | | | ATLAS | 55,712.918953892986000 | | | | ATLAS | 55,712.918953892986000 |
| | | | AUDIO | 1.009168210000000 | | | | AUDIO | 1.009168210000000 |
| | | | AXS | 0.000189400000000 | | | | AXS | 0.000189400000000 |
| | | | BAO | 6.000000000000000 | | | | BAO | 6.000000000000000 |
| | | | BAT | 1.007457260000000 | | | | BAT | 1.007457260000000 |
| | | | BTC | 0.251662220000000 | | | | BTC | 0.251662220000000 |
| | | | CHZ | 1.000000000000000 | | | | CHZ | 1.000000000000000 |
| | | | DENT | 8.000000000000000 | | | | DENT | 8.000000000000000 |
| | | | ETH | 2.543249400000000 | | | | ETH | 2.543249400000000 |
| | | | ETHW | 2.542358620000000 | | | | ETHW | 2.542358620000000 |
| | | | FIDA | 1.024835970000000 | | | | FIDA | 1.024835970000000 |
| | | | GBP | 0.196862470698976 | | | | GBP | 0.196862470698976 |
| | | | GRT | 1.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | HOLY | 1.067535420000000 | | | | HOLY | 1.067535420000000 |
| | | | HXRO | 0.083693392425069 | | | | HXRO | 0.083693392425069 |
| | | | KIN | 53.047260520000000 | | | | KIN | 53.047260520000000 |
| | | | LUNA2 | 0.001249739536000 | | | | LUNA2 | 0.001249739536000 |
| | | | LUNA2_LOCKED | 0.002916058918000 | | | | LUNA2_LOCKED | 0.002916058918000 |
| | | | LUNC | 272.133415180000000 | | | | LUNC | 272.133415180000000 |
| | | | RSR | 3.306819280000000 | | | | RSR | 3.306819280000000 |
| | | | RUNE | 0.004697836369392 | | | | RUNE | 0.004697836369392 |
| | | | SECO | 1.067736390000000 | | | | SECO | 1.067736390000000 |
| | | | SOL | 43.910664820000000 | | | | SOL | 43.910664820000000 |
| | | | TRX | 3.302939550000000 | | | | TRX | 3.302939550000000 |
| | | | UBXT | 5.000000000000000 | | | | UBXT | 5.000000000000000 |
| | | | USD | 0.000000007643755 | | | | USD | 0.000000007643755 |
| 56180 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | 56190 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 |
| | | | ALGO | 77.927931290000000 | | | | ALGO | 77.927931290000000 |
| | | | ATLAS | 5,562.606085040000000 | | | | ATLAS | 5,562.606085040000000 |
| | | | ATOM | 0.000035430000000 | | | | ATOM | 0.000035430000000 |
| | | | AUDIO | 164.094851160000000 | | | | AUDIO | 164.094851160000000 |
| | | | BAO | 41.000000000000000 | | | | BAO | 41.000000000000000 |
| | | | BTC | 0.000000590000000 | | | | BTC | 0.000000590000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | DOT | 3.951553700000000 | | | | DOT | 3.951553700000000 |
| | | | EUR | 0.000000013468107 | | | | EUR | 0.000000013468107 |
| | | | KIN | 55.000000000000000 | | | | KIN | 55.000000000000000 |
| | | | LUNA2 | 0.367071539100000 | | | | LUNA2 | 0.367071539100000 |
| | | | LUNA2_LOCKED | 0.851858418000000 | | | | LUNA2_LOCKED | 0.851858418000000 |
| | | | LUNC | 50.616962340000000 | | | | LUNC | 50.616962340000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | TRX | 7.000000000000000 | | | | TRX | 7.000000000000000 |
| | | | UBXT | 4.000000000000000 | | | | UBXT | 4.000000000000000 |
| 24041 | Name on file | FTX Trading Ltd. | ATLAS | 1,260.978457440000000 | 54063 | Name on file | FTX Trading Ltd. | ATLAS | 1,260.978457440000000 |
| | | | BF_POINT | 200.000000000000000 | | | | BF_POINT | 200.000000000000000 |
| | | | BTC | 0.060030984600000 | | | | BTC | 0.060030984600000 |
| | | | DOGE | 461.000000000000000 | | | | DOGE | 461.000000000000000 |
| | | | ETH | 0.308746004000000 | | | | ETH | 0.308746004000000 |
| | | | ETHW | 0.237746004000000 | | | | ETHW | 0.237746004000000 |
| | | | EUR | 2.784416211205572 | | | | EUR | 2.784416211205572 |
| | | | FTT | 75.539611670000000 | | | | FTT | 75.539611670000000 |
| | | | LUNA2 | 1.046140154000000 | | | | LUNA2 | 1.046140154000000 |
| | | | LUNA2_LOCKED | 2.439099610000000 | | | | LUNA2_LOCKED | 2.439099610000000 |
| | | | SAND | 18.013977980000000 | | | | SAND | 18.013977980000000 |
| | | | SOL | 5.314901860000000 | | | | SOL | 5.314901860000000 |
| | | | USD | 2,427.589451094539000 | | | | USD | 2,427.589451094539000 |
| | | | USDT | 20.976481115070230 | | | | USDT | 20.976481115070230 |
| | | | USTC | 148.086195620000000 | | | | USTC | 148.086195620000000 |
| 24066 | Name on file | FTX Trading Ltd. | ATLAS | 11,030.000000000000000 | 71980 | Name on file | FTX Trading Ltd. | ATLAS | 11,030.000000000000000 |
| | | | ETHW | 1.500000000000000 | | | | ETHW | 1.500000000000000 |
| | | | EUR | 7,494.347421600322000 | | | | EUR | 7,494.347421600322000 |
| | | | LUNA2 | 10.596600380000000 | | | | LUNA2 | 10.596600380000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 24.725400880000000 | | | | LUNA2_LOCKED | 24.725400880000000 |
| | | | USD | 0.000000014105401 | | | | USD | 0.000000014105401 |
| | | | YGG | 1,000.000000000000000 | | | | YGG | 1,000.000000000000000 |
| 80733 | Name on file | FTX Trading Ltd. | BTC | 0.000000009414912 | 84573 | Name on file | FTX Trading Ltd. | BTC | 0.000000009414912 |
| | | | LUNA2 | 0.000000014658870 | | | | LUNA2 | 0.000000014658870 |
| | | | LUNA2_LOCKED | 0.000000034204032 | | | | LUNA2_LOCKED | 0.000000034204032 |
| | | | LUNC | 0.003192000000000 | | | | LUNC | 0.003192000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TONCOIN | 418.000000000000000 | | | | TONCOIN | 418.000000000000000 |
| | | | USD | 0.064567188755653 | | | | USD | 0.064567188755653 |
| | | | USDT | 0.000000014808304 | | | | USDT | 0.000000014808304 |
| 36530 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000008 | 54743 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000008 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000085 | | | | APE-PERP | -0.000000000000085 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUD | 111,807.160380052230000 | | | | AUD | 111,807.160380052230000 |
| | | | AVAX-PERP | 0.000000000000046 | | | | AVAX-PERP | 0.000000000000046 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000003 | | | | BNB-PERP | -0.000000000000003 |
| | | | BOBA | 0.065208400000000 | | | | BOBA | 0.065208400000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000004391000000 | | | | BTC | 0.000004391000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000085 | | | | CAKE-PERP | 0.000000000000085 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.008078000000000 | | | | DYDX | 0.008078000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000015933201533 | | | | ETH | 0.000015933201533 |
| | | | ETH-PERP | -0.000000000000006 | | | | ETH-PERP | -0.000000000000006 |
| | | | ETHW | 0.000015928556322 | | | | ETHW | 0.000015928556322 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.017334496733990 | | | | FTT | 25.017334496733990 |
| | | | FTT-PERP | -0.000000000000454 | | | | FTT-PERP | -0.000000000000454 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000312 | | | | LINK-PERP | 0.000000000000312 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SOL | 0.000000002662707 | | | | SOL | 0.000000002662707 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 3.223738900000000 | | | | SRM | 3.223738900000000 |
| | | | SRM_LOCKED | 2.567608980000000 | | | | SRM_LOCKED | 2.567608980000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 240.513722863947630 | | | | USD | 240.513722863947630 |
| | | | USDT | 210.000000006993500 | | | | USDT | 210.000000006993500 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 46809 | Name on file | FTX Trading Ltd. | AURY | 0.961480000000000 | 72815 | Name on file | FTX Trading Ltd. | AURY | 0.961480000000000 |
| | | | BNB | 0.008777800000000 | | | | BNB | 0.008777800000000 |
| | | | BTC | 0.000000002000000 | | | | BTC | 0.000000002000000 |
| | | | C98 | 2,564.538300000000000 | | | | C98 | 2,564.538300000000000 |
| | | | DFL | 8.792200000000000 | | | | DFL | 8.792200000000000 |
| | | | DOT | 0.079800000000000 | | | | DOT | 0.079800000000000 |
| | | | GENE | 0.086374000000000 | | | | GENE | 0.086374000000000 |
| | | | LUNA2 | 0.002550836420000 | | | | LUNA2 | 0.002550836420000 |
| | | | LUNA2_LOCKED | 0.005951951647000 | | | | LUNA2_LOCKED | 0.005951951647000 |
| | | | LUNC | 555.450001000000000 | | | | LUNC | 555.450001000000000 |
| | | | MANA | 2,351.422380000000000 | | | | MANA | 2,351.422380000000000 |
| | | | SHIB | 18,996,580.000000000000000 | | | | SHIB | 18,996,580.000000000000000 |
| | | | USD | 9,607.546924362250000 | | | | USD | 9,607.546924362250000 |
| | | | USDT | 4.484085000000000 | | | | USDT | 4.484085000000000 |
| 16555 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 81771 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000021 | | | | AAVE-PERP | 0.000000000000021 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000007188900 | | | | AMPL | 0.000000007188900 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.012274650000000 | | | | AVAX | 0.012274650000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000028 | | | | BAL-PERP | -0.000000000000028 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000030007047555 | | | | BTC | 0.000030007047555 |
| | | | BTC-PERP | 0.000000000000049 | | | | BTC-PERP | 0.000000000000049 |
| | | | BVOL | 0.000000008000000 | | | | BVOL | 0.000000008000000 |
| | | | CAKE-PERP | 0.000000000001477 | | | | CAKE-PERP | 0.000000000001477 |
| | | | CRV | 0.026952700000000 | | | | CRV | 0.026952700000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX | 0.018313020000000 | | | | CVX | 0.018313020000000 |
| | | | DAI | 0.000000010000000 | | | | DAI | 0.000000010000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX | 0.006625260000000 | | | | DYDX | 0.006625260000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000210597110485 | | | | ETH | 0.000210597110485 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000227 | | | | ETH-PERP | 0.000000000000227 |
| | | | ETHW | 0.000150002110485 | | | | ETHW | 0.000150002110485 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.037290030406606 | | | | FTT | 25.037290030406606 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | JOE | 0.000000012917436 | | | | JOE | 0.000000012917436 |
| | | | KNC | 0.000000010000000 | | | | KNC | 0.000000010000000 |
| | | | LINK-PERP | 0.000000000000170 | | | | LINK-PERP | 0.000000000000170 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000113 | | | | LTC-PERP | -0.000000000000113 |
| | | | LUNC-PERP | 0.000000000005456 | | | | LUNC-PERP | 0.000000000005456 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000007275 | | | | OMG-PERP | -0.000000000007275 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000909 | | | | RUNE-PERP | 0.000000000000909 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000002000000 | | | | SOL | 0.000000002000000 |
| | | | SOL-PERP | 0.000000000044565 | | | | SOL-PERP | 0.000000000044565 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.886340000000000 | | | | SRM | 0.886340000000000 |
| | | | SRM_LOCKED | 5.233660000000000 | | | | SRM_LOCKED | 5.233660000000000 |
| | | | SUSHI | 0.202407510000000 | | | | SUSHI | 0.202407510000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000014551 | | | | THETA-PERP | -0.000000000014551 |
| | | | TRX | 2,762.000000000000000 | | | | TRX | 2,762.000000000000000 |
| | | | USD | 52,619.891980493890000 | | | | USD | 52,619.891980493890000 |
| | | | USDT | 0.000000017604413 | | | | USDT | 0.000000017604413 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000010000000 | | | | YFI | 0.000000010000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 73364 | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000000 | 83000 | Name on file | West Realm Shires Services Inc. | USD | 6,000.000000000000000 |
| 23689 | Name on file | FTX Trading Ltd. | ADABEAR | 2,791,940.850000000000000 | 37636 | Name on file | FTX Trading Ltd. | ADABEAR | 2,791,940.850000000000000 |
| | | | ADABULL | 1.483925235000000 | | | | ADABULL | 1.483925235000000 |
| | | | APT | 29.000000000000000 | | | | APT | 29.000000000000000 |
| | | | BNBBEAR | 15,480.160000000000000 | | | | BNBBEAR | 15,480.160000000000000 |
| | | | BTC | 0.000081848901752 | | | | BTC | 0.000081848901752 |
| | | | DOGE | 0.978579144330991 | | | | DOGE | 0.978579144330991 |
| | | | DOGEBEAR2021 | 0.000970940000000 | | | | DOGEBEAR2021 | 0.000970940000000 |
| | | | DOGEBULL | 0.002489227000000 | | | | DOGEBULL | 0.002489227000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETCBEAR | 99.930000000000000 | | | | ETCBEAR | 99.930000000000000 |
| | | | LTC | 0.008000000000000 | | | | LTC | 0.008000000000000 |
| | | | LTCBULL | 656.868600000000000 | | | | LTCBULL | 656.868600000000000 |
| | | | RAY | 0.197448943947000 | | | | RAY | 0.197448943947000 |
| | | | TONCOIN | 0.000000000220170 | | | | TONCOIN | 0.000000000220170 |
| | | | TRXBULL | 0.205174000000000 | | | | TRXBULL | 0.205174000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -1.643267534961088 | | | | USD | -1.643267534961088 |
| | | | USDT | 133.187197008736260 | | | | USDT | 133.187197008736260 |
| | | | XRPBEAR | 30,158.838140000000000 | | | | XRPBEAR | 30,158.838140000000000 |
| 6266 | Name on file | FTX Trading Ltd. | APE | 61.800000000000000 | 56765 | Name on file | FTX Trading Ltd. | APE | 61.800000000000000 |
| | | | BTC | 0.000000001505395 | | | | BTC | 0.000000001505395 |
| | | | DOGE | 0.219860000000000 | | | | DOGE | 0.219860000000000 |
| | | | ETH | 0.000430383300000 | | | | ETH | 0.000430383300000 |
| | | | ETHW | 1.400430383300000 | | | | ETHW | 1.400430383300000 |
| | | | EUR | 0.000000008748067 | | | | EUR | 0.000000008748067 |
| | | | LINK | 119.859200000000000 | | | | LINK | 119.859200000000000 |
| | | | LTC | 0.007872000000000 | | | | LTC | 0.007872000000000 |
| | | | LUNA2 | 0.001064632391000 | | | | LUNA2 | 0.001064632391000 |
| | | | LUNA2_LOCKED | 0.002484142247000 | | | | LUNA2_LOCKED | 0.002484142247000 |
| | | | LUNC | 231.825944700000000 | | | | LUNC | 231.825944700000000 |
| | | | MATIC | 6.300804800000000 | | | | MATIC | 6.300804800000000 |
| | | | SKL | 0.092000000000000 | | | | SKL | 0.092000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 2.999633000000000 | | | | TRX | 2.999633000000000 |
| | | | USD | 0.001859449104396 | | | | USD | 0.001859449104396 |
| | | | USDT | 2,940.834296793313600 | | | | USDT | 2,940.834296793313600 |
| 92382 | Name on file | FTX Trading Ltd. | FTT | 25.695250000000000 | 92548 | Name on file | FTX Trading Ltd. | FTT | 25.695250000000000 |
| | | | USD | 8,051.494723910930000 | | | | USD | 8,051.494723910930000 |
| | | | XRP | 20,176.283272000000000 | | | | XRP | 20,176.283272000000000 |
| 92484 | Name on file | FTX Trading Ltd. | FTT | 25.695250000000000 | 92548 | Name on file | FTX Trading Ltd. | FTT | 25.695250000000000 |
| | | | USD | 8,051.494723910930000 | | | | USD | 8,051.494723910930000 |
| | | | XRP | 20,176.283272000000000 | | | | XRP | 20,176.283272000000000 |
| 24726 | Name on file | West Realm Shires Services Inc. | BCH | 1.596957060000000 | 79153 | Name on file | West Realm Shires Services Inc. | BCH | 1.596957060000000 |
| | | | BTC | 0.027214190000000 | | | | BTC | 0.027214190000000 |
| | | | ETH | 0.724604780000000 | | | | ETH | 0.724604780000000 |
| | | | ETHW | 0.724604780000000 | | | | ETHW | 0.724604780000000 |
| 22182 | Name on file | FTX Trading Ltd. | FTT | 0.000000009910879 | 64228 | Name on file | FTX Trading Ltd. | FTT | 0.000000009910879 |
| | | | LUNA2 | 0.843722488300000 | | | | LUNA2 | 0.843722488300000 |
| | | | LUNA2_LOCKED | 1.968685806000000 | | | | LUNA2_LOCKED | 1.968685806000000 |
| | | | MAPS | 252.968378000000000 | | | | MAPS | 252.968378000000000 |
| | | | RAY | 108.780250550000000 | | | | RAY | 108.780250550000000 |
| | | | ROOK | 0.000000002000000 | | | | ROOK | 0.000000002000000 |
| | | | SOL | 0.000000009041000 | | | | SOL | 0.000000009041000 |
| | | | SRM | 0.114149190000000 | | | | SRM | 0.114149190000000 |
| | | | SRM_LOCKED | 2.209044610000000 | | | | SRM_LOCKED | 2.209044610000000 |
| | | | USD | 0.052624249669010 | | | | USD | 0.052624249669010 |
| | | | USDT | 0.000000008633277 | | | | USDT | 0.000000008633277 |
| 14023 | Name on file | FTX Trading Ltd. | APE | 0.024040000000000 | 48301 | Name on file | FTX Trading Ltd. | APE | 0.024040000000000 |
| | | | BAT | 0.223400000000000 | | | | BAT | 0.223400000000000 |
| | | | BRZ | 0.001263090000000 | | | | BRZ | 0.001263090000000 |
| | | | BTC | 0.002332005024000 | | | | BTC | 0.002332005024000 |
| | | | DOGE | 0.610130000000000 | | | | DOGE | 0.610130000000000 |
| | | | LUNA2 | 0.003068210816000 | | | | LUNA2 | 0.003068210816000 |
| | | | LUNC | 0.003132000000000 | | | | LUNA2_LOCKED | 0.007159158570000 |
| | | | USD | 0.000000005699100 | | | | LUNC | 0.003132000000000 |
| | | | USDT | 0.009657112000000 | | | | USD | 0.000000005699100 |
| | | | | | | | | USDT | 0.009657112000000 |
| 77392 | Name on file | FTX Trading Ltd. | | | 77458 | Name on file | FTX Trading Ltd. | | |
| | | | BTC | 0.013493464672260 | | | | BTC | 0.013493464672260 |
| | | | ETH | 0.000000000773280 | | | | ETH | 0.000000000773280 |
| | | | FTM | 139.855360541556820 | | | | FTM | 139.855360541556820 |
| | | | HT | 0.000000009106960 | | | | HT | 0.000000009106960 |
| | | | LUNA2 | 2.426907648000000 | | | | LUNA2 | 2.426907648000000 |
| | | | LUNA2_LOCKED | 5.662784513000000 | | | | LUNA2_LOCKED | 5.662784513000000 |
| | | | LUNC | 528,464.250000000000000 | | | | LUNC | 528,464.250000000000000 |
| | | | SOL | 2.919803617446940 | | | | SOL | 2.919803617446940 |
| | | | USD | 298.072345046945800 | | | | USD | 298.072345046945800 |
| 15714 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 60722 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000362 | | | | APE-PERP | -0.000000000000362 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AVAX-PERP | -0.000000000000042 | | | | AVAX-PERP | -0.000000000000042 |
| | | | AXS-PERP | -0.000000000000005 | | | | AXS-PERP | -0.000000000000005 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000056 | | | | DOT-PERP | -0.000000000000056 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000014 | | | | ETC-PERP | 0.000000000000014 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000001 | | | | FTT-PERP | -0.000000000000001 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000085 | | | | KNC-PERP | 0.000000000000085 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000007 | | | | LTC-PERP | 0.000000000000007 |
| | | | LUNA2 | 4.995136961000000 | | | | LUNA2 | 4.995136961000000 |
| | | | LUNA2_LOCKED | 11.655319580000000 | | | | LUNA2_LOCKED | 11.655319580000000 |
| | | | LUNC | 1,087,701.590000000000000 | | | | LUNC | 1,087,701.590000000000000 |
| | | | LUNC-PERP | 0.000000000000170 | | | | LUNC-PERP | 0.000000000000170 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000085 | | | | MTL-PERP | 0.000000000000085 |
| | | | NEAR-PERP | 0.000000000000227 | | | | NEAR-PERP | 0.000000000000227 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000227 | | | | RUNE-PERP | -0.000000000000227 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 16.412524000000000 | | | | SOL | 16.412524000000000 |
| | | | SOL-PERP | -0.000000000000170 | | | | SOL-PERP | -0.000000000000170 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,510.097437595674000 | | | | USD | 1,510.097437595674000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 88991 | Name on file | FTX Trading Ltd. | FTT | 2,700.421217440000000 | 92190 | Name on file | FTX Trading Ltd. | FTT | 2,700.421217440000000 |
| | | | SRM | 234.966590460000000 | | | | SRM | 234.966590460000000 |
| | | | SRM_LOCKED | 1,278.317607580000000 | | | | SRM_LOCKED | 1,278.317607580000000 |
| | | | USD | 0.261382509988695 | | | | USD | 0.261382509988695 |
| | | | USDT | 0.000000008156580 | | | | USDT | 0.000000008156580 |
| 89110 | Name on file | FTX Trading Ltd. | FTT | 2,700.421217440000000 | 92190 | Name on file | FTX Trading Ltd. | FTT | 2,700.421217440000000 |
| | | | SRM | 234.966590460000000 | | | | SRM | 234.966590460000000 |
| | | | SRM_LOCKED | 1,278.317607580000000 | | | | SRM_LOCKED | 1,278.317607580000000 |
| | | | USD | 0.261382509988695 | | | | USD | 0.261382509988695 |
| | | | USDT | 0.000000008156580 | | | | USDT | 0.000000008156580 |
| 72327 | Name on file | FTX Trading Ltd. | AVAX | -0.000283308676784 | 77722 | Name on file | FTX Trading Ltd. | AVAX | -0.000283308676784 |
| | | | LUNA2 | 0.027836320860000 | | | | LUNA2 | 0.027836320860000 |
| | | | LUNA2_LOCKED | 0.064951415350000 | | | | LUNA2_LOCKED | 0.064951415350000 |
| | | | LUNC | 6,061.417474000000000 | | | | LUNC | 6,061.417474000000000 |
| | | | SAND | 3.000000000000000 | | | | SAND | 3.000000000000000 |
| | | | SOL | 0.000096510000000 | | | | SOL | 0.000096510000000 |
| | | | USD | 95.655670119897720 | | | | USD | 95.655670119897720 |
| | | | USDT | 0.000000015498942 | | | | USDT | 0.000000015498942 |
| 11988 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 44159 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 5.335254126692320 | | | | ATOM | 5.335254126692320 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 8.873493366828980 | | | | AVAX | 8.873493366828980 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000002176560 | | | | BNB | 0.000000002176560 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.062197669338587 | | | | BTC | 0.062197669338587 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT | 30.720319842489650 | | | | DOT | 30.720319842489650 |
| | | | DOT-PERP | 0.000000000000035 | | | | DOT-PERP | 0.000000000000035 |
| | | | ETH | 0.000221700550000 | | | | ETH | 0.000221700550000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 183.176828131160960 | | | | EUR | 183.176828131160960 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000213 | | | | FLOW-PERP | 0.000000000000213 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 0.000000000681720 | | | | GMT | 0.000000000681720 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000008389120 | | | | LTC | 0.000000008389120 |
| | | | LTC-PERP | 0.000000000000001 | | | | LTC-PERP | 0.000000000000001 |
| | | | LUNA2 | 0.000065600414130 | | | | LUNA2 | 0.000065600414130 |
| | | | LUNA2_LOCKED | 0.000153067633000 | | | | LUNA2_LOCKED | 0.000153067633000 |
| | | | MATIC | 0.000000005915530 | | | | MATIC | 0.000000005915530 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000533450 | | | | SNX | 0.000000000533450 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005637080 | | | | SOL | 0.000000005637080 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 15.000000000000000 | | | | TRX | 15.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 150.392823371789150 | | | | USD | 150.392823371789150 |
| | | | USDT | 84.944007157984220 | | | | USDT | 84.944007157984220 |
| | | | XRP | 3,001.940940125340000 | | | | XRP | 3,001.940940125340000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 65184 | Name on file | FTX Trading Ltd. | BTC | 0.000447220000000 | 65224* | Name on file | FTX Trading Ltd. | BTC | 0.000447220000000 |
| | | | ETH | 0.005440060000000 | | | | ETH | 0.005440060000000 |
| | | | ETHW | 0.005371660000000 | | | | ETHW | 0.005371660000000 |
| | | | USD | 149.170000000000000 | | | | USD | 149.173144160013200 |
| 58366 | Name on file | FTX Trading Ltd. | BNB | 0.009406550000000 | 85480 | Name on file | FTX Trading Ltd. | BNB | 0.009406550000000 |
| | | | BTC | 0.000080015886456 | | | | BTC | 0.000080015886456 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DFL | 2.000000000000000 | | | | DFL | 2.000000000000000 |
| | | | ENS | 0.005000000000000 | | | | ENS | 0.005000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | -23.760662857765980 | | | | ETH | -23.760662857765980 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | -27.598044638824504 | | | | ETHW | -27.598044638824504 |
| | | | FTT | 155.000000000000000 | | | | FTT | 155.000000000000000 |
| | | | GENE | 0.010270900000000 | | | | GENE | 0.010270900000000 |
| | | | HT | 1.000000000000000 | | | | HT | 1.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | JST | 9.998157000000000 | | | | JST | 9.998157000000000 |
| | | | LUNA2 | 6.222736022000000 | | | | LUNA2 | 6.222736022000000 |
| | | | LUNA2_LOCKED | 14.519717380000000 | | | | LUNA2_LOCKED | 14.519717380000000 |
| | | | LUNC | 2,683,170.832221600000000 | | | | LUNC | 2,683,170.832221600000000 |
| | | | MATIC | 0.000050000000000 | | | | MATIC | 0.000050000000000 |
| | | | RAY | 5,071.877867010732000 | | | | RAY | 5,071.877867010732000 |
| | | | SAND | 18.009090000000000 | | | | SAND | 18.009090000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | -123.195235478290390 | | | | SOL | -123.195235478290390 |
| | | | SUSHI | 0.000000004287294 | | | | SUSHI | 0.000000004287294 |
| | | | TRX | 10.000824000000000 | | | | TRX | 10.000824000000000 |
| | | | USD | 51,720.368806918250000 | | | | USD | 51,720.368806918250000 |
| | | | USDT | 736.691434196489100 | | | | USDT | 736.691434196489100 |
| 26308 | Name on file | FTX Trading Ltd. | AAVE | 6.417126480000000 | 36164 | Name on file | FTX Trading Ltd. | AAVE | 6.417126480000000 |
| | | | AKRO | 2.000000000000000 | | | | AKRO | 2.000000000000000 |
| | | | ATOM | 11.817556210000000 | | | | ATOM | 11.817556210000000 |
| | | | AUDIO | 1.007274630000000 | | | | AUDIO | 1.007274630000000 |
| | | | BAO | 407,439.466526230000000 | | | | BAO | 407,439.466526230000000 |
| | | | BAT | 1.000000000000000 | | | | BAT | 1.000000000000000 |
| | | | BTC | 0.071317630000000 | | | | BTC | 0.071317630000000 |
| | | | COMP | 7.892968940000000 | | | | COMP | 7.892968940000000 |
| | | | DENT | 3.000000000000000 | | | | DENT | 3.000000000000000 |
| | | | DOT | 6.784744410000000 | | | | DOT | 6.784744410000000 |
| | | | ETH | 0.219542140000000 | | | | ETH | 0.219542140000000 |
| | | | ETHW | 0.219326130000000 | | | | ETHW | 0.219326130000000 |
| | | | EUR | 2.683106578816697 | | | | EUR | 2.683106578816697 |
| | | | FTM | 172.281024440000000 | | | | FTM | 172.281024440000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | LTC | 12.580660570000000 | | | | LTC | 12.580660570000000 |
| | | | LUNA2 | 0.000010095024700 | | | | LUNA2 | 0.000010095024700 |
| | | | LUNA2_LOCKED | 0.000023555057630 | | | | LUNA2_LOCKED | 0.000023555057630 |
| | | | LUNC | 0.000032520000000 | | | | LUNC | 0.000032520000000 |
| | | | OMG | 298.453731180000000 | | | | OMG | 298.453731180000000 |
| | | | RAY | 177.381238670000000 | | | | RAY | 177.381238670000000 |
| | | | REN | 645.545795260000000 | | | | REN | 645.545795260000000 |
| | | | RSR | 6.000000000000000 | | | | RSR | 6.000000000000000 |
| | | | RUNE | 170.161697750000000 | | | | RUNE | 170.161697750000000 |
| | | | SECO | 1.049967540000000 | | | | SECO | 1.049967540000000 |
| | | | SOL | 3.862119900000000 | | | | SOL | 3.862119900000000 |
| | | | TOMO | 1.090948000000000 | | | | TOMO | 1.090948000000000 |
| | | | TRX | 7.000000000000000 | | | | TRX | 7.000000000000000 |
| | | | UBXT | 9.000000000000000 | | | | UBXT | 9.000000000000000 |
| | | | WFLOW | 3.186522450000000 | | | | WFLOW | 3.186522450000000 |
| 26356 | Name on file | FTX Trading Ltd. | ADABULL | 200.310141700000000 | 37205 | Name on file | FTX Trading Ltd. | ADABULL | 200.310141700000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ASDBULL | 0.000000005000000 | | | | ASDBULL | 0.000000005000000 |
| | | | ATOMBULL | 0.009949080000000 | | | | ATOMBULL | 0.009949080000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BALBULL | 2.297590000000000 | | | | BALBULL | 2.297590000000000 |
| | | | BCHBULL | 0.367272654000000 | | | | BCHBULL | 0.367272654000000 |
| | | | BNBBEAR | 9,178.850000000000000 | | | | BNBBEAR | 9,178.850000000000000 |
| | | | BNBBULL | 5.519059502475000 | | | | BNBBULL | 5.519059502475000 |
| | | | BSVBULL | 20.648500000000000 | | | | BSVBULL | 20.648500000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000006163500 | | | | BTC | 0.000000006163500 |
| | | | BULL | 0.000326879195000 | | | | BULL | 0.000326879195000 |
| | | | COMPBULL | 9,110.090000005000000 | | | | COMPBULL | 9,110.090000005000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGEBULL | 10,005.315730001000000 | | | | DOGEBULL | 10,005.315730001000000 |
| | | | EOSBULL | 1.148824250000000 | | | | EOSBULL | 1.148824250000000 |
| | | | ETCBULL | 9.601047088250000 | | | | ETCBULL | 9.601047088250000 |
| | | | ETC-PERP | 0.000000000000003 | | | | ETC-PERP | 0.000000000000003 |
| | | | ETH | 0.000003355000000 | | | | ETH | 0.000003355000000 |
| | | | ETHBEAR | 9,691.550000000000000 | | | | ETHBEAR | 9,691.550000000000000 |
| | | | ETHBULL | 4.209155709880000 | | | | ETHBULL | 4.209155709880000 |
| | | | ETHW | 0.000003355000000 | | | | ETHW | 0.000003355000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRTBULL | 0.000000005000000 | | | | GRTBULL | 0.000000005000000 |
| | | | KNCBULL | 3,030,096.059000000000000 | | | | KNCBULL | 3,030,096.059000000000000 |
| | | | LINKBULL | 92.989074725750000 | | | | LINKBULL | 92.989074725750000 |
| | | | LTCBULL | 0.001370905000000 | | | | LTCBULL | 0.001370905000000 |
| | | | LUNA2 | 0.000000028559999 | | | | LUNA2 | 0.000000028559999 |
| | | | LUNA2_LOCKED | 0.000000066639998 | | | | LUNA2_LOCKED | 0.000000066639998 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.006219000000000 | | | | LUNC | 0.006219000000000 |
| | | | MATICBULL | 279.808460405000000 | | | | MATICBULL | 279.808460405000000 |
| | | | MKRBULL | 0.610451007250000 | | | | MKRBULL | 0.610451007250000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHIBULL | 0.559825000000000 | | | | SUSHIBULL | 0.559825000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXPBULL | 349,291.146310472500000 | | | | SXPBULL | 349,291.146310472500000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETABEAR | 2,053.250000000000000 | | | | THETABEAR | 2,053.250000000000000 |
| | | | THETABULL | 50.918632681600000 | | | | THETABULL | 50.918632681600000 |
| | | | TRX | 0.000207000000000 | | | | TRX | 0.000207000000000 |
| | | | TRXBULL | 0.000000002500000 | | | | TRXBULL | 0.000000002500000 |
| | | | UNISWAPBULL | 0.004748900000000 | | | | UNISWAPBULL | 0.004748900000000 |
| | | | USD | 0.285881102058632 | | | | USD | 0.285881102058632 |
| | | | USDT | 0.056209974832697 | | | | USDT | 0.056209974832697 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VETBULL | 0.000072363475000 | | | | VETBULL | 0.000072363475000 |
| | | | XLMBULL | 0.000000006500000 | | | | XLMBULL | 0.000000006500000 |
| | | | XRP | 0.001030000000000 | | | | XRP | 0.001030000000000 |
| | | | XRPBULL | 727.092738750000000 | | | | XRPBULL | 727.092738750000000 |
| 85857 | Name on file | FTX Trading Ltd. | BTC | 0.000001420000000 | 56245 | Name on file | FTX Trading Ltd. | BTC | 0.000001420000000 |
| | | | CHZ | 2.960786160000000 | | | | CHZ | 2.960786160000000 |
| | | | ETH | 0.149356220000000 | | | | ETH | 0.149356220000000 |
| | | | EUR | 0.000000000756499 | | | | EUR | 0.000000000756499 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA2 | 0.003678532113000 | | | | LUNA2 | 0.003678532113000 |
| | | | LUNA2_LOCKED | 0.008583241597000 | | | | LUNA2_LOCKED | 0.008583241597000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | USD | 0.075339057490060 | | | | USD | 0.075339057490060 |
| | | | USDT | 534.258207664854900 | | | | USDT | 534.258207664854900 |
| | | | USTC | 0.520714000000000 | | | | USTC | 0.520714000000000 |
| 10133 | Name on file | FTX Trading Ltd. | ATOM | 2.503614300000000 | 82482 | Name on file | FTX Trading Ltd. | ATOM | 2.503614300000000 |
| | | | AVAX | 3.305208600000000 | | | | AVAX | 3.305208600000000 |
| | | | BTC | 0.006406514000000 | | | | BTC | 0.006406514000000 |
| | | | ETH | 0.080124210000000 | | | | ETH | 0.080124210000000 |
| | | | ETHW | 0.033993540000000 | | | | ETHW | 0.033993540000000 |
| | | | EUR | 0.000000004560440 | | | | EUR | 0.000000004560440 |
| | | | FTT | 1.002157580000000 | | | | FTT | 1.002157580000000 |
| | | | LUNA2 | 0.000024564554680 | | | | LUNA2 | 0.000024564554680 |
| | | | LUNA2_LOCKED | 0.000057317294260 | | | | LUNA2_LOCKED | 0.000057317294260 |
| | | | LUNC | 5.348983500000000 | | | | LUNC | 5.348983500000000 |
| | | | SOL | 1.121680090000000 | | | | SOL | 1.121680090000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USD | 0.000000000804616 | | | | USD | 0.000000000804616 |
| | | | USDT | 1.471559954750000 | | | | USDT | 1.471559954750000 |
| 21999 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 64467 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000014 | | | | ALICE-PERP | -0.000000000000014 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMC | 0.000000002108830 | | | | AMC | 0.000000002108830 |
| | | | AMPL | 0.000304052992035 | | | | AMPL | 0.000304052992035 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000003 | | | | ATOM-PERP | 0.000000000000003 |
| | | | AUDIO-PERP | 0.000000000000028 | | | | AUDIO-PERP | 0.000000000000028 |
| | | | AVAX-PERP | 0.000000000000014 | | | | AVAX-PERP | 0.000000000000014 |
| | | | AXS-PERP | -0.000000000000028 | | | | AXS-PERP | -0.000000000000028 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000007 | | | | BAL-PERP | 0.000000000000007 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.004807955000000 | | | | BNB | 0.004807955000000 |
| | | | BNBBEAR | 6,000,280.000000000000000 | | | | BNBBEAR | 6,000,280.000000000000000 |

65224*: Surviving Claim included as a claim to be modified subject to the Debtors- Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB-PERP | -0.000000000000007 | | | | BNB-PERP | -0.000000000000007 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.020692471462546 | | | | BTC | 0.020692471462546 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BULL | 0.000000008057500 | | | | BULL | 0.000000008057500 |
| | | | CAKE-PERP | 0.000000000000028 | | | | CAKE-PERP | 0.000000000000028 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000738 | | | | CEL-PERP | 0.000000000000738 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | COPE | 0.014165000000000 | | | | COPE | 0.014165000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000092 | | | | DYDX-PERP | -0.000000000000092 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000018000000 | | | | ETH | 0.000000018000000 |
| | | | ETH-PERP | -1.000000000000000 | | | | ETH-PERP | -1.000000000000000 |
| | | | ETHW | 0.009000000000000 | | | | ETHW | 0.009000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 30.069906311008400 | | | | FTT | 30.069906311008400 |
| | | | FTT-PERP | -0.000000000000525 | | | | FTT-PERP | -0.000000000000525 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOOD_PRE | 0.000000004641800 | | | | HOOD_PRE | 0.000000004641800 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000085 | | | | KNC-PERP | 0.000000000000085 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000010 | | | | LTC-PERP | -0.000000000000010 |
| | | | LUNC-PERP | 0.000000000000376 | | | | LUNC-PERP | 0.000000000000376 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | -0.000000000000001 | | | | MEDIA-PERP | -0.000000000000001 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MSTR | 0.000000002500000 | | | | MSTR | 0.000000002500000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000127 | | | | MTL-PERP | 0.000000000000127 |
| | | | NEAR-PERP | -0.000000000000014 | | | | NEAR-PERP | -0.000000000000014 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000007 | | | | PERP-PERP | -0.000000000000007 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY | 0.086370000000000 | | | | RAY | 0.086370000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.003391000000000 | | | | RUNE | 0.003391000000000 |
| | | | RUNE-PERP | 0.000000000000056 | | | | RUNE-PERP | 0.000000000000056 |
| | | | SAND | 0.008915000000000 | | | | SAND | 0.008915000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.001647006586845 | | | | SOL | 0.001647006586845 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | -50.000000000000400 | | | | SOL-PERP | -50.000000000000400 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 10.798363210000000 | | | | SRM | 10.798363210000000 |
| | | | SRM_LOCKED | 174.508842790000000 | | | | SRM_LOCKED | 174.508842790000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.020165000000000 | | | | SUSHI | 0.020165000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000227 | | | | SXP-PERP | -0.000000000000227 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000156 | | | | TRUMPFEB | 0.000000000000156 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI | 0.000000008202518 | | | | UNI | 0.000000008202518 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 6,487.358860645126000 | | | | USD | 6,487.358860645126000 |
| | | | USDT | 0.000000008543843 | | | | USDT | 0.000000008543843 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 24867 | Name on file | Quoine Pte Ltd | USD | 49.087070000000000 | 69045 | Name on file | Quoine Pte Ltd | USD | 49.087070000000000 |
| 88104 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000007400000 | 89240 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000007400000 |
| | | | BEAR | 0.000000004797104 | | | | BEAR | 0.000000004797104 |
| | | | BTC | 0.003000000000000 | | | | BTC | 0.003000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000800000 | | | | BULL | 0.000000000800000 |
| | | | ETH | 0.287246413346721 | | | | ETH | 0.287246413346721 |
| | | | ETHBULL | 0.000000007608442 | | | | ETHBULL | 0.000000007608442 |
| | | | ETHW | 0.287246406858690 | | | | ETHW | 0.287246406858690 |
| | | | FTT | 0.000000006313671 | | | | FTT | 0.000000006313671 |
| | | | GALA | 379.964000000000000 | | | | GALA | 379.964000000000000 |
| | | | JPY | 0.000000001000000 | | | | JPY | 0.000000001000000 |
| | | | LINA | 5,850.000000000000000 | | | | LINA | 5,850.000000000000000 |
| | | | LUNA2_LOCKED | 54.668312200000000 | | | | LUNA2_LOCKED | 54.668312200000000 |
| | | | LUNC-PERP | 0.000000000000011 | | | | LUNC-PERP | 0.000000000000011 |
| | | | MATIC | 0.000000008079260 | | | | MATIC | 0.000000008079260 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLND | 544.584339838000000 | | | | SLND | 544.584339838000000 |
| | | | USD | 14.536767022072947 | | | | USD | 14.536767022072947 |
| | | | USDT | 0.000000017516520 | | | | USDT | 0.000000017516520 |
| 20755 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 54138 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB | 0.319545634900000 | | | | BNB | 0.319545634900000 |
| | | | BTC | 0.002200968322212 | | | | BTC | 0.002200968322212 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.039235571550431 | | | | ETH | 0.039235571550431 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000006313093 | | | | ETHW | 0.000000006313093 |
| | | | FTT | 0.000000002610264 | | | | FTT | 0.000000002610264 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000004000000 | | | | LUNA2 | 0.000000004000000 |
| | | | LUNA2_LOCKED | 17.169573810000000 | | | | LUNA2_LOCKED | 17.169573810000000 |
| | | | LUNC-PERP | 0.000000000116415 | | | | LUNC-PERP | 0.000000000116415 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STETH | 0.000000008334747 | | | | STETH | 0.000000008334747 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -58.262357774563284 | | | | USD | -58.262357774563284 |
| | | | USDT | 0.000000011878231 | | | | USDT | 0.000000011878231 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 65485 | Name on file | FTX Trading Ltd. | BABA-1230 | 0.000000000000000 | 65503 | Name on file | FTX Trading Ltd. | BABA-1230 | 0.000000000000000 |
| | | | BTC | 0.011512340000000 | | | | BTC | 0.011512340000000 |
| | | | DENT | 400,000.000000000000000 | | | | DENT | 400,000.000000000000000 |
| | | | EUR | 0.000000005524894 | | | | EUR | 0.000000005524894 |
| | | | FB-1230 | 0.000000000000000 | | | | FB-1230 | 0.000000000000000 |
| | | | FTT | 0.000000002824874 | | | | FTT | 0.000000002824874 |
| | | | LUNA2 | 0.000000001000000 | | | | LUNA2 | 0.000000001000000 |
| | | | LUNA2_LOCKED | 10.822704390000000 | | | | LUNA2_LOCKED | 10.822704390000000 |
| | | | LUNC | 0.000000010000000 | | | | LUNC | 0.000000010000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | SLP | 40,000.000000000000000 | | | | SLP | 40,000.000000000000000 |
| | | | SOS | 805,000,000.000000000000000 | | | | SOS | 805,000,000.000000000000000 |
| | | | TLM | 6,500.000000000000000 | | | | TLM | 6,500.000000000000000 |
| | | | TRX | 0.000028000000000 | | | | TRX | 0.000028000000000 |
| | | | USD | 99.754279908154900 | | | | USD | 99.754279908154900 |
| | | | USDT | 0.000000007629685 | | | | USDT | 0.000000007629685 |
| 17032 | Name on file | FTX Trading Ltd. | AVAX | 0.000000007146379 | 71637 | Name on file | FTX Trading Ltd. | AVAX | 0.000000007146379 |
| | | | FTT | 0.010182543495375 | | | | FTT | 0.010182543495375 |
| | | | SOL | 0.003061870000000 | | | | SOL | 0.003061870000000 |
| | | | SRM | 10.519268920000000 | | | | SRM | 10.519268920000000 |
| | | | SRM_LOCKED | 344.917727850000000 | | | | SRM_LOCKED | 344.917727850000000 |
| | | | USD | 8,383.614481771854000 | | | | USD | 8,383.614481771854000 |
| | | | USDT | 734.943913004621500 | | | | USDT | 734.943913004621500 |
| 93135 | Name on file | Quoine Pte Ltd | BTC | 0.822088510000000 | 94577 | Name on file | Quoine Pte Ltd | BTC | 0.822088510000000 |
| | | | SGD | 0.008900000000000 | | | | SGD | 0.008900000000000 |
| 55374 | Name on file | FTX Trading Ltd. | ATOM | 0.000000005842000 | 58032 | Name on file | FTX Trading Ltd. | ATOM | 0.000000005842000 |
| | | | BNB | 0.000000001100000 | | | | BNB | 0.000000001100000 |
| | | | BTC | 0.018772655271798 | | | | BTC | 0.018772655271798 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CRO | 135.539582890000000 | | | | CRO | 135.539582890000000 |
| | | | LUNA2 | 1.446156657000000 | | | | LUNA2 | 1.446156657000000 |
| | | | LUNA2_LOCKED | 3.374365533000000 | | | | LUNA2_LOCKED | 3.374365533000000 |
| | | | LUNC | 68.475043000000000 | | | | LUNC | 68.475043000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.014025838789527 | | | | USD | 0.014025838789527 |
| | | | USDT | 3.092354750348818 | | | | USDT | 3.092354750348818 |
| | | | USTC | 204.665950696934900 | | | | USTC | 204.665950696934900 |
| 88823 | Name on file | Quoine Pte Ltd | AQUA | 561.536322800000000 | 93068 | Name on file | Quoine Pte Ltd | AQUA | 561.536322800000000 |
| | | | BTC | 0.000004700000000 | | | | BTC | 0.000004700000000 |
| | | | CHI | 0.000067860000000 | | | | CHI | 0.000067860000000 |
| | | | USD | 0.540600000000000 | | | | USD | 0.540600000000000 |
| | | | USDT | 0.020371000000000 | | | | USDT | 0.020371000000000 |
| | | | XLM | 0.000000040000000 | | | | XLM | 0.000000040000000 |
| | | | XRP | 513.911819880000000 | | | | XRP | 513.911819880000000 |
| 19558 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 40768 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000008469629 | | | | ALPHA | 0.000000008469629 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000003642085 | | | | AVAX | 0.000000003642085 |
| | | | BNB | 0.000000012970458 | | | | BNB | 0.000000012970458 |
| | | | BTC | 0.000123217871709 | | | | BTC | 0.000123217871709 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT | 1,000,000.000000000000000 | | | | BTT | 1,000,000.000000000000000 |
| | | | CHZ | 3,745.980530900000000 | | | | CHZ | 3,745.980530900000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.485930645493423 | | | | DOGE | 0.485930645493423 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.245674642851960 | | | | ETH | 0.245674642851960 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000542491406786 | | | | ETHW | 0.000542491406786 |
| | | | EUR | 0.000000004289077 | | | | EUR | 0.000000004289077 |
| | | | FTM | 0.000000000979493 | | | | FTM | 0.000000000979493 |
| | | | FTT | 0.404921789002361 | | | | FTT | 0.404921789002361 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GBP | 2,000.000000000000000 | | | | GBP | 2,000.000000000000000 |
| | | | HNT | 118.385315748646140 | | | | HNT | 118.385315748646140 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000297710000000 | | | | LTC | 0.000297710000000 |
| | | | LTC-PERP | 0.000000000000014 | | | | LTC-PERP | 0.000000000000014 |
| | | | LUNA2 | 10.076137800000000 | | | | LUNA2 | 10.076137800000000 |
| | | | LUNA2_LOCKED | 23.510988200000000 | | | | LUNA2_LOCKED | 23.510988200000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000002379823 | | | | MATIC | 0.000000002379823 |
| | | | OMG | 0.000000000190777 | | | | OMG | 0.000000000190777 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RUNE | 103.288580610000000 | | | | RUNE | 103.288580610000000 |
| | | | RUNE-PERP | 0.000000000000227 | | | | RUNE-PERP | 0.000000000000227 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SRM | 2,224.125527962042000 | | | | SRM | 2,224.125527962042000 |
| | | | SRM_LOCKED | 0.866420540000000 | | | | SRM_LOCKED | 0.866420540000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000001262026 | | | | SUSHI | 0.000000001262026 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 188.962658200000000 | | | | SXP | 188.962658200000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 447.114284000000000 | | | | TRX | 447.114284000000000 |
| | | | USD | 14,295.687252941429000 | | | | USD | 14,295.687252941429000 |
| | | | USDT | 0.000000023659579 | | | | USDT | 0.000000023659579 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000003 | | | | XMR-PERP | 0.000000000000003 |
| | | | XRP | 0.028621000000000 | | | | XRP | 0.028621000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 11411 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000213477 | 44261 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000213477 |
| | | | BNB | 0.000000005000000 | | | | BNB | 0.000000005000000 |
| | | | BTC | 0.000000009991385 | | | | BTC | 0.000000009991385 |
| | | | DOGE | 36,934.682515544020000 | | | | DOGE | 36,934.682515544020000 |
| | | | DOGEBULL | 4,979.994173754707000 | | | | DOGEBULL | 4,979.994173754707000 |
| | | | ETHBULL | 60.000035330000000 | | | | ETHBULL | 60.000035330000000 |
| | | | LINKBULL | 2,189,208.229809201300000 | | | | LINKBULL | 2,189,208.229809201300000 |
| | | | LUNA2 | 94.803301960000000 | | | | LUNA2 | 94.803301960000000 |
| | | | LUNA2_LOCKED | 221.207704600000000 | | | | LUNA2_LOCKED | 221.207704600000000 |
| | | | LUNC | 0.600000000000000 | | | | LUNC | 0.600000000000000 |
| | | | MATICBULL | 3,479,753.974966802000000 | | | | MATICBULL | 3,479,753.974966802000000 |
| | | | SOS | 9,821,664.526703700000000 | | | | SOS | 9,821,664.526703700000000 |
| | | | SUSHIBULL | 117,445,904.844017830000000 | | | | SUSHIBULL | 117,445,904.844017830000000 |
| | | | SXPBULL | 15,010.580350254639000 | | | | SXPBULL | 15,010.580350254639000 |
| | | | USD | 0.051543816603118 | | | | USD | 0.051543816603118 |
| 44258 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000213477 | 44261 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000213477 |
| | | | BNB | 0.000000005000000 | | | | BNB | 0.000000005000000 |
| | | | BTC | 0.000000009991385 | | | | BTC | 0.000000009991385 |
| | | | DOGE | 36,934.682515544020000 | | | | DOGE | 36,934.682515544020000 |
| | | | DOGEBULL | 4,979.994173754707000 | | | | DOGEBULL | 4,979.994173754707000 |
| | | | ETHBULL | 60.000035330000000 | | | | ETHBULL | 60.000035330000000 |
| | | | LINKBULL | 2,189,208.229809201300000 | | | | LINKBULL | 2,189,208.229809201300000 |
| | | | LUNA2 | 94.803301960000000 | | | | LUNA2 | 94.803301960000000 |
| | | | LUNA2_LOCKED | 221.207704600000000 | | | | LUNA2_LOCKED | 221.207704600000000 |
| | | | LUNC | 0.600000000000000 | | | | LUNC | 0.600000000000000 |
| | | | MATICBULL | 3,479,753.974966802000000 | | | | MATICBULL | 3,479,753.974966802000000 |
| | | | SOS | 9,821,664.526703700000000 | | | | SOS | 9,821,664.526703700000000 |
| | | | SUSHIBULL | 117,445,904.844017830000000 | | | | SUSHIBULL | 117,445,904.844017830000000 |
| | | | SXPBULL | 15,010.580350254639000 | | | | SXPBULL | 15,010.580350254639000 |
| | | | USD | 0.051543816603118 | | | | USD | 0.051543816603118 |
| 26262 | Name on file | FTX Trading Ltd. | BTC | 0.000000005004152 | 69132 | Name on file | FTX Trading Ltd. | BTC | 0.000000005004152 |
| | | | DOT | 520.052037090000000 | | | | DOT | 520.052037090000000 |
| | | | LUNA2 | 0.000038720443940 | | | | LUNA2 | 0.000038720443940 |
| | | | LUNA2_LOCKED | 0.000090347702530 | | | | LUNA2_LOCKED | 0.000090347702530 |
| | | | LUNC | 8.431458190000000 | | | | LUNC | 8.431458190000000 |
| | | | SOL | 0.000000000463868 | | | | SOL | 0.000000000463868 |
| | | | USD | 6,086.980377656096000 | | | | USD | 6,086.980377656096000 |
| 89569 | Name on file | FTX Trading Ltd. | AXS | 2.741938112755800 | 89571 | Name on file | FTX Trading Ltd. | AXS | 2.741938112755800 |
| | | | AXS-PERP | -0.400000000000000 | | | | AXS-PERP | -0.400000000000000 |
| | | | BTC | 0.045338298800690 | | | | BTC | 0.045338298800690 |
| | | | CAKE-PERP | -0.000000000000002 | | | | CAKE-PERP | -0.000000000000002 |
| | | | CHZ | 399.924000000000000 | | | | CHZ | 399.924000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOT | 2.868164607164220 | | | | DOT | 2.868164607164220 |
| | | | ETH | 0.638788456416487 | | | | ETH | 0.638788456416487 |
| | | | ETHW | 0.641551154454175 | | | | ETHW | 0.641551154454175 |
| | | | EUR | 0.000000004258855 | | | | EUR | 0.000000004258855 |
| | | | FTM | 180.659102567479200 | | | | FTM | 180.659102567479200 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GMT | 0.957630000000000 | | | | GMT | 0.957630000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 270.991177811575200 | | | | GRT | 270.991177811575200 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK | 18.111292052383100 | | | | LINK | 18.111292052383100 |
| | | | LUNA2 | 1.470026058000000 | | | | LUNA2 | 1.470026058000000 |
| | | | LUNA2_LOCKED | 3.430060803000000 | | | | LUNA2_LOCKED | 3.430060803000000 |
| | | | LUNC | 151,101.269201000000000 | | | | LUNC | 151,101.269201000000000 |
| | | | MATIC | 73.399117817403000 | | | | MATIC | 73.399117817403000 |
| | | | NEAR | 7.498575000000000 | | | | NEAR | 7.498575000000000 |
| | | | SAND | 33.978530000000000 | | | | SAND | 33.978530000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.868784628963200 | | | | SOL | 0.868784628963200 |
| | | | SOL-PERP | -2.420000000000000 | | | | SOL-PERP | -2.420000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 8.960407806984480 | | | | UNI | 8.960407806984480 |
| | | | UNI-PERP | -9.200000000000000 | | | | UNI-PERP | -9.200000000000000 |
| | | | USD | 1,645.793837396744500 | | | | USD | 1,645.793837396744500 |
| | | | USDT | 1,999.999778824683700 | | | | USDT | 1,999.999778824683700 |
| | | | XRP | 77.648657471431200 | | | | XRP | 77.648657471431200 |
| 58349 | Name on file | FTX Trading Ltd. | BTC | 0.011997110000000 | 58362 | Name on file | FTX Trading Ltd. | BTC | 0.011997110000000 |
| | | | DOGE | 0.000000002201669 | | | | DOGE | 0.000000002201669 |
| | | | USD | 0.002356650108414 | | | | USD | 0.002356650108414 |
| 23754 | Name on file | FTX Trading Ltd. | ATOM | 0.000000009540402 | 85819 | Name on file | FTX Trading Ltd. | ATOM | 0.000000009540402 |
| | | | AVAX | 0.000000004145765 | | | | AVAX | 0.000000004145765 |
| | | | BNB | 0.000000007665141 | | | | BNB | 0.000000007665141 |
| | | | BTC | 0.000000008933828 | | | | BTC | 0.000000008933828 |
| | | | CEL | 0.000000005410118 | | | | CEL | 0.000000005410118 |
| | | | ETH | 0.000000007517414 | | | | ETH | 0.000000007517414 |
| | | | ETHW | 0.000000004633419 | | | | ETHW | 0.000000004633419 |
| | | | EUR | 0.000000006726428 | | | | EUR | 0.000000006726428 |
| | | | FTM | 0.000000000753320 | | | | FTM | 0.000000000753320 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 25.000000003994310 | | | | FTT | 25.000000003994310 |
| | | | LUNA2 | 0.000000004000000 | | | | LUNA2 | 0.000000004000000 |
| | | | LUNA2_LOCKED | 18.818713910000000 | | | | LUNA2_LOCKED | 18.818713910000000 |
| | | | LUNC | 0.000000008528830 | | | | LUNC | 0.000000008528830 |
| | | | MATIC | 0.000000002351302 | | | | MATIC | 0.000000002351302 |
| | | | SOL | 0.000000000619584 | | | | SOL | 0.000000000619584 |
| | | | SUSHI | 605.755569273818900 | | | | SUSHI | 605.755569273818900 |
| | | | USD | 0.015868169700759 | | | | USD | 0.015868169700759 |
| | | | USDT | 0.000000004195723 | | | | USDT | 0.000000004195723 |
| | | | USTC | 0.000000006936520 | | | | USTC | 0.000000006936520 |
| 69736 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | 77094 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | AAVE | 0.040513938500000 | | | | AAVE | 0.040513938500000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ASD | 0.000000009000000 | | | | ASD | 0.000000009000000 |
| | | | AVAX-PERP | -0.000000000000001 | | | | AVAX-PERP | -0.000000000000001 |
| | | | BAND | 0.000000001000000 | | | | BAND | 0.000000001000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DFL | 6,800.000000000000000 | | | | DFL | 6,800.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000113 | | | | DOT-PERP | 0.000000000000113 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000469665270000 | | | | ETH | 0.000469665270000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 0.000469654800000 | | | | ETHW | 0.000469654800000 |
| | | | EUR | 0.000000011473245 | | | | EUR | 0.000000011473245 |
| | | | FTT | 39.811144160000000 | | | | FTT | 39.811144160000000 |
| | | | GBP | 0.000000090415586 | | | | GBP | 0.000000090415586 |
| | | | LINK | 0.000000005000000 | | | | LINK | 0.000000005000000 |
| | | | LINK-PERP | 0.000000000000454 | | | | LINK-PERP | 0.000000000000454 |
| | | | LTC | 0.000000010600000 | | | | LTC | 0.000000010600000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.978182085000000 | | | | LUNA2 | 4.978182085000000 |
| | | | LUNA2_LOCKED | 11.615758200000000 | | | | LUNA2_LOCKED | 11.615758200000000 |
| | | | LUNC | 1,084,009.630000000000000 | | | | LUNC | 1,084,009.630000000000000 |
| | | | SNX | 0.000000007000000 | | | | SNX | 0.000000007000000 |
| | | | SXP | 0.000000010426120 | | | | SXP | 0.000000010426120 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000002000000 | | | | TOMO | 0.000000002000000 |
| | | | TRX | 0.000153000000000 | | | | TRX | 0.000153000000000 |
| | | | USD | 7.227460817773555 | | | | USD | 7.227460817773555 |
| | | | USDT | 0.000000035108577 | | | | USDT | 0.000000035108577 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000004700000 | | | | YFI | 0.000000004700000 |
| 50104 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 72690 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BRZ | 0.000702175084554 | | | | BRZ | 0.000702175084554 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 429.576000000000000 | | | | CRO | 429.576000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000991800000000 | | | | ETH | 0.000991800000000 |
| | | | ETHW | 0.000991800000000 | | | | ETHW | 0.000991800000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000158000 | | | | FTT | 0.000000000158000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.223245235300000 | | | | LUNA2 | 0.223245235300000 |
| | | | LUNA2_LOCKED | 0.520905549000000 | | | | LUNA2_LOCKED | 0.520905549000000 |
| | | | LUNC | 48,612.120000000000000 | | | | LUNC | 48,612.120000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.009804000000000 | | | | SOL | 0.009804000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 8.000000000000000 | | | | SRM | 8.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 278.178926326954750 | | | | USD | 278.178926326954750 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 26032 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 26037 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | EUR | 1,002.830000000000000 | | | | EUR | 1,002.830000000000000 |
| | | | FTM | 874.074889104892000 | | | | FTM | 874.074889104892000 |
| | | | LUNA2 | 0.000000321466467 | | | | LUNA2 | 0.000000321466467 |
| | | | LUNA2_LOCKED | 0.000000750088423 | | | | LUNA2_LOCKED | 0.000000750088423 |
| | | | LUNC | 0.070000000000000 | | | | LUNC | 0.070000000000000 |
| | | | REEF | 8,970.000000000000000 | | | | REEF | 8,970.000000000000000 |
| | | | USD | 0.000000003803576 | | | | USD | 0.000000003803576 |
| | | | USDT | 0.000000001170403 | | | | USDT | 0.000000001170403 |
| 6291 | Name on file | FTX Trading Ltd. | BTC | 0.000000003000000 | 60918 | Name on file | FTX Trading Ltd. | BTC | 0.000000003000000 |
| | | | BULL | 0.052453811000000 | | | | BULL | 0.052453811000000 |
| | | | LUNA2 | 0.000918475620000 | | | | LUNA2 | 0.000918475620000 |
| | | | LUNA2_LOCKED | 0.002143109780000 | | | | LUNA2_LOCKED | 0.002143109780000 |
| | | | LUNC | 200.000000000000000 | | | | LUNC | 200.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | USD | 94.969531793981400 | | | | USD | 94.969531793981400 |
| | | | XRP | 622.016120010000000 | | | | XRP | 622.016120010000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 43499 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 43506 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.000000007389600 | | | | APE | 0.000000007389600 |
| | | | APE-1230 | -0.000000000000022 | | | | APE-1230 | -0.000000000000022 |
| | | | APE-PERP | -0.000000000000113 | | | | APE-PERP | -0.000000000000113 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000008731808 | | | | ATOM | 0.000000008731808 |
| | | | ATOMHALF | 0.000000006000000 | | | | ATOMHALF | 0.000000006000000 |
| | | | ATOM-PERP | 0.000000000000056 | | | | ATOM-PERP | 0.000000000000056 |
| | | | AVAX | 0.000000005740400 | | | | AVAX | 0.000000005740400 |
| | | | AVAX-PERP | -0.000000000000007 | | | | AVAX-PERP | -0.000000000000007 |
| | | | BNB | 0.000000008143636 | | | | BNB | 0.000000008143636 |
| | | | BNB-PERP | -0.000000000000005 | | | | BNB-PERP | -0.000000000000005 |
| | | | BTC | 0.000000009128833 | | | | BTC | 0.000000009128833 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000004000000 | | | | BULL | 0.000000004000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV | 0.000000000090000 | | | | CRV | 0.000000000090000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX | 0.000000001217600 | | | | CVX | 0.000000001217600 |
| | | | DOGE | 0.000000009711800 | | | | DOGE | 0.000000009711800 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000009492000 | | | | DOT | 0.000000009492000 |
| | | | DYDX | 0.000000003449200 | | | | DYDX | 0.000000003449200 |
| | | | ENS | 0.000000009269336 | | | | ENS | 0.000000009269336 |
| | | | ENS-PERP | -0.000000000000028 | | | | ENS-PERP | -0.000000000000028 |
| | | | ETH | 0.000000007193675 | | | | ETH | 0.000000007193675 |
| | | | ETH-0331 | 0.000000000000000 | | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | ETHW | 0.000000003823618 | | | | ETHW | 0.000000003823618 |
| | | | FTT | 0.000000005065910 | | | | FTT | 0.000000005065910 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS | 0.000000004756005 | | | | FXS | 0.000000004756005 |
| | | | FXS-PERP | 0.000000000000028 | | | | FXS-PERP | 0.000000000000028 |
| | | | GMT | 0.000000008745600 | | | | GMT | 0.000000008745600 |
| | | | GMX | 0.000000005494665 | | | | GMX | 0.000000005494665 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | LDO | 0.000000009376126 | | | | LDO | 0.000000009376126 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000005349715 | | | | LINK | 0.000000005349715 |
| | | | LINK-PERP | 0.000000000000014 | | | | LINK-PERP | 0.000000000000014 |
| | | | LOOKS | 0.000000003551600 | | | | LOOKS | 0.000000003551600 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 15.521026070000000 | | | | LUNA2 | 15.521026070000000 |
| | | | LUNA2_LOCKED | 1,158.903279490000000 | | | | LUNA2_LOCKED | 1,158.903279490000000 |
| | | | LUNA2-PERP | -0.000000000000568 | | | | LUNA2-PERP | -0.000000000000568 |
| | | | LUNC | 0.000000006758786 | | | | LUNC | 0.000000006758786 |
| | | | LUNC-PERP | -0.000000009312770 | | | | LUNC-PERP | -0.000000009312770 |
| | | | MATIC | 0.000000006484480 | | | | MATIC | 0.000000006484480 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000007502161 | | | | RUNE | 0.000000007502161 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004950312 | | | | SOL | 0.000000004950312 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000008184000 | | | | SUSHI | 0.000000008184000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000004051407 | | | | UNI | 0.000000004051407 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -6,521.796944785319000 | | | | USD | -6,521.796944785319000 |
| | | | USDT | 29,529.745229296970000 | | | | USDT | 29,529.745229296970000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-1230 | 0.000000000000000 | | | | XRP-1230 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 57346 | Name on file | FTX Trading Ltd. | ALGO | 0.000000001500000 | 65147 | Name on file | FTX Trading Ltd. | ALGO | 0.000000001500000 |
| | | | AMZN | 0.554502910000000 | | | | AMZN | 0.554502910000000 |
| | | | ARKK-0325 | 0.000000000000000 | | | | ARKK-0325 | 0.000000000000000 |
| | | | BTC | 0.000000002878000 | | | | BTC | 0.000000002878000 |
| | | | ETH | 0.086150793084800 | | | | ETH | 0.086150793084800 |
| | | | ETHW | 0.086150793084800 | | | | ETHW | 0.086150793084800 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.071354937480000 | | | | LUNA2 | 0.071354937480000 |
| | | | LUNA2_LOCKED | 0.166494854100000 | | | | LUNA2_LOCKED | 0.166494854100000 |
| | | | LUNC | 0.229862000000000 | | | | LUNC | 0.229862000000000 |
| | | | USD | 0.000005827182367 | | | | USD | 0.000005827182367 |
| | | | USDT | 0.344781066118350 | | | | USDT | 0.344781066118350 |
| 92688 | Name on file | FTX Trading Ltd. | AVAX | 230.334349120000000 | 92710 | Name on file | FTX Trading Ltd. | AVAX | 230.334349120000000 |
| | | | BTC | 3.678893200000000 | | | | BTC | 3.678893200000000 |
| | | | DYDX | 4,792.530016960000000 | | | | DYDX | 4,792.530016960000000 |
| | | | FTM | 31,572.012781950000000 | | | | FTM | 31,572.012781950000000 |
| | | | SOL | 134.716889250000000 | | | | SOL | 134.716889250000000 |
| 60265 | Name on file | FTX Trading Ltd. | AAVE | 0.000000016722092 | 80779 | Name on file | FTX Trading Ltd. | AAVE | 0.000000016722092 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000005002 | | | | APE-PERP | 0.000000000005002 |
| | | | ATOM | 0.000000012549176 | | | | ATOM | 0.000000012549176 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000014472047 | | | | AVAX | 0.000000014472047 |
| | | | AXS | 0.000000003781225 | | | | AXS | 0.000000003781225 |
| | | | AXS-PERP | -0.000000000000113 | | | | AXS-PERP | -0.000000000000113 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000016538591 | | | | BTC | 0.000000016538591 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000001390000 | | | | BULL | 0.000000001390000 |
| | | | CEL | 0.000000000490422 | | | | CEL | 0.000000000490422 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000003072848 | | | | DOGE | 0.000000003072848 |
| | | | DOGEBULL | 0.000000000025000 | | | | DOGEBULL | 0.000000000025000 |
| | | | DOT | 0.000000008741083 | | | | DOT | 0.000000008741083 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000113 | | | | ENS-PERP | 0.000000000000113 |
| | | | EOS-PERP | -0.000000000000227 | | | | EOS-PERP | -0.000000000000227 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000027051326 | | | | ETH | 0.000000027051326 |
| | | | ETHBULL | 0.000000004690000 | | | | ETHBULL | 0.000000004690000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000023977381 | | | | ETHW | 0.000000023977381 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000761652643 | | | | FTT | 0.000000761652643 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | -0.000000000000511 | | | | FXS-PERP | -0.000000000000511 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KNC | 0.000000002571186 | | | | KNC | 0.000000002571186 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LINK | 0.000000003350000 | | | | LINK | 0.000000003350000 |
| | | | LOOKS | 0.000000010000000 | | | | LOOKS | 0.000000010000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000016605479 | | | | LTC | 0.000000016605479 |
| | | | LUNA2 | 0.067429228524900 | | | | LUNA2 | 0.067429228524900 |
| | | | LUNA2_LOCKED | 0.157301533221400 | | | | LUNA2_LOCKED | 0.157301533221400 |
| | | | LUNC | 0.000000014325577 | | | | LUNC | 0.000000014325577 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000010453448 | | | | MATIC | 0.000000010453448 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000454 | | | | NEAR-PERP | -0.000000000000454 |
| | | | OMG | 0.000000010000000 | | | | OMG | 0.000000010000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000018500000 | | | | ROOK | 0.000000018500000 |
| | | | RUNE | 0.000000009764775 | | | | RUNE | 0.000000009764775 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000010084960 | | | | SNX | 0.000000010084960 |
| | | | SOL | 0.000000013929352 | | | | SOL | 0.000000013929352 |
| | | | SRM | 0.004209420000000 | | | | SRM | 0.004209420000000 |
| | | | SRM_LOCKED | 2.431643400000000 | | | | SRM_LOCKED | 2.431643400000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | | | STEP | 0.000000010000000 |
| | | | STEP-PERP | -0.000000000000454 | | | | STEP-PERP | -0.000000000000454 |
| | | | SUSHI | 0.000000003600000 | | | | SUSHI | 0.000000003600000 |
| | | | TRX | 3,705.000000001852600 | | | | TRX | 3,705.000000001852600 |
| | | | USD | 0.012422347779395 | | | | USD | 0.012422347779395 |
| | | | USDT | 0.000000021411117 | | | | USDT | 0.000000021411117 |
| | | | USTC | 0.000000012510130 | | | | USTC | 0.000000012510130 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000005345849 | | | | YFI | 0.000000005345849 |
| | | | YFII | 0.000000005000000 | | | | YFII | 0.000000005000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 18018 | Name on file | Quoine Pte Ltd | BTC | 0.621801540000000 | 6056 | Name on file | Quoine Pte Ltd | BTC | 0.621801540000000 |
| | | | ETH | 0.002039930000000 | | | | ETH | 0.002039930000000 |
| | | | ETHW | 0.002039930000000 | | | | ETHW | 0.002039930000000 |
| | | | EUR | 2.041620000000000 | | | | EUR | 2.041620000000000 |
| | | | FIO | 0.000097180000000 | | | | FIO | 0.000097180000000 |
| | | | LINK | 0.001365910000000 | | | | LINK | 0.001365910000000 |
| | | | XRP | 1.462902330000000 | | | | XRP | 1.462902330000000 |
| 24204 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 63957 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000002 | | | | ALT-PERP | 0.000000000000002 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUD | 2.638067237691213 | | | | AUD | 2.638067237691213 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.054811360000000 | | | | BTC | 0.054811360000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.005000002056150 | | | | ETH | 0.005000002056150 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.005000002056150 | | | | ETHW | 0.005000002056150 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000004548000 | | | | FTT | 0.000000004548000 |
| | | | FTT-PERP | 0.000000000000113 | | | | FTT-PERP | 0.000000000000113 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | -0.000000000000001 | | | | MID-PERP | -0.000000000000001 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.009919416442718 | | | | SOL | 0.009919416442718 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 8.710986320000000 | | | | SRM | 8.710986320000000 |
| | | | SRM_LOCKED | 75.790619480000000 | | | | SRM_LOCKED | 75.790619480000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 654.458765966043900 | | | | USD | 654.458765966043900 |
| | | | USDT | 0.292400010950760 | | | | USDT | 0.292400010950760 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 59833 | Name on file | FTX Trading Ltd. | BTC | 0.000000015630000 | 85919 | Name on file | FTX Trading Ltd. | BTC | 0.000000015630000 |
| | | | ETH | 0.000000000900000 | | | | ETH | 0.000000000900000 |
| | | | USD | 7,197.947083107147000 | | | | USD | 7,197.947083107147000 |
| 33758 | Name on file | Quoine Pte Ltd | BTC | 0.019671200000000 | 53085 | Name on file | Quoine Pte Ltd | BTC | 0.019671200000000 |
| | | | JPY | 2.000000000000000 | | | | JPY | 2.000000000000000 |
| 11760 | Name on file | FTX Trading Ltd. | BNB | 0.002297000000000 | 53998 | Name on file | FTX Trading Ltd. | BNB | 0.002297000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.743000000000000 | | | | ETH-PERP | -0.743000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-0624 | 0.000000000000000 | | | | LTC-0624 | 0.000000000000000 |
| | | | LUNA2 | 0.093454986180000 | | | | LUNA2 | 0.093454986180000 |
| | | | LUNA2_LOCKED | 0.218061634400000 | | | | LUNA2_LOCKED | 0.218061634400000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRY | 0.000000003856125 | | | | TRY | 0.000000003856125 |
| | | | USD | 1,063.753951431680000 | | | | USD | 1,063.753951431680000 |
| | | | USDT | 0.003809960000000 | | | | USDT | 0.003809960000000 |
| 88155 | Name on file | FTX Trading Ltd. | FTT | 772.300000000000000 | 88585 | Name on file | FTX Trading Ltd. | FTT | 772.300000000000000 |
| 13804 | Name on file | FTX Trading Ltd. | CQT | 5,600.688780000000000 | 81657 | Name on file | FTX Trading Ltd. | CQT | 5,600.688780000000000 |
| | | | ETH | 0.000000008800000 | | | | ETH | 0.000000008800000 |
| | | | ETHW | 0.128624518800000 | | | | ETHW | 0.128624518800000 |
| | | | LUNA2 | 0.001765020648000 | | | | LUNA2 | 0.001765020648000 |
| | | | LUNA2_LOCKED | 0.004118381511000 | | | | LUNA2_LOCKED | 0.004118381511000 |
| | | | SHIB | 500,000.000000000000000 | | | | SHIB | 500,000.000000000000000 |
| | | | USD | 0.056340353845559 | | | | USD | 0.056340353845559 |
| 56696 | Name on file | FTX Trading Ltd. | CQT | 5,600.688780000000000 | 81657 | Name on file | FTX Trading Ltd. | CQT | 5,600.688780000000000 |
| | | | ETH | 0.000000008800000 | | | | ETH | 0.000000008800000 |
| | | | ETHW | 0.128624518800000 | | | | ETHW | 0.128624518800000 |
| | | | LUNA2 | 0.001765020648000 | | | | LUNA2 | 0.001765020648000 |
| | | | LUNA2_LOCKED | 0.004118381511000 | | | | LUNA2_LOCKED | 0.004118381511000 |
| | | | SHIB | 500,000.000000000000000 | | | | SHIB | 500,000.000000000000000 |
| | | | USD | 0.056340353845559 | | | | USD | 0.056340353845559 |
| 81537 | Name on file | FTX Trading Ltd. | CQT | 5,600.688780000000000 | 81657 | Name on file | FTX Trading Ltd. | CQT | 5,600.688780000000000 |
| | | | ETH | 0.000000008800000 | | | | ETH | 0.000000008800000 |
| | | | ETHW | 0.128624518800000 | | | | ETHW | 0.128624518800000 |
| | | | LUNA2 | 0.001765020648000 | | | | LUNA2 | 0.001765020648000 |
| | | | LUNA2_LOCKED | 0.004118381511000 | | | | LUNA2_LOCKED | 0.004118381511000 |
| | | | SHIB | 500,000.000000000000000 | | | | SHIB | 500,000.000000000000000 |
| | | | USD | 0.056340353845559 | | | | USD | 0.056340353845559 |
| 9840 | Name on file | FTX Trading Ltd. | BTC | 0.000006760165061 | 54401 | Name on file | FTX Trading Ltd. | BTC | 0.000006760165061 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000008166077 | | | | ETH | 0.000000008166077 |
| | | | FTT | 25.000000003970467 | | | | FTT | 25.000000003970467 |
| | | | GMT | 0.186790880000000 | | | | GMT | 0.186790880000000 |
| | | | GST | 0.060000690000000 | | | | GST | 0.060000690000000 |
| | | | LUNA2 | 36.739024800000000 | | | | LUNA2 | 36.739024800000000 |
| | | | LUNA2_LOCKED | 85.724391200000000 | | | | LUNA2_LOCKED | 85.724391200000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SRM | 0.830274530000000 | | | | SRM | 0.830274530000000 |
| | | | SRM_LOCKED | 7.862807780000000 | | | | SRM_LOCKED | 7.862807780000000 |
| | | | TRX | 0.002344000000000 | | | | TRX | 0.002344000000000 |
| | | | USD | -0.000002341168893 | | | | USD | -0.000002341168893 |
| | | | USDT | 0.004000008255099 | | | | USDT | 0.004000008255099 |
| | | | USTC | 0.000000007591495 | | | | USTC | 0.000000007591495 |
| 22095 | Name on file | FTX Trading Ltd. | BNB | 0.000570000000000 | 85879 | Name on file | FTX Trading Ltd. | BNB | 0.000570000000000 |
| | | | BTC | 1.208654012212000 | | | | BTC | 1.208654012212000 |
| | | | GMT | 0.831200003400000 | | | | GMT | 0.831200003400000 |
| | | | GST | 0.044780009500000 | | | | GST | 0.044780009500000 |
| | | | LUNA2 | 0.004052483756000 | | | | LUNA2 | 0.004052483756000 |
| | | | LUNA2_LOCKED | 0.009455795432000 | | | | LUNA2_LOCKED | 0.009455795432000 |
| | | | LUNC | 882.436870000000000 | | | | LUNC | 882.436870000000000 |
| | | | SOL | 0.000974860000000 | | | | SOL | 0.000974860000000 |
| | | | SRM | 1.291365650000000 | | | | SRM | 1.291365650000000 |
| | | | SRM_LOCKED | 7.708634350000000 | | | | SRM_LOCKED | 7.708634350000000 |
| | | | TRX | 500.000000000000000 | | | | TRX | 500.000000000000000 |
| | | | USD | 0.000575826800000 | | | | USD | 0.000575826800000 |
| | | | USDT | 2.050000008000000 | | | | USDT | 2.050000008000000 |
| 21169 | Name on file | FTX Trading Ltd. | BNB | 0.300000000000000 | 21382 | Name on file | FTX Trading Ltd. | BNB | 0.300000000000000 |
| | | | BTC | 0.000051000000000 | | | | BTC | 0.000051000000000 |
| | | | ETH | 0.516000000000000 | | | | ETH | 0.516000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | LUNA2 | 0.024569222840000 | | | | LUNA2 | 0.024569222840000 |
| | | | LUNA2_LOCKED | 0.057328186620000 | | | | LUNA2_LOCKED | 0.057328186620000 |
| | | | LUNC | 5,350.000000000000000 | | | | LUNC | 5,350.000000000000000 |
| | | | TRX | 0.000032000000000 | | | | TRX | 0.000032000000000 |
| | | | USD | 0.317333030210000 | | | | USD | 0.317333030210000 |
| | | | USDT | 7.345447320000000 | | | | USDT | 7.345447320000000 |
| 37025 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 85499 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000800000000000 | | | | BTC | 0.000800000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.363295467750000 | | | | ETH | 0.363295467750000 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | ETHW | 0.363295467750000 | | | | ETHW | 0.363295467750000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 52.191114800000000 | | | | FTT | 52.191114800000000 |
| | | | LTC | 2.282000000000000 | | | | LTC | 2.282000000000000 |
| | | | LUNA2 | 0.004767753314000 | | | | LUNA2 | 0.004767753314000 |
| | | | LUNA2_LOCKED | 0.011124757730000 | | | | LUNA2_LOCKED | 0.011124757730000 |
| | | | LUNC | 1,038.188322000000000 | | | | LUNC | 1,038.188322000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 14.997000000000000 | | | | NEAR | 14.997000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 2,807.975920350000000 | | | | TRX | 2,807.975920350000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 4.203039242410417 | | | | USD | 4.203039242410417 |
| | | | USDT | 1,984.216326961308000 | | | | USDT | 1,984.216326961308000 |
| | | | XRP | 139.500000000000000 | | | | XRP | 139.500000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 37629 | Name on file | FTX Trading Ltd. | AVAX | 0.000000006641720 | 62645 | Name on file | FTX Trading Ltd. | AVAX | 0.000000006641720 |
| | | | BNB | 0.000415393692250 | | | | BNB | 0.000415393692250 |
| | | | BTC | 0.000145279038330 | | | | BTC | 0.000145279038330 |
| | | | CTX | 0.000000011072139 | | | | CTX | 0.000000011072139 |
| | | | ETH | 0.000000007893950 | | | | ETH | 0.000000007893950 |
| | | | FIDA | 0.698871320000000 | | | | FIDA | 0.698871320000000 |
| | | | FIDA_LOCKED | 1.614461490000000 | | | | FIDA_LOCKED | 1.614461490000000 |
| | | | FTT | 0.039379630454510 | | | | FTT | 0.039379630454510 |
| | | | LUNA2 | 0.000000000860000 | | | | LUNA2 | 0.000000000860000 |
| | | | LUNA2_LOCKED | 0.030474128680000 | | | | LUNA2_LOCKED | 0.030474128680000 |
| | | | LUNC | 2,320.728455019343500 | | | | LUNC | 2,320.728455019343500 |
| | | | RAY | 0.000000006245455 | | | | RAY | 0.000000006245455 |
| | | | SOL | 0.000000015190502 | | | | SOL | 0.000000015190502 |
| | | | SRM | 16.995971590000000 | | | | SRM | 16.995971590000000 |
| | | | SRM_LOCKED | 1,354.176840020000000 | | | | SRM_LOCKED | 1,354.176840020000000 |
| | | | TRX | 0.000005000000000 | | | | TRX | 0.000005000000000 |
| | | | USD | 54,481.839378208366000 | | | | USD | 54,481.839378208366000 |
| | | | USDT | 0.000000023576068 | | | | USDT | 0.000000023576068 |
| | | | USTC | 0.000000014360887 | | | | USTC | 0.000000014360887 |
| 11991 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003546500 | 36114 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003546500 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD | 41,485.446791439780000 | | | | ASD | 41,485.446791439780000 |
| | | | ASD-PERP | -0.000000000032741 | | | | ASD-PERP | -0.000000000032741 |
| | | | ATOM-0325 | 0.000000000000000 | | | | ATOM-0325 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.632066556671020 | | | | AVAX | 0.632066556671020 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000010641000 | | | | BNB | 0.000000010641000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000015432038587 | | | | BTC | 0.000015432038587 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000028 | | | | CAKE-PERP | 0.000000000000028 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO | 0.000500000000000 | | | | CRO | 0.000500000000000 |
| | | | DAI | 0.000000010669777 | | | | DAI | 0.000000010669777 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000349897999040 | | | | ETH | 0.000349897999040 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | ETHW | 0.000495090000000 | | | | ETHW | 0.000495090000000 |
| | | | FTT | 150.036403848740460 | | | | FTT | 150.036403848740460 |
| | | | FTT-PERP | -0.000000000002927 | | | | FTT-PERP | -0.000000000002927 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | JPY | 3,426.977900560000000 | | | | JPY | 3,426.977900560000000 |
| | | | LUNA2 | 0.000000016281128 | | | | LUNA2 | 0.000000016281128 |
| | | | LUNA2_LOCKED | 0.000000037989299 | | | | LUNA2_LOCKED | 0.000000037989299 |
| | | | LUNC | 0.003545250000000 | | | | LUNC | 0.003545250000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO | 0.001050000000000 | | | | MNGO | 0.001050000000000 |
| | | | SAND | 1.000034600000000 | | | | SAND | 1.000034600000000 |
| | | | SOL-PERP | 0.000000000002614 | | | | SOL-PERP | 0.000000000002614 |
| | | | SRM | 24.084983640000000 | | | | SRM | 24.084983640000000 |
| | | | SRM_LOCKED | 177.454890780000000 | | | | SRM_LOCKED | 177.454890780000000 |
| | | | STEP | 0.000250000000000 | | | | STEP | 0.000250000000000 |
| | | | TRUMPSTAY | 0.958770000000000 | | | | TRUMPSTAY | 0.958770000000000 |
| | | | TRX | 0.605874886919470 | | | | TRX | 0.605874886919470 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 673.362457163681100 | | | | USD | 673.362457163681100 |
| | | | USDT | 0.296569844643844 | | | | USDT | 0.296569844643844 |
| | | | XAUT | 0.726479715012670 | | | | XAUT | 0.726479715012670 |
| | | | XAUT-PERP | -0.340000000000000 | | | | XAUT-PERP | -0.340000000000000 |
| | | | XRP | 0.570834107912580 | | | | XRP | 0.570834107912580 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 45730 | Name on file | FTX Trading Ltd. | BTC | 0.039384760000000 | 66051 | Name on file | FTX Trading Ltd. | BTC | 0.039384760000000 |
| | | | EUR | 1.764000000000000 | | | | EUR | 1.764000000000000 |
| | | | FTT | 25.000038164255000 | | | | FTT | 25.000038164255000 |
| | | | LUNA2 | 0.489853633400000 | | | | LUNA2 | 0.489853633400000 |
| | | | LUNA2_LOCKED | 1.142991811000000 | | | | LUNA2_LOCKED | 1.142991811000000 |
| | | | LUNC | 106,666.660000000000000 | | | | LUNC | 106,666.660000000000000 |
| | | | SOL | 0.003940000000000 | | | | SOL | 0.003940000000000 |
| | | | USD | 1.159929889600000 | | | | USD | 1.159929889600000 |
| | | | USDT | 0.000000006461135 | | | | USDT | 0.000000006461135 |
| 9759 | Name on file | FTX Trading Ltd. | BOLSONARO2022 | 0.000000000000000 | 56942 | Name on file | FTX Trading Ltd. | BOLSONARO2022 | 0.000000000000000 |
| | | | BRZ | 0.000000008844648 | | | | BRZ | 0.000000008844648 |
| | | | BTC | 0.015417655205600 | | | | BTC | 0.015417655205600 |
| | | | BTC-MOVE-WK-20211126 | 0.000000000000000 | | | | BTC-MOVE-WK-20211126 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.156471440000000 | | | | ETH | 0.156471440000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 31.193760005318996 | | | | FTT | 31.193760005318996 |
| | | | LUNA2_LOCKED | 15.506480690000000 | | | | LUNA2_LOCKED | 15.506480690000000 |
| | | | USD | 0.152181763417098 | | | | USD | 0.152181763417098 |
| | | | USDT | 0.000000018540976 | | | | USDT | 0.000000018540976 |
| | | | USTC | 0.000000002448000 | | | | USTC | 0.000000002448000 |
| 86200 | Name on file | FTX Trading Ltd. | LINK | 2.100000000000000 | 76677 | Name on file | FTX Trading Ltd. | LINK | 2.100000000000000 |
| | | | LUNA2 | 0.026158188280000 | | | | LUNA2 | 0.026158188280000 |
| | | | LUNA2_LOCKED | 0.061035772660000 | | | | LUNA2_LOCKED | 0.061035772660000 |
| | | | LUNC | 5,696.000572000000000 | | | | LUNC | 5,696.000572000000000 |
| | | | SOL | 0.029345960000000 | | | | SOL | 0.029345960000000 |
| | | | USD | 0.000038885000000 | | | | USD | 0.000038885000000 |
| 35304 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 | 68046 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BTC | 0.000000002480000 | | | | BTC | 0.000000002480000 |
| | | | CEL-PERP | 0.000000000000227 | | | | CEL-PERP | 0.000000000000227 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DMG | 30,286.292900000000000 | | | | DMG | 30,286.292900000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | ETHW | 54.483040232000000 | | | | ETHW | 54.483040232000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.049105605308000 | | | | FTT | 0.049105605308000 |
| | | | GALA | 9.498000000000000 | | | | GALA | 9.498000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000909 | | | | GST-PERP | -0.000000000000909 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000178723939000 | | | | LUNA2 | 0.000178723939000 |
| | | | LUNA2_LOCKED | 0.000417022524300 | | | | LUNA2_LOCKED | 0.000417022524300 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 588.952200000000000 | | | | MAPS | 588.952200000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP | 737.551100000000000 | | | | PERP | 737.551100000000000 |
| | | | PERP-PERP | 0.000000000001364 | | | | PERP-PERP | 0.000000000001364 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB | 0.000000007650000 | | | | SHIB | 0.000000007650000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLND | 0.099960000000000 | | | | SLND | 0.099960000000000 |
| | | | STEP | 0.093540004618000 | | | | STEP | 0.093540004618000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SWEAT | 1,100.000000000000000 | | | | SWEAT | 1,100.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN | 50.000000000000000 | | | | TONCOIN | 50.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | USD | 285.844315393034500 | | | | USD | 285.844315393034500 |
| | | | USDT | 24.012846066703762 | | | | USDT | 24.012846066703762 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 21033 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 77599 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000002068530 | | | | ATOM | 0.000000002068530 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000017993630 | | | | AVAX | 0.000000017993630 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BCH | 0.000000006891832 | | | | BCH | 0.000000006891832 |
| | | | BNB | 0.000000001928795 | | | | BNB | 0.000000001928795 |
| | | | BTC | 0.000000016297141 | | | | BTC | 0.000000016297141 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000006924000 | | | | CEL | 0.000000006924000 |
| | | | DOT | 0.000000003789110 | | | | DOT | 0.000000003789110 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000662379 | | | | ETH | 0.000000000662379 |
| | | | ETHW | 0.000000008364240 | | | | ETHW | 0.000000008364240 |
| | | | FTT | 25.106201251236584 | | | | FTT | 25.106201251236584 |
| | | | LUNA2 | 0.214251324734369 | | | | LUNA2 | 0.214251324734369 |
| | | | LUNA2_LOCKED | 0.499919757780190 | | | | LUNA2_LOCKED | 0.499919757780190 |
| | | | LUNC | 0.000000006968950 | | | | LUNC | 0.000000006968950 |
| | | | MATIC | 0.000000000361462 | | | | MATIC | 0.000000000361462 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 26.806900977417293 | | | | SOL | 26.806900977417293 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.236987402130590 | | | | USD | 0.236987402130590 |
| | | | USDT | 0.000000092388063 | | | | USDT | 0.000000092388063 |
| | | | USTC | 0.000000008224590 | | | | USTC | 0.000000008224590 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| 35283 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 76290 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 14.000070000000000 | | | | APT | 14.000070000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007300000 | | | | BNB | 0.000000007300000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000010900000 | | | | BTC | 0.000000010900000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000012700000 | | | | ETH | 0.000000012700000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.743891433017270 | | | | FTT | 150.743891433017270 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 68.643289880000000 | | | | LUNA2_LOCKED | 68.643289880000000 |
| | | | LUNC | 0.000000003800000 | | | | LUNC | 0.000000003800000 |
| | | | LUNC-PERP | 0.000000000005869 | | | | LUNC-PERP | 0.000000000005869 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000008000000 | | | | SOL | 0.000000008000000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STETH | 0.000000017571453 | | | | STETH | 0.000000017571453 |
| | | | TRUMP2024 | 0.000000000000000 | | | | TRUMP2024 | 0.000000000000000 |
| | | | USD | 401.699985000113140 | | | | USD | 401.699985000113140 |
| | | | USDT | 0.000000003441594 | | | | USDT | 0.000000003441594 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 24942 | Name on file | FTX Trading Ltd. | AVAX | 0.055792940000000 | 61569 | Name on file | FTX Trading Ltd. | AVAX | 0.055792940000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | DOGE | 1,221.000000000000000 | | | | DOGE | 1,221.000000000000000 |
| | | | ETHW | 0.000495832971001 | | | | ETHW | 0.000495832971001 |
| | | | FTT | 0.676406650000000 | | | | FTT | 0.676406650000000 |
| | | | HT | 0.016000000000000 | | | | HT | 0.016000000000000 |
| | | | LUNA2 | 0.261927662600000 | | | | LUNA2 | 0.261927662600000 |
| | | | LUNA2_LOCKED | 0.611164546200000 | | | | LUNA2_LOCKED | 0.611164546200000 |
| | | | MATIC | 0.107111400000000 | | | | MATIC | 0.107111400000000 |
| | | | SOL | 0.000000005161583 | | | | SOL | 0.000000005161583 |
| | | | TRX | 0.187662005568320 | | | | TRX | 0.187662005568320 |
| | | | USD | 0.009103762909505 | | | | USD | 0.009103762909505 |
| | | | USDT | 0.052333807847494 | | | | USDT | 0.052333807847494 |
| 18627 | Name on file | FTX Trading Ltd. | ATOM | 3.028412830000000 | 42194 | Name on file | FTX Trading Ltd. | ATOM | 3.028412830000000 |
| | | | BTC | 0.000000001000000 | | | | BTC | 0.000000001000000 |
| | | | ETH | 0.000002440000000 | | | | ETH | 0.000002440000000 |
| | | | ETHW | 0.267581980000000 | | | | ETHW | 0.267581980000000 |
| | | | EUR | 0.000000011230536 | | | | EUR | 0.000000011230536 |
| | | | LUNA2 | 0.310591160300000 | | | | LUNA2 | 0.310591160300000 |
| | | | LUNA2_LOCKED | 0.724712707400000 | | | | LUNA2_LOCKED | 0.724712707400000 |
| | | | LUNC | 50.000000000000000 | | | | LUNC | 50.000000000000000 |
| | | | USD | 0.000000013345313 | | | | USD | 0.000000013345313 |
| | | | USDT | 0.000000001694058 | | | | USDT | 0.000000001694058 |
| 22096 | Name on file | FTX Trading Ltd. | AUD | 0.000000004791688 | 71301 | Name on file | FTX Trading Ltd. | AUD | 0.000000004791688 |
| | | | DYDX | 48.341151660000000 | | | | DYDX | 48.341151660000000 |
| | | | LUNA2 | 2.655885630000000 | | | | LUNA2 | 2.655885630000000 |
| | | | LUNA2_LOCKED | 6.197066470000000 | | | | LUNA2_LOCKED | 6.197066470000000 |
| | | | LUNC | 578,324.687558000000000 | | | | LUNC | 578,324.687558000000000 |
| | | | SOL | 1.919376000000000 | | | | SOL | 1.919376000000000 |
| | | | USD | 0.000495686048350 | | | | USD | 0.000495686048350 |
| | | | USDT | 0.000912561326124 | | | | USDT | 0.000912561326124 |
| 41036 | Name on file | Quoine Pte Ltd | ETH | 0.000000270000000 | 79566 | Name on file | Quoine Pte Ltd | ETH | 0.000000270000000 |
| | | | ETHW | 0.000000270000000 | | | | ETHW | 0.000000270000000 |
| | | | USD | 0.002380000000000 | | | | USD | 0.002380000000000 |
| | | | XDC | 16,000.860100000000000 | | | | XDC | 16,000.860100000000000 |
| | | | XRP | 603.608749450000000 | | | | XRP | 603.608749450000000 |
| 41044 | Name on file | Quoine Pte Ltd | ETH | 0.000000270000000 | 79566 | Name on file | Quoine Pte Ltd | ETH | 0.000000270000000 |
| | | | ETHW | 0.000000270000000 | | | | ETHW | 0.000000270000000 |
| | | | USD | 0.002380000000000 | | | | USD | 0.002380000000000 |
| | | | XDC | 16,000.860100000000000 | | | | XDC | 16,000.860100000000000 |
| | | | XRP | 603.608749450000000 | | | | XRP | 603.608749450000000 |
| 55085 | Name on file | FTX Trading Ltd. | ADABULL | 0.110324600000000 | 84837 | Name on file | FTX Trading Ltd. | ADABULL | 0.110324600000000 |
| | | | ALGOBULL | 7,690.000000000000000 | | | | ALGOBULL | 7,690.000000000000000 |
| | | | ALTBEAR | 18,926.000000000000000 | | | | ALTBEAR | 18,926.000000000000000 |
| | | | ASDBULL | 6.398720000000000 | | | | ASDBULL | 6.398720000000000 |
| | | | ATOMBULL | 1.758600000000000 | | | | ATOMBULL | 1.758600000000000 |
| | | | BCHBULL | 0.000000005491803 | | | | BCHBULL | 0.000000005491803 |
| | | | BEAR | 916.480000000000000 | | | | BEAR | 916.480000000000000 |
| | | | BNB | 0.000000010604572 | | | | BNB | 0.000000010604572 |
| | | | BNBBULL | 0.000005626951213 | | | | BNBBULL | 0.000005626951213 |
| | | | BSVBULL | 460.400000001693740 | | | | BSVBULL | 460.400000001693740 |
| | | | DOGEBULL | 0.118847327849788 | | | | DOGEBULL | 0.118847327849788 |
| | | | EOSBULL | 146.500000000000000 | | | | EOSBULL | 146.500000000000000 |
| | | | ETCBULL | 8.486420000000000 | | | | ETCBULL | 8.486420000000000 |
| | | | ETHBEAR | 975,200.000000000000000 | | | | ETHBEAR | 975,200.000000000000000 |
| | | | ETHBULL | 0.010826840000000 | | | | ETHBULL | 0.010826840000000 |
| | | | GRTBEAR | 189.600000000000000 | | | | GRTBEAR | 189.600000000000000 |
| | | | GRTBULL | 201.206900000000000 | | | | GRTBULL | 201.206900000000000 |
| | | | HTBEAR | 9.724000000000000 | | | | HTBEAR | 9.724000000000000 |
| | | | HTBULL | 10.500284000000000 | | | | HTBULL | 10.500284000000000 |
| | | | LINKBULL | 0.216414530000000 | | | | LINKBULL | 0.216414530000000 |
| | | | LUNA2_LOCKED | 0.000000022845550 | | | | LUNA2_LOCKED | 0.000000022845550 |
| | | | LUNC | 0.002132000000000 | | | | LUNC | 0.002132000000000 |
| | | | MATICBEAR2021 | 98,269.980000000000000 | | | | MATICBEAR2021 | 98,269.980000000000000 |
| | | | MATICBULL | 88.909400000000000 | | | | MATICBULL | 88.909400000000000 |
| | | | OKBBEAR | 96,240.000000000000000 | | | | OKBBEAR | 96,240.000000000000000 |
| | | | OKBBULL | 0.001707870000000 | | | | OKBBULL | 0.001707870000000 |
| | | | SUSHIBULL | 218,885.579705306000000 | | | | SUSHIBULL | 218,885.579705306000000 |
| | | | SXPBULL | 5,608.275735660000000 | | | | SXPBULL | 5,608.275735660000000 |
| | | | THETABULL | 26.983684913429060 | | | | THETABULL | 26.983684913429060 |
| | | | TOMOBULL | 26,561.240000000000000 | | | | TOMOBULL | 26,561.240000000000000 |
| | | | TRX | 0.000012000000000 | | | | TRX | 0.000012000000000 |
| | | | USD | 210.638156699269420 | | | | USD | 210.638156699269420 |
| | | | USDT | 0.408212314465787 | | | | USDT | 0.408212314465787 |
| | | | VETBULL | 2.489640006161898 | | | | VETBULL | 2.489640006161898 |
| | | | XLMBEAR | 9.920000000000000 | | | | XLMBEAR | 9.920000000000000 |
| | | | XRPBEAR | 17,826.033598311376000 | | | | XRPBEAR | 17,826.033598311376000 |
| | | | XRPBULL | 1,849.924000000000000 | | | | XRPBULL | 1,849.924000000000000 |
| | | | XTZBULL | 332.933400000000000 | | | | XTZBULL | 332.933400000000000 |
| | | | ZECBULL | 16.187000000000000 | | | | ZECBULL | 16.187000000000000 |
| 35619 | Name on file | FTX Trading Ltd. | BTC | 0.064387120000000 | 64513 | Name on file | FTX Trading Ltd. | BTC | 0.064387120000000 |
| | | | SRM | 69.230746230000000 | | | | SRM | 69.230746230000000 |
| | | | SRM_LOCKED | 1.016018870000000 | | | | SRM_LOCKED | 1.016018870000000 |
| | | | USD | 1,000.170046090000000 | | | | USD | 1,000.170046090000000 |
| 45868 | Name on file | FTX Trading Ltd. | BTC | 0.000065120000000 | 56822 | Name on file | FTX Trading Ltd. | BTC | 0.000065120000000 |
| | | | ETH | 0.152374250000000 | | | | ETH | 0.152374250000000 |
| | | | ETHW | 0.151633770000000 | | | | ETHW | 0.151633770000000 |
| | | | FTT | 25.095231950000000 | | | | FTT | 25.095231950000000 |
| | | | LUNA2_LOCKED | 203.900196200000000 | | | | LUNA2_LOCKED | 203.900196200000000 |
| | | | LUNC | 19,028,441.580000000000000 | | | | LUNC | 19,028,441.580000000000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USDT | 10,056.905370779448000 | | | | USDT | 10,056.905370779448000 |
| 13309 | Name on file | FTX Trading Ltd. | APE | 0.000000002329121 | 15640 | Name on file | FTX Trading Ltd. | APE | 0.000000002329121 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | C98 | 0.000000000876292 | | | | C98 | 0.000000000876292 |
| | | | DOGE | 0.000000008132202 | | | | DOGE | 0.000000008132202 |
| | | | FTT | 0.000000006289275 | | | | FTT | 0.000000006289275 |
| | | | LUNA2 | 2.401814711000000 | | | | LUNA2 | 2.401814711000000 |
| | | | LUNA2_LOCKED | 5.604234325000000 | | | | LUNA2_LOCKED | 5.604234325000000 |
| | | | LUNC | 520,000.210000000000000 | | | | LUNC | 520,000.210000000000000 |
| | | | MATIC | 0.000000003200000 | | | | MATIC | 0.000000003200000 |
| | | | TRX | 0.000000004179802 | | | | TRX | 0.000000004179802 |
| | | | USD | 0.001776519502255 | | | | USD | 0.001776519502255 |
| | | | USDT | 0.000000005455812 | | | | USDT | 0.000000005455812 |
| 26102 | Name on file | FTX Trading Ltd. | COACHELLA BLOOM DRAGON EGGS?? | 1.000000000000000 | 26103 | Name on file | FTX Trading Ltd. | COACHELLA NFT DRAGON EGG NFT | 0.000000000000000 |
| 22004 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 60535 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000028 | | | | ALICE-PERP | 0.000000000000028 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000001136 | | | | ATOM-PERP | -0.000000000001136 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000227 | | | | AVAX-PERP | -0.000000000000227 |
| | | | AXS-PERP | 0.000000000000113 | | | | AXS-PERP | 0.000000000000113 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000006 | | | | BCH-PERP | -0.000000000000006 |
| | | | BNB-PERP | 0.000000000000046 | | | | BNB-PERP | 0.000000000000046 |
| | | | BSV-PERP | 0.000000000000014 | | | | BSV-PERP | 0.000000000000014 |
| | | | BTC | 0.000000006534401 | | | | BTC | 0.000000006534401 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000000 | | | | BTC-MOVE-2021Q3 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210827 | 0.000000000000000 | | | | BTC-MOVE-WK-20210827 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000017 | | | | BTC-PERP | 0.000000000000017 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000042 | | | | CREAM-PERP | 0.000000000000042 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000071 | | | | ETC-PERP | 0.000000000000071 |
| | | | ETH | 0.000000000134012 | | | | ETH | 0.000000000134012 |
| | | | ETH-20211231 | 0.000000000000014 | | | | ETH-20211231 | 0.000000000000014 |
| | | | ETH-PERP | -0.000000000000041 | | | | ETH-PERP | -0.000000000000041 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000227 | | | | FIL-PERP | -0.000000000000227 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.034925119154713 | | | | FTT | 0.034925119154713 |
| | | | FTT-PERP | -0.000000000001250 | | | | FTT-PERP | -0.000000000001250 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000738 | | | | HT-PERP | 0.000000000000738 |
| | | | ICP-PERP | 0.000000000000511 | | | | ICP-PERP | 0.000000000000511 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000341 | | | | KAVA-PERP | 0.000000000000341 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000009127952 | | | | LINK | 0.000000009127952 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.000000010000000 | | | | LOOKS | 0.000000010000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000056 | | | | LTC-PERP | -0.000000000000056 |
| | | | LUNC-PERP | 0.000000005587935 | | | | LUNC-PERP | 0.000000005587935 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR | 0.000000005000000 | | | | MKR | 0.000000005000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000003637 | | | | NEAR-PERP | 0.000000000003637 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | -0.000000000000227 | | | | OKB-PERP | -0.000000000000227 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000001278 | | | | SOL-PERP | -0.000000000001278 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.134410650000000 | | | | SRM | 0.134410650000000 |
| | | | SRM_LOCKED | 77.644567100000000 | | | | SRM_LOCKED | 77.644567100000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000397 | | | | STEP-PERP | -0.000000000000397 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 33,561.996700870110000 | | | | USD | 33,561.996700870110000 |
| | | | USDT | 0.000000005609773 | | | | USDT | 0.000000005609773 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000001 | | | | XMR-PERP | 0.000000000000001 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000002500000 | | | | YFI | 0.000000002500000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 17514 | Name on file | FTX Trading Ltd. | LUNA2 | 1.390790636000000 | 83040 | Name on file | FTX Trading Ltd. | SHIB | 190.620000000000000 |
| | | | LUNA2_LOCKED | 3.245178150000000 | | | | | |
| | | | LUNC | 302,847.589104000000000 | | | | | |
| | | | USD | 0.000000009613364 | | | | | |
| | | | USDT | 0.035756215061860 | | | | | |
| 82968 | Name on file | FTX Trading Ltd. | LUNA2 | 1.390790636000000 | 83040 | Name on file | FTX Trading Ltd. | SHIB | 190.620000000000000 |
| | | | LUNA2_LOCKED | 3.245178150000000 | | | | | |
| | | | LUNC | 302,847.589104000000000 | | | | | |
| | | | USD | 0.000000009613364 | | | | | |
| | | | USDT | 0.035756215061860 | | | | | |
| 16244 | Name on file | FTX Trading Ltd. | BTC | 0.000000002124644 | 55150 | Name on file | FTX Trading Ltd. | BTC | 0.000000002124644 |
| | | | COMP | 0.000000004000000 | | | | COMP | 0.000000004000000 |
| | | | FTT | 0.017516003447040 | | | | FTT | 0.017516003447040 |
| | | | LUNA2 | 0.015909509960000 | | | | LUNA2 | 0.015909509960000 |
| | | | LUNA2_LOCKED | 0.037122189910000 | | | | LUNA2_LOCKED | 0.037122189910000 |
| | | | LUNC | 0.012352600000000 | | | | LUNC | 0.012352600000000 |
| | | | TRX | 0.359220000000000 | | | | TRX | 0.359220000000000 |
| | | | USD | 0.268987829369080 | | | | USD | 0.268987829369080 |
| | | | USDT | 416.978214008350300 | | | | USDT | 416.978214008350300 |
| | | | USTC | 2.252060000000000 | | | | USTC | 2.252060000000000 |
| 24630 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 68024 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | CRO | 4,240.000000000000000 | | | | CRO | 4,240.000000000000000 |
| | | | LUNA2 | 1.067296522000000 | | | | LUNA2 | 1.067296522000000 |
| | | | LUNA2_LOCKED | 2.490358552000000 | | | | LUNA2_LOCKED | 2.490358552000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.000000004547902 | | | | USD | 0.000000004547902 |
| | | | USDT | 0.000000010224630 | | | | USDT | 0.000000010224630 |
| | | | XRP | 7,012.219549705081000 | | | | XRP | 7,012.219549705081000 |
| 6157 | Name on file | FTX Trading Ltd. | BTC | 0.000000008000000 | 60084 | Name on file | FTX Trading Ltd. | BTC | 0.000000008000000 |
| | | | ETHW | 0.000896450000000 | | | | ETHW | 0.000896450000000 |
| | | | LUNA2 | 0.000146634632700 | | | | LUNA2 | 0.000146634632700 |
| | | | LUNA2_LOCKED | 0.000342147476400 | | | | LUNA2_LOCKED | 0.000342147476400 |
| | | | LUNC | 31.930000000000000 | | | | LUNC | 31.930000000000000 |
| | | | SOL | 0.005924500000000 | | | | SOL | 0.005924500000000 |
| | | | USD | 45,081.559496972910000 | | | | USD | 45,081.559496972910000 |
| | | | USDT | 0.000000011267674 | | | | USDT | 0.000000011267674 |
| 75176 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 75839 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SOL | 6.908811940000000 | | | | SOL | 6.908811940000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | USD | 0.281624194801408 | | | | USD | 0.281624194801408 |
| | | | USDT | 0.000000008845830 | | | | USDT | 0.000000008845830 |
| 38032 | Name on file | Quoine Pte Ltd | BTC | 0.077604490000000 | 83582 | Name on file | Quoine Pte Ltd | BTC | 0.077604490000000 |
| | | | SGD | 1.510280000000000 | | | | SGD | 1.510000000000000 |
| | | | USD | 17,564.997700000000000 | | | | USD | 17,565.000000000000000 |
| | | | USDT | 469.800000000000000 | | | | USDT | 469.800000000000000 |
| 17198 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 80363 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAT | 1.000000000000000 | | | | BAT | 1.000000000000000 |
| | | | BNB | 0.003010250000000 | | | | BNB | 0.003010250000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LUNA2 | 4.765066759000000 | | | | LUNA2 | 4.765066759000000 |
| | | | LUNA2_LOCKED | 10.981240830000000 | | | | LUNA2_LOCKED | 10.981240830000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SECO | 1.030803310000000 | | | | SECO | 1.030803310000000 |
| | | | SXP | 1.000000000000000 | | | | SXP | 1.000000000000000 |
| | | | TRX | 1.320727000000000 | | | | TRX | 1.320727000000000 |
| | | | USD | 334.008458583184700 | | | | USD | 334.008458583184700 |
| | | | USDT | 0.701073710868567 | | | | USDT | 0.701073710868567 |
| 80344 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 80363 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAT | 1.000000000000000 | | | | BAT | 1.000000000000000 |
| | | | BNB | 0.003010250000000 | | | | BNB | 0.003010250000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LUNA2 | 4.765066759000000 | | | | LUNA2 | 4.765066759000000 |
| | | | LUNA2_LOCKED | 10.981240830000000 | | | | LUNA2_LOCKED | 10.981240830000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SECO | 1.030803310000000 | | | | SECO | 1.030803310000000 |
| | | | SXP | 1.000000000000000 | | | | SXP | 1.000000000000000 |
| | | | TRX | 1.320727000000000 | | | | TRX | 1.320727000000000 |
| | | | USD | 334.008458583184700 | | | | USD | 334.008458583184700 |
| | | | USDT | 0.701073710868567 | | | | USDT | 0.701073710868567 |
| 21257 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 61959 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ETH | 0.542757782139248 | | | | ETH | 0.542757782139248 |
| | | | ETHW | 0.544455082139248 | | | | ETHW | 0.544455082139248 |
| | | | FTT | 0.007955873743151 | | | | FTT | 0.007955873743151 |
| | | | LUNA2 | 0.164772514400000 | | | | LUNA2 | 0.164772514400000 |
| | | | LUNA2_LOCKED | 0.384469200300000 | | | | LUNA2_LOCKED | 0.384469200300000 |
| | | | LUNC | 35,879.561920000000000 | | | | LUNC | 35,879.561920000000000 |
| | | | LUNC-PERP | 0.000000000000021 | | | | LUNC-PERP | 0.000000000000021 |
| | | | USD | 0.000007741231083 | | | | USD | 0.000007741231083 |
| | | | USDT | 0.000018038591035 | | | | USDT | 0.000018038591035 |
| 14866 | Name on file | FTX Trading Ltd. | AVAX | 8.913930493629610 | 58777 | Name on file | FTX Trading Ltd. | AVAX | 8.913930493629610 |
| | | | BTC | 0.020462202692840 | | | | BTC | 0.020462202692840 |
| | | | BTT | 84,063.472590000000000 | | | | BTT | 84,063.472590000000000 |
| | | | ETH | 0.657868405370330 | | | | ETH | 0.657868405370330 |
| | | | ETHW | 0.657868405370330 | | | | ETHW | 0.657868405370330 |
| | | | LTC | 0.000000005008473 | | | | LTC | 0.000000005008473 |
| | | | LUNA2 | 0.008834862913000 | | | | LUNA2 | 0.008834862913000 |
| | | | LUNA2_LOCKED | 0.020614680130000 | | | | LUNA2_LOCKED | 0.020614680130000 |
| | | | LUNC | 1,923.810000000000000 | | | | LUNC | 1,923.810000000000000 |
| | | | MATIC | 0.000000009269439 | | | | MATIC | 0.000000009269439 |
| | | | SOL | 8.129160166011840 | | | | SOL | 8.129160166011840 |
| | | | TONCOIN | 89.451635900000000 | | | | TONCOIN | 89.451635900000000 |
| | | | TRYB | 0.000137500000000 | | | | TRYB | 0.000137500000000 |
| | | | USD | 0.000617282648859 | | | | USD | 0.000617282648859 |
| | | | USDT | 0.000116495176606 | | | | USDT | 0.000116495176606 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 24751 | Name on file | FTX Trading Ltd. | ETH | 0.116976600000000 | 24756 | Name on file | FTX Trading Ltd. | ETH | 0.116976600000000 |
| | | | ETHW | 0.072985400000000 | | | | ETHW | 0.072985400000000 |
| | | | LUNA2 | 0.971408542800000 | | | | LUNA2 | 0.971408542800000 |
| | | | LUNA2_LOCKED | 2.266619933000000 | | | | LUNA2_LOCKED | 2.266619933000000 |
| | | | TONCOIN | 0.038220650000000 | | | | TONCOIN | 0.038220650000000 |
| | | | USD | 1.220643498784180 | | | | USD | 1.220643498784180 |
| 23965 | Name on file | FTX Trading Ltd. | BTC | 0.720271808012150 | 78954 | Name on file | FTX Trading Ltd. | BTC | 0.720271808012150 |
| | | | ETH | 3.322000000000000 | | | | ETH | 3.322000000000000 |
| | | | EUR | 3,601.000000004815000 | | | | EUR | 3,601.000000004815000 |
| | | | LUNA2 | 0.465581399600000 | | | | LUNA2 | 0.465581399600000 |
| | | | LUNA2_LOCKED | 1.086356599000000 | | | | LUNA2_LOCKED | 1.086356599000000 |
| | | | USD | 0.000071018505019 | | | | USD | 0.000071018505019 |
| 78535 | Name on file | FTX Trading Ltd. | BTC | 0.720271808012150 | 78954 | Name on file | FTX Trading Ltd. | BTC | 0.720271808012150 |
| | | | ETH | 3.322000000000000 | | | | ETH | 3.322000000000000 |
| | | | EUR | 3,601.000000004815000 | | | | EUR | 3,601.000000004815000 |
| | | | LUNA2 | 0.465581399600000 | | | | LUNA2 | 0.465581399600000 |
| | | | LUNA2_LOCKED | 1.086356599000000 | | | | LUNA2_LOCKED | 1.086356599000000 |
| | | | USD | 0.000071018505019 | | | | USD | 0.000071018505019 |
| 15052 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 64853 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000003 | | | | AXS-PERP | -0.000000000000003 |
| | | | BTC | 0.000000099734544 | | | | BTC | 0.000000099734544 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000028 | | | | EOS-PERP | 0.000000000000028 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005524861 | | | | ETH | 0.000000005524861 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 331.390744570000000 | | | | EUR | 331.390744570000000 |
| | | | FTT | 0.118023795327388 | | | | FTT | 0.118023795327388 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000017396000 | | | | LUNA2 | 0.000000017396000 |
| | | | LUNA2_LOCKED | 38.499928640631000 | | | | LUNA2_LOCKED | 38.499928640631000 |
| | | | LUNC | 0.000000029661650 | | | | LUNC | 0.000000029661650 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000909 | | | | SNX-PERP | 0.000000000000909 |
| | | | SOL-PERP | -0.000000000000475 | | | | SOL-PERP | -0.000000000000475 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000113 | | | | SXP-PERP | 0.000000000000113 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 0.000051010000000 | | | | TRX | 0.000051010000000 |
| | | | USD | -0.000048344363057 | | | | USD | -0.000048344363057 |
| | | | USDT | 0.000000049348470 | | | | USDT | 0.000000049348470 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 60597 | Name on file | Quoine Pte Ltd | EWT | 37.000000000000000 | 60616 | Name on file | Quoine Pte Ltd | EWT | 37.000000000000000 |
| | | | RFOX | 14,000.000000000000000 | | | | RFOX | 14,000.000000000000000 |
| | | | UBT | 133.000000000000000 | | | | UBT | 133.000000000000000 |
| 79905 | Name on file | FTX Trading Ltd. | BTC | 0.020299064000000 | 71016 | Name on file | FTX Trading Ltd. | BTC | 0.020299064000000 |
| | | | BTT | 97,982,540.000000000000000 | | | | BTT | 97,982,540.000000000000000 |
| | | | BTT-PERP | 98,000,000.000000000000000 | | | | BTT-PERP | 98,000,000.000000000000000 |
| | | | ETH | 0.255966880000000 | | | | ETH | 0.255966880000000 |
| | | | ETHW | 0.255966880000000 | | | | ETHW | 0.255966880000000 |
| | | | EUR | 250.000000000000000 | | | | EUR | 250.000000000000000 |
| | | | LUNA2 | 1.732611252000000 | | | | LUNA2 | 1.732611252000000 |
| | | | LUNA2_LOCKED | 4.042759589000000 | | | | LUNA2_LOCKED | 4.042759589000000 |
| | | | LUNC | 196,138.789809200000000 | | | | LUNC | 196,138.789809200000000 |
| | | | RUNE | 68.287706000000000 | | | | RUNE | 68.287706000000000 |
| | | | SHIB | 5,300,000.000000000000000 | | | | SHIB | 5,300,000.000000000000000 |
| | | | TRX | 1,963.000000000000000 | | | | TRX | 1,963.000000000000000 |
| | | | USD | 62.710117221063770 | | | | USD | 62.710117221063770 |
| | | | WAVES | 5.500000000000000 | | | | WAVES | 5.500000000000000 |
| | | | XRP | 451.977140000000000 | | | | XRP | 451.977140000000000 |
| 25646 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 72981 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AVAX | 5.098368000000000 | | | | AVAX | 5.098368000000000 |
| | | | BCH | 0.088000000000000 | | | | BCH | 0.088000000000000 |
| | | | BICO | 200.000000000000000 | | | | BICO | 200.000000000000000 |
| | | | BLT | 625.861687970000000 | | | | BLT | 625.861687970000000 |
| | | | BTC | 0.005216578475000 | | | | BTC | 0.005216578475000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ | 22.677115020000000 | | | | CHZ | 22.677115020000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.009009719397340 | | | | COIN | 0.009009719397340 |
| | | | DAI | 0.446489955000000 | | | | DAI | 0.446489955000000 |
| | | | ETH | 0.006561647493475 | | | | ETH | 0.006561647493475 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000561634198420 | | | | ETHW | 0.000561634198420 |
| | | | FIDA | 6.783534000000000 | | | | FIDA | 6.783534000000000 |
| | | | FTT | 2.102100220000000 | | | | FTT | 2.102100220000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HOOD | 0.008660680000000 | | | | HOOD | 0.008660680000000 |
| | | | HOOD_PRE | 0.000000004177846 | | | | HOOD_PRE | 0.000000004177846 |
| | | | LUNA2 | 0.120604480190000 | | | | LUNA2 | 0.120604480190000 |
| | | | LUNA2_LOCKED | 0.281410453750000 | | | | LUNA2_LOCKED | 0.281410453750000 |
| | | | LUNC | 110.983000000000000 | | | | LUNC | 110.983000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 5.000000000000000 | | | | MATIC | 5.000000000000000 |
| | | | RAY | 0.661269500000000 | | | | RAY | 0.661269500000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STSOL | 0.002183710000000 | | | | STSOL | 0.002183710000000 |
| | | | TRX | 0.000891000000000 | | | | TRX | 0.000891000000000 |
| | | | USD | 854.234057655124200 | | | | USD | 854.234057655124200 |
| | | | USDT | 1.267729635685871 | | | | USDT | 1.267729635685871 |
| | | | USTC | 17.000000000000000 | | | | USTC | 17.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 22.000000000000000 | | | | XRP | 22.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 19873 | Name on file | FTX Trading Ltd. | ETH | 2.110000000000000 | 58359 | Name on file | FTX Trading Ltd. | ETH | 2.110000000000000 |
| | | | ETHW | 2.110000000000000 | | | | ETHW | 2.110000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | USDT | 0.814084698832500 | | | | USDT | 0.814084698832500 |
| 14619 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 70649 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ABNB-20211231 | 0.000000000000000 | | | | ABNB-20211231 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000001421 | | | | ASD-PERP | 0.000000000001421 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-0624 | 0.000000000000000 | | | | AVAX-0624 | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000014817343 | | | | BNB | 0.000000014817343 |
| | | | BNB-0325 | 0.000000000000000 | | | | BNB-0325 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNTX-0325 | 0.000000000000000 | | | | BNTX-0325 | 0.000000000000000 |
| | | | BNTX-20211231 | 0.000000000000000 | | | | BNTX-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20210326 | 0.000000000001818 | | | | BTMX-20210326 | 0.000000000001818 |
| | | | BULL | 0.000000009800000 | | | | BULL | 0.000000009800000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EDEN-20211231 | 0.000000000000000 | | | | EDEN-20211231 | 0.000000000000000 |
| | | | ETH | 0.000309671434744 | | | | ETH | 0.000309671434744 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000868152246684 | | | | ETHW | 0.000868152246684 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000003 | | | | FIL-PERP | 0.000000000000003 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 26.056890839006343 | | | | FTT | 26.056890839006343 |
| | | | FTT-PERP | 0.000000000000113 | | | | FTT-PERP | 0.000000000000113 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000014753014 | | | | LUNA2 | 0.000000014753014 |
| | | | LUNA2_LOCKED | 0.000000034423700 | | | | LUNA2_LOCKED | 0.000000034423700 |
| | | | LUNC | 0.003212501858920 | | | | LUNC | 0.003212501858920 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MRNA-20211231 | 0.000000000000000 | | | | MRNA-20211231 | 0.000000000000000 |
| | | | NVDA-0624 | 0.000000000000000 | | | | NVDA-0624 | 0.000000000000000 |
| | | | NVDA-20211231 | 0.000000000000000 | | | | NVDA-20211231 | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 0.003000000000000 | | | | SOL | 0.003000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | | | STEP | 0.000000010000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.001582000000000 | | | | TRX | 0.001582000000000 |
| | | | TSLA-20211231 | 0.000000000000000 | | | | TSLA-20211231 | 0.000000000000000 |
| | | | TSM-20210625 | 0.000000000000000 | | | | TSM-20210625 | 0.000000000000000 |
| | | | USD | 1.609707075421978 | | | | USD | 1.609707075421978 |
| | | | USDT | 2,710.651067415436500 | | | | USDT | 2,710.651067415436500 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT-0325 | 0.000000000000000 | | | | XAUT-0325 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000001705 | | | | XTZ-PERP | 0.000000000001705 |
| 70629 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 70649 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ABNB-20211231 | 0.000000000000000 | | | | ABNB-20211231 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000001421 | | | | ASD-PERP | 0.000000000001421 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-0624 | 0.000000000000000 | | | | AVAX-0624 | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000014817343 | | | | BNB | 0.000000014817343 |
| | | | BNB-0325 | 0.000000000000000 | | | | BNB-0325 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNTX-0325 | 0.000000000000000 | | | | BNTX-0325 | 0.000000000000000 |
| | | | BNTX-20211231 | 0.000000000000000 | | | | BNTX-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20210326 | 0.000000000001818 | | | | BTMX-20210326 | 0.000000000001818 |
| | | | BULL | 0.000000009800000 | | | | BULL | 0.000000009800000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EDEN-20211231 | 0.000000000000000 | | | | EDEN-20211231 | 0.000000000000000 |
| | | | ETH | 0.000309671434744 | | | | ETH | 0.000309671434744 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000868152246684 | | | | ETHW | 0.000868152246684 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000003 | | | | FIL-PERP | 0.000000000000003 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 26.056890839006343 | | | | FTT | 26.056890839006343 |
| | | | FTT-PERP | 0.000000000000113 | | | | FTT-PERP | 0.000000000000113 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000014753014 | | | | LUNA2 | 0.000000014753014 |
| | | | LUNA2_LOCKED | 0.000000034423700 | | | | LUNA2_LOCKED | 0.000000034423700 |
| | | | LUNC | 0.003212501858920 | | | | LUNC | 0.003212501858920 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MRNA-20211231 | 0.000000000000000 | | | | MRNA-20211231 | 0.000000000000000 |
| | | | NVDA-0624 | 0.000000000000000 | | | | NVDA-0624 | 0.000000000000000 |
| | | | NVDA-20211231 | 0.000000000000000 | | | | NVDA-20211231 | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.003000000000000 | | | | SOL | 0.003000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | | | STEP | 0.000000010000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.001582000000000 | | | | TRX | 0.001582000000000 |
| | | | TSLA-20211231 | 0.000000000000000 | | | | TSLA-20211231 | 0.000000000000000 |
| | | | TSM-20210625 | 0.000000000000000 | | | | TSM-20210625 | 0.000000000000000 |
| | | | USD | 1.609707075421978 | | | | USD | 1.609707075421978 |
| | | | USDT | 2,710.651067415436500 | | | | USDT | 2,710.651067415436500 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT-0325 | 0.000000000000000 | | | | XAUT-0325 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000001705 | | | | XTZ-PERP | 0.000000000001705 |
| 86835 | Name on file | FTX Trading Ltd. | USDT | 8,025.146367260000000 | 86840 | Name on file | FTX Trading Ltd. | USDT | 8,025.146367260000000 |
| 53877 | Name on file | FTX Trading Ltd. | FTT | 0.166949560000000 | 61204 | Name on file | FTX Trading Ltd. | FTT | 0.166949560000000 |
| | | | LUNA2 | 0.643507985100000 | | | | LUNA2 | 0.643507985100000 |
| | | | LUNA2_LOCKED | 1.448453289000000 | | | | LUNA2_LOCKED | 1.448453289000000 |
| | | | USD | 912.880094124662000 | | | | USD | 912.880094124662000 |
| | | | USDT | 6,394.837631300000000 | | | | USDT | 6,394.837631300000000 |
| 38934 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 79482 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | | | BNB-PERP | -0.000000000000001 |
| | | | BTC | -0.000063361258822 | | | | BTC | -0.000063361258822 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FTT | 0.059872271038088 | | | | FTT | 0.059872271038088 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001267404508000 | | | | LUNA2 | 0.001267404508000 |
| | | | LUNA2_LOCKED | 0.002957277185000 | | | | LUNA2_LOCKED | 0.002957277185000 |
| | | | LUNC | 275.980000000000000 | | | | LUNC | 275.980000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -3,862.044770429787600 | | | | USD | -3,862.044770429787600 |
| | | | USDT | 228.602124882749250 | | | | USDT | 228.602124882749250 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 20,897.154618969846000 | | | | XRP | 20,897.154618969846000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 36610 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 70151 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20201225 | 0.000000000000000 | | | | ADA-20201225 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-20200327 | 0.000000000000000 | | | | ALT-20200327 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-20200327 | 0.000000000000000 | | | | BCH-20200327 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000001 | | | | BCH-PERP | 0.000000000000001 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 80.000400000000000 | | | | BOBA | 80.000400000000000 |
| | | | BSV-20200327 | 0.000000000000000 | | | | BSV-20200327 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000017685000 | | | | BTC | 0.000000017685000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-MOVE-20200103 | 0.000000000000000 | | | | BTC-MOVE-20200103 | 0.000000000000000 |
| | | | BTC-MOVE-20200115 | 0.000000000000000 | | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | BTC-MOVE-20200116 | 0.000000000000000 | | | | BTC-MOVE-20200116 | 0.000000000000000 |
| | | | BTC-MOVE-20200124 | 0.000000000000000 | | | | BTC-MOVE-20200124 | 0.000000000000000 |
| | | | BTC-MOVE-20200207 | 0.000000000000000 | | | | BTC-MOVE-20200207 | 0.000000000000000 |
| | | | BTC-MOVE-20200214 | 0.000000000000000 | | | | BTC-MOVE-20200214 | 0.000000000000000 |
| | | | BTC-MOVE-20200219 | 0.000000000000000 | | | | BTC-MOVE-20200219 | 0.000000000000000 |
| | | | BTC-MOVE-20200221 | 0.000000000000000 | | | | BTC-MOVE-20200221 | 0.000000000000000 |
| | | | BTC-MOVE-20200222 | 0.000000000000000 | | | | BTC-MOVE-20200222 | 0.000000000000000 |
| | | | BTC-MOVE-20200227 | 0.000000000000000 | | | | BTC-MOVE-20200227 | 0.000000000000000 |
| | | | BTC-MOVE-20200228 | 0.000000000000000 | | | | BTC-MOVE-20200228 | 0.000000000000000 |
| | | | BTC-MOVE-20200229 | 0.000000000000000 | | | | BTC-MOVE-20200229 | 0.000000000000000 |
| | | | BTC-MOVE-20200301 | 0.000000000000000 | | | | BTC-MOVE-20200301 | 0.000000000000000 |
| | | | BTC-MOVE-20200304 | 0.000000000000000 | | | | BTC-MOVE-20200304 | 0.000000000000000 |
| | | | BTC-MOVE-20200307 | 0.000000000000000 | | | | BTC-MOVE-20200307 | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | BTC-MOVE-20200327 | 0.000000000000000 | | | | BTC-MOVE-20200327 | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000000 | | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | BTC-MOVE-20200717 | 0.000000000000000 | | | | BTC-MOVE-20200717 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.000000000000000 | | | | BTC-MOVE-WK-20200103 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.000000000000000 | | | | BTC-MOVE-WK-20200207 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200306 | 0.000000000000000 | | | | BTC-MOVE-WK-20200306 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000007591300 | | | | BULL | 0.000000007591300 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DMG-20201225 | 0.000000000000000 | | | | DMG-20201225 | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000005 | | | | DOT-PERP | 0.000000000000005 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EDEN | 0.066691660000000 | | | | EDEN | 0.066691660000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20200327 | 0.000000000000000 | | | | ETC-20200327 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000008400000 | | | | ETH | 0.000000008400000 |
| | | | ETH-20200327 | 0.000000000000000 | | | | ETH-20200327 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA | 90.051230400000000 | | | | FIDA | 90.051230400000000 |
| | | | FIDA_LOCKED | 0.117570340000000 | | | | FIDA_LOCKED | 0.117570340000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 160.320562889819740 | | | | FTT | 160.320562889819740 |
| | | | FTT-PERP | -0.000000000000042 | | | | FTT-PERP | -0.000000000000042 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HT-20200327 | 0.000000000000000 | | | | HT-20200327 | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-20200327 | 0.000000000000000 | | | | LINK-20200327 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000056 | | | | LINK-PERP | 0.000000000000056 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.368172330000000 | | | | LUNA2 | 0.368172330000000 |
| | | | LUNA2_LOCKED | 0.859068770000000 | | | | LUNA2_LOCKED | 0.859068770000000 |
| | | | LUNC | 80,170.300000000000000 | | | | LUNC | 80,170.300000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | OMG | 160.000800000000000 | | | | OMG | 160.000800000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY | 1,937.776225690000000 | | | | RAY | 1,937.776225690000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005000000 | | | | SOL | 0.000000005000000 |
| | | | SOL-20200925 | 0.000000000000000 | | | | SOL-20200925 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 3.545726190000000 | | | | SRM | 3.545726190000000 |
| | | | SRM_LOCKED | 77.781567840000000 | | | | SRM_LOCKED | 77.781567840000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000050000000 | | | | STEP | 0.000000050000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000000851000 | | | | SXP | 0.000000000851000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRUMPFEBWIN | 9,500.000000000000000 | | | | TRUMPFEBWIN | 9,500.000000000000000 |
| | | | TRX-20200327 | 0.000000000000000 | | | | TRX-20200327 | 0.000000000000000 |
| | | | UBXT_LOCKED | 11.658808470000000 | | | | UBXT_LOCKED | 11.658808470000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 39.288727349622940 | | | | USD | 39.288727349622940 |
| | | | USDT | 0.000000008304104 | | | | USDT | 0.000000008304104 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-20210625 | 0.000000000000000 | | | | WAVES-20210625 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 23894 | Name on file | FTX Trading Ltd. | APT | 1,006.862386210422400 | 54316* | Name on file | FTX Trading Ltd. | APT | 1,006.862386210422400 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000949590935741 | | | | BNB | 0.000949590935741 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000500000 | | | | BTC | 0.000000000500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | FTT | 6.500000003431559 | | | | FTT | 6.500000003431559 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SRM | 7.468691490000000 | | | | SRM | 7.468691490000000 |
| | | | SRM_LOCKED | 26.769863220000000 | | | | SRM_LOCKED | 26.769863220000000 |
| | | | TRX | 0.000096000000000 | | | | TRX | 0.000096000000000 |
| | | | USD | 0.002391609253241 | | | | USD | 0.002391609253241 |
| | | | USDT | 964.841228047693000 | | | | USDT | 964.841228047693000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 40631 | Name on file | FTX Trading Ltd. | CRO | 19,830.054150000000000 | 76370 | Name on file | FTX Trading Ltd. | CRO | 19,830.054150000000000 |
| | | | FTT | 165.990310000000000 | | | | FTT | 165.990310000000000 |
| | | | GALA | 19,580.129500000000000 | | | | GALA | 19,580.129500000000000 |
| | | | LUNA2 | 1.377713458000000 | | | | LUNA2 | 1.377713458000000 |
| | | | LUNA2_LOCKED | 3.214664736000000 | | | | LUNA2_LOCKED | 3.214664736000000 |
| | | | LUNC | 300,000.006204968400000 | | | | LUNC | 300,000.006204968400000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 0.684628181507217 | | | | USD | 0.684628181507217 |
| | | | USDT | 0.066974709243246 | | | | USDT | 0.066974709243246 |
| 51913 | Name on file | FTX Trading Ltd. | BTC | 0.082819340000000 | 69851* | Name on file | FTX Trading Ltd. | BTC | 0.082819340000000 |
| | | | ETH | 1.409816270000000 | | | | ETH | 1.409816270000000 |
| 15302 | Name on file | FTX Trading Ltd. | BTC | 0.007969810000000 | 67038 | Name on file | FTX Trading Ltd. | BTC | 0.007969810000000 |
| | | | CRO | 1,048.412546140000000 | | | | CRO | 1,048.412546140000000 |
| | | | DOT | 27.344480470000000 | | | | DOT | 27.344480470000000 |
| | | | ETH | 0.417534110000000 | | | | ETH | 0.417534110000000 |
| | | | ETHW | 0.417534110000000 | | | | ETHW | 0.417534110000000 |
| | | | EUR | 793.625514204414300 | | | | EUR | 793.625514204414300 |
| | | | LUNA2 | 0.669652997100000 | | | | LUNA2 | 0.669652997100000 |
| | | | LUNA2_LOCKED | 1.562523660000000 | | | | LUNA2_LOCKED | 1.562523660000000 |
| | | | LUNC | 145,818.350000000000000 | | | | LUNC | 145,818.350000000000000 |
| | | | SOL | 17.661325220000000 | | | | SOL | 17.661325220000000 |
| | | | USD | 0.000000217908839 | | | | USD | 0.000000217908839 |
| 47460 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 47465 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000011616571 | | | | LUNA2 | 0.000000011616571 |
| | | | LUNA2_LOCKED | 0.000000027105333 | | | | LUNA2_LOCKED | 0.000000027105333 |
| | | | LUNC | 0.000000005548690 | | | | LUNC | 0.000000005548690 |
| | | | USD | 32.581416279109580 | | | | USD | 32.581416279109580 |
| | | | USDT | 0.000000001485336 | | | | USDT | 0.000000001485336 |
| | | | USTC | 0.000000008609860 | | | | USTC | 0.000000008609860 |
| 18258 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.050000000000069 | 64083 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.050000000000069 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 4.000000000000000 | | | | ALGO-PERP | 4.000000000000000 |
| | | | APE-PERP | 1.100000000000020 | | | | APE-PERP | 1.100000000000020 |
| | | | AVAX-PERP | 0.100000000000364 | | | | AVAX-PERP | 0.100000000000364 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000037 | | | | BNB-PERP | -0.000000000000037 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000004000000 | | | | BTC | 0.000000004000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 1.000000000000000 | | | | CRV-PERP | 1.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.700000000000000 | | | | DYDX-PERP | 0.700000000000000 |
| | | | ENJ-PERP | 3.000000000000000 | | | | ENJ-PERP | 3.000000000000000 |
| | | | ETH | 0.000000003210000 | | | | ETH | 0.000000003210000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.003000000000039 | | | | ETH-PERP | 0.003000000000039 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 18.000000000000000 | | | | FTM-PERP | 18.000000000000000 |
| | | | FTT | 25.047780196156520 | | | | FTT | 25.047780196156520 |
| | | | FTT-PERP | -0.000000000000230 | | | | FTT-PERP | -0.000000000000230 |
| | | | GALA-PERP | 30.000000000000000 | | | | GALA-PERP | 30.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000909 | | | | LUNC-PERP | -0.000000000000909 |
| | | | MANA-PERP | 2.000000000000000 | | | | MANA-PERP | 2.000000000000000 |
| | | | MATIC | 749.000000000000000 | | | | MATIC | 749.000000000000000 |
| | | | MATIC-PERP | -749.000000000000000 | | | | MATIC-PERP | -749.000000000000000 |
| | | | OMG-PERP | 1.100000000002180 | | | | OMG-PERP | 1.100000000002180 |
| | | | ONE-PERP | 20.000000000000000 | | | | ONE-PERP | 20.000000000000000 |
| | | | RUNE | 0.003910000000000 | | | | RUNE | 0.003910000000000 |
| | | | RUNE-PERP | -0.000000000003645 | | | | RUNE-PERP | -0.000000000003645 |
| | | | SAND-PERP | 1.000000000000000 | | | | SAND-PERP | 1.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.069999999999709 | | | | SOL-PERP | 0.069999999999709 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 2.544508230000000 | | | | SRM | 2.544508230000000 |
| | | | SRM_LOCKED | 9.695491770000000 | | | | SRM_LOCKED | 9.695491770000000 |
| | | | STORJ-PERP | 6.900000000001460 | | | | STORJ-PERP | 6.900000000001460 |
| | | | SUSHI | 17.508100000000000 | | | | SUSHI | 17.508100000000000 |
| | | | SUSHI-PERP | -16.500000000000000 | | | | SUSHI-PERP | -16.500000000000000 |
| | | | USD | 32,142.170098197785000 | | | | USD | 32,142.170098197785000 |
| | | | USDT | 0.000000004500000 | | | | USDT | 0.000000004500000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.001999999999998 | | | | YFII-PERP | 0.001999999999998 |
| 66567 | Name on file | FTX Trading Ltd. | AKRO | 802.075100000000000 | 66599 | Name on file | FTX Trading Ltd. | AKRO | 802.075100000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000227 | | | | ASD-PERP | 0.000000000000227 |
| | | | BNB | 3.678694889178430 | | | | BNB | 3.678694889178430 |
| | | | BTC | 0.420178666350480 | | | | BTC | 0.420178666350480 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |

54316*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

69851*: Surviving Claim included as a claim to be modified subject to the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.139498231939280 | | | | ETH | 0.139498231939280 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000802181202860 | | | | ETHW | 0.000802181202860 |
| | | | FTT | 432.093563770000000 | | | | FTT | 432.093563770000000 |
| | | | LINA | 3,602.736775000000000 | | | | LINA | 3,602.736775000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | MER | 3,893.000000000000000 | | | | MER | 3,893.000000000000000 |
| | | | OXY | 1.447204500000000 | | | | OXY | 1.447204500000000 |
| | | | RAY | 2,526.835669960000000 | | | | RAY | 2,526.835669960000000 |
| | | | SOL | 407.785421880000000 | | | | SOL | 407.785421880000000 |
| | | | SRM | 1,854.619756450000000 | | | | SRM | 1,854.619756450000000 |
| | | | SRM_LOCKED | 246.623934590000000 | | | | SRM_LOCKED | 246.623934590000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 12,745.603996602093000 | | | | USD | 12,745.603996602093000 |
| | | | USDT | 0.000000010599943 | | | | USDT | 0.000000010599943 |
| 9418 | Name on file | FTX Trading Ltd. | BTC | 0.329260860000000 | 44332 | Name on file | FTX Trading Ltd. | BTC | 0.429608600000000 |
| | | | DOT | 0.099360000000000 | | | | DOT | 0.099360000000000 |
| | | | ETH | 4.056799200000000 | | | | ETH | 4.056799200000000 |
| | | | ETHW | 2.075707600000000 | | | | ETHW | 2.075707600000000 |
| | | | FTT | 20.395920000000000 | | | | FTT | 20.395920000000000 |
| | | | LRC | 13,760.184600000000000 | | | | LRC | 13,760.184600000000000 |
| | | | LUNA2 | 0.000000026250033 | | | | LUNA2 | 0.000000026250033 |
| | | | LUNA2_LOCKED | 0.000000061250077 | | | | LUNA2_LOCKED | 0.000000061250077 |
| | | | LUNC | 0.005716000000000 | | | | LUNC | 0.005716000000000 |
| | | | USD | 6.316469963736670 | | | | USD | 6.316469963736670 |
| 14966 | Name on file | FTX Trading Ltd. | BTC | 0.025600000000000 | 59762 | Name on file | FTX Trading Ltd. | BTC | 0.025600000000000 |
| | | | ETH-PERP | -0.000000000000006 | | | | ETH-PERP | -0.000000000000006 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.007656335000000 | | | | LUNA2 | 5.007656335000000 |
| | | | LUNA2_LOCKED | 11.684531450000000 | | | | LUNA2_LOCKED | 11.684531450000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | USD | 2,355.424991812198600 | | | | USD | 2,355.424991812198600 |
| | | | USDT | 9.983461620806048 | | | | USDT | 9.983461620806048 |
| 32311 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 66917 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.000000009600000 | | | | BTC | 0.000000009600000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-0930 | -0.000000000000113 | | | | CEL-0930 | -0.000000000000113 |
| | | | CEL-PERP | 130.200000000000000 | | | | CEL-PERP | 130.200000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-0624 | 0.000000000000000 | | | | DOGE-0624 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETH | 0.000233846716002 | | | | ETH | 0.000233846716002 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000233846716002 | | | | ETHW | 0.000233846716002 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.064419290000000 | | | | FTT | 25.064419290000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-0930 | 0.000000000000000 | | | | GMT-0930 | 0.000000000000000 |
| | | | GMT-PERP | 244.000000000000000 | | | | GMT-PERP | 244.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | | | GST-0930 | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000017939482 | | | | LUNA2 | 0.000000017939482 |
| | | | LUNA2_LOCKED | 0.000000041858791 | | | | LUNA2_LOCKED | 0.000000041858791 |
| | | | LUNC | 0.003906361061000 | | | | LUNC | 0.003906361061000 |
| | | | LUNC-PERP | -0.000000000018189 | | | | LUNC-PERP | -0.000000000018189 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.000169000000000 | | | | TRX | 0.000169000000000 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 4,771.868805799850000 | | | | USD | 4,771.868805799850000 |
| | | | USDT | 2,211.063432717485300 | | | | USDT | 2,211.063432717485300 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 70686 | Name on file | FTX Trading Ltd. | ATLAS | 26,421.276749360000000 | 70795 | Name on file | FTX Trading Ltd. | ATLAS | 26,421.276749360000000 |
| | | | ATOM | 114.881156400000000 | | | | ATOM | 114.881156400000000 |
| | | | AVAX | 6.498934000000000 | | | | AVAX | 6.498934000000000 |
| | | | LUNA2 | 0.642239443600000 | | | | LUNA2 | 0.642239443600000 |
| | | | LUNA2_LOCKED | 1.498558702000000 | | | | LUNA2_LOCKED | 1.498558702000000 |
| | | | LUNC | 139,848.991003480000000 | | | | LUNC | 139,848.991003480000000 |
| | | | USD | 0.506192737000000 | | | | USD | 0.506192737000000 |
| 17648 | Name on file | FTX Trading Ltd. | BTC | 0.000947230000000 | 54794 | Name on file | FTX Trading Ltd. | BTC | 0.000947230000000 |
| | | | ETHW | 0.132797130000000 | | | | ETHW | 0.132797130000000 |
| | | | LUNA2 | 0.004363264357000 | | | | LUNA2 | 0.004363264357000 |
| | | | LUNA2_LOCKED | 0.010180950170000 | | | | LUNA2_LOCKED | 0.010180950170000 |
| | | | LUNC | 950.110000000000000 | | | | LUNC | 950.110000000000000 |
| | | | TRX | 0.001554000000000 | | | | TRX | 0.001554000000000 |
| | | | USD | 0.000000006881937 | | | | USD | 0.000000006881937 |
| | | | USDT | 1,368.666812618963000 | | | | USDT | 1,368.666812618963000 |
| 11675 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 54466 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000007 | | | | APE-PERP | 0.000000000000007 |
| | | | AVAX-PERP | -0.000000000000014 | | | | AVAX-PERP | -0.000000000000014 |
| | | | BNB-PERP | -0.000000000000001 | | | | BNB-PERP | -0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000001818 | | | | DODO-PERP | -0.000000000001818 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000099 | | | | DOT-PERP | -0.000000000000099 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005780717 | | | | ETH | 0.000000005780717 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.025630700000000 | | | | FTT | 25.025630700000000 |
| | | | FTT-PERP | -0.000000000000021 | | | | FTT-PERP | -0.000000000000021 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000056 | | | | GAL-PERP | 0.000000000000056 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000095 | | | | ICP-PERP | -0.000000000000095 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.622539734000000 | | | | LUNA2 | 1.622539734000000 |
| | | | LUNA2_LOCKED | 3.651942569000000 | | | | LUNA2_LOCKED | 3.651942569000000 |
| | | | LUNC | 6.356579365983400 | | | | LUNC | 6.356579365983400 |
| | | | NEAR-PERP | -0.000000000000011 | | | | NEAR-PERP | -0.000000000000011 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000001 | | | | SOL-PERP | 0.000000000000001 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 0.000197000000000 | | | | TRX | 0.000197000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.000000026629583 | | | | USD | 0.000000026629583 |
| | | | USDT | 0.000000009429644 | | | | USDT | 0.000000009429644 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 21362 | Name on file | FTX Trading Ltd. | LUNA2 | 0.000000021548356 | 65988 | Name on file | FTX Trading Ltd. | LUNA2 | 0.000000021548356 |
| | | | LUNA2_LOCKED | 0.000000050279498 | | | | LUNA2_LOCKED | 0.000000050279498 |
| | | | LUNC | 0.004692200000000 | | | | LUNC | 0.004692200000000 |
| | | | USD | 0.425145811028000 | | | | USD | 0.425145811028000 |
| | | | XPLA | 4,227.434582460000000 | | | | XPLA | 4,227.434582460000000 |
| 76209 | Name on file | FTX Trading Ltd. | BTC | 0.000000007704182 | 76296 | Name on file | FTX Trading Ltd. | BTC | 0.000000007704182 |
| | | | ETH | 0.000477511293150 | | | | ETH | 0.000477511293150 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETHW | 0.000477500000000 | | | | ETHW | 0.000477500000000 |
| | | | FTT | 0.020018493183740 | | | | FTT | 0.020018493183740 |
| | | | SOL | 0.794100000000000 | | | | SOL | 0.794100000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | USD | 14,358.627071471146000 | | | | USD | 14,358.627071471146000 |
| 15164 | Name on file | FTX Trading Ltd. | ATOM | 164.300000000000000 | 68882 | Name on file | FTX Trading Ltd. | ATOM | 164.300000000000000 |
| | | | BTC | 0.193552700000000 | | | | BTC | 0.193552700000000 |
| | | | ETH | 2.999460002700000 | | | | ETH | 2.999460002700000 |
| | | | ETHW | 1.999640002700000 | | | | ETHW | 1.999640002700000 |
| | | | FTT | 67.563036020000000 | | | | FTT | 67.563036020000000 |
| | | | HXRO | 0.648530000000000 | | | | HXRO | 0.648530000000000 |
| | | | IMX | 1,600.000000000000000 | | | | IMX | 1,600.000000000000000 |
| | | | MATIC | 3,153.747471255360000 | | | | MATIC | 3,153.747471255360000 |
| | | | SOL | 2,036.655704166211300 | | | | SOL | 2,036.655704166211300 |
| | | | SRM | 8,356.758205130000000 | | | | SRM | 8,356.758205130000000 |
| | | | SRM_LOCKED | 109.505436900000000 | | | | SRM_LOCKED | 109.505436900000000 |
| | | | SYN | 10,257.153380000000000 | | | | SYN | 10,257.153380000000000 |
| | | | USD | 23,733.069571994118000 | | | | USD | 23,733.069571994118000 |
| | | | USDT | 0.000039481675651 | | | | USDT | 0.000039481675651 |
| 9441 | Name on file | FTX Trading Ltd. | USDC | 2,636.801363710000000 | 9471 | Name on file | FTX Trading Ltd. | USDC | 0.000000000000000 |
| 62897 | Name on file | Quoine Pte Ltd | BTC | 0.024184070000000 | 62912 | Name on file | Quoine Pte Ltd | BTC | 0.024184070000000 |
| | | | SGD | 28.978490000000000 | | | | SGD | 28.978490000000000 |
| | | | XRP | 3,421.489948740000000 | | | | XRP | 3,421.489948740000000 |
| 13753 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 77350 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000005 | | | | AXS-PERP | 0.000000000000005 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BTC | 0.001300000000000 | | | | BTC | 0.001300000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 0.025250000000000 | | | | DOGE | 0.025250000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000502500000000 | | | | ETH | 0.000502500000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000502500000000 | | | | ETHW | 0.000502500000000 |
| | | | FTT | 25.095006000000000 | | | | FTT | 25.095006000000000 |
| | | | FTT-PERP | -26.000000000000000 | | | | FTT-PERP | -26.000000000000000 |
| | | | GMT | 1.000000000000000 | | | | GMT | 1.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JPY | 2,755.238397000000000 | | | | JPY | 2,755.238397000000000 |
| | | | LTC | 0.146362010000000 | | | | LTC | 0.146362010000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.056347995000000 | | | | LUNA2 | 1.056347995000000 |
| | | | LUNA2_LOCKED | 2.464811989000000 | | | | LUNA2_LOCKED | 2.464811989000000 |
| | | | LUNC | 230,022.000000000000000 | | | | LUNC | 230,022.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NFT (482494706209797267/FTX AU - WE ARE HERE! #30899) | 1.000000000000000 | | | | NFT (482494706209797267/FTX AU - WE ARE HERE! #30899) | 1.000000000000000 |
| | | | NFT (487244002745971021/THE HILL BY FTX #10237) | 1.000000000000000 | | | | NFT (487244002745971021/THE HILL BY FTX #10237) | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | TRX | 20.000067000000000 | | | | TRX | 20.000067000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRY | 37.677924570000000 | | | | TRY | 37.677924570000000 |
| | | | USD | 11,242.086707905990000 | | | | USD | 11,242.086707905990000 |
| | | | USDT | 9,056.031837362134000 | | | | USDT | 9,056.031837362134000 |
| 85804 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 77350 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000005 | | | | AXS-PERP | 0.000000000000005 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BTC | 0.001300000000000 | | | | BTC | 0.001300000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 0.025250000000000 | | | | DOGE | 0.025250000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000502500000000 | | | | ETH | 0.000502500000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000502500000000 | | | | ETHW | 0.000502500000000 |
| | | | FTT | 25.095006000000000 | | | | FTT | 25.095006000000000 |
| | | | FTT-PERP | -26.000000000000000 | | | | FTT-PERP | -26.000000000000000 |
| | | | GMT | 1.000000000000000 | | | | GMT | 1.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JPY | 2,755.238397000000000 | | | | JPY | 2,755.238397000000000 |
| | | | LTC | 0.146362010000000 | | | | LTC | 0.146362010000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.056347995000000 | | | | LUNA2 | 1.056347995000000 |
| | | | LUNA2_LOCKED | 2.464811989000000 | | | | LUNA2_LOCKED | 2.464811989000000 |
| | | | LUNC | 230,022.000000000000000 | | | | LUNC | 230,022.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NFT (482494706209797267/FTX AU - WE ARE HERE! #30899) | 1.000000000000000 | | | | NFT (482494706209797267/FTX AU - WE ARE HERE! #30899) | 1.000000000000000 |
| | | | NFT (487244002745971021/THE HILL BY FTX #10237) | 1.000000000000000 | | | | NFT (487244002745971021/THE HILL BY FTX #10237) | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | TRX | 20.000067000000000 | | | | TRX | 20.000067000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRY | 37.677924570000000 | | | | TRY | 37.677924570000000 |
| | | | USD | 11,242.086707905990000 | | | | USD | 11,242.086707905990000 |
| | | | USDT | 9,056.031837362134000 | | | | USDT | 9,056.031837362134000 |
| 12048 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 58183 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000227 | | | | ALICE-PERP | 0.000000000000227 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000397 | | | | APE-PERP | 0.000000000000397 |
| | | | ATOM-PERP | -0.000000000000227 | | | | ATOM-PERP | -0.000000000000227 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000003 | | | | BNB-PERP | 0.000000000000003 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000028 | | | | ENS-PERP | 0.000000000000028 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000056 | | | | ETC-PERP | 0.000000000000056 |
| | | | ETH-PERP | -0.000000000000002 | | | | ETH-PERP | -0.000000000000002 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000113 | | | | LINK-PERP | -0.000000000000113 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000099 | | | | LTC-PERP | 0.000000000000099 |
| | | | LUNA2 | 3.203343884000000 | | | | LUNA2 | 3.203343884000000 |
| | | | LUNA2_LOCKED | 7.474469064000000 | | | | LUNA2_LOCKED | 7.474469064000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000227 | | | | SNX-PERP | 0.000000000000227 |
| | | | SOL-PERP | -0.000000000000028 | | | | SOL-PERP | -0.000000000000028 |
| | | | STORJ-PERP | -0.000000000000454 | | | | STORJ-PERP | -0.000000000000454 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 4,203.316389805645000 | | | | USD | 4,203.316389805645000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 38050 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 84289 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 245.954695920000000 | | | | DOGE | 245.954695920000000 |
| | | | ETH | 0.000000008372603 | | | | ETH | 0.000000008372603 |
| | | | EUR | 0.000000005664165 | | | | EUR | 0.000000005664165 |
| | | | FRONT | 814.047999247720400 | | | | FRONT | 814.047999247720400 |
| | | | LUNA2 | 0.003978840842000 | | | | LUNA2 | 0.003978840842000 |
| | | | LUNA2_LOCKED | 0.009283961965000 | | | | LUNA2_LOCKED | 0.009283961965000 |
| | | | LUNC | 866.400970360000000 | | | | LUNC | 866.400970360000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 15.000000001196530 | | | | RUNE | 15.000000001196530 |
| | | | USD | 0.000000007203554 | | | | USD | 0.000000007203554 |
| | | | USDT | 1,428.393164281553500 | | | | USDT | 1,428.393164281553500 |
| 77486 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 84289 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 245.954695920000000 | | | | DOGE | 245.954695920000000 |
| | | | ETH | 0.000000008372603 | | | | ETH | 0.000000008372603 |
| | | | EUR | 0.000000005664165 | | | | EUR | 0.000000005664165 |
| | | | FRONT | 814.047999247720400 | | | | FRONT | 814.047999247720400 |
| | | | LUNA2 | 0.003978840842000 | | | | LUNA2 | 0.003978840842000 |
| | | | LUNA2_LOCKED | 0.009283961965000 | | | | LUNA2_LOCKED | 0.009283961965000 |
| | | | LUNC | 866.400970360000000 | | | | LUNC | 866.400970360000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 15.000000001196530 | | | | RUNE | 15.000000001196530 |
| | | | USD | 0.000000007203554 | | | | USD | 0.000000007203554 |
| | | | USDT | 1,428.393164281553500 | | | | USDT | 1,428.393164281553500 |
| 52046 | Name on file | FTX Trading Ltd. | 1INCH | 11.002750000000000 | 62339 | Name on file | FTX Trading Ltd. | 1INCH | 11.002750000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATLAS | 790.000000000000000 | | | | ATLAS | 790.000000000000000 |
| | | | BAL | 3.210000000000000 | | | | BAL | 3.210000000000000 |
| | | | BIT | 43.000000000000000 | | | | BIT | 43.000000000000000 |
| | | | BTC | 0.000279010000000 | | | | BTC | 0.000279010000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000002580 | | | | CEL-PERP | 0.000000000002580 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | DAI | 0.081278739833281 | | | | DAI | 0.081278739833281 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 400.000000000000000 | | | | DOGE | 400.000000000000000 |
| | | | DYDX | 13.400000000000000 | | | | DYDX | 13.400000000000000 |
| | | | ENJ | 47.000000000000000 | | | | ENJ | 47.000000000000000 |
| | | | ENS | 3.000000000000000 | | | | ENS | 3.000000000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETHBULL | 0.000000003500000 | | | | ETHBULL | 0.000000003500000 |
| | | | ETH-PERP | -0.000000000000051 | | | | ETH-PERP | -0.000000000000051 |
| | | | EUR | 1.670722898728688 | | | | EUR | 1.670722898728688 |
| | | | FTM | 75.000000000000000 | | | | FTM | 75.000000000000000 |
| | | | FTT | 0.004250666361445 | | | | FTT | 0.004250666361445 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT | 0.048615000000000 | | | | GRT | 0.048615000000000 |
| | | | HNT | 6.000000000000000 | | | | HNT | 6.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | IMX | 34.500000000000000 | | | | IMX | 34.500000000000000 |
| | | | LINK | 0.001400000000000 | | | | LINK | 0.001400000000000 |
| | | | LUNA2 | 2.478376086000000 | | | | LUNA2 | 2.478376086000000 |
| | | | LUNA2_LOCKED | 5.782877533000000 | | | | LUNA2_LOCKED | 5.782877533000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | PERP | 25.001500000000000 | | | | PERP | 25.001500000000000 |
| | | | SHIB | 2,100,000.000000000000000 | | | | SHIB | 2,100,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SRM | 0.281680680000000 | | | | SRM | 0.281680680000000 |
| | | | SRM_LOCKED | 2.503392440000000 | | | | SRM_LOCKED | 2.503392440000000 |
| | | | UNI | 3.800175000000000 | | | | UNI | 3.800175000000000 |
| | | | USD | 13.318686822778917 | | | | USD | 13.318686822778917 |
| | | | USDT | 0.000000006484837 | | | | USDT | 0.000000006484837 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 20.000000000000000 | | | | USTC | 20.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | YFI | 0.002000000000000 | | | | YFI | 0.002000000000000 |
| 10292 | Name on file | FTX Trading Ltd. | AGLD | 0.017883980000000 | 42434 | Name on file | FTX Trading Ltd. | AGLD | 0.017883980000000 |
| | | | CQT | 0.639428570000000 | | | | CQT | 0.639428570000000 |
| | | | FTT | 25.494900000000000 | | | | FTT | 25.494900000000000 |
| | | | MOB | 2,774.751561328012500 | | | | MOB | 2,774.751561328012500 |
| | | | SRM | 0.637283330000000 | | | | SRM | 0.637283330000000 |
| | | | SRM_LOCKED | 2.422716670000000 | | | | SRM_LOCKED | 2.422716670000000 |
| | | | USD | -5.087632597740166 | | | | USD | -5.087632597740166 |
| | | | USDT | 6.646016298157749 | | | | USDT | 6.646016298157749 |
| 23572 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | 64542 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | ATLAS | 22,630.000000000000000 | | | | ATLAS | 22,630.000000000000000 |
| | | | BNB | 20.000000000000000 | | | | BNB | 20.000000000000000 |
| | | | BTC | 0.000000500000000 | | | | BTC | 0.000000500000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COPE | 595.950926000000000 | | | | COPE | 595.950926000000000 |
| | | | DOGE | 0.003505000000000 | | | | DOGE | 0.003505000000000 |
| | | | ENS | 0.001878200000000 | | | | ENS | 0.001878200000000 |
| | | | ETH | 0.000005000000000 | | | | ETH | 0.000005000000000 |
| | | | ETHW | 1.700000000000000 | | | | ETHW | 1.700000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 8,162.994638000000000 | | | | FTT | 8,162.994638000000000 |
| | | | GMT | 0.003230000000000 | | | | GMT | 0.003230000000000 |
| | | | GST | 2.900000000000000 | | | | GST | 2.900000000000000 |
| | | | HT | 0.009126000000000 | | | | HT | 0.009126000000000 |
| | | | IMX | 2,025.800000000000000 | | | | IMX | 2,025.800000000000000 |
| | | | LUNA2 | 0.006567774026000 | | | | LUNA2 | 0.006567774026000 |
| | | | LUNA2_LOCKED | 0.015324806060000 | | | | LUNA2_LOCKED | 0.015324806060000 |
| | | | LUNC | 0.003318700000000 | | | | LUNC | 0.003318700000000 |
| | | | POLIS | 460.000000000000000 | | | | POLIS | 460.000000000000000 |
| | | | RAY | 0.700750000000000 | | | | RAY | 0.700750000000000 |
| | | | SRM | 4.198932890000000 | | | | SRM | 4.198932890000000 |
| | | | SRM_LOCKED | 27.847167110000000 | | | | SRM_LOCKED | 27.847167110000000 |
| | | | TRX | 0.671075000000000 | | | | TRX | 0.671075000000000 |
| | | | USD | 43,747.648361293220000 | | | | USD | 43,747.648361293220000 |
| | | | USDT | 0.003804749755455 | | | | USDT | 0.003804749755455 |
| | | | USTC | 0.929698000000000 | | | | USTC | 0.929698000000000 |
| | | | WBTC | 0.052023910000000 | | | | WBTC | 0.052023910000000 |
| 47363 | Name on file | FTX Trading Ltd. | CHZ | 8.780200000000000 | 47370 | Name on file | FTX Trading Ltd. | CHZ | 8.780200000000000 |
| | | | FTT | 0.092932000000000 | | | | FTT | 0.092932000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LTC | 0.007100600000000 | | | | LTC | 0.007100600000000 |
| | | | REEF | 7.729150000000000 | | | | REEF | 7.729150000000000 |
| | | | TRX | 0.002015000000000 | | | | TRX | 0.002015000000000 |
| | | | USD | 0.300931429200000 | | | | USD | 0.300931429200000 |
| | | | USDT | 4,038.620802488720000 | | | | USDT | 4,038.620802488720000 |
| 74513 | Name on file | FTX Trading Ltd. | ETH | 0.478518450000000 | 74716 | Name on file | FTX Trading Ltd. | ETH | 0.478518450000000 |
| | | | ETHW | 0.478317420000000 | | | | ETHW | 0.478317420000000 |
| 37145 | Name on file | FTX Trading Ltd. | FTT | 866.000000000000000 | 38541 | Name on file | FTX Trading Ltd. | FTT | 866.000000000000000 |
| | | | SRM | 2.104626210000000 | | | | SRM | 2.104626210000000 |
| | | | SRM_LOCKED | 53.095373790000000 | | | | SRM_LOCKED | 53.095373790000000 |