# SCHEDULE 1

## Superseded Claims

**FTX Trading Ltd. 22-11068 (JTD)**
**Seventy-First Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 2089 | Name on file | FTX Trading Ltd. | USD | 17,473.000000000000000 | 78833 | Name on file | FTX Trading Ltd. | AAVE | 6.960709440000000 |
| | | | | | | | | AVAX | 16.648529240000000 |
| | | | | | | | | AXS | 34.111416520000000 |
| | | | | | | | | ETH | 4.009738680000000 |
| | | | | | | | | ETHW | 4.009738680000000 |
| | | | | | | | | EUR | 0.000013073136902 |
| | | | | | | | | FTM | 1,324.714756780000000 |
| | | | | | | | | LINK | 90.481113660000000 |
| | | | | | | | | LUNA2 | 0.000613673824800 |
| | | | | | | | | LUNA2_LOCKED | 0.001431905591000 |
| | | | | | | | | LUNC | 133.628767380000000 |
| | | | | | | | | MATIC | 931.829132500000000 |
| | | | | | | | | NEAR | 160.651225570000000 |
| | | | | | | | | SAND | 459.802081220000000 |
| | | | | | | | | SOL | 19.175343580000000 |
| | | | | | | | | USD | 0.615188373504411 |
| | | | | | | | | USDT | 147.280395423842180 |
| | | | | | | | | WAVES | 72.076188070000000 |
| 2005 | Name on file | FTX Trading Ltd. | USD | 7,319.190000000000000 | 81487 | Name on file | FTX Trading Ltd. | 1INCH | 1,764.000000000000000 |
| | | | | | | | | AKRO | 2.000000000000000 |
| | | | | | | | | BAO | 4.000000000000000 |
| | | | | | | | | CRO | 121.670500000000000 |
| | | | | | | | | DENT | 2.000000000000000 |
| | | | | | | | | ETH | 0.303500000000000 |
| | | | | | | | | ETHW | 0.303500000000000 |
| | | | | | | | | FTM | 715.400000000000000 |
| | | | | | | | | GALA | 250.907000000000000 |
| | | | | | | | | GBP | 2,279.000000000000000 |
| | | | | | | | | HNT | 1.605000000000000 |
| | | | | | | | | KIN | 6.000000000000000 |
| | | | | | | | | LUNC | 200.000000000000000 |
| | | | | | | | | MANA | 24.450000000000000 |
| | | | | | | | | MATIC | 120.871000000000000 |
| | | | | | | | | MBS | 0.000000000000000 |
| | | | | | | | | RSR | 0.000000000000000 |
| | | | | | | | | RUNE | 27.400000000000000 |
| | | | | | | | | SOL | 2.999000000000000 |
| | | | | | | | | TRX | 2.000000000000000 |
| | | | | | | | | UBXT | 0.000000000000000 |
| | | | | | | | | UNI | 6.307000000000000 |
| | | | | | | | | USDT | 0.270000000000000 |
| 905 | Name on file | FTX Trading Ltd. | USD | 21,098.000000000000000 | 31786 | Name on file | FTX Trading Ltd. | BTC | 0.359389470000000 |
| | | | | | | | | ETH | 0.644000000000000 |
| | | | | | | | | EUR | 5,296.830000000000000 |
| | | | | | | | | FTM | 768.853890000000000 |
| | | | | | | | | LINK | 346.100000000000000 |
| | | | | | | | | MATIC | 1,030.000000000000000 |
| | | | | | | | | SOL | 10.620000000000000 |
| | | | | | | | | TRX | 84.000000000000000 |
| | | | | | | | | USD | 1.090000000000000 |
| | | | | | | | | XRP | 4,989.000000000000000 |
| 54364 | Name on file | FTX Trading Ltd. | ALGO | 95.423700000000000 | 55605* | Name on file | FTX Trading Ltd. | ALGO | 95.423741910000000 |
| | | | AVAX | 1.022600000000000 | | | | AVAX | 1.022626150000000 |
| | | | BCH | 0.324753350000000 | | | | BCH | 0.324753350000000 |
| | | | BTC | 0.081308000000000 | | | | BTC | 0.081308005217330 |
| | | | DOGE | 461.940700000000000 | | | | DOGE | 461.940733102683215 |
| | | | ETH | 1.366800000000000 | | | | ETH | 1.366750468000000 |
| | | | LTC | 0.277741480000000 | | | | ETHW | 0.000000008000000 |
| | | | MATIC | 32.672800000000000 | | | | LTC | 0.277741480000000 |
| | | | SHIB | 7,711,800.000000000000000 | | | | MATIC | 32.672810280000000 |
| | | | SOL | 12.164400000000000 | | | | SHIB | 7,711,788.386094260000000 |
| | | | TRX | 102.901000000000000 | | | | SOL | 12.164448340040680 |
| | | | USD | 116.080000000000000 | | | | TRX | 102.901040535328439 |
| | | | USDT | 90.440400000000000 | | | | USD | 116.080082302897893 |
| | | | YFI | 0.103297480000000 | | | | USDT | 90.440353160000000 |
| | | | | | | | | YFI | 0.103297484077778 |
| 55886 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 59843* | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | AXS | 0.038394400000000 | | | | AXS | 0.038394400000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.006271638821307 | | | | BTC | 0.006271638821307 |
| | | | CAKE-PERP | 0.000000000001091 | | | | CAKE-PERP | 0.000000000001091 |
| | | | ETH | 0.000000007621812 | | | | ETH | 0.000000007621812 |
| | | | ETH-PERP | -0.000000000000071 | | | | ETH-PERP | -0.000000000000071 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LOOKS | 0.930270580000000 | | | | LOOKS | 0.930270580000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MBS | 0.841350000000000 | | | | MBS | 0.841350000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000781000000000 | | | | TRX | 0.000781000000000 |
| | | | USD | 611.168204852225900 | | | | USD | 611.168204852225900 |
| | | | USDT | 22,008.004070516345000 | | | | USDT | 22,008.004070516345000 |
| 6201 | Name on file | FTX Trading Ltd. | USD | 8,320.660000000000000 | 85188 | Name on file | West Realm Shires Services Inc. | USD | 8,320.660000000000000 |
| 13456 | Name on file | FTX Trading Ltd. | BTC | 0.455551035428324 | 38083 | Name on file | FTX Trading Ltd. | BTC | 0.455551035428324 |
| | | | DOT | 31.193760000000000 | | | | DOT | 31.193760000000000 |
| | | | ETH | 0.650778490000000 | | | | ETH | 0.650778490000000 |
| | | | ETHW | 0.650778480000000 | | | | ETHW | 0.650778480000000 |
| | | | FTT | 0.000000008118567 | | | | FTT | 0.000000008118567 |
| | | | GRT | 0.000000007884921 | | | | GRT | 0.000000007884921 |
| | | | LINK | 126.267195600000000 | | | | LINK | 126.267195600000000 |
| | | | LUNA2 | 0.000249821318200 | | | | LUNA2 | 0.000249821318200 |
| | | | LUNA2_LOCKED | 0.000582916409000 | | | | LUNA2_LOCKED | 0.000582916409000 |
| | | | LUNC | 54.399118001279690 | | | | LUNC | 54.399118001279690 |
| | | | PERP | 51.906863100000000 | | | | PERP | 51.906863100000000 |
| | | | SOL | 0.000000007303474 | | | | SOL | 0.000000007303474 |
| | | | TRX | 0.000234000000000 | | | | TRX | 0.000234000000000 |
| | | | USD | -7,795.124789075207000 | | | | USD | -7,795.124789075207000 |
| | | | USDT | 2,355.999187609825000 | | | | USDT | 2,355.999187609825000 |
| | | | XRP | 3,684.214800040175800 | | | | XRP | 3,684.214800040175800 |
| 2147 | Name on file | FTX Trading Ltd. | USD | 265,000.000000000000000 | 2971 | Name on file | West Realm Shires Services Inc. | USD | 265,000.000000000000000 |
| 39468 | Name on file | FTX Trading Ltd. | BRZ | 0.008028970000000 | 92558 | Name on file | FTX Trading Ltd. | BRZ | 0.008028970000000 |
| | | | BTC | 0.364252170000000 | | | | BTC | 0.364252170000000 |
| | | | DAI | 0.000000004000000 | | | | DAI | 0.000000004000000 |
| | | | ETH | 0.000000002229000 | | | | ETH | 0.000000002229000 |
| | | | FTM | 0.000000004486338 | | | | FTM | 0.000000004486338 |
| | | | FTT | 6.279848033177080 | | | | FTT | 6.279848033177080 |
| | | | LUNA2 | 0.039146808640000 | | | | LUNA2 | 0.039146808640000 |
| | | | LUNA2_LOCKED | 0.091342553490000 | | | | LUNA2_LOCKED | 0.091342553490000 |
| | | | LUNC | 8,524.300000000000000 | | | | LUNC | 8,524.300000000000000 |
| | | | USD | 0.000000015313199 | | | | USD | 0.000000015313199 |
| | | | USDT | 0.686624091438489 | | | | USDT | 0.686624091438489 |
| 5894 | Name on file | FTX Trading Ltd. | USD | 100,000.000000000000000 | 80051 | Name on file | West Realm Shires Services Inc. | USD | 100,000.000000000000000 |
| 27178 | Name on file | FTX Trading Ltd. | ATLAS | 504.361570000000000 | 91324 | Name on file | FTX Trading Ltd. | ATLAS | 504.361574630000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC | 0.188396110864895 | | | | BTC | 0.188396110864895 |
| | | | CRO | 90.131400000000000 | | | | CRO | 90.131461615601080 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 2.114660000000000 | | | | ETH | 2.114660494064991 |
| | | | EUR | 0.005000000000000 | | | | ETHW | 0.000000004064991 |
| | | | KIN | 1.000000000000000 | | | | EUR | 0.005023050826448 |
| | | | LTC | 3.438000000000000 | | | | GRT | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | HXRO | 1.000000000000000 |
| | | | USDT | 10.822000000000000 | | | | KIN | 1.000000000000000 |
| | | | | | | | | LINK | 0.000000001900000 |
| | | | | | | | | LTC | 127.900000000000000 |
| | | | | | | | | SOL | 12.375500000000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USDT | 10.822513763127047 |
| 5962 | Name on file | FTX Trading Ltd. | USD | 4,541.440000000000000 | 85215 | Name on file | West Realm Shires Services Inc. | USD | 4,541.440000000000000 |
| 25740 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 86938 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | BAO | 6.000000000000000 | | | | BAO | 6.000000000000000 |
| | | | BTC | 0.348904350000000 | | | | BTC | 0.348904350000000 |
| | | | DENT | 4.000000000000000 | | | | DENT | 4.000000000000000 |
| | | | HXRO | 1.000000000000000 | | | | HXRO | 1.000000000000000 |
| | | | KIN | 6.000000000000000 | | | | KIN | 6.000000000000000 |
| | | | LUNA2 | 0.000771977102500 | | | | LUNA2 | 0.000771977102500 |
| | | | LUNA2_LOCKED | 0.001801279906000 | | | | LUNA2_LOCKED | 0.001801279906000 |
| | | | LUNC | 168.099639380000000 | | | | LUNC | 168.099639380000000 |
| | | | RSR | 8.000000000000000 | | | | RSR | 8.000000000000000 |
| | | | SOL | 57.537882050000000 | | | | SOL | 57.537882050000000 |
| | | | TRX | 3.000000000000000 | | | | TRX | 3.000000000000000 |
| | | | UBXT | 3.000000000000000 | | | | UBXT | 3.000000000000000 |
| | | | USD | 150.267459354463570 | | | | USD | 150.267459354463570 |
| 11248 | Name on file | FTX Trading Ltd. | AVAX | 11.400000000000000 | 92589 | Name on file | FTX Trading Ltd. | AVAX | 11.400000000000000 |
| | | | BNB | 3.650000000000000 | | | | BNB | 3.650000000000000 |
| | | | BTC | 0.129600000000000 | | | | BTC | 0.129600000000000 |
| | | | ETH | 1.507000000000000 | | | | ETH | 1.507000000000000 |
| | | | ETHW | 1.368000000000000 | | | | ETHW | 1.368000000000000 |
| | | | EUR | 0.000000007640783 | | | | EUR | 0.000000007640783 |
| | | | LUNA2 | 2.678966015000000 | | | | LUNA2 | 2.678966015000000 |
| | | | LUNA2_LOCKED | 6.250920701000000 | | | | LUNA2_LOCKED | 6.250920701000000 |
| | | | LUNC | 583,350.490000000000000 | | | | LUNC | 583,350.490000000000000 |
| | | | SOL | 10.950000000000000 | | | | SOL | 10.950000000000000 |
| | | | USD | 0.000000016535060 | | | | USD | 0.000000016535060 |
| | | | USDT | 647.015079845073000 | | | | USDT | 647.015079845073000 |
| | | | XRP | 809.000000000000000 | | | | XRP | 809.000000000000000 |
| 22213 | Name on file | FTX Trading Ltd. | ALGO | 109.712080170000000 | 77035 | Name on file | FTX Trading Ltd. | ALGO | 109.712080170000000 |
| | | | AVAX | 0.000000006195998 | | | | AVAX | 0.000000006195998 |
| | | | AXS | 0.000000007765282 | | | | AXS | 0.000000007765282 |
| | | | BTC | 0.053615030000000 | | | | BTC | 0.053615030000000 |
| | | | ENS | 9.775524210000000 | | | | ENS | 9.775524210000000 |
| | | | ETH | 2.111286097561818 | | | | ETH | 2.111286097561818 |
| | | | ETHW | 0.000000006700566 | | | | ETHW | 0.000000006700566 |
| | | | GBP | 0.226121969605713 | | | | GBP | 0.226121969605713 |
| | | | LUNA2 | 0.000000002000000 | | | | LUNA2 | 0.000000002000000 |
| | | | LUNA2_LOCKED | 18.774624520000000 | | | | LUNA2_LOCKED | 18.774624520000000 |
| | | | LUNC | 16.009607590000000 | | | | LUNC | 16.009607590000000 |
| | | | MATIC | 33.165810090681000 | | | | MATIC | 33.165810090681000 |
| | | | MNGO | 0.000000008944061 | | | | MNGO | 0.000000008944061 |
| | | | USD | 190.719271862264860 | | | | USD | 190.719271862264860 |
| | | | USDT | 20.920991912847050 | | | | USDT | 20.920991912847050 |
| | | | XRP | 400.910559730000000 | | | | XRP | 400.910559730000000 |

55605*: Surviving Claim included as a claim to be modified subject to the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
59843*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** |
| 87888 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 89339 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 1.883150000000000 | | | | APE | 1.883150000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000028 | | | | AVAX-PERP | -0.000000000000028 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000002500000 | | | | BTC | 0.000000002500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000682 | | | | CEL-PERP | -0.000000000000682 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX | 0.099396350000000 | | | | DYDX | 0.099396350000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000231317444963 | | | | ETHW | 0.000231317444963 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000227 | | | | GAL-PERP | -0.000000000000227 |
| | | | GMT | 0.878400000000000 | | | | GMT | 0.878400000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000001591 | | | | GST-PERP | 0.000000000001591 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX | 0.047003310000000 | | | | IMX | 0.047003310000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 14.727833790000000 | | | | LUNA2 | 14.727833790000000 |
| | | | LUNA2_LOCKED | 34.364945500000000 | | | | LUNA2_LOCKED | 34.364945500000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000745046 | | | | LUNC-PERP | -0.000000000745046 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SOL | 300.007000000000000 | | | | SOL | 300.007000000000000 |
| | | | SOL-PERP | -0.000000000000056 | | | | SOL-PERP | -0.000000000000056 |
| | | | STETH | 0.000080400439424 | | | | STETH | 0.000080400439424 |
| | | | TRX | 0.000248000000000 | | | | TRX | 0.000248000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -0.126527408704457 | | | | USD | -0.126527408704457 |
| | | | USDT | 0.000000013815904 | | | | USDT | 0.000000013815904 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 87588 | Name on file | FTX Trading Ltd. | GOLDEN STATE WARRIORS | 2.000000000000000 | 88787 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| | | | SANTA CRUZ WARRIORS | 2.000000000000000 | | | | | |
| | | | STEP CURRY | 2.000000000000000 | | | | | |
| | | | STEPH CURRY | 2.000000000000000 | | | | | |
| | | | USD | 55,000.000000000000000 | | | | | |
| 1201 | Name on file | FTX Trading Ltd. | USD | 22,885.960000000000000 | 30919* | Name on file | FTX Trading Ltd. | BTC | 1.127008630000000 |
| | | | | | | | | ETH | 3.415869112869720 |
| | | | | | | | | EUR | 0.000070720000000 |
| | | | | | | | | FTT | 27.059040310000000 |
| | | | | | | | | SOL | 20.009490600000000 |
| | | | | | | | | USD | 0.003998852542102 |
| 49944 | Name on file | FTX Trading Ltd. | FTM | 71,256.339673640000000 | 94409 | Name on file | FTX Trading Ltd. | FTM | 71.256339673640000 |
| 1166 | Name on file | FTX Trading Ltd. | USD | 27,864.350000000000000 | 71811 | Name on file | FTX Trading Ltd. | BTC | 0.797005001000000 |
| | | | | | | | | ETH-PERP | 24.237000000000000 |
| | | | | | | | | EUR | 0.000095978784800 |
| | | | | | | | | USD | 13,088.060174209000000 |
| 1648 | Name on file | FTX Trading Ltd. | BTC | 5.008062470000000 | 2880 | Name on file | FTX US Trading, Inc. | BTC | 5.008062470000000 |
| | | | | | | | | ETH | 32.466451450000000 |
| 5411 | Name on file | FTX Trading Ltd. | USD | 25,998.000000000000000 | 48030 | Name on file | FTX Trading Ltd. | USD | 0.000790015945557 |
| | | | | | | | | USDT | 25,998.784564540000000 |
| 43228 | Name on file | FTX Trading Ltd. | FTT | 0.051210850000000 | 50321 | Name on file | FTX Trading Ltd. | FTT | 0.051200000000000 |
| | | | SRM | 11.736626090000000 | | | | SRM | 11.691400000000000 |
| | | | SRM_LOCKED | 78.383373910000000 | | | | SRM_LOCKED | 78.428600000000000 |
| | | | USD | 35,033.498656910500000 | | | | USD | 35,033.498700000000000 |
| | | | USDT | 0.000000004966545 | | | | | |
| 26468 | Name on file | West Realm Shires Services Inc. | USD | 7,655.000000000000000 | 26484 | Name on file | West Realm Shires Services Inc. | USD | 7,655.000000000000000 |
| 92809 | Name on file | FTX Trading Ltd. | AVAX | 9.767900700000000 | 94709* | Name on file | FTX Trading Ltd. | AVAX | 9.767900700000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BTC | 0.186533245189792 | | | | BTC | 0.186533245189792 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | CRO | 916.781155170000000 | | | | CRO | 916.781155170000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 2.953000000000000 | | | | ETH | 2.953000000000000 |
| | | | ETHW | 3.039059030000000 | | | | ETHW | 3.039059030000000 |
| | | | FTT | 0.071962121405155 | | | | FTT | 0.071962121405155 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.000000006228044 | | | | USDT | 0.000000006228044 |
| | | | XRP | 197.644148830000000 | | | | XRP | 197.644148830000000 |
| 363 | Name on file | FTX Trading Ltd. | USD | 35,500.000000000000000 | 74650 | Name on file | FTX Trading Ltd. | ETH | 0.000000008587695 |
| | | | | | | | | EUR | 0.000000004431816 |
| | | | | | | | | TONCOIN | 0.000000003697636 |
| | | | | | | | | USD | 28,118.903750814110000 |
| | | | | | | | | USDT | 0.521434629589941 |
| 85916 | Name on file | FTX Trading Ltd. | | | 92059 | Name on file | FTX Trading Ltd. | 315950659853473053/THE HILL BY FTX #40109 | 1.000000000000000 |
| | | | AAVE | 24.301753630000000 | | | | AAVE | 24.301753630000000 |
| | | | AVAX | 0.000064590000000 | | | | AVAX | 0.000064590000000 |
| | | | BTC | 0.000000330000000 | | | | BTC | 0.000000330000000 |
| | | | FTM | 0.003233950000000 | | | | FTM | 0.003233950000000 |
| | | | LINK | 365.671133760000000 | | | | LINK | 365.671133760000000 |
| | | | PAXG | 3.334742650000000 | | | | PAXG | 3.334742650000000 |
| | | | UNI | 383.319604360000000 | | | | UNI | 383.319604360000000 |
| | | | USD | 0.006529900000000 | | | | USD | 0.006529900000000 |
| | | | XPLA | 2,176.099074130000000 | | | | XPLA | 2,176.099074130000000 |
| 36154 | Name on file | FTX Trading Ltd. | BTC | 0.000000009038050 | 68993 | Name on file | FTX Trading Ltd. | FTT | 0.995375000000000 |
| | | | FTT | 750.995375004864900 | | | | FTT_WH | 750.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | SRM | 2.981705990000000 |
| | | | SRM | 2.981705990000000 | | | | SRM_LOCKED | 59.754334180000000 |
| | | | SRM_LOCKED | 59.754334180000000 | | | | USDC | 14,012.688227980000000 |
| | | | USD | 14,012.688227982482000 | | | | | |
| | | | USDT | 0.000000164708029 | | | | | |
| 7696 | Name on file | FTX Trading Ltd. | BTC | 0.027733520000000 | 26007 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000003 |
| | | | ETH | 0.399924000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 56.393513460000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | TRX | 5,043.047530000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | USD | 4,675.723384231534500 | | | | ATOM | 0.007370298424559 |
| | | | | | | | | ATOM-PERP | 0.000000000000014 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.027733528267310 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.399924000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000625000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.125794507754002 |
| | | | | | | | | FTT-PERP | -0.000000000000014 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | -0.000000000000014 |
| | | | | | | | | GBTC | 0.000000004619489 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.077656000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 56.393513460000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.008246600000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 5,043.047530000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLAPRE | 0.000000000323813 |
| | | | | | | | | TWTR-0624 | 0.000000000000000 |
| | | | | | | | | USD | 4,675.723384231534500 |
| | | | | | | | | USDT | 0.000000008417287 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 370 | Name on file | FTX Trading Ltd. | USD | 8,605.900000000000000 | 12663 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | | | | | | BAO | 7.000000000000000 |
| | | | | | | | | BAT | 1.000000000000000 |
| | | | | | | | | CHZ | 1.000000000000000 |
| | | | | | | | | DENT | 1.000000000000000 |
| | | | | | | | | DOGE | 2.000000000000000 |
| | | | | | | | | FRONT | 1.000000000000000 |
| | | | | | | | | GMT | 0.000937460000000 |
| | | | | | | | | KIN | 6.000000000000000 |
| | | | | | | | | MATH | 1.000000000000000 |
| | | | | | | | | MATIC | 1.000429270000000 |

30919*: Surviving Claim was ordered modified on the Debtors· Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

94709*: Surviving Claim included as the claim to be modified subject to the Debtors· Eighty-First (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RSR | 2.000000000000000 |
| | | | | | | | | SOL | 0.000000002979717 |
| | | | | | | | | SXP | 1.000000000000000 |
| | | | | | | | | TRX | 3.004998000000000 |
| | | | | | | | | UBXT | 2.000000000000000 |
| | | | | | | | | USD | 164.344032292005700 |
| | | | | | | | | USDT | 0.000000004935059 |
| 50756 | Name on file | FTX Trading Ltd. | BNB | 3.558261940000000 | 53461 | Name on file | FTX Trading Ltd. | BNB | 3.558261940000000 |
| | | | BTC | 0.016038146004995 | | | | BTC | 0.016038146004995 |
| | | | ETH | 17.089670580000000 | | | | ETH | 17.089670580000000 |
| | | | ETHW | 12.036967230000000 | | | | ETHW | 12.036967230000000 |
| 482 | Name on file | FTX Trading Ltd. | USD | 21,469.000000000000000 | 75066 | Name on file | FTX Trading Ltd. | UBXT | 1.000000000000000 |
| | | | | | | | | USD | 9,783.232324212210000 |
| 49136 | Name on file | FTX Trading Ltd. | ETHW | 32.691802460000000 | 78008 | Name on file | FTX Trading Ltd. | ETHW | 32.691802460000000 |
| | | | FTT | 1,250.281852000000000 | | | | FTT | 1,250.281852000000000 |
| | | | MATIC | 97.540516590000000 | | | | MATIC | 97.540516590000000 |
| | | | SRM | 6.141646850000000 | | | | SRM | 6.141646850000000 |
| | | | SRM_LOCKED | 90.218353150000000 | | | | SRM_LOCKED | 90.218353150000000 |
| | | | TRX | 14,385.290819000000000 | | | | TRX | 14,385.290819000000000 |
| | | | USD | 70,517.579104523250000 | | | | USD | 70,517.579104523250000 |
| 38967 | Name on file | FTX Trading Ltd. | 313592461951284614 | | 63422 | Name on file | FTX Trading Ltd. | BTC | 0.000004140000000 |
| | | | 324485163105854916 | | | | | DOGE | 1.000000000000000 |
| | | | 395041776196913036 | | | | | ETH | 2.474878070000000 |
| | | | 456092843897361823 | | | | | FTT | 685.585830210000000 |
| | | | BTC | 0.000004140000000 | | | | SOL | 0.000062540000000 |
| | | | DOGE | 1.000000000000000 | | | | SRM | 6.551372190000000 |
| | | | ETH | 2.474878070000000 | | | | SRM_LOCKED | 115.484623800000000 |
| | | | ETHW | 2.631729560000000 | | | | USD | 0.000000013450167 |
| | | | FTT | 25.000000003702611 | | | | USDT | 10,492.102910582025000 |
| | | | SHIB | 1.000000000000000 | | | | | |
| | | | SOL | 0.000062540000000 | | | | | |
| | | | SRM | 4.589907800000000 | | | | | |
| | | | SRM_LOCKED | 115.484623800000000 | | | | | |
| | | | USD | 4.551843160414395 | | | | | |
| | | | USDT | 10,492.102910582025000 | | | | | |
| 36155 | Name on file | FTX Trading Ltd. | BTC | 3.955672600000000 | 66945 | Name on file | FTX Trading Ltd. | BTC | 3.905672600000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | ETH | 2.132048420000000 |
| | | | ETH | 2.132061560000000 | | | | | |
| | | | ETHW | 2.132547030000000 | | | | | |
| | | | FTT | 107.667750540000000 | | | | | |
| | | | TRU | 1.000000000000000 | | | | | |
| | | | TRX | 0.000235000000000 | | | | | |
| | | | USD | 0.060220511541166 | | | | | |
| | | | USDT | 0.088223730000000 | | | | | |
| 14939 | Name on file | FTX Trading Ltd. | APE | 11.560490420000000 | 28793 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | ATOM | 19.187526920000000 | | | | | |
| | | | BTC | 0.394798550000000 | | | | | |
| | | | ETH | 1.087817320000000 | | | | | |
| | | | ETHW | 1.087370640000000 | | | | | |
| | | | FTT | 25.000000000000000 | | | | | |
| | | | LUNA2 | 0.471564433100000 | | | | | |
| | | | LUNA2_LOCKED | 1.086036847000000 | | | | | |
| | | | LUNC | 52,100.149415770000000 | | | | | |
| | | | TRX | 0.000001000000000 | | | | | |
| | | | USD | 0.213517515427064 | | | | | |
| | | | USDT | 0.816314102404969 | | | | | |
| 72147 | Name on file | West Realm Shires Services Inc. | BTC | 0.920533890000000 | 72604 | Name on file | West Realm Shires Services Inc. | BTC | 0.920533890000000 |
| | | | NFT (292683154988978530/THE HILL BY FTX #7266) | 1.000000000000000 | | | | NFT (292683154988978530/THE HILL BY FTX #7266) | 1.000000000000000 |
| | | | NFT (524648639215703596/FTX CRYPTO CUP 2022 KEY #2972) | 1.000000000000000 | | | | NFT (524648639215703596/FTX CRYPTO CUP 2022 KEY #2972) | 1.000000000000000 |
| | | | SHIB | 1.000000000000000 | | | | SHIB | 1.000000000000000 |
| | | | SOL | 0.338821580000000 | | | | SOL | 0.338821580000000 |
| | | | USD | 9.626568878769799 | | | | USD | 9.626568878769799 |
| 5841 | Name on file | FTX Trading Ltd. | USD | 9,604.370000000000000 | 85191 | Name on file | West Realm Shires Services Inc. | USD | 9,604.370000000000000 |
| 25073 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | 88964 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 |
| | | | BTC | 0.108326950000000 | | | | BTC | 0.108326950000000 |
| | | | CHZ | 1.000000000000000 | | | | CHZ | 1.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DOGE | 0.076305720000000 | | | | DOGE | 0.076305720000000 |
| | | | DOT | 0.006769210000000 | | | | DOT | 0.006769210000000 |
| | | | ETH | 1.000000000000000 | | | | ETH | 1.000000000000000 |
| | | | EUR | 269.000141587126100 | | | | EUR | 269.000141587126100 |
| | | | KIN | 6.000000000000000 | | | | KIN | 6.000000000000000 |
| | | | LINK | 0.000728340000000 | | | | LINK | 0.000728340000000 |
| | | | LUNA2 | 2.647453237000000 | | | | LUNA2 | 2.647453237000000 |
| | | | LUNA2_LOCKED | 5.958471580000000 | | | | LUNA2_LOCKED | 5.958471580000000 |
| | | | LUNC | 313,726.901885040000000 | | | | LUNC | 313,726.901885040000000 |
| | | | MATIC | 0.000000011726597 | | | | MATIC | 0.000000011726597 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | SHIB | 210.769439740000000 | | | | SHIB | 210.769439740000000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SXP | 1.000000000000000 | | | | SXP | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 498.606015016310700 | | | | USD | 498.606015016310700 |
| | | | USDT | 397.198398866344700 | | | | USDT | 397.198398866344700 |
| | | | USTC | 170.999176480000000 | | | | USTC | 170.999176480000000 |
| 8300 | Name on file | FTX Trading Ltd. | FTM | 3,106.000000000000000 | 66096 | Name on file | FTX Trading Ltd. | FTM | 3,106.000000000000000 |
| | | | FTT | 156.408394000000000 | | | | FTT | 156.408394000000000 |
| | | | LUNA2 | 16.579805320000000 | | | | LUNA2 | 16.579805320000000 |
| | | | LUNA2_LOCKED | 38.686212420000000 | | | | LUNA2_LOCKED | 38.686212420000000 |
| | | | USD | 10,506.023518809681000 | | | | LUNC | 53.410000000000000 |
| | | | | | | | | USD | 10,506.023518809681000 |
| 72875 | Name on file | FTX Trading Ltd. | 5200 | 5,200.000000000000000 | 93619 | Name on file | FTX Trading Ltd. | 5200 | 5,200.000000000000000 |
| | | | BNB | 2.430537490000000 | | | | BNB | 2.430537490000000 |
| | | | BTC | 2.627529240000000 | | | | BTC | 2.627529240000000 |
| | | | CRO | 42,125.652707033330000 | | | | CRO | 42,125.652707033330000 |
| | | | DOGE | 7,331.568440210000000 | | | | DOGE | 7,331.568440210000000 |
| | | | DOT | 16.055687960000000 | | | | DOT | 16.055687960000000 |
| | | | EUR | 0.000146704768877 | | | | EUR | 5,200.000000000000000 |
| | | | HBAR-PERP | 1,492.000000000000000 | | | | HBAR-PERP | 1,492.000000000000000 |
| | | | HNT | 11.697777000000000 | | | | HNT | 11.697777000000000 |
| | | | LINK | 43.293748230000000 | | | | LINK | 43.293748230000000 |
| | | | MATIC | 251.314822600000000 | | | | MATIC | 251.314822600000000 |
| | | | SHIB | 25,023,459.493274940000000 | | | | SHIB | 25,023,459.493274940000000 |
| | | | SOL | 3.294798260000000 | | | | SOL | 3.294798260000000 |
| | | | UNI | 25.495155000000000 | | | | UNI | 25.495155000000000 |
| | | | USD | -87.368131794427840 | | | | USD | -87.368131794427840 |
| | | | USDT | 0.000225632020751 | | | | USDT | 0.000225632020751 |
| 5524 | Name on file | FTX Trading Ltd. | USD | 3,500.000000000000000 | 94849* | Name on file | FTX Trading Ltd. | AVAX | 0.000000005639936 |
| | | | | | | | | BTC | 0.000008641886397 |
| | | | | | | | | ETH | 0.000000010000000 |
| | | | | | | | | ETHW | 0.000000008259298 |
| | | | | | | | | FTT | 4.400000000000000 |
| | | | | | | | | LUNA2 | 0.474950423900000 |
| | | | | | | | | LUNA2_LOCKED | 1.108217656000000 |
| | | | | | | | | LUNC | 1.530000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.000000010000000 |
| | | | | | | | | SPELL | 0.000000010000000 |
| | | | | | | | | SUSHI | 0.000000010000000 |
| | | | | | | | | USD | 82,325.098871463332300 |
| | | | | | | | | USDT | 0.000000009906155 |
| 1319 | Name on file | FTX Trading Ltd. | USD | 70,000.000000000000000 | 20369 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 4.000400000000010 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 18.889000000000000 |
| | | | | | | | | EUR | 19.656751899843140 |
| | | | | | | | | FTM | 3.899700500000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 2.545041180000000 |
| | | | | | | | | SRM_LOCKED | 18.814958820000000 |
| | | | | | | | | USD | -47,435.372868092796000 |
| | | | | | | | | USDT | 0.000000015915857 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| 12615 | Name on file | FTX Trading Ltd. | DOGE | 21,665.480200000000000 | 90688 | Name on file | FTX Trading Ltd. | DOGE | 21,665.480200000000000 |
| | | | ETH | 1.411717600000000 | | | | ETH | 1.411717600000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.411717600000000 | | | | ETHW | 1.411717600000000 |
| | | | EUR | 9,397.830600000000000 | | | | EUR | 9,397.830600000000000 |
| | | | SPY-0325 | 0.000000000000000 | | | | SPY-0325 | 0.000000000000000 |
| | | | USD | 4.637404798700000 | | | | USD | 4.637404798700000 |
| | | | XRP | 15,939.597400000000000 | | | | XRP | 15,939.597400000000000 |
| 20270 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005000000 | 66854* | Name on file | FTX EU Ltd. | AAVE | 0.000000005000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AMD-0624 | 0.000000000000000 | | | | AMD-0624 | 0.000000000000000 |
| | | | ATOM | 29.943810350000000 | | | | ATOM | 29.943810350000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AVAX | 0.096431803050277 | | | | AVAX | 0.096431803050277 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.095776300000000 | | | | AXS | 0.095776300000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.015884510000000 | | | | BNB | 0.015884510000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.377831240339650 | | | | BTC | 0.377831240339650 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000014 | | | | CAKE-PERP | -0.000000000000014 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.162934932000000 | | | | COMP | 0.162934932000000 |
| | | | CRO | 7,197.306940000000000 | | | | CRO | 7,197.306940000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 2,892.518787000000000 | | | | DOGE | 2,892.518787000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.083375950000000 | | | | DOT | 0.083375950000000 |
| | | | DOT-PERP | -0.000000000000014 | | | | DOT-PERP | -0.000000000000014 |
| | | | EGLD-PERP | 0.000000000000014 | | | | EGLD-PERP | 0.000000000000014 |
| | | | ETH | 1.478402355000000 | | | | ETH | 1.478402355000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.701552163500000 | | | | ETHW | 0.701552163500000 |
| | | | EUR | 11.000000000000000 | | | | EUR | 11.000000000000000 |
| | | | FTT | 90.598468514858900 | | | | FTT | 90.598468514858900 |
| | | | FTT-PERP | 0.000000000000001 | | | | FTT-PERP | 0.000000000000001 |
| | | | GALA | 9.189555000000000 | | | | GALA | 9.189555000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GOOGL-0624 | 0.000000000000000 | | | | GOOGL-0624 | 0.000000000000000 |

94849*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
66854*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK | 0.040236450000000 | | | | LINK | 0.040236450000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 2.400000000000000 | | | | LTC | 2.400000000000000 |
| | | | LUNA2 | 1.740407612253000 | | | | LUNA2 | 1.740407612253000 |
| | | | LUNA2_LOCKED | 4.060951094591000 | | | | LUNA2_LOCKED | 4.060951094591000 |
| | | | LUNC | 1,035.181298095000000 | | | | LUNC | 1,035.181298095000000 |
| | | | MANA | 0.933215000000000 | | | | MANA | 0.933215000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 9.084865000000000 | | | | MATIC | 9.084865000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000511567000000 | | | | MKR | 0.000511567000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000227 | | | | RUNE-PERP | 0.000000000000227 |
| | | | SAND | 0.591889500000000 | | | | SAND | 0.591889500000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLV-0624 | 0.000000000000000 | | | | SLV-0624 | 0.000000000000000 |
| | | | SOL | 0.021913440000000 | | | | SOL | 0.021913440000000 |
| | | | SOL-PERP | -0.000000000000007 | | | | SOL-PERP | -0.000000000000007 |
| | | | SPY-0624 | 0.000000000000000 | | | | SPY-0624 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | UNI | 0.028484405000000 | | | | UNI | 0.028484405000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -430.593713364475150 | | | | USD | -430.593713364475150 |
| | | | USDT | 7,459.036211814751000 | | | | USDT | 7,459.036211814751000 |
| 1288 | Name on file | FTX Trading Ltd. | USD | 10,000.000000000000000 | 26582 | Name on file | FTX Trading Ltd. | BTC | 0.118846520000000 |
| | | | | | | | | ETH | 1.449714660000000 |
| | | | | | | | | ETHW | 1.449118950000000 |
| 10668 | Name on file | FTX Trading Ltd. | AAPL-0325 | 0.000000000000000 | 34568 | Name on file | FTX Trading Ltd. | FTT | 0.000000000000000 |
| | | | AAPL-0930 | 0.000000000000000 | | | | TRX | 9,553.000000000000000 |
| | | | AAPL-1230 | 0.000000000000000 | | | | USD | 96,169.060000000000000 |
| | | | AAPL-20211231 | 0.000000000000000 | | | | | |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | AMD | 0.017037231978559 | | | | | |
| | | | AMZN-0325 | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | ARKK-0624 | 0.000000000000000 | | | | | |
| | | | AVAX | 0.095349485323577 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000007 | | | | | |
| | | | BTC | 0.000000007228526 | | | | | |
| | | | BTC-0930 | 0.000000000000000 | | | | | |
| | | | BTC-PERP | -2.550000000000000 | | | | | |
| | | | CAKE-PERP | -0.000000000000056 | | | | | |
| | | | COIN | 0.000000002794330 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000000140660 | | | | | |
| | | | ETH-PERP | -3.000000000000000 | | | | | |
| | | | EUR | -0.077306025179161 | | | | | |
| | | | FTT | 25.682278720000000 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GOOGL-0325 | 0.000000000000000 | | | | | |
| | | | GST-PERP | 0.000000000000000 | | | | | |
| | | | HNT-PERP | 0.000000000000000 | | | | | |
| | | | INJ-PERP | 0.000000000000000 | | | | | |
| | | | KAVA-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | OKB-PERP | 0.000000000000000 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | -200.000000000000000 | | | | | |
| | | | SPY | -29.476212931255326 | | | | | |
| | | | SPY-0325 | 0.000000000000000 | | | | | |
| | | | SPY-0624 | 0.000000000000000 | | | | | |
| | | | TRX | 9,553.000006000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | TSLA | -0.041629487390149 | | | | | |
| | | | TSLA-0325 | 0.000000000000000 | | | | | |
| | | | TSLAPRE | -0.000000002781597 | | | | | |
| | | | USD | 96,169.061837028600000 | | | | | |
| | | | US DOLLAR (USD) | 9,800.000000000000000 | | | | | |
| | | | USDT | 57.840676863581220 | | | | | |
| | | | XAUT-PERP | -0.000000000000003 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | YFII-PERP | 0.000000000000000 | | | | | |
| 71361 | Name on file | FTX Trading Ltd. | AVAX | 40.307594714394220 | 89402 | Name on file | FTX Trading Ltd. | AVAX | 40.307594714394220 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.699990000000000 | | | | BTC | 0.699990000000000 |
| | | | ETH | 4.400809190000000 | | | | ETH | 4.400809190000000 |
| | | | ETHW | 1.500566720000000 | | | | ETHW | 1.500566720000000 |
| | | | FTM | 1,800.349630000000000 | | | | FTM | 1,800.349630000000000 |
| | | | FTT | 18.400000000000000 | | | | FTT | 18.400000000000000 |
| | | | LUNA2 | 0.000305373855400 | | | | LUNA2 | 0.000305373855400 |
| | | | LUNA2_LOCKED | 0.000712538995900 | | | | LUNA2_LOCKED | 0.000712538995900 |
| | | | LUNC | 0.000000009200000 | | | | LUNC | 0.000000009200000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 615.320470000000000 | | | | MANA | 615.320470000000000 |
| | | | MATIC | 990.529773643875000 | | | | MATIC | 990.529773643875000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SHIB | 21,769,222.000000000000000 | | | | SHIB | 21,769,222.000000000000000 |
| | | | SOL | 29.622746400000000 | | | | SOL | 29.622746400000000 |
| | | | USD | 0.109973285385367 | | | | USD | 0.109973285385367 |
| | | | USDT | 0.209774648194455 | | | | USDT | 0.209774648194455 |
| 21447 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 87725 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000004800000 | | | | AVAX | 0.000000004800000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000000004479471 | | | | BTC | 0.000000004479471 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DYDX | 0.000000004868500 | | | | DYDX | 0.000000004868500 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000002500000 | | | | ETH | 0.000000002500000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.592378100000000 | | | | LUNA2 | 4.592378100000000 |
| | | | LUNA2_LOCKED | 10.715548900000000 | | | | LUNA2_LOCKED | 10.715548900000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.122010000000000 | | | | MATIC | 0.122010000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SAND | 0.000000009190611 | | | | SAND | 0.000000009190611 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | USD | 60,694.216443199830000 | | | | USD | 60,694.216443199830000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES | 0.000000009280743 | | | | WAVES | 0.000000009280743 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 28769 | Name on file | FTX Trading Ltd. | ALGO | 206.100900000000000 | 85661 | Name on file | FTX Trading Ltd. | ALGO | 206.131009970000000 |
| | | | BTC | 0.107700000000000 | | | | ATLAS | 0.000000006135545 |
| | | | ETH | 1.010300000000000 | | | | BTC | 0.107725321127000 |
| | | | FTM | 580.262800000000000 | | | | ETH | 1.010493322315382 |
| | | | LUNA2 | 0.000900000000000 | | | | EUR | 0.000000010566319 |
| | | | LUNC | 57.088300000000000 | | | | FTM | 580.347624332937900 |
| | | | MATIC | 88.304900000000000 | | | | LUNA2 | 0.000262171200700 |
| | | | MSOL | 16.324500000000000 | | | | LUNA2_LOCKED | 0.000611732801600 |
| | | | SAND | 76.407400000000000 | | | | LUNC | 57.088330924466540 |
| | | | USD | 951.460000000000000 | | | | MATIC | 88.317798090000000 |
| | | | | | | | | MSOL | 16.325101351648750 |
| | | | | | | | | SAND | 76.418591070000000 |
| | | | | | | | | SHIB | 0.000000008276622 |
| | | | | | | | | SOL | 0.000000001529340 |
| | | | | | | | | USD | 951.559028746482200 |
| | | | | | | | | USDT | 0.000000022574565 |
| 31099 | Name on file | FTX Trading Ltd. | USD | 5,439.009272560000000 | 32051* | Name on file | FTX EU Ltd. | USD | 5,439.000000000000000 |
| 34775 | Name on file | FTX Trading Ltd. | ETH | 7.262708000000000 | 68654 | Name on file | FTX Trading Ltd. | ETH | 7.262708000000000 |
| | | | ETHW | 7.262708000000000 | | | | ETHW | 7.262708000000000 |
| | | | LUNA2 | 2.474088150000000 | | | | LUNA2 | 2.474088156000000 |
| | | | LUNA2_LOCKED | 5.772872360000000 | | | | LUNA2_LOCKED | 5.772872364000000 |
| | | | LUNC | 7.970000000000000 | | | | LUNC | 7.970000000000000 |
| | | | SOL | 5.590000000000000 | | | | SOL | 5.590000000000000 |
| 56526 | Name on file | FTX Trading Ltd. | ETHW | 273.384312200000000 | 92286 | Name on file | FTX Trading Ltd. | ETHW | 273.384312200000000 |
| | | | FTT | 0.484315235096427 | | | | FTT | 0.484315235096427 |
| | | | SOL | 6,006.968248000000000 | | | | SOL | 6,006.968248000000000 |
| | | | USD | 63.192037893630330 | | | | USD | 63.192037893630330 |
| 866 | Name on file | FTX Trading Ltd. | USD | 8,008.030000000000000 | 29997* | Name on file | FTX EU Ltd. | AAVE | 1.448436420000000 |
| | | | | | | | | BAT | 180.843843980000000 |
| | | | | | | | | BTC | 0.196363360000000 |
| | | | | | | | | CRO | 1,209.820260000000000 |
| | | | | | | | | ETH | 1.275784270000000 |
| | | | | | | | | FTM | 468.967408000000000 |
| | | | | | | | | FTT | 8.661232430000000 |
| | | | | | | | | HNT | 16.659356440000000 |
| | | | | | | | | LINK | 29.395624200000000 |
| | | | | | | | | LRC | 172.000000000000000 |
| | | | | | | | | MANA | 125.226990570000000 |
| | | | | | | | | SNX | 33.497555600000000 |
| | | | | | | | | SUN | 62.895000000000000 |
| | | | | | | | | TONCOIN | 32.000000000000000 |
| | | | | | | | | UNI | 47.793714400000000 |
| | | | | | | | | USDT | 2,000.870000000000000 |
| 1135 | Name on file | FTX Trading Ltd. | USD | 17,645.940000000000000 | 78170 | Name on file | West Realm Shires Services Inc. | LINK | 404.633345735603650 |

32051*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
29997*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | 22,684.800348703156000 |
| | | | | | | | | USDT | 0.000000000000000 |
| 782 | Name on file | FTX Trading Ltd. | USD | 100,000.000000000000000 | 25219* | Name on file | FTX EU Ltd. | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 1.510841790000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 12,474.035482230000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENJ | 2,044.027981570000000 |
| | | | | | | | | ETH | 10.885785070000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 10.885785070000000 |
| | | | | | | | | MANA | 3,634.856403470000000 |
| | | | | | | | | SHIB | 186,090,401.298970550000000 |
| | | | | | | | | SOL | 34.895465920000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.872049123366899 |
| | | | | | | | | XRP | 19,560.681855000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 69952 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000725300 | 70000 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000725300 |
| | | | AAVE | 0.000000001977270 | | | | AAVE | 0.000000001977270 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000003400520 | | | | ATOM | 0.000000003400520 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000003466470 | | | | AVAX | 0.000000003466470 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000113 | | | | BADGER-PERP | -0.000000000000113 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DOT | | | | | DOT | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000003612780 | | | | ETH | 0.000000003612780 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.000000004934100 | | | | FTM | 0.000000004934100 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 575.924964010990000 | | | | FTT | 575.924964010990000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000514570 | | | | LINK | 0.000000000514570 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.005948197282000 | | | | LUNA2 | 0.005948197282000 |
| | | | LUNA2_LOCKED | 0.013879126990000 | | | | LUNA2_LOCKED | 0.013879126990000 |
| | | | LUNC | 0.000000004380350 | | | | LUNC | 0.000000004380350 |
| | | | LUNC-PERP | 0.000000000046568 | | | | LUNC-PERP | 0.000000000046568 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007509687 | | | | SOL | 0.000000007509687 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 3.943866890000000 | | | | SRM | 3.943866890000000 |
| | | | SRM_LOCKED | 73.816133110000000 | | | | SRM_LOCKED | 73.816133110000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000909 | | | | THETA-PERP | -0.000000000000909 |
| | | | TRX | 0.000106000000000 | | | | TRX | 0.000106000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 8,928.878151068397000 | | | | USD | 8,928.878151068397000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.315812127588720 | | | | USTC | 0.315812127588720 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 14451 | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 | 44099* | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 |
| | | | ETH | 6.280867340000000 | | | | ETH | 6.280867340000000 |
| | | | USDT | 27.938486373954430 | | | | USDT | 27.938486373954430 |
| 17390 | Name on file | FTX Trading Ltd. | | | 91716 | Name on file | FTX Trading Ltd. | 571016753840526933/FTX CRYPTO CUP | |
| | | | BTC | 1.518257110000000 | | | | 2022 KEY #4734 | 1.000000000000000 |
| | | | FTT | 153.727967540000000 | | | | BTC | 1.518257110000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT | 153.727967540000000 |
| | | | LUNA2 | 1.452067951000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 3.329687319000000 | | | | LUNA2 | 1.452067951000000 |
| | | | USD | 1,413.233491800703000 | | | | LUNA2_LOCKED | 3.329687319000000 |
| | | | USDT | 0.007984288701020 | | | | USD | 1,413.233491800703000 |
| | | | USTC | 205.547256130000000 | | | | USDT | 0.007984288701020 |
| | | | | | | | | USTC | 205.547256130000000 |
| 74677 | Name on file | FTX Trading Ltd. | ETH | 5.761953920000000 | 74774 | Name on file | FTX Trading Ltd. | ETH | 5.761953920000000 |
| | | | ETHW | 5.759533900000000 | | | | ETHW | 5.759533900000000 |
| 27623 | Name on file | FTX Trading Ltd. | BTC | 0.541743490000000 | 75282 | Name on file | FTX Trading Ltd. | BTC | 0.541743490000000 |
| | | | ETH | 0.107553240000000 | | | | ETH | 0.107553240000000 |
| | | | ETHW | 0.106475030000000 | | | | ETHW | 0.106475030000000 |
| | | | HXRO | 1.000000000000000 | | | | HXRO | 1.000000000000000 |
| | | | TRX | 1.000001000000000 | | | | TRX | 1.000001000000000 |
| | | | USD | 1.170000000000000 | | | | USD | 1.166517060000000 |
| | | | USDT | 0.000122740000000 | | | | USDT | 0.000122744271322 |
| | | | YFI | 0.204474030000000 | | | | YFI | 0.204474030000000 |
| 5576 | Name on file | FTX Trading Ltd. | USD | 1,350.000000000000000 | 54846 | Name on file | FTX Trading Ltd. | BTC | 0.000025318347937 |
| | | | | | | | | ETHW | 0.000886000000000 |
| | | | | | | | | IMX | 48.400000000000000 |
| | | | | | | | | LTC | 0.003018764983345 |
| | | | | | | | | LUNA2 | 1.660219202000000 |
| | | | | | | | | LUNA2_LOCKED | 3.873844804000000 |
| | | | | | | | | LUNC | 18.540000000000000 |
| | | | | | | | | MATIC | 1,910.489942530000000 |
| | | | | | | | | USD | 0.000000009257998 |
| | | | | | | | | USDT | 0.002416961000000 |
| | | | | | | | | XRP | 0.152200000000000 |
| 25591 | Name on file | FTX Trading Ltd. | USD | | 25600 | Name on file | FTX Trading Ltd. | USD | 0.000000000000000 |
| | | | USDT | 4,770.398471400000000 | | | | USDT | 4,770.398471400000000 |
| 24817 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 83457 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000008673000 | | | | BTC | 0.000000008673000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.054386600906746 | | | | FTT | 0.054386600906746 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000000227 | | | | GST-PERP | -0.000000000000227 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.520445656000000 | | | | LUNA2 | 1.520445656000000 |
| | | | LUNA2_LOCKED | 3.547706532000000 | | | | LUNA2_LOCKED | 3.547706532000000 |
| | | | LUNC | 202,675.956700000000000 | | | | LUNC | 202,675.956700000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |

25219*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

44099*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 6,286.311608123050000 | | | | USD | 6,286.311608123050000 |
| | | | USDT | 0.000000002586015 | | | | USDT | 0.000000002586015 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.997000000000000 | | | | XRP | 0.997000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 68042 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 94927 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.042247600000000 | | | | BTC | 0.042247600000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ | 310.000000000000000 | | | | CHZ | 310.000000000000000 |
| | | | CRO | 50.000000000000000 | | | | CRO | 50.000000000000000 |
| | | | DENT | 61,900.000000000000000 | | | | DENT | 61,900.000000000000000 |
| | | | DOGE | 169.000000000000000 | | | | DOGE | 169.000000000000000 |
| | | | DOT | 2.000000000000000 | | | | DOT | 2.000000000000000 |
| | | | ETH | 3.285526720000000 | | | | ETH | 3.285526720000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 3.285526720000000 | | | | ETHW | 3.285526720000000 |
| | | | FTT-PERP | 851.800000000000000 | | | | FTT-PERP | 851.800000000000000 |
| | | | LINK | 8.500000000000000 | | | | LINK | 8.500000000000000 |
| | | | MATIC | 40.000000000000000 | | | | MATIC | 40.000000000000000 |
| | | | PYPL | 1.000000000000000 | | | | PYPL | 1.000000000000000 |
| | | | SAND | 18.000000000000000 | | | | SAND | 18.000000000000000 |
| | | | SHIB | 2,300,000.000000000000000 | | | | SHIB | 2,300,000.000000000000000 |
| | | | SOL | 3.000000000000000 | | | | SOL | 3.000000000000000 |
| | | | USD | -850.000000000000000 | | | | USD | -850.000000000000000 |
| | | | USDT | 0.000000006636438 | | | | USDT | 0.000000006636438 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 1,487.000000000000000 | | | | XRP | 1,487.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 58 | Name on file | FTX Trading Ltd. | USD | 6,707.790000000000000 | 93998 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000005000000 |
| | | | | | | | | ETHW | 0.055193450000000 |
| | | | | | | | | USD | 3,357.790000000000000 |
| | | | | | | | | USDT | 0.000000025602216 |
| 45454 | Name on file | FTX Trading Ltd. | APE | 0.000000008251465 | 95060 | Name on file | FTX Trading Ltd. | APE | 0.000000008251465 |
| | | | CRO | 0.000000007799600 | | | | CRO | 0.000000007799600 |
| | | | DOGE | 0.000000005194528 | | | | DOGE | 0.000000005194528 |
| | | | ETH | 0.000000012472000 | | | | ETH | 0.000000012472000 |
| | | | ETHW | 1.828055478100000 | | | | ETHW | 1.828055478100000 |
| | | | FTM | 0.000000004218910 | | | | FTM | 0.000000004218910 |
| | | | FTT | 1.431995686553055 | | | | FTT | 1.431995686553055 |
| | | | GALA | 0.000000005964656 | | | | GALA | 0.000000005964656 |
| | | | LINK | 0.000000009501322 | | | | LINK | 0.000000009501322 |
| | | | LUNA2 | 18.118037364219045 | | | | LUNA2 | 18.118037364219045 |
| | | | LUNA2_LOCKED | 42.275420504178100 | | | | LUNA2_LOCKED | 42.275420504178100 |
| | | | LUNC | 1,641,724.738329811000000 | | | | LUNC | 1,641,724.738329811000000 |
| | | | MATIC | 0.000000002579417 | | | | MATIC | 0.000000002579417 |
| | | | RUNE | 0.000000008060441 | | | | RUNE | 0.000000008060441 |
| | | | SHIB | 0.000000005565895 | | | | SHIB | 0.000000005565895 |
| | | | SOL | 13.562992008208578 | | | | SOL | 13.562992008208578 |
| | | | USD | 3,647.719464616276600 | | | | USD | 3,647.719464616276600 |
| | | | VGX | 0.000000005799088 | | | | VGX | 0.000000005799088 |
| | | | WAVES | 0.000000000560081 | | | | WAVES | 0.000000000560081 |
| | | | XRP | 0.000000005942320 | | | | XRP | 0.000000005942320 |
| 25249 | Name on file | FTX Trading Ltd. | DOGE | 6,426.323841560000000 | 54675 | Name on file | FTX Trading Ltd. | DOGE | 6,426.323841560000000 |
| | | | ETH | 5.842268610000000 | | | | ETH | 5.842268610000000 |
| | | | FTT | 50.396105090000000 | | | | FTT | 50.396105090000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| 27384 | Name on file | FTX Trading Ltd. | ALGO | 1,500.000000000000000 | 27421 | Name on file | FTX Trading Ltd. | ALGO | 1,500.000000000000000 |
| | | | BNB | 5.999909820000000 | | | | BNB | 5.999900000000000 |
| | | | FTT | 69.992000000000000 | | | | FTT | 69.992000000000000 |
| | | | GALA | 100.000000000000000 | | | | GALA | 100.000000000000000 |
| | | | KNC | 1,000.010000000000000 | | | | KNC | 1,000.010000000000000 |
| | | | LUNA2 | 7.143699240000000 | | | | LUNA2 | 7.143699000000000 |
| | | | LUNA2_LOCK | 16.668631600000000 | | | | LUNC | 1,555,555.550000000000000 |
| | | | LUNC | 1,555,555.550000000000000 | | | | RUNE | 481.000000000000000 |
| | | | RUNE | 481.000000000000000 | | | | SPELL | 100.980810000000000 |
| | | | SPELL | 10,098.081000000000000 | | | | SUSHI | 500.000000000000000 |
| | | | SUSHI | 500.000000000000000 | | | | TLM | 999.810000000000000 |
| | | | TLM | 999.810000000000000 | | | | TRX | 14,694.543900000000000 |
| | | | TRX | 14,694.543900000000000 | | | | USD | 0.747400000000000 |
| | | | USD | 0.747454410000000 | | | | USDT | 76.792250000000000 |
| | | | USDT | 76.792250700000000 | | | | | |
| 5802 | Name on file | FTX Trading Ltd. | USD | 70,961.710000000000000 | 80168 | Name on file | West Realm Shires Services Inc. | USD | 70,961.710000000000000 |
| 760 | Name on file | FTX Trading Ltd. | USD | 8,782.100000000000000 | 32786 | Name on file | FTX Trading Ltd. | ATLAS | 636.613824290000000 |
| | | | | | | | | BNB | 1.580000000000000 |
| | | | | | | | | BTC | 0.038300000000000 |
| | | | | | | | | CEL | 7.100000000000000 |
| | | | | | | | | CRO | 3,030.000000000000000 |
| | | | | | | | | ETH | 3.087973200000000 |
| | | | | | | | | ETHW | 2.567973200000000 |
| | | | | | | | | EUR | 139.630000000000000 |
| | | | | | | | | LUNA2 | 0.189904430000000 |
| | | | | | | | | LUNC | 41,352.090000000000000 |
| | | | | | | | | MANA | 144.000000000000000 |
| | | | | | | | | SOL | 13.100000000000000 |
| | | | | | | | | USD | 3,011.780000000000000 |
| | | | | | | | | XRP | 1,685.000000000000000 |
| 5918 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79953 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 20777 | Name on file | FTX Trading Ltd. | ADABULL | 12,342.932602810000000 | 89853 | Name on file | FTX Trading Ltd. | ADABULL | 12,342.932602810000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOMBULL | 15.296200000000000 | | | | ATOMBULL | 15.296200000000000 |
| | | | ATOM-PERP | 0.000000000000005 | | | | ATOM-PERP | 0.000000000000005 |
| | | | AUDIO-PERP | 0.000000000003637 | | | | AUDIO-PERP | 0.000000000003637 |
| | | | BEAR | 652.110000000000000 | | | | BEAR | 652.110000000000000 |
| | | | BTC-PERP | -0.000000000000006 | | | | BTC-PERP | -0.000000000000006 |
| | | | BULL | 0.001278894000000 | | | | BULL | 0.001278894000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETHBULL | 0.001673400000000 | | | | ETHBULL | 0.001673400000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000007518758 | | | | EUR | 0.000000007518758 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 75.943258100000000 | | | | LUNA2_LOCKED | 75.943258100000000 |
| | | | MATICBEAR2021 | 4,943.918500000000000 | | | | MATICBEAR2021 | 4,943.918500000000000 |
| | | | MATICBULL | 23,700.238299000000000 | | | | MATICBULL | 23,700.238299000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SUSHIBULL | 16,597,872.000000000000000 | | | | SUSHIBULL | 16,597,872.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.001558000000000 | | | | TRX | 0.001558000000000 |
| | | | USD | 7,979.273477399711000 | | | | USD | 7,979.273477399711000 |
| | | | USDT | 5.533872164873862 | | | | USDT | 5.533872164873862 |
| | | | XRP | 0.593900000000000 | | | | XRP | 0.593900000000000 |
| | | | XRPBULL | 18,352.700000000000000 | | | | XRPBULL | 18,352.700000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 6777 | Name on file | FTX Trading Ltd. | ADABULL | 1.911729447600000 | 67207 | Name on file | FTX Trading Ltd. | ADABULL | 1.911729447600000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALTBEAR | 816.995800000000000 | | | | ALTBEAR | 816.995800000000000 |
| | | | ALTBULL | 8.728868398000000 | | | | ALTBULL | 8.728868398000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APT | 34.000000000000000 | | | | APT | 34.000000000000000 |
| | | | ATLAS | 729.262800000000000 | | | | ATLAS | 729.262800000000000 |
| | | | ATOMBULL | 25,286.433795000000000 | | | | ATOMBULL | 25,286.433795000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BALBEAR | 9,115.170000000000000 | | | | BALBEAR | 9,115.170000000000000 |
| | | | BALBULL | 3,909.116481000000000 | | | | BALBULL | 3,909.116481000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.173370085390476 | | | | BNB | 0.173370085390476 |
| | | | BNB-PERP | -0.100000000000000 | | | | BNB-PERP | -0.100000000000000 |
| | | | BSVBULL | 14,477,790.243000000000000 | | | | BSVBULL | 14,477,790.243000000000000 |
| | | | BTC | 0.165633291000000 | | | | BTC | 0.165633291000000 |
| | | | BTC-PERP | -0.006900000000000 | | | | BTC-PERP | -0.006900000000000 |
| | | | BULLSHIT | 0.009069000000000 | | | | BULLSHIT | 0.009069000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP | 0.600000000000000 | | | | COMP | 0.600000000000000 |
| | | | COMPBEAR | 9,697,904.490000000000000 | | | | COMPBEAR | 9,697,904.490000000000000 |
| | | | COMPBULL | 2,879.539250000000000 | | | | COMPBULL | 2,879.539250000000000 |
| | | | COPE | 103.000000000000000 | | | | COPE | 103.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.008961574000000 | | | | DOGEBEAR2021 | 0.008961574000000 |
| | | | DOGEBULL | 0.077853000000000 | | | | DOGEBULL | 0.077853000000000 |
| | | | DOGE-PERP | 2,100.000000000000000 | | | | DOGE-PERP | 2,100.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGNBEAR | 49,533.721000000000000 | | | | DRGNBEAR | 49,533.721000000000000 |
| | | | DRGNBULL | 11.300000000000000 | | | | DRGNBULL | 11.300000000000000 |
| | | | DYDX | 446.121984630000000 | | | | DYDX | 446.121984630000000 |
| | | | DYDX-PERP | -0.000000000000227 | | | | DYDX-PERP | -0.000000000000227 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EOSBEAR | 9,415.389000000000000 | | | | EOSBEAR | 9,415.389000000000000 |
| | | | EOSBULL | 3,009,408.397000000000000 | | | | EOSBULL | 3,009,408.397000000000000 |
| | | | ETH | 0.135450531000000 | | | | ETH | 0.135450531000000 |
| | | | ETHBULL | 0.000985940000000 | | | | ETHBULL | 0.000985940000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000994471000000 | | | | ETHW | 0.000994471000000 |
| | | | FTT | 0.030000420000000 | | | | FTT | 0.030000420000000 |
| | | | FTT-PERP | 0.000000000000028 | | | | FTT-PERP | 0.000000000000028 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT | 34.131570000000000 | | | | GMT | 34.131570000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRTBEAR | 63,909.626500000000000 | | | | GRTBEAR | 63,909.626500000000000 |
| | | | GRTBULL | 5,279.036700000000000 | | | | GRTBULL | 5,279.036700000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST | 7,932.115116870000000 | | | | GST | 7,932.115116870000000 |
| | | | GST-PERP | -0.000000000002955 | | | | GST-PERP | -0.000000000002955 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KIN | 379,882.200000000000000 | | | | KIN | 379,882.200000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNCBEAR | 1,885,864.908100000000000 | | | | KNCBEAR | 1,885,864.908100000000000 |
| | | | KNCBULL | 21.000000000000000 | | | | KNCBULL | 21.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEOBEAR | 0.890150400000000 | | | | LEOBEAR | 0.890150400000000 |
| | | | LEOBULL | 0.003297307700000 | | | | LEOBULL | 0.003297307700000 |
| | | | LINKBULL | 103.646030000000000 | | | | LINKBULL | 103.646030000000000 |
| | | | LTC | 0.020366340000000 | | | | LTC | 0.020366340000000 |
| | | | LTCBULL | 1,859.631400000000000 | | | | LTCBULL | 1,859.631400000000000 |
| | | | LUNA2 | 0.223276367300000 | | | | LUNA2 | 0.223276367300000 |
| | | | LUNA2_LOCKED | 0.520978190300000 | | | | LUNA2_LOCKED | 0.520978190300000 |
| | | | LUNC | 0.719260000000000 | | | | LUNC | 0.719260000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 98.433665250000000 | | | | MATIC | 98.433665250000000 |
| | | | MATICBEAR2021 | 47,686.507720000000000 | | | | MATICBEAR2021 | 47,686.507720000000000 |
| | | | MATICBULL | 1,273.802614700000000 | | | | MATICBULL | 1,273.802614700000000 |
| | | | MATIC-PERP | -426.000000000000000 | | | | MATIC-PERP | -426.000000000000000 |
| | | | MIDBULL | 1.739645555000000 | | | | MIDBULL | 1.739645555000000 |
| | | | MKRBEAR | 9,840.747700000000000 | | | | MKRBEAR | 9,840.747700000000000 |
| | | | MKRBULL | 5.229437885000000 | | | | MKRBULL | 5.229437885000000 |
| | | | NEAR-PERP | -0.000000000000003 | | | | NEAR-PERP | -0.000000000000003 |
| | | | OKBBULL | 0.009388124000000 | | | | OKBBULL | 0.009388124000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP | 1,497.000000000000000 | | | | RAMP | 1,497.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 10.967567241909029 | | | | SOL | 10.967567241909029 |
| | | | SOL-PERP | -0.000000000000084 | | | | SOL-PERP | -0.000000000000084 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SXPBULL | 53,571.500000000000000 | | | | SXPBULL | 53,571.500000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETABULL | 0.089550000000000 | | | | THETABULL | 0.089550000000000 |
| | | | TOMOBEAR2021 | 0.356554407000000 | | | | TOMOBEAR2021 | 0.356554407000000 |
| | | | TOMOBULL | 13,587,705.465000000000000 | | | | TOMOBULL | 13,587,705.465000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN | 471.165269330000000 | | | | TONCOIN | 471.165269330000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 24.001408000000000 | | | | TRX | 24.001408000000000 |
| | | | TRXBEAR | 27,588,481.250000000000000 | | | | TRXBEAR | 27,588,481.250000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNISWAPBULL | 1.439726400000000 | | | | UNISWAPBULL | 1.439726400000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 5,087.021997768291000 | | | | USD | 5,087.021997768291000 |
| | | | USDT | 2,617.870632211404400 | | | | USDT | 2,617.870632211404400 |
| | | | VETBEAR | 7,758.912000000000000 | | | | VETBEAR | 7,758.912000000000000 |
| | | | VETBULL | 1,089.852560000000000 | | | | VETBULL | 1,089.852560000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLMBEAR | 180.000000000000000 | | | | XLMBEAR | 180.000000000000000 |
| | | | XLMBULL | 0.924133000000000 | | | | XLMBULL | 0.924133000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRPBEAR | 984,703.100000000000000 | | | | XRPBEAR | 984,703.100000000000000 |
| | | | XRPBULL | 209,859.311500000000000 | | | | XRPBULL | 209,859.311500000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZBEAR | 5,593,862.810000000000000 | | | | XTZBEAR | 5,593,862.810000000000000 |
| | | | XTZBULL | 20,196.327889000000000 | | | | XTZBULL | 20,196.327889000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZECBEAR | 5.888280000000000 | | | | ZECBEAR | 5.888280000000000 |
| | | | ZECBULL | 4,480.938261000000000 | | | | ZECBULL | 4,480.938261000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 19446 | Name on file | FTX Trading Ltd. | AVAX | 11.153503280000000 | 89298 | Name on file | FTX Trading Ltd. | AVAX | 11.153503280000000 |
| | | | BTC | 0.063233708558421 | | | | BTC | 0.063233708558421 |
| | | | DOGE | 0.001226100000000 | | | | DOGE | 0.001226100000000 |
| | | | DOT | 21.027298470000000 | | | | DOT | 21.027298470000000 |
| | | | ETH | 0.685246258260150 | | | | ETH | 0.685246258260150 |
| | | | ETHW | 0.684967938260150 | | | | ETHW | 0.684967938260150 |
| | | | EUR | 0.000000019608313 | | | | EUR | 0.000000019608313 |
| | | | FTM | 0.000000002021242 | | | | FTM | 0.000000002021242 |
| | | | FTT | 23.417562370981134 | | | | FTT | 23.417562370981134 |
| | | | KNC | 0.000020890000000 | | | | KNC | 0.000020890000000 |
| | | | LINK | 0.000041640000000 | | | | LINK | 0.000041640000000 |
| | | | LUNA2 | 0.516317861000000 | | | | LUNA2 | 0.516317861000000 |
| | | | LUNA2_LOCKED | 1.201533762000000 | | | | LUNA2_LOCKED | 1.201533762000000 |
| | | | LUNC | 7.877593422000000 | | | | LUNC | 7.877593422000000 |
| | | | NEAR | 74.980333910000000 | | | | NEAR | 74.980333910000000 |
| | | | SOL | 11.905186699000000 | | | | SOL | 11.905186699000000 |
| | | | USD | 0.000000029257748 | | | | USD | 0.000000029257748 |
| | | | USDT | 1,356.045875134793500 | | | | USDT | 1,356.045875134793500 |
| | | | XRP | 375.560162410000000 | | | | XRP | 375.560162410000000 |
| 2381 | Name on file | FTX Trading Ltd. | USD | 3,783.000000000000000 | 50356* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 15.968632018046280 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000424 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.142872083095008 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 1,161.272776090000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000056 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.547806545154130 |
| | | | | | | | | ETH-PERP | 0.000000000000001 |
| | | | | | | | | ETHW | 0.481728679512880 |
| | | | | | | | | EUR | 0.000000008713838 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.982958040000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 4.067738701721200 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000186446 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000227 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 12.785494310000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 1,599,720.640000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 12.850826450000000 |
| | | | | | | | | SOL-PERP | -0.000000000000113 |
| | | | | | | | | SPELL | 200.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.691930326671411 |
| | | | | | | | | USDT | 0.000000007356064 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |

50356*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| 71201 | Name on file | FTX Trading Ltd. | BTC | 0.000096713000000 | 71363* | Name on file | FTX Trading Ltd. | BTC | 0.000096713000000 |
| | | | ETH | 0.000736660000000 | | | | ETH | 0.000736660000000 |
| | | | ETHW | 0.000736660000000 | | | | ETHW | 0.000736660000000 |
| | | | FTT | 0.079440000000000 | | | | FTT | 0.079440000000000 |
| | | | LTC | 0.007202000000000 | | | | LTC | 0.007202000000000 |
| | | | MOB | 5,694.462944000000000 | | | | MOB | 5,694.462944000000000 |
| | | | SUSHI | 2,171.434798000000000 | | | | SUSHI | 2,171.434798000000000 |
| | | | TRX | 0.018527222652660 | | | | TRX | 0.018527222652660 |
| | | | UNI | 0.049600000000000 | | | | UNI | 0.049600000000000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| 14461 | Name on file | FTX Trading Ltd. | USD | 10,200.350107030000000 | 94100 | Name on file | FTX Trading Ltd. | USD | 10,200.350107030000000 |
| 47354 | Name on file | FTX Trading Ltd. | BTC | 0.000058340000000 | 53418 | Name on file | FTX Trading Ltd. | BTC | 0.000058340000000 |
| | | | ETH | 0.478300000000000 | | | | ETH | 0.478300000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.478300000000000 | | | | ETHW | 0.478300000000000 |
| | | | LRC | 36,099.960600000000000 | | | | LRC | 36,099.960600000000000 |
| | | | LUNA2 | 4.591459624000000 | | | | LUNA2 | 4.591459624000000 |
| | | | LUNA2_LOCKED | 10.713405790000000 | | | | LUNA2_LOCKED | 10.713405790000000 |
| | | | LUNC | 999,800.000000000000000 | | | | LUNC | 999,800.000000000000000 |
| | | | USD | 0.345559138352161 | | | | USD | 0.345559138352161 |
| | | | USDT | 0.000000006980268 | | | | USDT | 0.000000006980268 |
| 17524 | Name on file | FTX Trading Ltd. | ALGO | 1,232.760798000000000 | 88379 | Name on file | FTX Trading Ltd. | ALGO | 1,232.760798000000000 |
| | | | AVAX | 31.504188504604040 | | | | AVAX | 31.504188504604040 |
| | | | AXS | 0.000000006367654 | | | | AXS | 0.000000006367654 |
| | | | BNB | 0.410000000000000 | | | | BNB | 0.410000000000000 |
| | | | BTC | 0.420224906759620 | | | | BTC | 0.420224906759620 |
| | | | CHZ | 9.243400000000000 | | | | CHZ | 9.243400000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 1.787601363762560 | | | | ETHW | 1.787601363762560 |
| | | | FTM | 0.495519212536540 | | | | FTM | 0.495519212536540 |
| | | | FTT | 35.959388100000000 | | | | FTT | 35.959388100000000 |
| | | | GALA | 6,280.000000000000000 | | | | GALA | 6,280.000000000000000 |
| | | | LINK | 64.487487000000000 | | | | LINK | 64.487487000000000 |
| | | | LUNA2 | 25.291475656000000 | | | | LUNA2 | 25.291475656000000 |
| | | | LUNA2_LOCKED | 59.013443200000000 | | | | LUNA2_LOCKED | 59.013443200000000 |
| | | | LUNC | 299,915.402829103000000 | | | | LUNC | 299,915.402829103000000 |
| | | | RUNE | 323.783730323995200 | | | | RUNE | 323.783730323995200 |
| | | | SOL | 4.890000000000000 | | | | SOL | 4.890000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 0.689262799077788 | | | | USD | 0.689262799077788 |
| | | | USDT | 1.167427655496916 | | | | USDT | 1.167427655496916 |
| | | | USTC | 3,385.163620000000000 | | | | USTC | 3,385.163620000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 35053 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: 0.70 | | 35838 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: 0.70 | 0.000000000000000 |
| | | | POC Other Crypto Assertions: 9014.95 | | | | | POC Other Crypto Assertions: 9014.95 | 0.000000000000000 |
| | | | USD | 0.699378389277168 | | | | USD | 0.699378389277168 |
| | | | USDT | 9,014.945262442408000 | | | | USDT | 9,014.945262442408000 |
| 13731 | Name on file | FTX Trading Ltd. | ATOM | 73.700000000000000 | 60878 | Name on file | FTX Trading Ltd. | ATOM | 73.700000000000000 |
| | | | BOBA-PERP | -0.000000000000001 | | | | BOBA-PERP | -0.000000000000001 |
| | | | BTC | 0.011900666976000 | | | | BTC | 0.011900666976000 |
| | | | FIDA | 1,140.771800000000000 | | | | FIDA | 1,140.771800000000000 |
| | | | FTT | 125.899940000000000 | | | | FTT | 25.899940000000000 |
| | | | LUNA2_LOCKED | 117.872129100000000 | | | | LUNA2_LOCKED | 117.872129100000000 |
| | | | TRX | 0.697434000000000 | | | | TRX | 0.697434000000000 |
| | | | USD | 7,756.763329236881000 | | | | USD | 7,756.763329236881000 |
| | | | USDT | 0.113117005054988 | | | | USDT | 0.113117005054988 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRPBEAR | 459,000,000.000000000000000 | | | | XRPBEAR | 459,000,000.000000000000000 |
| | | | XRPBULL | 23,179,877.312943520000000 | | | | XRPBULL | 23,179,877.312943520000000 |
| 10658 | Name on file | FTX Trading Ltd. | BNB | 31.112260880000000 | 24953 | Name on file | FTX Trading Ltd. | BNB | 31.112260880000000 |
| | | | LUNA2 | 6.449282326000000 | | | | LUNA2 | 6.449282326000000 |
| | | | LUNA2_LOCKED | 14.531919420000000 | | | | LUNA2_LOCKED | 14.531919420000000 |
| | | | USD | 0.000000004130040 | | | | USD | 0.000000004130040 |
| 46663 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 46672 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | BCH | 9.528091810000000 | | | | BCH | 9.528091810000000 |
| | | | DOGE | 2.000000000000000 | | | | DOGE | 2.000000000000000 |
| | | | FTT | 150.045231000000000 | | | | FTT | 150.045231000000000 |
| | | | KIN | 5.000000000000000 | | | | KIN | 5.000000000000000 |
| | | | LTC | 15.842075780000000 | | | | LTC | 15.842075780000000 |
| | | | RUNE | 17,419.031968560000000 | | | | RUNE | 17,419.031968560000000 |
| | | | USD | 19,697.892467818878000 | | | | USD | 19,697.892467818878000 |
| | | | USDT | 0.000000004156674 | | | | USDT | 0.000000004156674 |
| 22791 | Name on file | FTX Trading Ltd. | AVAX | 0.000000004711323 | 53859 | Name on file | FTX Trading Ltd. | AVAX | 0.000000004711323 |
| | | | BTC | 0.000000001400000 | | | | BTC | 0.000000001400000 |
| | | | ETH | 0.023096418000000 | | | | ETH | 0.023096418000000 |
| | | | ETHW | 0.277698658000000 | | | | ETHW | 0.277698658000000 |
| | | | EUR | 0.001403190000000 | | | | EUR | 0.001403190000000 |
| | | | FTT | 150.000000001083750 | | | | FTT | 150.000000001083750 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HKD | 7.795392150000000 | | | | HKD | 7.795392150000000 |
| | | | JPY | 0.135729420000000 | | | | JPY | 0.135729420000000 |
| | | | LUNA2 | 89.629721880000000 | | | | LUNA2 | 89.629721880000000 |
| | | | LUNA2_LOCKED | 209.136017700000000 | | | | LUNA2_LOCKED | 209.136017700000000 |
| | | | LUNC | 8,007.720038400000000 | | | | LUNC | 8,007.720038400000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRY | 17.769643220000000 | | | | TRY | 17.769643220000000 |
| | | | USD | 15,756.255311625242000 | | | | USD | 15,756.255311625242000 |
| | | | USDT | 2,096.278963981162600 | | | | USDT | 2,096.278963981162600 |
| | | | USTC | 12,682.314733301937000 | | | | USTC | 12,682.314733301937000 |
| 47403 | Name on file | FTX Trading Ltd. | ALPHA | 2.000000000000000 | 89542 | Name on file | FTX Trading Ltd. | ALPHA | 2.000000000000000 |
| | | | BAO | 4.000000000000000 | | | | BAO | 4.000000000000000 |
| | | | BAT | 3.000000000000000 | | | | BAT | 3.000000000000000 |
| | | | BTC | 0.000000000787236 | | | | BTC | 0.000000000787236 |
| | | | DENT | 4.000000000000000 | | | | DENT | 4.000000000000000 |
| | | | DOGE | 2.000000000000000 | | | | DOGE | 2.000000000000000 |
| | | | ETH | 9.731582200919265 | | | | ETH | 9.731582200919265 |
| | | | FIDA | 2.027040560000000 | | | | FIDA | 2.027040560000000 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | FTT | 0.000000004890263 | | | | FTT | 0.000000004890263 |
| | | | HOLY | 3.001931780000000 | | | | HOLY | 3.001931780000000 |
| | | | HXRO | 3.000000000000000 | | | | HXRO | 3.000000000000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | LDO | 0.007136003349103 | | | | LDO | 0.007136003349103 |
| | | | LINK | 169.067126220000000 | | | | LINK | 169.067126220000000 |
| | | | MATH | 3.000000000000000 | | | | MATH | 3.000000000000000 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | SRM | 1.589345230000000 | | | | SRM | 1.589345230000000 |
| | | | SRM_LOCKED | 26.418407310000000 | | | | SRM_LOCKED | 26.418407310000000 |
| | | | TRU | 1.000000000000000 | | | | TRU | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 2.000000000000000 |
| | | | UBXT | 6.000000000000000 | | | | UBXT | 6.000000000000000 |
| | | | USD | 0.114825336285559 | | | | USD | 0.114825336285559 |
| 5793 | Name on file | FTX Trading Ltd. | USD | 29,630.450000000000000 | 85223 | Name on file | West Realm Shires Services Inc. | USD | 29,630.450000000000000 |
| 86576 | Name on file | FTX Trading Ltd. | CRO | 250,171.794991988980000 | 91306 | Name on file | FTX Trading Ltd. | CRO | 250,171.794991988980000 |
| | | | HOLY | 0.000009680000000 | | | | HOLY | 0.000009680000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | UNI | 0.000000006096775 | | | | UNI | 0.000000006096775 |
| | | | USD | 0.000089301441090 | | | | USD | 0.000089301441090 |
| | | | USDT | 40,586.077841379150000 | | | | USDT | 40,586.077841379150000 |
| 5688 | Name on file | FTX Trading Ltd. | USD | 3,998.200000000000000 | 74442 | Name on file | FTX Trading Ltd. | FTT | 33.400000000000000 |
| | | | | | | | | FTT-PERP | 12.900000000000000 |
| | | | | | | | | FTX_EQUITY | 169.000000000000000 |
| | | | | | | | | USD | 54,117.742578057880000 |
| 84509 | Name on file | FTX Trading Ltd. | AXS | | 84516 | Name on file | FTX Trading Ltd. | AXS | 0.000000000000000 |
| | | | BNB | 17.344740080809420 | | | | BNB | 17.344740080809420 |
| | | | LUNA2_LOCKED | 32.046572380000000 | | | | LUNA2_LOCKED | 32.046572380000000 |
| | | | TRX | 0.001554000000000 | | | | TRX | 0.001554000000000 |
| | | | USD | 1.196303993463070 | | | | USD | 1.196303993463070 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.000000009436590 | | | | USTC | 0.000000009436590 |
| 86340 | Name on file | FTX Trading Ltd. | APE | 999.000000000000000 | 86417 | Name on file | FTX Trading Ltd. | APE | 999.295979000000000 |
| | | | LOOKS | 2,000.000000000000000 | | | | LOOKS | 4,422.522177880000000 |
| | | | RAY | 200.000000000000000 | | | | LUNA2 | 0.000000041577095 |
| | | | USD | 2,800.000000000000000 | | | | LUNA2_LOCKED | 0.000000097013222 |
| | | | | | | | | LUNC | 0.009053500000000 |
| | | | | | | | | RAY | 113.712087060000000 |
| | | | | | | | | SOL | 78.236928300000000 |
| | | | | | | | | TRX | 0.000028000000000 |
| | | | | | | | | USD | 2,149.587219048937600 |
| | | | | | | | | USDT | 0.002701554625564 |
| 8489 | Name on file | FTX Trading Ltd. | ATOM | 61.234262634160128 | 89403 | Name on file | FTX Trading Ltd. | ATLAS | 128,362.135756040000000 |
| | | | BTC | 0.042506495710000 | | | | ATOM | 61.234262634160130 |
| | | | ETH | 1.096158330000000 | | | | AVAX | 0.000000005900000 |
| | | | GOG | 6,310.064416758000000 | | | | BNB | 0.000000005954819 |
| | | | USD | 731.948222942940200 | | | | BTC | 0.042506495710000 |
| | | | | | | | | CHZ | 0.000000008852488 |
| | | | | | | | | DFL | 0.000000003000000 |
| | | | | | | | | ETH | 1.096158330000000 |
| | | | | | | | | ETHW | 1.014639227780255 |
| | | | | | | | | FTT | 0.000000012224674 |
| | | | | | | | | GENE | 17.998606440000000 |
| | | | | | | | | GMT | 0.000000006265371 |
| | | | | | | | | GODS | 0.000000006731815 |
| | | | | | | | | GOG | 6,310.064416758000000 |
| | | | | | | | | GST | 0.000000003167843 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.000000004000000 |
| | | | | | | | | LUNA2 | 2.757725345000000 |
| | | | | | | | | LUNA2_LOCKED | 6.434692472000000 |
| | | | | | | | | LUNC | 500,500.500000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.072394780000000 |
| | | | | | | | | MBS | 0.000000008440037 |
| | | | | | | | | POLIS | 0.000000009500000 |
| | | | | | | | | SOL | 0.000000004000000 |
| | | | | | | | | USD | 731.948222942940200 |
| | | | | | | | | USDT | 0.000000017336443 |
| | | | | | | | | USTC | 0.000000010000000 |
| 5990 | Name on file | FTX Trading Ltd. | USD | 22,095.380000000000000 | 80147 | Name on file | West Realm Shires Services Inc. | USD | 22,095.380000000000000 |
| 73613 | Name on file | FTX Trading Ltd. | BTC | 0.026907494120345 | 73621 | Name on file | FTX Trading Ltd. | BTC | 0.026907494120345 |
| | | | ETH | 1.466306780000000 | | | | ETH | 1.466306780000000 |
| | | | ETHW | 1.466306779322349 | | | | ETHW | 1.466306779322349 |
| | | | FTT | 0.001592677818054 | | | | FTT | 0.001592677818054 |

71363*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HKD | 0.000002286760820 | | | | HKD | 0.000002286760820 |
| | | | LUNA2 | 9.059763011000000 | | | | LUNA2 | 9.059763011000000 |
| | | | LUNA2_LOCKED | 21.139447030000000 | | | | LUNA2_LOCKED | 21.139447030000000 |
| | | | LUNC | 1,972,782.470000000000000 | | | | LUNC | 1,972,782.470000000000000 |
| | | | MATIC | 1,000.947979584000000 | | | | MATIC | 1,000.947979584000000 |
| | | | POLIS | 414.200000000000000 | | | | POLIS | 414.200000000000000 |
| | | | RAY | 514.549800100000000 | | | | RAY | 514.549800100000000 |
| | | | SAND | 189.182290270000000 | | | | SAND | 189.182290270000000 |
| | | | SOL | 9.080693030000000 | | | | SOL | 9.080693030000000 |
| | | | USD | 0.000027544211954 | | | | USD | 0.000027544211954 |
| | | | USDT | 498.640242088574550 | | | | USDT | 498.640242088574550 |
| | | | XRP | 462.000000000000000 | | | | XRP | 462.000000000000000 |
| 10016 | Name on file | FTX Trading Ltd. | 1INCH | 1,036.051543580000000 | 89291 | Name on file | FTX Trading Ltd. | 1INCH | 1,036.051543580000000 |
| | | | ATOM | 1.806028866000000 | | | | ATOM | 1.806028866000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -55.800000000000000 | | | | AXS-PERP | -55.800000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 20.396902700000000 | | | | BNB | 20.396902700000000 |
| | | | CAD | 200.599595122424800 | | | | CAD | 200.599595122424800 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 5.200000000000000 | | | | DOT | 5.200000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 18.820242780000000 | | | | ETH | 18.820242780000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 18.820242780000000 | | | | ETHW | 18.820242780000000 |
| | | | FTT | 572.676713500000000 | | | | FTT | 572.676713500000000 |
| | | | GBP | 20.000100000000000 | | | | GBP | 20.000100000000000 |
| | | | LUNA2 | 15.476543820000000 | | | | LUNA2 | 15.476543820000000 |
| | | | LUNA2_LOCKED | 36.111935570000000 | | | | LUNA2_LOCKED | 36.111935570000000 |
| | | | LUNC | 3,370,050.000000000000000 | | | | LUNC | 3,370,050.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY | 324.587416120000000 | | | | RAY | 324.587416120000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SOL | 21.117540830000000 | | | | SOL | 21.117540830000000 |
| | | | SOL-PERP | -23.350000000000000 | | | | SOL-PERP | -23.350000000000000 |
| | | | SRM | 3.966048770000000 | | | | SRM | 3.966048770000000 |
| | | | SRM_LOCKED | 74.033951230000000 | | | | SRM_LOCKED | 74.033951230000000 |
| | | | TRX | 0.000010000000000 | | | | TRX | 0.000010000000000 |
| | | | UNI-PERP | -0.000000000000015 | | | | UNI-PERP | -0.000000000000015 |
| | | | USD | 3,961.457104137498400 | | | | USD | 3,961.457104137498400 |
| | | | USDT | 135.134293049566400 | | | | USDT | 135.134293049566400 |
| 1442 | Name on file | FTX Trading Ltd. | USD | 8,710.000000000000000 | 43639 | Name on file | FTX Trading Ltd. | DOGE | 8,710.000000000000000 |
| | | | | | | | | USD | 8,710.000000000000000 |
| 32737 | Name on file | FTX Trading Ltd. | BTC | 2.139700000295533 | 32755 | Name on file | FTX Trading Ltd. | BTC | 2.139700000295533 |
| | | | USDT | 1.836353902377763 | | | | USDT | 1.836353902377763 |
| 711 | Name on file | FTX Europe AG | BTC | 0.613253410000000 | 86431 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | CRO | 2,000.000000000000000 | | | | APE-PERP | -0.000000000000071 |
| | | | DENT | 500,000.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | DOT | 80.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | ETH | 4.655730000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | EUR | 588.556337000000000 | | | | BTC | 0.613365450000000 |
| | | | FTT | 2.003289130000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | MANA | 1,000.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | SAND | 500.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | SOL | 54.995500000000000 | | | | CRO | 2,000.000000000000000 |
| | | | USD | 351.592587000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | USDT | 0.001977360000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | USTC | 262,373.010000000000000 | | | | DENT | 500,000.000000000000000 |
| | | | XRP | 1,000.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 80.516208100000000 |
| | | | | | | | | DOT-PERP | 0.000000000000014 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 4.659030900000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 4.655730000000000 |
| | | | | | | | | EUR | 588.556337276000000 |
| | | | | | | | | FTT | 2.003289130000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 7.413326492000000 |
| | | | | | | | | LUNA2_LOCKED | 17.297761808000000 |
| | | | | | | | | LUNC | 262,373.010000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000001451 |
| | | | | | | | | MANA | 1,000.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 500.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 55.674117880000000 |
| | | | | | | | | SOL-PERP | 0.000000000000001 |
| | | | | | | | | USD | 203.575092198350500 |
| | | | | | | | | USDT | 0.001977389333941 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 1,000.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 71310 | Name on file | FTX Trading Ltd. | BTC | 1.306000000000000 | 90066 | Name on file | FTX Trading Ltd. | BTC | 1.316000002000000 |
| | | | MNGO | 41,940.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000009600000 |
| | | | | | | | | LOOKS | 1,216.000000000000000 |
| | | | | | | | | LUNA2 | 0.304690923100000 |
| | | | | | | | | LUNA2_LOCKED | 0.710945487300000 |
| | | | | | | | | LUNC | 66,347.090000000000000 |
| | | | | | | | | MNGO | 41,940.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.013896961226606 |
| 985 | Name on file | FTX Trading Ltd. | USD | 79,562.140000000000000 | 993 | Name on file | FTX Trading Ltd. | USD | 79,562.140000000000000 |
| 2248 | Name on file | FTX Trading Ltd. | USD | 20,000.000000000000000 | 42046 | Name on file | FTX Trading Ltd. | BTC | 0.000000006000000 |
| | | | | | | | | ETH | 0.000000005886163 |
| | | | | | | | | ETHW | 0.000440225886163 |
| | | | | | | | | FTT | 3,999.878232352053600 |
| | | | | | | | | LINK | 0.000000007334621 |
| | | | | | | | | LUNA2_LOCKED | 1,793.515319000000000 |
| | | | | | | | | LUNC | 0.000000006247539 |
| | | | | | | | | SOL | 0.009625270000000 |
| | | | | | | | | USD | 4,568.372499715819000 |
| | | | | | | | | USDT | 0.000000007000000 |
| | | | | | | | | USTC | 0.000000001587991 |
| | | | | | | | | XRP | 4,999.283550000000000 |
| 6575 | Name on file | FTX Trading Ltd. | BTC | 0.000000000997709 | 66939 | Name on file | FTX Trading Ltd. | BTC | 0.000000000997709 |
| | | | DOGE | 53,045.803546900000000 | | | | DOGE | 0.000000000000000 |
| | | | ETH | 0.000000003956784 | | | | ETH | 0.000000003956784 |
| | | | LUNA2 | 6.658167149000000 | | | | LUNA2 | 6.658167149000000 |
| | | | LUNA2_LOCKED | 15.535723350000000 | | | | LUNA2_LOCKED | 15.535723350000000 |
| | | | LUNC | 0.000000001116090 | | | | LUNC | 0.000000001116090 |
| | | | SOL | 0.000000005161574 | | | | SOL | 0.000000005161574 |
| | | | USD | 0.000036781792186 | | | | USD | 0.000036781792186 |
| | | | USDT | 0.000001091982729 | | | | USDT | 0.000001091982729 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XRP | 0.000000001989666 | | | | XRP | 0.000000001989666 |
| 1367 | Name on file | FTX Trading Ltd. | USD | 6,500.000000000000000 | 87446 | Name on file | FTX Trading Ltd. | BTC | 0.143609878125000 |
| | | | | | | | | ETH | 0.816687280000000 |
| | | | | | | | | ETHW | 0.500000000000000 |
| | | | | | | | | EUR | -3.360825390649625 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1.327148358335241 |
| 924 | Name on file | FTX Trading Ltd. | USD | 63,679.230000000000000 | 9468 | Name on file | FTX Trading Ltd. | BTC | 3.574791124000000 |
| | | | | | | | | ETH | 6.386581658115740 |
| | | | | | | | | ETHW | 0.387661658115740 |
| | | | | | | | | EUR | 0.000129070845651 |
| | | | | | | | | LUNA2 | 0.918475620000000 |
| | | | | | | | | LUNA2_LOCKED | 2.143109780000000 |
| | | | | | | | | USD | -6,067.605732390094000 |
| 3926 | Name on file | FTX Trading Ltd. | AVAX | 20.500000000000000 | 46241 | Name on file | FTX Trading Ltd. | AVAX | 20.500000000000000 |
| | | | BCH | 2.573263720000000 | | | | BCH | 2.573263720000000 |
| | | | BTC | 0.153979131661949 | | | | BTC | 0.153979713166194 |
| | | | DOT | 164.300000000000000 | | | | DOT | 164.300000000000000 |
| | | | ETH | 1.328022901000000 | | | | ETH | 1.328029010000000 |
| | | | LTC | 10.030000000000000 | | | | ETHW | 1.328029006000000 |
| | | | SHIB | 56,400,000.000000000000000 | | | | FTT | 0.094148000000000 |
| | | | SOL | 22.440000000000000 | | | | LTC | 10.030000000000000 |
| | | | SUSHI | 365.000000000000000 | | | | LUNA2 | 2.952142831000000 |
| | | | TRX | 17,409.000000000000000 | | | | LUNA2_LOCKED | 6.888333273000000 |
| | | | | | | | | LUNC | 9.510000000000000 |
| | | | | | | | | SHIB | 56,400,000.000000000000000 |
| | | | | | | | | SOL | 22.440000000000000 |
| | | | | | | | | SUSHI | 365.000000000000000 |
| | | | | | | | | TRX | 17,409.000000000000000 |
| | | | | | | | | USD | 1.051377030000000 |
| | | | | | | | | USDT | 41.560840867375816 |
| 70939 | Name on file | FTX Trading Ltd. | BNB | 0.000000009624093 | 78960 | Name on file | FTX Trading Ltd. | BNB | 0.000000009624093 |
| | | | BRL | 87.410000000000000 | | | | BRZ | 87.416518958000000 |
| | | | BRZ | 0.003259479000000 | | | | BTC | 0.033598901000000 |
| | | | BTC | 0.033598901000000 | | | | BUSD | 10.000000000000000 |
| | | | BUSD | 10.000000000000000 | | | | ETH | 0.147000000000000 |
| | | | ETH | 0.147000000000000 | | | | GMX | 4.090000000000000 |
| | | | GMX | 4.090000000000000 | | | | LINK | 174.400000000000000 |
| | | | LINK | 174.400000000000000 | | | | MATIC | 550.000000000000000 |
| | | | MATIC | 550.000000000000000 | | | | USD | 2,507.540270105870000 |
| | | | USDC | 2,497.540270105869980 | | | | USDT | 4.003041990293677 |
| | | | USDT | 4.003041990293676 | | | | | |
| 32780 | Name on file | FTX Trading Ltd. | CRO | 9.739700000000000 | 65635* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | USD | 8,774.844418900000000 | | | | BNB | 0.000000009857900 |
| | | | USDC | 10.000000000000000 | | | | CRO | 9.739700000000000 |

65635*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | USD | 8,784.844418913332000 |
| | | | | | | | | USDT | 0.008197000000000 |
| 5638 | Name on file | FTX US Trading, Inc. | USD | 360,000.000000000000000 | 71129* | Name on file | West Realm Shires Services Inc. | USD | 360,000.000000000000000 |
| 14041 | Name on file | FTX Trading Ltd. | BTC | 0.020000000000000 | 27416 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BTC-PERP | 0.000000000000002 | | | | | |
| | | | DOGE | 0.889804452246970 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 26.797229800000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | UMEE | 10.000000000000000 | | | | | |
| | | | USD | 15,901.489367650010000 | | | | | |
| | | | USDT | 0.000000017830914 | | | | | |
| | | | XRP | 0.139657785946990 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| 62978 | Name on file | FTX Trading Ltd. | DOGE | 49,991.000000000000000 | 62996 | Name on file | FTX Trading Ltd. | DOGE | 49,991.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | LUNA2 | 15.245105100000000 | | | | LUNA2 | 15.245105100000000 |
| | | | LUNA2_LOCKED | 35.571911900000000 | | | | LUNA2_LOCKED | 35.571911900000000 |
| | | | LUNC | 3,319,653.732474000000000 | | | | LUNC | 3,319,653.732474000000000 |
| | | | SHIB | 10,100,000.000000000000000 | | | | SHIB | 10,100,000.000000000000000 |
| | | | TRX | 0.000124000000000 | | | | TRX | 0.000124000000000 |
| | | | USD | 0.000000013636527 | | | | USD | 0.000000013636527 |
| | | | USDT | 698.211983243466400 | | | | USDT | 698.211983243466400 |
| 29847 | Name on file | FTX Trading Ltd. | CHF | 220.000000000000000 | 29857 | Name on file | FTX Trading Ltd. | CHF | 220.000000000000000 |
| | | | EUR | 572.930000000000000 | | | | EUR | 572.930000000000000 |
| | | | SAND | 1.000000000000000 | | | | SAND | 1.000000000000000 |
| | | | USD | 3,268.780000000000000 | | | | USD | 3,268.780000000000000 |
| 51028 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 51029* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX | 0.093382660000000 | | | | AVAX | 0.093382660000000 |
| | | | BNB | 0.000000002000000 | | | | BNB | 0.000000002000000 |
| | | | BTC | 0.000072804740000 | | | | BTC | 0.000072804740000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAI | 30,622.753010000000000 | | | | DAI | 30,622.753010000000000 |
| | | | DOT | 0.054534160000000 | | | | DOT | 0.054534160000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000777641200000 | | | | ETH | 0.000777641200000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000802301200000 | | | | ETHW | 0.000802301200000 |
| | | | EUR | 0.000000002000000 | | | | EUR | 0.000000002000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 3.017175160000000 | | | | FTT | 3.017175160000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 0.007954239780000 | | | | SOL | 0.007954239780000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 125.132137603767760 | | | | USD | 125.132137603767760 |
| | | | USDT | 22,532.168354192300000 | | | | USDT | 22,532.168354192300000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 0.009830220000000 | | | | XRP | 0.009830220000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 5815 | Name on file | FTX Trading Ltd. | USD | 2,393.100000000000000 | 85178 | Name on file | West Realm Shires Services Inc. | USD | 2,393.100000000000000 |
| 39331 | Name on file | FTX Trading Ltd. | 1INCH | 8.783400000000000 | 89655 | Name on file | FTX Trading Ltd. | 1INCH | 8.783400000000000 |
| | | | AGLD | 0.009220000000000 | | | | AGLD | 0.009220000000000 |
| | | | AKRO | 0.024400000000000 | | | | AKRO | 0.024400000000000 |
| | | | ALGO | 0.666400000000000 | | | | ALGO | 0.666400000000000 |
| | | | ALPHA | 0.460200000000000 | | | | ALPHA | 0.460200000000000 |
| | | | ANC | 0.166400000000000 | | | | ANC | 0.166400000000000 |
| | | | APE | 0.042260000000000 | | | | APE | 0.042260000000000 |
| | | | APT | 0.860000000000000 | | | | APT | 0.860000000000000 |
| | | | ASD | 0.016720000000000 | | | | ASD | 0.016720000000000 |
| | | | ATLAS | 1.892000000000000 | | | | ATLAS | 1.892000000000000 |
| | | | ATOM | 0.079200000000000 | | | | ATOM | 0.079200000000000 |
| | | | AUDIO | 0.663800000000000 | | | | AUDIO | 0.663800000000000 |
| | | | AURY | 0.960200000000000 | | | | AURY | 0.960200000000000 |
| | | | AXS | 0.092000000000000 | | | | AXS | 0.092000000000000 |
| | | | BAL | 0.005000000000000 | | | | BAL | 0.005000000000000 |
| | | | BAND | 0.084680000000000 | | | | BAND | 0.084680000000000 |
| | | | BAO | 746.400000000000000 | | | | BAO | 746.400000000000000 |
| | | | BICO | 0.508000000000000 | | | | BICO | 0.508000000000000 |
| | | | BNB | 0.039098230000000 | | | | BNB | 0.039098230000000 |
| | | | BNT | 0.016680000000000 | | | | BNT | 0.016680000000000 |
| | | | BOBA | 0.023720000000000 | | | | BOBA | 0.023720000000000 |
| | | | CEL | 0.028720000000000 | | | | CEL | 0.028720000000000 |
| | | | CHZ | 7.600000000000000 | | | | CHZ | 7.600000000000000 |
| | | | CLV | 0.044820000000000 | | | | CLV | 0.044820000000000 |
| | | | CREAM | 0.006686000000000 | | | | CREAM | 0.006686000000000 |
| | | | CRO | 8.952000000000000 | | | | CRO | 8.952000000000000 |
| | | | CRV | 0.549200000000000 | | | | CRV | 0.549200000000000 |
| | | | DAWN | 0.056380000000000 | | | | DAWN | 0.056380000000000 |
| | | | DFL | 1.730000000000000 | | | | DFL | 1.730000000000000 |
| | | | DMG | 0.097360000000000 | | | | DMG | 0.097360000000000 |
| | | | DODO | 0.001400000000000 | | | | DODO | 0.001400000000000 |
| | | | DOGE | 0.203000000000000 | | | | DOGE | 0.203000000000000 |
| | | | DYDX | 0.092800000000000 | | | | DYDX | 0.092800000000000 |
| | | | ENS | 0.009000000000000 | | | | ENS | 0.009000000000000 |
| | | | ETHW | 0.000050600000000 | | | | ETHW | 0.000050600000000 |
| | | | FIDA | 0.150200000000000 | | | | FIDA | 0.150200000000000 |
| | | | FRONT | 0.649800000000000 | | | | FRONT | 0.649800000000000 |
| | | | FTM | 0.320400000000000 | | | | FTM | 0.320400000000000 |
| | | | FTT | 0.004411341949701 | | | | FTT | 0.004411341949701 |
| | | | GALA | 2.876000000000000 | | | | GALA | 2.876000000000000 |
| | | | GALFAN | 0.081980000000000 | | | | GALFAN | 0.081980000000000 |
| | | | GARI | 0.833200000000000 | | | | GARI | 0.833200000000000 |
| | | | GMT | 0.872800000000000 | | | | GMT | 0.872800000000000 |
| | | | GODS | 0.012280000000000 | | | | GODS | 0.012280000000000 |
| | | | GRT | 0.800000000000000 | | | | GRT | 0.800000000000000 |
| | | | GST | 0.060080000000000 | | | | GST | 0.060080000000000 |
| | | | HT | 0.090000000000000 | | | | HT | 0.090000000000000 |
| | | | HXRO | 0.524000000000000 | | | | HXRO | 0.524000000000000 |
| | | | IMX | 0.098680000000000 | | | | IMX | 0.098680000000000 |
| | | | INDI | 0.019200000000000 | | | | INDI | 0.019200000000000 |
| | | | JOE | 0.606000000000000 | | | | JOE | 0.606000000000000 |
| | | | JST | 8.838000000000000 | | | | JST | 8.838000000000000 |
| | | | KIN | 9,258.000000000000000 | | | | KIN | 9,258.000000000000000 |
| | | | KNC | 0.058720000000000 | | | | KNC | 0.058720000000000 |
| | | | KSOS | 57.180000000000000 | | | | KSOS | 57.180000000000000 |
| | | | LDO | 0.250000000000000 | | | | LDO | 0.250000000000000 |
| | | | LINA | 8.920000000000000 | | | | LINA | 8.920000000000000 |
| | | | LINK | 0.090180000000000 | | | | LINK | 0.090180000000000 |
| | | | LOOKS | 0.185600000000000 | | | | LOOKS | 0.185600000000000 |
| | | | LRC | 0.187000000000000 | | | | LRC | 0.187000000000000 |
| | | | LUNA2_LOCKED | 164.672889600000000 | | | | LUNA2_LOCKED | 164.672889600000000 |
| | | | LUNC | 0.000074000000000 | | | | LUNC | 0.000074000000000 |
| | | | MAPS | 0.634800000000000 | | | | MAPS | 0.634800000000000 |
| | | | MATIC | 9.800500000000000 | | | | MATIC | 9.800500000000000 |
| | | | MER | 0.840600000000000 | | | | MER | 0.840600000000000 |
| | | | MOB | 0.216400000000000 | | | | MOB | 0.216400000000000 |
| | | | MTA | 0.118400000000000 | | | | MTA | 0.118400000000000 |
| | | | NEAR | 0.052180000000000 | | | | NEAR | 0.052180000000000 |
| | | | NEXO | 0.961200000000000 | | | | NEXO | 0.961200000000000 |
| | | | OMG | 0.187300000000000 | | | | OMG | 0.187300000000000 |
| | | | OXY | 0.308400000000000 | | | | OXY | 0.308400000000000 |
| | | | PERP | 0.056820000000000 | | | | PERP | 0.056820000000000 |
| | | | PSY | 0.253800000000000 | | | | PSY | 0.253800000000000 |
| | | | QI | 4.334000000000000 | | | | QI | 4.334000000000000 |
| | | | RAMP | 0.200000000000000 | | | | RAMP | 0.200000000000000 |
| | | | RAY | 0.987800000000000 | | | | RAY | 0.987800000000000 |
| | | | RNDR | 0.095640000000000 | | | | RNDR | 0.095640000000000 |
| | | | ROOK | 0.000800000000000 | | | | ROOK | 0.000800000000000 |
| | | | RSR | 1.510000000000000 | | | | RSR | 1.510000000000000 |
| | | | RUNE | 0.080160000000000 | | | | RUNE | 0.080160000000000 |
| | | | SAND | 0.929200000000000 | | | | SAND | 0.929200000000000 |
| | | | SHIB | 30,360.000000000000000 | | | | SHIB | 30,360.000000000000000 |
| | | | SKL | 0.224400000000000 | | | | SKL | 0.224400000000000 |
| | | | SLP | 7.112000000000000 | | | | SLP | 7.112000000000000 |
| | | | SOL | 0.007000000000000 | | | | SOL | 0.007000000000000 |
| | | | SPELL | 29.660000000000000 | | | | SPELL | 29.660000000000000 |
| | | | SRM | 0.684000000000000 | | | | SRM | 0.684000000000000 |
| | | | STEP | 0.083800000000000 | | | | STEP | 0.083800000000000 |
| | | | STG | 0.278800000000000 | | | | STG | 0.278800000000000 |
| | | | STMX | 0.964000000000000 | | | | STMX | 0.964000000000000 |
| | | | SUN | 0.000906800000000 | | | | SUN | 0.000906800000000 |
| | | | SUSHI | 0.360100000000000 | | | | SUSHI | 0.360100000000000 |
| | | | SWEAT | 0.506200000000000 | | | | SWEAT | 0.506200000000000 |
| | | | TONCOIN | 0.068600000000000 | | | | TONCOIN | 0.068600000000000 |
| | | | TRU | 0.032400000000000 | | | | TRU | 0.032400000000000 |
| | | | TRX | 0.403400000000000 | | | | TRX | 0.403400000000000 |
| | | | UMEE | 0.466000000000000 | | | | UMEE | 0.466000000000000 |
| | | | USD | 7,351.790670559301000 | | | | USD | 7,351.790670559301000 |
| | | | USDT | 40.000000006000000 | | | | USDT | 40.000000006000000 |
| | | | VGX | 0.686509410000000 | | | | VGX | 0.686509410000000 |
| | | | WAVES | 0.073200000000000 | | | | WAVES | 0.073200000000000 |
| | | | WRX | 0.898600000000000 | | | | WRX | 0.898600000000000 |
| | | | XPLA | 9.052000000000000 | | | | XPLA | 9.052000000000000 |
| | | | ZRX | 0.240000000000000 | | | | ZRX | 0.240000000000000 |
| 1993 | Name on file | FTX Trading Ltd. | USD | 2,380.000000000000000 | 33815* | Name on file | FTX EU Ltd. | USD | -8.100000000000000 |
| | | | | | | | | USDT | 2,396.090000000000000 |
| 5993 | Name on file | FTX Trading Ltd. | USD | 13,192.070000000000000 | 79959 | Name on file | West Realm Shires Services Inc. | USD | 13,192.070000000000000 |
| 20280 | Name on file | FTX Trading Ltd. | ALGO | 13,563.222496000000000 | 88608 | Name on file | West Realm Shires Services Inc. | ALGO | 13,563.222496400000000 |
| | | | USDT | 11,888.293567000000000 | | | | SHIB | 8.000000000000000 |
| | | | | | | | | USD | 0.000000009201152 |
| | | | | | | | | USDT | 11,888.293567257335000 |
| 917 | Name on file | FTX Trading Ltd. | USD | 5,400.000000000000000 | 32683 | Name on file | FTX Trading Ltd. | BTC | 0.241533610000000 |
| | | | | | | | | EUR | 60.300000000000000 |
| 48423 | Name on file | FTX Trading Ltd. | ATOM | 92.977821140000000 | 64910 | Name on file | FTX Trading Ltd. | ATOM | 92.977821140000000 |
| | | | AVAX | 153.317672130000000 | | | | AVAX | 153.317672130000000 |
| | | | BNB | 33.638582808679170 | | | | BNB | 33.638582808679170 |
| | | | BTC | 0.684982324492375 | | | | BTC | 0.684982324492375 |
| | | | CHZ | 6,564.321351590000000 | | | | CHZ | 6,564.321351590000000 |
| | | | CRO | 16,492.369820550000000 | | | | CRO | 16,492.369820550000000 |
| | | | ETH | 8.054831940000000 | | | | ETH | 8.054831940000000 |
| | | | ETHW | 4.691171240000000 | | | | ETHW | 4.691171240000000 |
| | | | FTT | 77.309706950334290 | | | | FTT | 77.309706950334290 |
| | | | LUNA2 | 0.003638998098000 | | | | LUNA2 | 0.003638998098000 |
| | | | LUNA2_LOCKED | 0.008490995562000 | | | | LUNA2_LOCKED | 0.008490995562000 |
| | | | LUNC | 792.399497360000000 | | | | LUNC | 792.399497360000000 |

71129*: Surviving Claim is pending modification on the Debtors· Forty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

51029*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

33815*: Surviving Claim is pending modification on the Debtors· Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 342.596172815000000 | | | | SOL | 342.596172815000000 |
| | | | USD | 0.000074905658423 | | | | USD | 0.000074905658423 |
| | | | USDT | 0.000003868961652 | | | | USDT | 0.000003868961652 |
| 1224 | Name on file | FTX Trading Ltd. | USD | 12,530.000000000000000 | 48619 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000007 |
| | | | | | | | | BTC | 0.780000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.006174197894686 |
| | | | | | | | | USDT | 0.000000005418860 |
| 18726 | Name on file | FTX Trading Ltd. | ETHW | 2,620.929540600000000 | 41955 | Name on file | FTX Trading Ltd. | ETHW | 2,620.929540600000000 |
| | | | RAY | 824.933380500000000 | | | | RAY | 824.933380500000000 |
| | | | SOL | 310.033579090000000 | | | | SOL | 310.033579090000000 |
| | | | SRM | 2,478.835269940000000 | | | | SRM | 2,478.835269940000000 |
| | | | SRM_LOCKED | 8.343022480000000 | | | | SRM_LOCKED | 8.343022480000000 |
| | | | TRX | 0.000020000000000 | | | | TRX | 0.000020000000000 |
| | | | USD | 0.004592688600000 | | | | USD | 0.004592688600000 |
| | | | USDT | 1.000000000000000 | | | | USDT | 1.000000000000000 |
| 15028 | Name on file | FTX Trading Ltd. | AAPL | 0.072200860000000 | 90837 | Name on file | FTX Trading Ltd. | AAPL | 0.072200860000000 |
| | | | AKRO | 4.000000000000000 | | | | AKRO | 4.000000000000000 |
| | | | BAO | 15.000000000000000 | | | | BAO | 15.000000000000000 |
| | | | BCH | 0.017800650000000 | | | | BCH | 0.017800650000000 |
| | | | BF_POINT | 200.000000000000000 | | | | BF_POINT | 200.000000000000000 |
| | | | BNB | 0.857360850000000 | | | | BNB | 0.857360850000000 |
| | | | BTC | 0.031108730000000 | | | | BTC | 0.031108730000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | DOGE | 124.622243420000000 | | | | DOGE | 124.622243420000000 |
| | | | DYDX | 0.819503280000000 | | | | DYDX | 0.819503280000000 |
| | | | ETH | 0.405421160000000 | | | | ETH | 0.405421160000000 |
| | | | ETHW | 0.362958450000000 | | | | ETHW | 0.362958450000000 |
| | | | EUR | 594.464715323862700 | | | | EUR | 594.464715323862700 |
| | | | FTT | 0.309816650000000 | | | | FTT | 0.309816650000000 |
| | | | GRT | 1.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | KIN | 12.000000000000000 | | | | KIN | 12.000000000000000 |
| | | | LTC | 0.063667810000000 | | | | LTC | 0.063667810000000 |
| | | | LUNA2 | 0.231827576400000 | | | | LUNA2 | 0.231827576400000 |
| | | | LUNA2_LOCKED | 0.539549911600000 | | | | LUNA2_LOCKED | 0.539549911600000 |
| | | | LUNC | 0.745560220000000 | | | | LUNC | 0.745560220000000 |
| | | | PAXG | 0.262567120000000 | | | | PAXG | 0.262567120000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | RUNE | 1.426852000000000 | | | | RUNE | 1.426852000000000 |
| | | | SPY | 0.028168460000000 | | | | SPY | 0.028168460000000 |
| | | | TRX | 149.417234900000000 | | | | TRX | 149.417234900000000 |
| | | | TSLA | 0.033784350000000 | | | | TSLA | 0.033784350000000 |
| | | | UBXT | 5.000000000000000 | | | | UBXT | 5.000000000000000 |
| | | | USD | 5,695.166553185561500 | | | | USD | 5,695.166553185561500 |
| | | | USDT | 0.000000004628440 | | | | USDT | 0.000000004628440 |
| | | | WRX | 9.638415850000000 | | | | WRX | 9.638415850000000 |
| 14470 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 14478 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000028 | | | | APE-PERP | 0.000000000000028 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000056 | | | | ATOM-PERP | 0.000000000000056 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000005066146 | | | | AVAX | 0.000000005066146 |
| | | | AVAX-PERP | 0.000000000000092 | | | | AVAX-PERP | 0.000000000000092 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000951164 | | | | BTC | 0.000000000951164 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000006200000 | | | | CREAM | 0.000000006200000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000838770964 | | | | ETH | 0.000000838770964 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 385.493134948770940 | | | | ETHW | 385.493134948770940 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | -0.000000000001364 | | | | FLM-PERP | -0.000000000001364 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1.000000003353855 | | | | FTT | 1.000000003353855 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000047293 | | | | GST-PERP | 0.000000000047293 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC | 0.865690040000000 | | | | LRC | 0.865690040000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000007000000 | | | | LUNA2 | 0.000000007000000 |
| | | | LUNA2_LOCKED | 11.743458970000000 | | | | LUNA2_LOCKED | 11.743458970000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 1,095,926.963548700000000 | | | | LUNC | 1,095,926.963548700000000 |
| | | | LUNC-PERP | 0.000000001513399 | | | | LUNC-PERP | 0.000000001513399 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 0.000015600000000 | | | | MATIC | 0.000015600000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NEAR | 0.000000000086000 | | | | NEAR | 0.000000000086000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB | 36,399.432628071000000 | | | | SHIB | 36,399.432628071000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000009604432 | | | | SOL | 0.000000009604432 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000006000000000 | | | | TRX | 0.000006000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRY | 0.000000008731592 | | | | TRY | 0.000000008731592 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -854.962778239090000 | | | | USD | -854.962778239090000 |
| | | | USDT | 9,616.853010234283000 | | | | USDT | 9,616.853010234283000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000002333384 | | | | XRP | 0.000000002333384 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000001 | | | | YFII-PERP | 0.000000000000001 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 45971 | Name on file | FTX Trading Ltd. | BTC | 0.300000002320725 | 77181 | Name on file | FTX Trading Ltd. | BTC | 0.300000002320725 |
| | | | ETH | 0.000138910000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.000138910000000 | | | | | |
| | | | LUNA2 | 0.035322001260000 | | | | | |
| | | | USD | 2.229326973500000 | | | | | |
| | | | USDT | 8.990831769250000 | | | | | |
| | | | USTC | 5.000000000000000 | | | | | |
| 83406 | Name on file | FTX Trading Ltd. | BAT | 1.000000000000000 | 83467 | Name on file | FTX Trading Ltd. | BAT | 0.000000000000000 |
| | | | BTC | 0.477879930000000 | | | | BTC | 0.000000000000000 |
| | | | DOGE | 3.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | SHIB | 4.000000000000000 | | | | SHIB | 0.000000000000000 |
| | | | TRX | 8.000000000000000 | | | | TRX | 0.000000000000000 |
| 6433 | Name on file | FTX Trading Ltd. | USD | 2,679.520000000000000 | 85211 | Name on file | West Realm Shires Services Inc. | USD | 2,679.520000000000000 |
| 12405 | Name on file | FTX Trading Ltd. | APT | 134.000000000000000 | 64189 | Name on file | FTX Trading Ltd. | APT | 134.000000000000000 |
| | | | BTC | 0.000000000704000 | | | | DOGE | 1.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | FTT | 922.562883000000000 |
| | | | DOGE | 1.000000000000000 | | | | SRM | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | | | USDT | 10,668.490000000000000 |
| | | | FTT | 922.562883000000000 | | | | | |
| | | | KIN | 1.000000000000000 | | | | | |
| | | | SRM | 0.730969310000000 | | | | | |
| | | | SRM_LOCKED | 30.469030690000000 | | | | | |
| | | | USD | 0.000000016171133 | | | | | |
| | | | USDT | 10,668.490381220000000 | | | | | |
| 22732 | Name on file | West Realm Shires Services Inc. | USD | 70,561.000000000000000 | 42988 | Name on file | West Realm Shires Services Inc. | USD | 70,561.000000000000000 |
| 17263 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 90407 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000002728 | | | | APE-PERP | -0.000000000002728 |
| | | | ATOM-PERP | -0.000000000014097 | | | | ATOM-PERP | -0.000000000014097 |
| | | | AVAX-PERP | -0.000000000000085 | | | | AVAX-PERP | -0.000000000000085 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 65,902.000000000000000 | | | | BAT-PERP | 65,902.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | BULL | 0.000000002250000 | | | | BULL | 0.000000002250000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000007572085 | | | | DOGEBULL | 0.000000007572085 |
| | | | DOGE-PERP | 100,821.000000000000000 | | | | DOGE-PERP | 100,821.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS | 0.000000002702016 | | | | ENS | 0.000000002702016 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 27.342999999999600 | | | | ETH-PERP | 27.342999999999600 |
| | | | FIL-PERP | -0.000000000000227 | | | | FIL-PERP | -0.000000000000227 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.000000010000000 | | | | FTT | 0.000000010000000 |
| | | | FTT-PERP | 626.300000000000000 | | | | FTT-PERP | 626.300000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 14.466866120000000 | | | | LUNA2 | 14.466866120000000 |
| | | | LUNA2_LOCKED | 33.756020940000000 | | | | LUNA2_LOCKED | 33.756020940000000 |
| | | | LUNC | 0.000000002888553 | | | | LUNC | 0.000000002888553 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000909 | | | | NEAR-PERP | 0.000000000000909 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000001705 | | | | SOL-PERP | 0.000000000001705 |
| | | | SRM | 0.111253210000000 | | | | SRM | 0.111253210000000 |
| | | | SRM_LOCKED | 8.033412140000000 | | | | SRM_LOCKED | 8.033412140000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -38,553.878968232595000 | | | | USD | -38,553.878968232595000 |
| | | | USDT | 0.000000002952415 | | | | USDT | 0.000000002952415 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRPBULL | 0.000000003395389 | | | | XRPBULL | 0.000000003395389 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | -0.000000000000028 | | | | YFII-PERP | -0.000000000000028 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 36433 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 56490 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000042840000000 | | | | FTT | 0.000042840000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 2.000000000000000 | | | | GBP | 2.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 9.360425899000000 | | | | LUNA2 | 9.360425899000000 |
| | | | LUNA2_LOCKED | 21.840993770000000 | | | | LUNA2_LOCKED | 21.840993770000000 |
| | | | LUNC | 0.000000010000000 | | | | LUNC | 0.000000010000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000028 | | | | SOL-PERP | 0.000000000000028 |
| | | | USD | 6,058.886060019042000 | | | | USD | 6,058.886060019042000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 1184 | Name on file | FTX Trading Ltd. | USD | 40,000.000000000000000 | 37215 | Name on file | FTX Trading Ltd. | EUR | 80,002.300200000000000 |
| 51119 | Name on file | FTX Trading Ltd. | BTC | 0.046556490000000 | 83170 | Name on file | FTX Trading Ltd. | BTC | 0.046556490000000 |
| | | | BULL | 0.000000003640000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT | 103.970000000000000 | | | | BULL | 0.000000003640000 |
| | | | EUR | 0.000000014663951 | | | | DOT | 103.970000000000000 |
| | | | FTT | 3.298639170512970 | | | | EUR | 0.000000014663951 |
| | | | LUNA2 | 0.006419915017000 | | | | FTT | 3.298639170512970 |
| | | | NEXO | 3,003.000000000000000 | | | | LUNA2 | 0.006419915017000 |
| | | | USD | 0.007482517799996 | | | | LUNA2_LOCKED | 0.014979801710000 |
| | | | USDT | 0.000000001786449 | | | | NEXO | 3,003.000000000000000 |
| | | | WRX | 5,149.570000000000000 | | | | USD | 0.007482521135029 |
| | | | | | | | | USDT | 0.000000001786449 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.908770000000000 |
| | | | | | | | | WRX | 5,149.570000000000000 |
| 85025 | Name on file | West Realm Shires Services Inc. | USD | 23,700.000000000000000 | 84404 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000004938507 |
| | | | | | | | | ETHW | 0.001006490000000 |
| | | | | | | | | USD | 40.907686380207110 |
| | | | | | | | | USDT | 23,604.481649000000000 |
| 6437 | Name on file | FTX Trading Ltd. | USD | 23,700.000000000000000 | 84404 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000004938507 |
| | | | | | | | | ETHW | 0.001006490000000 |
| | | | | | | | | USD | 40.907686380207110 |
| | | | | | | | | USDT | 23,604.481649000000000 |
| 90402 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | 90427 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 |
| | | | ATOM | 0.001563616908280 | | | | ATOM | 0.001563616908280 |
| | | | BAO | 10.000000000000000 | | | | BAO | 10.000000000000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | ETH | 8.202267490000000 | | | | ETH | 8.202267490000000 |
| | | | FTT | 2,568.293873167492000 | | | | FTT | 2,568.293873167492000 |
| | | | KIN | 5.000000000000000 | | | | KIN | 5.000000000000000 |
| | | | MATIC | 0.000000003600000 | | | | MATIC | 0.000000003600000 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | SOL | 0.000000005483700 | | | | SOL | 0.000000005483700 |
| | | | SRM | 7,226.247798758300000 | | | | SRM | 7,226.247798758300000 |
| | | | SRM_LOCKED | 642.413819560000000 | | | | SRM_LOCKED | 642.413819560000000 |
| | | | TOMO | 1.000000000000000 | | | | TOMO | 1.000000000000000 |
| | | | TONCOIN | 388.969919637000000 | | | | TONCOIN | 388.969919637000000 |
| | | | TRX | 4.000000000000000 | | | | TRX | 4.000000000000000 |
| | | | UBXT | 3.000000000000000 | | | | UBXT | 3.000000000000000 |
| | | | USD | 0.000002757877005 | | | | USD | 0.000002757877005 |
| | | | XRP | 0.018100006000000 | | | | XRP | 0.018100006000000 |
| 360 | Name on file | FTX Trading Ltd. | USD | 11,300.000000000000000 | 440 | Name on file | FTX Europe AG | USD | 11,300.000000000000000 |
| 425 | Name on file | FTX Trading Ltd. | USD | 25,865.060000000000000 | 40627 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-0624 | 0.000000000000000 |
| | | | | | | | | BTC | 1.344957864000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.500000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.000000008000000 |
| | | | | | | | | FTT | 132.476222000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | USD | 10.592662926381676 |
| 24473 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 92112 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | AVAX | 0.059177320738961 | | | | AVAX | 0.059177320738961 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | -0.003704488438884 | | | | BNB | -0.003704488438884 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | -0.000223626362051 | | | | BTC | -0.000223626362051 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000005754491 | | | | CEL | 0.000000005754491 |
| | | | CEL-PERP | 0.000000000023646 | | | | CEL-PERP | 0.000000000023646 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAI | 0.000000004252339 | | | | DAI | 0.000000004252339 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | ETH | 69.461935440051630 | | | | ETH | 69.461935440051630 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000219556387581 | | | | ETHW | 0.000219556387581 |
| | | | EUR | 1,000.939400000000000 | | | | EUR | 1,000.939400000000000 |
| | | | FTM | 0.878952792423249 | | | | FTM | 0.878952792423249 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 227.607269479798650 | | | | FTT | 227.607269479798650 |
| | | | FTT-PERP | -0.000000000007275 | | | | FTT-PERP | -0.000000000007275 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | HT | 0.027700400931996 | | | | HT | 0.027700400931996 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HT-PERP | -0.000000000000454 | | | | HT-PERP | -0.000000000000454 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC | 0.200000000000000 | | | | KNC | 0.200000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.005096310830000 | | | | LUNA2 | 0.005096310830000 |
| | | | LUNA2_LOCKED | 0.011891391940000 | | | | LUNA2_LOCKED | 0.011891391940000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 2.968110561284029 | | | | MATIC | 2.968110561284029 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000007275 | | | | NEAR-PERP | -0.000000000007275 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000003410 | | | | SOL-PERP | -0.000000000003410 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 13.749642049407791 | | | | USD | 13.749642049407791 |
| | | | USDT | 1.149142756376045 | | | | USDT | 1.149142756376045 |
| | | | USTC | 0.721407432249923 | | | | USTC | 0.721407432249923 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WBTC | 0.000050097636962 | | | | WBTC | 0.000050097636962 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 9498 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 14273 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000007660000000 | | | | ETHW | 0.000007660000000 |
| | | | FTT | 0.000000010000000 | | | | FTT | 0.000000010000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.914384851010000 | | | | LUNA2 | 5.914384851010000 |
| | | | LUNA2_LOCKED | 13.616144664680000 | | | | LUNA2_LOCKED | 13.616144664680000 |
| | | | LUNC | 3,999.250974513520800 | | | | LUNC | 3,999.250974513520800 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 0.000000009173187 | | | | SOL | 0.000000009173187 |
| | | | SOL-PERP | 0.000000000000193 | | | | SOL-PERP | 0.000000000000193 |
| | | | USD | 10,096.274362452840000 | | | | USD | 10,096.274362452840000 |
| | | | USDT | 0.000000066435948 | | | | USDT | 0.000000066435948 |
| 40594 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 78739 | Name on file | FTX Trading Ltd. | BTC | 0.060312180000000 |
| | | | BAO | 11.000000000000000 | | | | USDC | 3,877.033795410000000 |
| | | | BTC | 0.060312180000000 | | | | | |
| | | | DENT | 4.000000000000000 | | | | | |
| | | | KIN | 7.000000000000000 | | | | | |
| | | | LUNA2 | 0.001711355072000 | | | | | |
| | | | LUNA2_LOCKED | 0.003993161835000 | | | | | |
| | | | LUNC | 372.651170020000000 | | | | | |
| | | | RSR | 2.000000000000000 | | | | | |
| | | | TRX | 3.000000000000000 | | | | | |
| | | | UBXT | 2.000000000000000 | | | | | |
| | | | USD | 3,877.033795416124600 | | | | | |
| | | | USDT | 0.000000004868500 | | | | | |
| 7670 | Name on file | FTX Trading Ltd. | USD | 6.911660693325000 | 8502 | Name on file | FTX Trading Ltd. | TRX | 6.000000000000000 |
| | | | USDT | 10,264.750000000000000 | | | | USD | 6.911660693325000 |
| | | | | | | | | USDT | 10,286.350000000000000 |
| 23994 | Name on file | FTX Trading Ltd. | BTC | 0.000065557600000 | 31093 | Name on file | FTX Trading Ltd. | BTC | 0.000065550000000 |
| | | | ETH | 0.000980800000000 | | | | ETH | 0.000980800000000 |
| | | | ETHW | 0.000980800000000 | | | | ETHW | 0.000980800000000 |
| | | | FTT | 4.000000000000000 | | | | FTT | 4.000000000000000 |
| | | | USD | 14,032.705391706400000 | | | | USD | 14,032.710000000000000 |
| 19774 | Name on file | FTX Trading Ltd. | BTC | 1.990028116580250 | 35220 | Name on file | FTX Trading Ltd. | BTC | 1.990028116580250 |
| | | | ETH | 0.000988080000000 | | | | ETH | 0.000988080000000 |
| | | | ETHW | 1.369988080000000 | | | | ETHW | 1.369988080000000 |
| | | | LUNA2_LOCKED | 500.762151100000000 | | | | LUNA2_LOCKED | 500.762151100000000 |
| | | | TRX | 0.000028000000000 | | | | TRX | 0.000028000000000 |
| | | | USD | -20,297.582461770230000 | | | | USD | -20,297.582461770230000 |
| | | | USDT | 1,720.772861723112000 | | | | USDT | 1,720.772861723112000 |
| | | | XRP | 0.249805000000000 | | | | XRP | 0.249805000000000 |
| 34698 | Name on file | FTX Trading Ltd. | BTC | 1.608002390000000 | 88411* | Name on file | FTX Trading Ltd. | BTC | 1.608002393000000 |
| | | | ETH | 21.918612520000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 43.601118400000000 | | | | ETHW | 21.800559207000040 |
| | | | FTT | 1,211.903942000000000 | | | | FTT | 1,211.903942000000000 |
| | | | SOL | 468.134307260000000 | | | | SOL | 468.134307260000000 |
| | | | SRM | 22,543.015105800000000 | | | | SRM | 22,543.015105800000000 |
| | | | USD | 20,029.250000000000000 | | | | SRM_LOCKED | 607.376830500000000 |
| | | | | | | | | USD | 20,029.251871735000000 |
| 71117 | Name on file | FTX Trading Ltd. | AUD | 506.756533771612000 | 62785 | Name on file | FTX Trading Ltd. | AUD | 506.756533771612284 |
| | | | BTC | 0.782048120000000 | | | | BTC | 0.782048120000000 |
| | | | DOGE | 8,266.369927110000000 | | | | DOGE | 8,266.369927110000000 |
| | | | LINK | 39.777267020000000 | | | | KIN | 1.000000000000000 |
| | | | SHIB | 60,532,585.990679400000000 | | | | LINK | 39.777267020000000 |
| | | | XRP | 1,232.207906550000000 | | | | RSR | 1.000000000000000 |
| | | | | | | | | SHIB | 60,532,585.990679400000000 |
| | | | | | | | | XRP | 1,232.207906550000000 |
| 1931 | Name on file | West Realm Shires Services Inc. | USD | 69,000.000000000000000 | 88953* | Name on file | FTX Trading Ltd. | USD | 0.000000010980100 |
| 37596 | Name on file | FTX Trading Ltd. | 1INCH | 0.008360000000000 | 44291* | Name on file | FTX Trading Ltd. | 1INCH | 0.008360000000000 |
| | | | AAVE | 0.050050250000000 | | | | AAVE | 0.050050250000000 |
| | | | AGLD | 40.714782500000000 | | | | AGLD | 40.714782500000000 |
| | | | AGLD-PERP | 1,001.500000000000000 | | | | AGLD-PERP | 1,001.500000000000000 |
| | | | AKRO | 11,110.510905000000000 | | | | AKRO | 11,110.510905000000000 |
| | | | ALGO | 0.000895000000000 | | | | ALGO | 0.000895000000000 |
| | | | ALICE | 30.700916000000000 | | | | ALICE | 30.700916000000000 |
| | | | ANC | 86.008225000000000 | | | | ANC | 86.008225000000000 |
| | | | APE | 5.400000000000000 | | | | APE | 5.400000000000000 |
| | | | ATOM | 0.000400000000000 | | | | ATOM | 0.000400000000000 |
| | | | AUDIO | 159.991297500000000 | | | | AUDIO | 159.991297500000000 |
| | | | AVAX | 0.000313000000000 | | | | AVAX | 0.000313000000000 |
| | | | BAL | 0.000181000000000 | | | | BAL | 0.000181000000000 |
| | | | BAND | 0.018231000000000 | | | | BAND | 0.018231000000000 |
| | | | BAT | 33.001950000000000 | | | | BAT | 33.001950000000000 |
| | | | BCH | 0.215100150000000 | | | | BCH | 0.215100150000000 |
| | | | BICO | 7.000880000000000 | | | | BICO | 7.000880000000000 |
| | | | BIT | 0.011170000000000 | | | | BIT | 0.011170000000000 |
| | | | BOBA | 1,612.822427500000000 | | | | BOBA | 1,612.822427500000000 |
| | | | BTC | 0.006033564379521 | | | | BTC | 0.006033564379521 |
| | | | BTT | 1,320.000000000000000 | | | | BTT | 1,320.000000000000000 |
| | | | BTT-PERP | 29,000,000.000000000000000 | | | | BTT-PERP | 29,000,000.000000000000000 |
| | | | C98 | 0.004640000000000 | | | | C98 | 0.004640000000000 |
| | | | CHR | 0.000820000000000 | | | | CHR | 0.000820000000000 |
| | | | CHR-PERP | 2,000.000000000000000 | | | | CHR-PERP | 2,000.000000000000000 |
| | | | CHZ | 0.004295000000000 | | | | CHZ | 0.004295000000000 |
| | | | CLV | 0.000363000000000 | | | | CLV | 0.000363000000000 |
| | | | COMP | 0.000002420000000 | | | | COMP | 0.000002420000000 |
| | | | CQT | 41.000065000000000 | | | | CQT | 41.000065000000000 |
| | | | CRO | 9,350.009600000000000 | | | | CRO | 9,350.009600000000000 |
| | | | CRV | 39.002825000000000 | | | | CRV | 39.002825000000000 |
| | | | CVC | 0.018620000000000 | | | | CVC | 0.018620000000000 |
| | | | DENT | 18,100.147000000000000 | | | | DENT | 18,100.147000000000000 |
| | | | DMG | 0.005056000000000 | | | | DMG | 0.005056000000000 |
| | | | DODO | 689.314485000000000 | | | | DODO | 689.314485000000000 |
| | | | DOGE | 1.233770000000000 | | | | DOGE | 1.233770000000000 |
| | | | DOT | 0.500300500000000 | | | | DOT | 0.500300500000000 |
| | | | DYDX | 0.000995000000000 | | | | DYDX | 0.000995000000000 |
| | | | ENJ | 23.004355000000000 | | | | ENJ | 23.004355000000000 |
| | | | ENS | 103.150310450000000 | | | | ENS | 103.150310450000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 2,147.552959253500000 | | | | ETHW | 2,147.552959253500000 |
| | | | FRONT | 16.996973000000000 | | | | FRONT | 16.996973000000000 |
| | | | FTM | 3,404.011785000000000 | | | | FTM | 3,404.011785000000000 |
| | | | FTT | 2,921.083962500000000 | | | | FTT | 2,921.083962500000000 |
| | | | GALA | 0.008100000000000 | | | | GALA | 0.008100000000000 |
| | | | GARI | 754.013760000000000 | | | | GARI | 754.013760000000000 |
| | | | HNT | 50.000512000000000 | | | | HNT | 50.000512000000000 |
| | | | HT | | | | | HT | 0.000000000000000 |
| | | | HT-PERP | 21.950000000002100 | | | | HT-PERP | 21.950000000002100 |
| | | | IMX | 326.004335500000000 | | | | IMX | 326.004335500000000 |
| | | | JASMY-PERP | 200,000.000000000000000 | | | | JASMY-PERP | 200,000.000000000000000 |
| | | | JST | 0.023700000000000 | | | | JST | 0.023700000000000 |
| | | | KAVA-PERP | 1,000.000000000000000 | | | | KAVA-PERP | 1,000.000000000000000 |
| | | | KNC | 0.006064000000000 | | | | KNC | 0.006064000000000 |
| | | | LINA | 0.248000000000000 | | | | LINA | 0.248000000000000 |
| | | | LINK | 14.100000000000000 | | | | LINK | 14.100000000000000 |
| | | | LRC | 11.002800000000000 | | | | LRC | 11.002800000000000 |
| | | | LUNA2 | 5.619269465000000 | | | | LUNA2 | 5.619269465000000 |
| | | | LUNA2_LOCKED | 13.111628750000000 | | | | LUNA2_LOCKED | 13.111628750000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.000940000000000 | | | | MANA | 0.000940000000000 |
| | | | MATIC | | | | | MATIC | 0.000000000000000 |
| | | | MTA | 0.012320000000000 | | | | MTA | 0.012320000000000 |
| | | | MTL | 0.100000000000000 | | | | MTL | 0.100000000000000 |
| | | | NEAR | 157.001482500000000 | | | | NEAR | 157.001482500000000 |
| | | | OMG | 0.000072500000000 | | | | OMG | 0.000072500000000 |
| | | | PEOPLE | 2,630.000000000000000 | | | | PEOPLE | 2,630.000000000000000 |
| | | | PEOPLE-PERP | 80,000.000000000000000 | | | | PEOPLE-PERP | 80,000.000000000000000 |
| | | | PSY | 11,841.002635000000000 | | | | PSY | 11,841.002635000000000 |
| | | | PUNDIX | 214.004378500000000 | | | | PUNDIX | 214.004378500000000 |
| | | | PUNDIX-PERP | 500.000000000000000 | | | | PUNDIX-PERP | 500.000000000000000 |
| | | | RAY | 0.004375000000000 | | | | RAY | 0.004375000000000 |
| | | | REEF | 1.621100000000000 | | | | REEF | 1.621100000000000 |
| | | | REN | 0.015210000000000 | | | | REN | 0.015210000000000 |
| | | | RNDR | 36.900809000000000 | | | | RNDR | 36.900809000000000 |
| | | | RSR | 0.447600000000000 | | | | RSR | 0.447600000000000 |
| | | | SAND | 210.003375000000000 | | | | SAND | 210.003375000000000 |
| | | | SHIB | 3,800,250.500000000000000 | | | | SHIB | 3,800,250.500000000000000 |
| | | | SKL | 0.028525000000000 | | | | SKL | 0.028525000000000 |
| | | | SLP | 0.025150000000000 | | | | SLP | 0.025150000000000 |
| | | | SOL | 0.000931100000000 | | | | SOL | 0.000931100000000 |
| | | | SRM | 2,009.037568610000000 | | | | SRM | 2,009.037568610000000 |
| | | | SRM_LOCKED | 138.727721390000000 | | | | SRM_LOCKED | 138.727721390000000 |
| | | | STG | 467.000000000000000 | | | | STG | 467.000000000000000 |
| | | | STMX | 0.024250000000000 | | | | STMX | 0.024250000000000 |
| | | | STORJ | 0.004545500000000 | | | | STORJ | 0.004545500000000 |
| | | | SUN | 0.000976585000000 | | | | SUN | 0.000976585000000 |
| | | | SUSHI | 181.505427500000000 | | | | SUSHI | 181.505427500000000 |
| | | | SXP | 0.003674000000000 | | | | SXP | 0.003674000000000 |
| | | | TLM | 0.000105000000000 | | | | TLM | 0.000105000000000 |
| | | | TOMO | 0.707701500000000 | | | | TOMO | 0.707701500000000 |

88411*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
88953*: Surviving Claim was ordered modified on the Debtors· Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
44291*: Surviving Claim is pending modification on the Debtors· Forty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRU | 32.988892500000000 | | | | TRU | 32.988892500000000 |
| | | | TRX | 0.064666000000000 | | | | TRX | 0.064666000000000 |
| | | | UNI | 70.050848500000000 | | | | UNI | 70.050848500000000 |
| | | | USD | 15,045.621860544354000 | | | | USD | 15,045.621860544354000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES | 436.501332500000000 | | | | WAVES | 436.501332500000000 |
| | | | WAVES-PERP | 100.000000000000000 | | | | WAVES-PERP | 100.000000000000000 |
| | | | YFI | 0.000000485500000 | | | | YFI | 0.000000485500000 |
| | | | YFII | 0.000569035000000 | | | | YFII | 0.000569035000000 |
| | | | YGG | 0.000325000000000 | | | | YGG | 0.000325000000000 |
| | | | ZRX | 22.000000000000000 | | | | ZRX | 22.000000000000000 |
| 57490 | Name on file | FTX Trading Ltd. | BTC | 0.671463300000000 | 57927 | Name on file | FTX Trading Ltd. | BTC | 0.671463300000000 |
| | | | ETH | 30.993928600000000 | | | | ETH | 30.993928600000000 |
| | | | ETHW | 30.993928600000000 | | | | ETHW | 30.993928600000000 |
| | | | LUNA2 | 32.493406540000000 | | | | LUNA2 | 32.493406540000000 |
| | | | LUNA2_LOCKED | 75.817948600000000 | | | | LUNA2_LOCKED | 75.817948600000000 |
| | | | LUNC | 7,000,000.685386000000000 | | | | LUNC | 7,000,000.685386000000000 |
| | | | SOL | 0.007000000000000 | | | | SOL | 0.007000000000000 |
| | | | TRX | 0.000881000000000 | | | | TRX | 0.000881000000000 |
| | | | USD | 0.000000005967049 | | | | USD | 0.000000005967049 |
| | | | USDT | 1,368.563780220000000 | | | | USDT | 1,368.563780220000000 |
| 15380 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 72042 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000909 | | | | AGLD-PERP | -0.000000000000909 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000227 | | | | ALICE-PERP | -0.000000000000227 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000113 | | | | APE-PERP | -0.000000000000113 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000056 | | | | ATOM-PERP | -0.000000000000056 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000056 | | | | BADGER-PERP | 0.000000000000056 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000003 | | | | BTC-PERP | 0.000000000000003 |
| | | | CAKE-PERP | -0.000000000000056 | | | | CAKE-PERP | -0.000000000000056 |
| | | | CELO-PERP | -0.000000000000113 | | | | CELO-PERP | -0.000000000000113 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000454 | | | | DOT-PERP | 0.000000000000454 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-20211231 | 0.000000000000000 | | | | EDEN-20211231 | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETH-PERP | 0.000000000000002 | | | | ETH-PERP | 0.000000000000002 |
| | | | FTT | 0.000002933565394 | | | | FTT | 0.000002933565394 |
| | | | FTT-PERP | 0.000000000000056 | | | | FTT-PERP | 0.000000000000056 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000454 | | | | KNC-PERP | -0.000000000000454 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000025218631 | | | | LUNA2 | 0.000000025218631 |
| | | | LUNA2_LOCKED | 0.000000058843472 | | | | LUNA2_LOCKED | 0.000000058843472 |
| | | | LUNC | 0.000000007340000 | | | | LUNC | 0.000000007340000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000113 | | | | NEAR-PERP | 0.000000000000113 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000909 | | | | STEP-PERP | -0.000000000000909 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRUMP2024 | 0.000000000000000 | | | | TRUMP2024 | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000030000000000 | | | | TRX | 0.000030000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 7,340.078182949142000 | | | | USD | 7,340.078182949142000 |
| | | | USDT | 0.000000003620082 | | | | USDT | 0.000000003620082 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 998 | Name on file | FTX Trading Ltd. | USD | 34,318.000000000000000 | 51084 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALCX-PERP | -0.000000000000113 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000007275 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000007207986 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | -0.000000000003637 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000010 |
| | | | | | | | | ETHW-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 30,474.686941440000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.001959016992403 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000045 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000087311 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 57.419313985000000 |
| | | | | | | | | LUNA2_LOCKED | 717.959400862000000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000227 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000001818 |
| | | | | | | | | MTL-PERP | 0.000000000005456 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.103203280000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000909 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SOL-PERP | -0.000000000000824 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -3.931029315097972 |
| | | | | | | | | USDT | 4.642187524616906 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0325 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000001 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 5928 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79942 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 12992 | Name on file | FTX Trading Ltd. | BTC | 0.000000007505720 | 43685 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006518400 | | | | AAVE-PERP | 0.000000000000037 |
| | | | LUNA2 | 1.563948293000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | SOL | 0.000000001192750 | | | | AGLD-PERP | 0.000000000000000 |
| | | | SPY | 13.029000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | TRX | 3,892.791000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | USD | 9,282.450518270078091 | | | | ALICE-PERP | 0.000000000000025 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | -0.000000000000237 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | -0.000000000000013 |
| | | | | | | | | ASD-PERP | 0.000000000000909 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000000014 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | -0.000000000000027 |
| | | | | | | | | BAL-PERP | 0.000000000000005 |
| | | | | | | | | BAND-PERP | -0.000000000000230 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000042 |
| | | | | | | | | BOBA-PERP | -0.000000000000175 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | -0.000000000000001 |
| | | | | | | | | BTC | 0.000000007505720 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000014 |
| | | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | | CELO-PERP | -0.000000000000021 |
| | | | | | | | | CEL-PERP | 0.000000000000738 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000002 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000227 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000001 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000289 |
| | | | | | | | | EDEN-PERP | -0.000000000000023 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000038 |
| | | | | | | | | EOS-PERP | -0.000000000001136 |
| | | | | | | | | ETC-PERP | 0.000000000000011 |
| | | | | | | | | ETH | 0.000000006518400 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW-PERP | 0.000000000000003 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000001 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000209 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000079 |
| | | | | | | | | FXS-PERP | 0.000000000000091 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | -0.000000000000014 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | -0.000000000022737 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | -0.000000000000002 |
| | | | | | | | | HT-PERP | -0.000000000000074 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000002 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000000007 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000113 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000025 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000002 |
| | | | | | | | | LUNA2 | 0.469184487700000 |
| | | | | | | | | LUNA2_LOCKED | 1.094763805000000 |
| | | | | | | | | LUNA2-PERP | -0.000000000000220 |
| | | | | | | | | LUNC-PERP | 0.000000001629812 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000059 |
| | | | | | | | | NEO-PERP | 0.000000000000003 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | -0.000000000000028 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | -0.000000000000373 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | -0.000000000000056 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | -0.000000000000002 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000024 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000044 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | -0.000000000000120 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SOL | 0.000000001192750 |
| | | | | | | | | SOL-PERP | -0.000000000000025 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 13.029000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000000001 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | -0.000000000000017 |
| | | | | | | | | TONCOIN-PERP | -0.000000000000497 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 3,892.791000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 9,282.450518270076000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0325 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | -0.000000000000028 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 1971 | Name on file | FTX Trading Ltd. | BTC | 6.200945660000000 | 48113 | Name on file | FTX Trading Ltd. | BTC | 6.200945660000000 |
| | | | BUSD | 13,459.322192250000000 | | | | FTT | 0.020000000000000 |
| | | | | | | | | SOS | 84,202.546300000000000 |
| | | | | | | | | SRM | 9.303593740000000 |
| | | | | | | | | SRM_LOCKED | 110.696406260000000 |
| | | | | | | | | USD | 13,459.322192259560000 |
| | | | | | | | | USDT | 0.005051466000000 |
| 6449 | Name on file | FTX Trading Ltd. | USD | 4,744.930000000000000 | 80171 | Name on file | West Realm Shires Services Inc. | USD | 4,744.930000000000000 |
| 18253 | Name on file | FTX Trading Ltd. | AAVE | 2.492895044001280 | 77530 | Name on file | FTX Trading Ltd. | AAVE | 2.492895044001280 |
| | | | ALCX | 0.000000007700000 | | | | ALCX | 0.000000007700000 |
| | | | ALGO | 106.606253000000000 | | | | ALGO | 106.606253000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 19.257535619994330 | | | | ATOM | 19.257535619994330 |
| | | | AVAX | 3.748890666830840 | | | | AVAX | 3.748890666830840 |
| | | | BNB | 5.859816002070730 | | | | BNB | 5.859816002070730 |
| | | | BTC | 0.223906010000000 | | | | BTC | 0.238630700000000 |
| | | | CRV | 213.960559800000000 | | | | CRV | 213.960559800000000 |
| | | | DOT | 21.151831639749780 | | | | DOT | 21.151831639749780 |
| | | | ENS | 0.006969500000000 | | | | ENS | 0.006969500000000 |
| | | | ETH | 0.035574080000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.579997579956560 | | | | ETHW | 0.579997579956560 |
| | | | FTM | 0.611203989755050 | | | | FTM | 0.611203989755050 |
| | | | FTT | 12.686158980000000 | | | | FTT | 12.686158980000000 |
| | | | GALA | 2,529.533721000000000 | | | | GALA | 2,529.533721000000000 |
| | | | HNT | 0.096830040000000 | | | | HNT | 0.096830040000000 |
| | | | LINK | 42.874135705296690 | | | | LINK | 42.874135705296690 |
| | | | LRC | 38.737372670000000 | | | | LRC | 38.737372670000000 |
| | | | LTC | | | | | LTC | 0.000000000000000 |
| | | | LUNA2 | 4.393373157000000 | | | | LUNA2 | 4.393373157000000 |
| | | | LUNA2_LOCKED | 10.251204034000000 | | | | LUNA2_LOCKED | 10.251204034000000 |
| | | | LUNC | 310,658.254816494200000 | | | | LUNC | 310,658.254816494200000 |
| | | | MANA | 133.975303800000000 | | | | MANA | 133.975303800000000 |
| | | | MATIC | 199.148877233618000 | | | | MATIC | 199.148877233618000 |
| | | | OMG | | | | | OMG | 0.000000000000000 |
| | | | RUNE | 73.231465640136040 | | | | RUNE | 73.231465640136040 |
| | | | SAND | 235.956505200000000 | | | | SAND | 235.956505200000000 |
| | | | SOL | 30.948804908877950 | | | | SOL | 30.948804908877950 |
| | | | TRX | 9,738.059567494047000 | | | | TRX | 9,738.059567494047000 |
| | | | UNI | 33.727550333043030 | | | | UNI | 33.727550333043030 |
| | | | USD | 111.229657445635450 | | | | USD | 111.229657445635450 |
| | | | USDT | 0.000000003067286 | | | | USDT | 0.000000003067286 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | | | | | XRP | 0.000000000000000 |
| 41934 | Name on file | FTX Trading Ltd. | AAPL | 0.007300000000000 | 47326 | Name on file | FTX Trading Ltd. | AAPL | 0.007300000000000 |
| | | | AMZN | 0.000840000000000 | | | | AMZN | 0.000840000000000 |
| | | | BABA | 7.137697270000000 | | | | BABA | 7.137697270000000 |
| | | | BILI | 2.999460000000000 | | | | BILI | 2.999460000000000 |
| | | | FTT | 317.561340400000000 | | | | FTT | 317.561340400000000 |
| | | | LUNA2 | 0.005595215706000 | | | | LUNA2 | 0.005595215706000 |
| | | | LUNA2_LOCKED | 0.013055503310000 | | | | LUNA2_LOCKED | 0.013055503310000 |
| | | | LUNC | 1,218.370000000000000 | | | | LUNC | 1,218.370000000000000 |
| | | | NIO | 132.975926300000000 | | | | NIO | 132.975926300000000 |
| | | | TRX | 0.000169000000000 | | | | TRX | 0.000169000000000 |
| | | | TSLA | 0.029052000000000 | | | | TSLA | 0.029052000000000 |
| | | | TSM | 0.004620000000000 | | | | TSM | 0.004620000000000 |
| | | | USD | 14,146.517528340660000 | | | | USD | 14,146.517528340660000 |
| | | | USDT | 0.000963100000000 | | | | USDT | 0.000963100000000 |
| 73445 | Name on file | West Realm Shires Services Inc. | BTC | 0.276217150000000 | 79129 | Name on file | West Realm Shires Services Inc. | BTC | 0.276217150000000 |
| | | | ETH | 0.963144764523680 | | | | ETH | 0.963144764523680 |
| | | | PAXG | 1.592622250000000 | | | | PAXG | 1.592622250000000 |
| | | | SHIB | 1.000000000000000 | | | | SHIB | 1.000000000000000 |
| 3160 | Name on file | FTX Trading Ltd. | BTC | 2.440000000000000 | 82880 | Name on file | FTX Trading Ltd. | BTC | 2.440000000000000 |
| 758 | Name on file | FTX Trading Ltd. | USD | 10,842.500000000000000 | 86950 | Name on file | FTX Trading Ltd. | BTC | 0.324639167130000 |
| | | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | | DOGE | 4,097.000000000000000 |
| | | | | | | | | ENJ | 2,564.803904800000000 |
| | | | | | | | | EUR | 3,000.000000000000000 |
| | | | | | | | | FTT | 4.069828380000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 361.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 117.000000000000000 |
| | | | | | | | | SOL | 33.280000000000000 |
| | | | | | | | | USD | 2,048.888448322484200 |
| | | | | | | | | USDT | 0.000000004099929 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| 87182 | Name on file | FTX Trading Ltd. | 1INCH | 3,760.005152828081000 | 90189 | Name on file | FTX Trading Ltd. | 1INCH | 3,760.005152828081000 |
| | | | ATLAS | 43,330.000000000000000 | | | | ATLAS | 43,330.000000000000000 |
| | | | AXS | | | | | AXS | 42.734492502154960 |
| | | | BNB | 7.289753747669750 | | | | BNB | 7.289753747669750 |
| | | | ETH | | | | | ETH | 3.313469296997580 |
| | | | ETHW | 3.297826934133190 | | | | ETHW | 3.297826934133190 |
| | | | FTT | 29.994000000000000 | | | | FTT | 29.994000000000000 |
| | | | LUNA2 | 163.251766100000000 | | | | LUNA2 | 163.251766100000000 |
| | | | LUNA2_LOCKED | 380.920787600000000 | | | | LUNA2_LOCKED | 380.920787600000000 |
| | | | LUNC | 35,548,415.774635910000000 | | | | LUNC | 35,548,415.774635910000000 |
| | | | MATIC | | | | | MATIC | 14,412.480220894304000 |
| | | | SGD | 0.000000017802203 | | | | SGD | 0.000000017802203 |
| | | | TRX | | | | | TRX | 4,499.221190669686000 |
| | | | USD | 48.595264922444606 | | | | USD | 48.595264922444606 |
| | | | USDT | | | | | USDT | 13,192.540649988563000 |
| 877 | Name on file | FTX Trading Ltd. | USD | 11,000.000000000000000 | 16160 | Name on file | West Realm Shires Services Inc. | AVAX | 20.000000000000000 |
| | | | | | | | | BRZ | 11.000000000000000 |
| | | | | | | | | DOGE | 25.000000000000000 |
| | | | | | | | | ETH | 8.000000000000000 |
| | | | | | | | | ETHW | 8.000000000000000 |
| | | | | | | | | LTC | 15.000000000000000 |
| 630 | Name on file | FTX Trading Ltd. | USD | 23,604.480000000000000 | 84404 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000004938507 |
| | | | | | | | | ETHW | 0.001006490000000 |
| | | | | | | | | USD | 40.907686380207110 |
| | | | | | | | | USDT | 23,604.481649000000000 |
| 24882 | Name on file | FTX Trading Ltd. | BNB | 1.983013925408240 | 24886 | Name on file | FTX Trading Ltd. | BNB | 1.983013925408240 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.063836260000000 | | | | BTC | 0.063836260000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 235.429243280000000 | | | | DOGE | 235.429243280000000 |
| | | | ETH | 0.344008400000000 | | | | ETH | 0.344008400000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.497703300000000 | | | | ETHW | 0.497703300000000 |
| | | | FTT | 158.086266740000000 | | | | FTT | 158.086266740000000 |
| | | | FTT-PERP | -239.500000000000000 | | | | FTT-PERP | -239.500000000000000 |
| | | | FXS | 1.039236610000000 | | | | FXS | 1.039236610000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000038810646 | | | | LUNA2 | 0.000000038810646 |
| | | | LUNA2_LOCKED | 0.000000090558175 | | | | LUNA2_LOCKED | 0.000000090558175 |
| | | | LUNC | 0.008451100092920 | | | | LUNC | 0.008451100092920 |
| | | | NEAR | 9.976796650000000 | | | | NEAR | 9.976796650000000 |
| | | | SOL | 20.519116048527020 | | | | SOL | 20.519116048527020 |
| | | | SOL-PERP | 0.000000000000026 | | | | SOL-PERP | 0.000000000000026 |
| | | | USD | 5,611.561532858414000 | | | | USD | 5,611.561532858414000 |
| | | | USDT | 0.004607984457389 | | | | USDT | 0.004607984457389 |
| 74491 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 42329 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BTC | 0.648442480000000 | | | | BTC | 0.665139146922000 |
| | | | ETH | 2.222354740000000 | | | | ETH | 2.222354740000000 |
| | | | ETHW | 2.221567080000000 | | | | ETHW | 2.221567080000000 |
| | | | LTC | 20.337677230000000 | | | | LTC | 20.340357230000000 |
| | | | | | | | | PAXG | 0.344331120000000 |
| | | | | | | | | USD | 329.420000000000000 |
| 36449 | Name on file | FTX Trading Ltd. | BNB | 0.006102200000000 | 56386 | Name on file | FTX Trading Ltd. | BNB | 0.006102200000000 |
| | | | BTC | 1.211664230000000 | | | | BTC | 1.211664230000000 |
| | | | ETH | 16.200405650000000 | | | | ETH | 16.200405650000000 |
| | | | ETHW | 13.200975650000000 | | | | ETHW | 13.200975650000000 |
| | | | HT | 18.643514110000000 | | | | HT | 18.643514110000000 |
| | | | LDO | 318.939390000000000 | | | | LDO | 318.939390000000000 |
| | | | LUNA2 | 0.841208843200000 | | | | LUNA2 | 0.841208843200000 |
| | | | LUNA2_LOCKED | 1.962820634000000 | | | | LUNA2_LOCKED | 1.962820634000000 |
| | | | LUNC | 3,174.996667300000000 | | | | LUNC | 3,174.996667300000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MANA | 645.949036430000000 | | | | MANA | 645.949036430000000 |
| | | | SOL | 4.229771770000000 | | | | SOL | 4.229771770000000 |
| | | | USD | 10,135.035953017328000 | | | | USD | 10,135.035953017328000 |
| | | | USDT | 17,236.746400666525000 | | | | USDT | 17,236.746400666525000 |
| | | | WFLOW | 52.800000000000000 | | | | WFLOW | 52.800000000000000 |
| 78528 | Name on file | FTX Trading Ltd. | USD | 60,004.530000000000000 | 89797 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.004850661122259 |
| | | | | | | | | BTC-PERP | 0.000000000000001 |
| | | | | | | | | ETH-PERP | 0.000000000000004 |
| | | | | | | | | FTT | 10.000000000000000 |
| | | | | | | | | LUNA2 | 0.217294364900000 |
| | | | | | | | | LUNA2_LOCKED | 0.507020184800000 |
| | | | | | | | | MID-PERP | 0.000000000000001 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | USD | 54,138.232617588970000 |
| 1216 | Name on file | FTX Trading Ltd. | USD | 5,000.000000000000000 | 87827 | Name on file | FTX Trading Ltd. | ATLAS | 9.430000000000000 |
| | | | | | | | | EDEN | 462.714002010000000 |
| | | | | | | | | FTT | 11.681369130000000 |
| | | | | | | | | SRM | 181.989126300000000 |
| | | | | | | | | USD | 4.324017521709051 |
| | | | | | | | | USDT | 0.000000006762646 |
| 245 | Name on file | FTX Trading Ltd. | USD | 48,500.000000000000000 | 87470 | Name on file | West Realm Shires Services Inc. | BTC | 0.000060720000000 |
| | | | | | | | | DOGE | 0.503285900000000 |
| | | | | | | | | ETH | 0.000933900000000 |
| | | | | | | | | ETHW | 0.000545680000000 |
| | | | | | | | | LTC | 0.006338820000000 |
| | | | | | | | | SOL | 0.003619690000000 |
| | | | | | | | | TRX | 0.044455680000000 |
| | | | | | | | | USD | 51,002.178115817330000 |
| 5784 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80091 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 50720 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 55177 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | APT | 0.426400000000000 | | | | APT | 0.426400000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | AVAX | 0.030270000000000 | | | | AVAX | 0.030270000000000 |
| | | | BAND | 0.099420000000000 | | | | BAND | 0.099420000000000 |
| | | | BOBA | 0.000040890000000 | | | | BOBA | 0.000040890000000 |
| | | | BTC | 0.000003910000000 | | | | BTC | 0.000003910000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000543800000000 | | | | ETHW | 0.000543800000000 |
| | | | EUR | 94.142185160000000 | | | | EUR | 94.142185160000000 |
| | | | FTT | 0.083900000000000 | | | | FTT | 0.083900000000000 |
| | | | FXS-PERP | -0.000000000000909 | | | | FXS-PERP | -0.000000000000909 |
| | | | GALA | 1,420.000000000000000 | | | | GALA | 1,420.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GARI | 0.333000000000000 | | | | GARI | 0.333000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LOOKS | 0.015800000000000 | | | | LOOKS | 0.015800000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.006756038674000 | | | | LUNA2 | 0.006756038674000 |
| | | | LUNA2_LOCKED | 0.015764090240000 | | | | LUNA2_LOCKED | 0.015764090240000 |
| | | | LUNC | 0.009213500000000 | | | | LUNC | 0.009213500000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | SOL | 0.003884000000000 | | | | SOL | 0.003884000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STETH | 0.000090511962679 | | | | STETH | 0.000090511962679 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 147,300.289300000000000 | | | | TRX | 147,300.289300000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 7.355264434478957 | | | | USD | 7.355264434478957 |
| | | | USDT | 4.433987023965620 | | | | USDT | 4.433987023965620 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.597100000000000 | | | | USTC | 0.597100000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI | 0.000500000000000 | | | | YFI | 0.000500000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 7460 | Name on file | FTX Trading Ltd. | EUR | 0.000000001000000 | 60595 | Name on file | FTX Trading Ltd. | BNB | 0.000000013359890 |
| | | | TON | 3,424.000000000000000 | | | | BTC | 0.000300003000000 |
| | | | USD | 123.998442626957750 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.000000001000000 |
| | | | | | | | | FTT | 0.059717557841062 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.420869557700000 |
| | | | | | | | | LUNA2_LOCKED | 0.982028967900000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN | 3,424.495070000000000 |
| | | | | | | | | TONCOIN-PERP | -0.000000000001364 |
| | | | | | | | | TRX | 5.582608000000000 |
| | | | | | | | | USD | 123.998442626957750 |
| | | | | | | | | USDT | 1.402081051931639 |
| | | | | | | | | USTC | 0.670753634729100 |
| 12133 | Name on file | FTX Trading Ltd. | USD | 5,500.000000000000000 | 12159* | Name on file | FTX Trading Ltd. | BAT | 1.000000000000000 |
| | | | | | | | | BRZ | 2.000000000000000 |
| | | | | | | | | DOGE | 3.000000000000000 |
| | | | | | | | | ETH | 0.000007220000000 |
| | | | | | | | | ETHW | 0.000007220000000 |
| | | | | | | | | LINK | 0.097446300000000 |
| | | | | | | | | LTC | 0.003408870000000 |
| | | | | | | | | SHIB | 9.000000000000000 |
| | | | | | | | | TRX | 6.000000000000000 |
| | | | | | | | | UNI | 0.001956280000000 |
| | | | | | | | | USD | 10,002.326219795680000 |
| | | | | | | | | USDT | 0.000000006997008 |
| 6448 | Name on file | FTX Trading Ltd. | USD | 2,712.860000000000000 | 79987 | Name on file | West Realm Shires Services Inc. | USD | 2,712.860000000000000 |
| 4128 | Name on file | FTX Trading Ltd. | SRM | 6.711003890000000 | 22593 | Name on file | FTX Trading Ltd. | SRM | 6.711003890000000 |
| | | | USDT | 19,807.260952163400000 | | | | SRM_LOCKED | 47.648996110000000 |
| | | | | | | | | USD | 0.256498693103778 |
| | | | | | | | | USDT | 19,807.260952163437000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 78141 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | 81082 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | BTC | 0.211086850000000 |
| | | | DOGE | 0.003774800000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 2.771500000000000 | | | | DOGE | 413.344580760000000 |
| | | | ETHW | 2.770300000000000 | | | | ETH | 2.771500000000000 |
| | | | KIN | 2.000000000000000 | | | | ETHW | 2.770300000000000 |
| | | | TRX | 1.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | UBXT | 3.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 3,549.310000000000000 | | | | UBXT | 3.000000000000000 |
| 32057 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 32084 | Name on file | FTX Trading Ltd. | BTC | 0.000049506425454 |
| | | | BNB | 0.000000002995000 | | | | ETH | 0.000517950000000 |
| | | | BTC | 0.176673510000000 | | | | ETHW | 0.007517950000000 |
| | | | DOGE | 2,412.760890130000000 | | | | FTT | 25.000000000000000 |
| | | | ETH | 1.946565010000000 | | | | TRX | 0.003984000000000 |
| | | | ETHW | 0.009144802970403 | | | | TSLA | 0.000003750000000 |
| | | | FTT | 0.001434510000000 | | | | USD | 4,559.550000000000000 |
| | | | KIN | 1.000000000000000 | | | | USDT | 2,298.448178444928500 |
| | | | TRX | 1.000000000000000 | | | | | |
| | | | USD | 860.000000000000000 | | | | | |
| 18306 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 79681 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | APE | 1,700.000000000000000 | | | | APE | 1,700.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 21.430941190479384 | | | | ETH | 21.430941190479384 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 21.430941190479384 | | | | ETHW | 21.430941190479384 |
| | | | FTT | 0.060000000000000 | | | | FTT | 0.060000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.592378100000000 | | | | LUNA2 | 4.592378100000000 |
| | | | LUNA2_LOCKED | 10.715548900000000 | | | | LUNA2_LOCKED | 10.715548900000000 |
| | | | LUNC | 1,000,000.000000000000000 | | | | LUNC | 1,000,000.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000113 | | | | SOL-PERP | 0.000000000000113 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USD | 46,907.236600392425000 | | | | USD | 46,907.236600392425000 |
| | | | USDT | 0.000000013806578 | | | | USDT | 0.000000013806578 |
| 6727 | Name on file | FTX Trading Ltd. | 1INCH | 1.019623790000000 | 91668 | Name on file | FTX Trading Ltd. | 1INCH | 1.019623790000000 |
| | | | AKRO | 17.000000000000000 | | | | 299267260874171666/FTX AU - WE ARE HERE! #49947 | 1.000000000000000 |
| | | | AUDIO | 1.015516240000000 | | | | 524235073219783108/FTX AU - WE ARE HERE! #49959 | 1.000000000000000 |
| | | | BAO | 43.000000000000000 | | | | AKRO | 17.000000000000000 |
| | | | BAT | 1.003934460000000 | | | | AUDIO | 1.015516240000000 |
| | | | BNB | 0.000055230000000 | | | | BAO | 43.000000000000000 |
| | | | DENT | 12.000000000000000 | | | | BAT | 1.003934460000000 |
| | | | ETH | 0.000000920000000 | | | | BNB | 0.000055230000000 |
| | | | ETHW | 0.000000920000000 | | | | DENT | 12.000000000000000 |
| | | | FRONT | 1.000000000000000 | | | | ETH | 0.000000920000000 |
| | | | FTM | 0.002396760000000 | | | | ETHW | 0.000000920000000 |
| | | | HNT | 0.000066500000000 | | | | FRONT | 1.000000000000000 |
| | | | KIN | 48.000000000000000 | | | | FTM | 0.002396760000000 |
| | | | RSR | 5.000000000000000 | | | | HNT | 0.000066500000000 |
| | | | SECO | 0.000255710000000 | | | | KIN | 48.000000000000000 |
| | | | SHIB | 8.295082910000000 | | | | RSR | 5.000000000000000 |
| | | | TRU | 1.000000000000000 | | | | SECO | 0.000255710000000 |
| | | | TRX | 14.084784610000000 | | | | SHIB | 8.295082910000000 |
| | | | UBXT | 14.000000000000000 | | | | TRU | 1.000000000000000 |
| | | | USD | 0.000000010156293 | | | | TRX | 14.084784610000000 |
| | | | USDT | 5,628.263829868976000 | | | | UBXT | 14.000000000000000 |
| | | | | | | | | USD | 0.000000010156293 |
| | | | | | | | | USDT | 5,628.263829868976000 |
| 36662 | Name on file | FTX Trading Ltd. | BNB | 0.001000006661790 | 41948 | Name on file | FTX Trading Ltd. | BNB | 0.001000006661790 |
| | | | BTC | 0.080400000000000 | | | | BTC | 0.080400000000000 |
| | | | FTT | 0.089325860000000 | | | | FTT | 0.089325860000000 |
| | | | SOL | 0.001690825000000 | | | | SOL | 0.001690825000000 |
| | | | SRM | 0.368933640000000 | | | | SRM | 0.368933640000000 |
| | | | SRM_LOCKED | 111.951066360000000 | | | | SRM_LOCKED | 111.951066360000000 |

12159*: Surviving Claim included as a claim to be modified subject to the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 0.981094000000000 | | | | TRX | 0.981094000000000 |
| | | | USD | 3,961.314852944001000 | | | | USD | 3,961.314852944001000 |
| | | | USDT | 39.717081965350000 | | | | USDT | 39.717081965350000 |
| 70208 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | 70261 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 |
| | | | CRO | 305.252812390000000 | | | | CRO | 305.252812390000000 |
| | | | ETH | 0.159432610000000 | | | | ETH | 0.159432610000000 |
| | | | ETHW | 0.158984400000000 | | | | ETHW | 0.158984400000000 |
| | | | FTT | 0.000597350000000 | | | | FTT | 154.622243830000000 |
| | | | MSOL | 3.533783090000000 | | | | LUNC | 100.000000000000000 |
| | | | TONCOIN | 0.004490840000000 | | | | MSOL | 3.533783090000000 |
| | | | USD | 18,301.868129500588000 | | | | TONCOIN | 637.495651500000000 |
| | | | USDT | 0.128579380000000 | | | | USD | 1,452.290000000000000 |
| | | | | | | | | USDT | 6,195.880000000000000 |
| | | | | | | | | WAVES | 0.517534620000000 |
| 49323 | Name on file | FTX Trading Ltd. | ADA-0325 | 0.000000000000000 | 83394* | Name on file | FTX Trading Ltd. | ADA-0325 | 0.000000000000000 |
| | | | ALGO | 2,564.000000000000000 | | | | ALGO | 2,564.000000000000000 |
| | | | AUDIO | 657.881231000000000 | | | | AUDIO | 657.881231000000000 |
| | | | AXS | | | | | AXS | 0.000000000000000 |
| | | | BNB | | | | | BNB | 0.000000000000000 |
| | | | BTC | 4.425813361250000 | | | | BTC | 4.425813361250000 |
| | | | CRO | 2,449.557775000000000 | | | | CRO | 2,449.557775000000000 |
| | | | DFL | 9,998.195000000000000 | | | | DFL | 9,998.195000000000000 |
| | | | DOGE | | | | | DOGE | 0.000000000000000 |
| | | | DOT | | | | | DOT | 0.000000000000000 |
| | | | ENJ | 372.000000000000000 | | | | ENJ | 372.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 22.718288720000000 | | | | ETHW | 22.718288720000000 |
| | | | FTM | 576.000000000000000 | | | | FTM | 576.000000000000000 |
| | | | FTT | 101.281313880000000 | | | | FTT | 101.281313880000000 |
| | | | GALA | 9,259.391715000000000 | | | | GALA | 9,259.391715000000000 |
| | | | HNT | 20.900000000000000 | | | | HNT | 20.900000000000000 |
| | | | LINK | | | | | LINK | 0.000000000000000 |
| | | | MANA | 846.000000000000000 | | | | MANA | 846.000000000000000 |
| | | | MATIC | | | | | MATIC | 0.000000000000000 |
| | | | NEAR | 172.400000000000000 | | | | NEAR | 172.400000000000000 |
| | | | POLIS | 320.000000000000000 | | | | POLIS | 320.000000000000000 |
| | | | SAND | 736.000000000000000 | | | | SAND | 736.000000000000000 |
| | | | SHIB | 157,097,311.226969600000000 | | | | SHIB | 157,097,311.226969600000000 |
| | | | SOL | 37.846634590000000 | | | | SOL | 37.846634590000000 |
| | | | SPELL | 38,400.000000000000000 | | | | SPELL | 38,400.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 3.491890100448250 | | | | USD | 3.491890100448250 |
| | | | XRP | | | | | XRP | 0.000000000000000 |
| 56840 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 92020 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | BNB | 29.434194000000000 | | | | BNB | 29.434194000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOT | 0.079610000000000 | | | | DOT | 0.079610000000000 |
| | | | ETH | 0.262748298801594 | | | | ETH | 0.262748298801594 |
| | | | ETHW | 0.200510498801594 | | | | ETHW | 0.200510498801594 |
| | | | LUNA2 | 0.006801611627000 | | | | LUNA2 | 0.006801611627000 |
| | | | LUNA2_LOCKED | 0.015870427130000 | | | | LUNA2_LOCKED | 0.015870427130000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SGD | 1.101222430000000 | | | | SGD | 1.101222430000000 |
| | | | SOL | 0.005906400000000 | | | | SOL | 0.005906400000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 7,798.440000000000000 | | | | SPELL | 7,798.440000000000000 |
| | | | TRX | 0.933547000000000 | | | | TRX | 0.933547000000000 |
| | | | USD | 8.064733046070861 | | | | USD | 8.064733046070861 |
| | | | USDT | 99.825704005927590 | | | | USDT | 99.825704005927590 |
| | | | USTC | 0.962801000000000 | | | | USTC | 0.962801000000000 |
| 34558 | Name on file | FTX Trading Ltd. | BTC | 0.119590120000000 | 68636 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ETH | 1.329948800000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ETHW | 1.329948800000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.938253990000000 | | | | APE-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 2.189259310000000 | | | | APT-PERP | 0.000000000000000 |
| | | | LUNC | 204.306782542000000 | | | | AR-PERP | 0.000000000000000 |
| | | | SOL | 35.000000000000000 | | | | ATOM-PERP | -0.000000000000056 |
| | | | TRX | 8.261000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | USD | 248.460000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.119590124820000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.329948800000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 1.329948800000000 |
| | | | | | | | | EUR | 0.000000005593538 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.938253993873825 |
| | | | | | | | | LUNA2_LOCKED | 2.189259319238925 |
| | | | | | | | | LUNC | 204,306.782542000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 35.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000007 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 8,261.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 248.457016432666340 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 34702 | Name on file | FTX Trading Ltd. | BNB | 20.323045470000000 | 55950 | Name on file | FTX Trading Ltd. | BNB | 20.323045470000000 |
| | | | ETH | 2.920042570000000 | | | | BNB-0624 | 0.000000000000000 |
| | | | ETHW | 2.233727100000000 | | | | ETH | 2.920042571463195 |
| | | | FTT | 780.620226380000000 | | | | ETHW | 2.233727100000000 |
| | | | SOL | 66.514428090000000 | | | | FTT | 780.620226380000000 |
| | | | SRM | 10.132205790000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | USD | 10,094.370000000000000 | | | | SOL | 66.514428090000000 |
| | | | USDT | 192.660000000000000 | | | | SRM | 10.132205790000000 |
| | | | | | | | | SRM_LOCKED | 117.787794210000000 |
| | | | | | | | | USD | 10,094.372547251283000 |
| | | | | | | | | USDT | 192.655367890000000 |
| 10025 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000028 | 92072 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000028 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB | 0.000000012182593 | | | | BNB | 0.000000012182593 |
| | | | BTC | 0.437221287913579 | | | | BTC | 0.437221287913579 |
| | | | BTC-MOVE-0817 | 0.000000000000000 | | | | BTC-MOVE-0817 | 0.000000000000000 |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | BTC-MOVE-2023Q1 | 0.000000000000000 | | | | BTC-MOVE-2023Q1 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000008000000 | | | | BULL | 0.000000008000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000004999520 | | | | ETH | 0.000000004999520 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.004447985608060 | | | | EUR | 0.004447985608060 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000011641541 | | | | FTT | 0.000000011641541 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000044285220 | | | | LUNA2 | 0.000000044285220 |
| | | | LUNA2_LOCKED | 0.000000103332181 | | | | LUNA2_LOCKED | 0.000000103332181 |
| | | | LUNC | 0.009643200000000 | | | | LUNC | 0.009643200000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000003 | | | | SOL-PERP | 0.000000000000003 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 177.138368412210720 | | | | USD | 177.138368412210720 |
| | | | USDT | | | | | USDT | 0.000486635438237 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-20211231 | 0.000000000000000 | | | | XAUT-20211231 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 140 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 87412 | Name on file | FTX Trading Ltd. | BTC | 0.011282075440238 |
| | | | | | | | | ETH | 0.179875721700000 |
| | | | | | | | | ETHW | 0.075761544000000 |
| | | | | | | | | FTT | 322.629829220000000 |
| | | | | | | | | MATIC | 723.447309310000000 |
| | | | | | | | | SOL | 18.205538016000000 |
| | | | | | | | | USD | 216.789173974770000 |
| | | | | | | | | USDT | 4,621.143248707759000 |
| | | | | | | | | XRP | 4,875.127414200000000 |
| 36139 | Name on file | FTX Trading Ltd. | FTT | 750.995185000000000 | 67036 | Name on file | FTX Trading Ltd. | FTT_WH | 750.995185000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | SRM | 2.074299480000000 |
| | | | SRM | 2.074299480000000 | | | | SRM_LOCKED | 52.045700520000000 |
| | | | SRM_LOCKED | 52.045700520000000 | | | | USDC | 15,391.932628080000000 |
| | | | USD | 15,391.932628083887000 | | | | | |
| 49334 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 50930 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | | | | | APE | 0.000000000000000 |

83394*: Surviving Claim is pending modification on the Debtors· Forty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APE-PERP | -0.000000000000056 | | | | APE-PERP | -0.000000000000056 |
| | | | APT | 25.126574470000000 | | | | APT | 25.126574470000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 701.502407500000000 | | | | DOGE | 701.502407500000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.300383600000000 | | | | ETH | 0.300383600000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 41.665597400000000 | | | | FTT | 41.665597400000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 139.892936820000000 | | | | GMT | 139.892936820000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST | 0.706827850000000 | | | | GST | 0.706827850000000 |
| | | | GST-PERP | 0.000000000009549 | | | | GST-PERP | 0.000000000009549 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 35.500000000000000 | | | | LINK | 35.500000000000000 |
| | | | LINK-PERP | -0.000000000000035 | | | | LINK-PERP | -0.000000000000035 |
| | | | LUNA2 | 0.000004592609188 | | | | LUNA2 | 0.000004592609188 |
| | | | LUNA2_LOCKED | 0.000010716088110 | | | | LUNA2_LOCKED | 0.000010716088110 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 1.000050321600000 | | | | LUNC | 1.000050321600000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 110.000000000000000 | | | | MATIC | 110.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND | 103.000000000000000 | | | | SAND | 103.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.105606363198600 | | | | SOL | 0.105606363198600 |
| | | | SOL-PERP | 0.000000000000004 | | | | SOL-PERP | 0.000000000000004 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 3,827.231518162523600 | | | | USD | 3,827.231518162523600 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 32244 | Name on file | FTX Trading Ltd. | USD | 5,074.000000000000000 | 95074 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | USDT | | | | | BNB | 8.337244400000000 |
| | | | | | | | | FTT | 41.756270000000000 |
| | | | | | | | | SOL | 10.909410000000000 |
| | | | | | | | | TRX | 0.000002000000000 |
| | | | | | | | | USD | 5,082.108958424770000 |
| | | | | | | | | USDT | 5,119.654603365496000 |
| 31323 | Name on file | FTX Trading Ltd. | USDT | 7,014.430000000000000 | 42855 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | | | | | | BAO | 3.000000000000000 |
| | | | | | | | | BTC | 0.003130980000000 |
| | | | | | | | | ETH | 0.042546230000000 |
| | | | | | | | | ETHW | 0.042016050000000 |
| | | | | | | | | FTT | 18.597747210000000 |
| | | | | | | | | KIN | 4.000000000000000 |
| | | | | | | | | RSR | 1.000000000000000 |
| | | | | | | | | SOL | 1.424060550000000 |
| | | | | | | | | UBXT | 3.000000000000000 |
| | | | | | | | | USD | 0.000000230915705 |
| | | | | | | | | USDT | 7,014.430000000000000 |
| 6244 | Name on file | FTX Trading Ltd. | AURY | 47.000000000000000 | 85812 | Name on file | FTX Trading Ltd. | AURY | 47.000000000000000 |
| | | | BNB | 0.000000008176740 | | | | BNB | 0.000000008176740 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | CRO | 1,260.000000000000000 | | | | CRO | 1,260.000000000000000 |
| | | | ENS | 12.910000000000000 | | | | ENS | 12.910000000000000 |
| | | | ETH | 0.000000000934930 | | | | ETH | 0.000000000934930 |
| | | | FTT | 35.584202740000000 | | | | FTT | 35.584202740000000 |
| | | | LUNA2 | 0.723564477300000 | | | | LUNA2 | 0.723564477300000 |
| | | | LUNA2_LOCKED | 1.688317114000000 | | | | LUNA2_LOCKED | 1.688317114000000 |
| | | | LUNC | 157,557.688317163560000 | | | | LUNC | 157,557.688317163560000 |
| | | | MATIC | 0.000000005169860 | | | | MATIC | 0.000000005169860 |
| | | | RAY | 577.629512712943700 | | | | RAY | 577.629512712943700 |
| | | | SOL | 4.416008330000000 | | | | SOL | 4.416008330000000 |
| | | | TONCOIN | 1,107.600000000000000 | | | | TONCOIN | 1,107.600000000000000 |
| | | | USD | 27,434.866354135710000 | | | | USD | 27,434.866354135710000 |
| 7846 | Name on file | FTX Trading Ltd. | DOGE | 13,558.341440640000000 | 35222 | Name on file | FTX Trading Ltd. | ALGO | 10.000050000000000 |
| | | | ENS | 284.403738760000000 | | | | APE-PERP | 0.000000000000000 |
| | | | FTT | 602.387334500000000 | | | | ATOM | 62.435804754186910 |
| | | | JPY | 145.520727600000000 | | | | ATOM-PERP | 0.000000000000034 |
| | | | USD | 773.216880232131600 | | | | AVAX | 7.051272431320767 |
| | | | XRP | 1,258.368345680000000 | | | | AVAX-PERP | -0.000000000000071 |
| | | | | | | | | BNB | 0.910525217649870 |
| | | | | | | | | BTC | 0.004907033641686 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.082548280000000 |
| | | | | | | | | DOGE | 13,558.341440649794000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000010231914 |
| | | | | | | | | DOT-PERP | 0.000000000000056 |
| | | | | | | | | ENS | 284.403738760000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.024675010596177 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.004599351340741 |
| | | | | | | | | FTM | 0.541430414292934 |
| | | | | | | | | FTT | 602.387334500000000 |
| | | | | | | | | JPY | 145.520727600000000 |
| | | | | | | | | LINK | 36.774794765636480 |
| | | | | | | | | LINK-PERP | -0.000000000000202 |
| | | | | | | | | LTC | 1.672619499982652 |
| | | | | | | | | LTC-PERP | -0.000000000000007 |
| | | | | | | | | MANA | 1,494.846835000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 568.471856375180800 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 0.000000010715122 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 23.165648747529733 |
| | | | | | | | | SAND | 1.000005000000000 |
| | | | | | | | | SHIB | 100,000.500000000000000 |
| | | | | | | | | SOL | 0.067261401608671 |
| | | | | | | | | SOL-PERP | -0.000000000000028 |
| | | | | | | | | SRM | 2.336222230000000 |
| | | | | | | | | SRM_LOCKED | 54.189891470000000 |
| | | | | | | | | STEP | 2.000000000000000 |
| | | | | | | | | SUSHI | 119.423268477975650 |
| | | | | | | | | TRX | 0.000581000000000 |
| | | | | | | | | UNI | 0.000000020563990 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 773.216880232131600 |
| | | | | | | | | USDT | 300.879060871208250 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WBTC | 0.000003705120647 |
| | | | | | | | | XAUT | 0.000000002500000 |
| | | | | | | | | XRP | 1,258.368345680086100 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 39194 | Name on file | FTX Trading Ltd. | BNB | 0.007790300000000 | 39201 | Name on file | FTX Trading Ltd. | BNB | 0.007790300000000 |
| | | | EDEN | 96,681.131783000000000 | | | | EDEN | 96,681.131783000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | GALA | 11,017.906200000000000 | | | | GALA | 11,017.906200000000000 |
| | | | USD | 2,019.120715378880000 | | | | USD | 2,019.120715378880000 |
| | | | USDC | 0.000000000000000 | | | | USDC | 0.000000000000000 |
| | | | USDT | 0.486000000000000 | | | | USDT | 0.486000000000000 |
| 8781 | Name on file | FTX Trading Ltd. | BNT | 238.551171713211500 | 58208 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BULLSHIT | 400.733620000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | CEL | 171.721436612794780 | | | | ALCX-PERP | 0.000000000000000 |
| | | | KNC | 85.979076140000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | LOOKS | 540.496120730000000 | | | | APE-PERP | 0.000000000000000 |
| | | | TRX | 10.000059674979430 | | | | AR-PERP | 0.000000000000000 |
| | | | USD | 38.541909232891250 | | | | ASD-PERP | 0.000000000000000 |
| | | | USDT | 4,677.350000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.312576433899410 |
| | | | | | | | | BNT | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULLSHIT | 400.733620000000000 |
| | | | | | | | | CEL | 0.000000000000000 |
| | | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-0930 | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-0930 | 0.000000000000000 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 85.979076149493400 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS | 540.496120736910500 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000007 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 38.541909232891250 |
| | | | | | | | | USDT | 9,354.698792121495500 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 8224 | Name on file | FTX Trading Ltd. | BNB | 0.009677000000000 | 54807 | Name on file | FTX Trading Ltd. | 1INCH | 0.001125000000000 |
| | | | BTC | 0.009854084500000 | | | | AAVE | 0.000000089212348 |
| | | | ETH | 0.000856670000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | FTT | 785.093127500000000 | | | | BNB | 0.009677000000000 |
| | | | USD | 5,515.626622204899000 | | | | BTC | 0.009854084500000 |
| | | | | | | | | CRV | 0.000405000000000 |
| | | | | | | | | ENS | 0.001225000000000 |
| | | | | | | | | ETH | 0.000856676156671 |
| | | | | | | | | ETHW | 0.000856671661139 |
| | | | | | | | | FTT | 785.093127500000000 |
| | | | | | | | | GRT | 0.867150000000000 |
| | | | | | | | | IMX | 0.035400000000000 |
| | | | | | | | | LUNA2 | 0.000000002000000 |
| | | | | | | | | LUNA2_LOCKED | 2.909878469000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | -0.005170546507834 |
| | | | | | | | | PSY | 0.000250000000000 |
| | | | | | | | | SOL | 0.008546500000000 |
| | | | | | | | | SRM | 1.489475640000000 |
| | | | | | | | | SRM_LOCKED | 113.629439260000000 |
| | | | | | | | | TRX | 0.009268000000000 |
| | | | | | | | | UNI | 0.000230000000000 |
| | | | | | | | | USD | 5,515.626622204899000 |
| | | | | | | | | USDT | 0.002426936021085 |
| | | | | | | | | USTC | 0.000000003972948 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XPLA | 0.807336000000000 |
| 30026 | Name on file | FTX Trading Ltd. | AVAX | 0.073001880000000 | 86285* | Name on file | FTX Trading Ltd. | AVAX | 0.073001880000000 |
| | | | EUR | 10,144.350000000000000 | | | | BTC | 0.000004940000000 |
| | | | SAND | 1,101.779600000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | USD | 1.400000000000000 | | | | CRON | 0.080720000000000 |
| | | | | | | | | ETH | 0.000548740000000 |
| | | | | | | | | EUR | 10,144.345108537918000 |
| | | | | | | | | FTM | 0.485200000000000 |
| | | | | | | | | LUNA2 | 0.005633219283000 |
| | | | | | | | | LUNA2_LOCKED | 0.013144178330000 |
| | | | | | | | | LUNC | 1,226.645359000000000 |
| | | | | | | | | SAND | 1,101.779600000000000 |
| | | | | | | | | USD | 1.401416009871840 |
| | | | | | | | | USDT | 0.000000010081676 |
| 1421 | Name on file | FTX Trading Ltd. | USD | 47,620.560000000000000 | 69106* | Name on file | FTX Trading Ltd. | ATOM | 0.000000006000000 |
| | | | | | | | | AVAX | 6.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000003 |
| | | | | | | | | ETHW | 2.269258100000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.007064400252000 |
| | | | | | | | | LUNA2_LOCKED | 0.016483600590000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 35,865.841777892820000 |
| | | | | | | | | USTC | 1.000000000000000 |
| 1700 | Name on file | FTX Trading Ltd. | USD | 60,876.210000000000000 | 51579 | Name on file | FTX Trading Ltd. | BTC | 0.000099820105903 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-0325 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 84,037.043065902110000 |
| | | | | | | | | USDT | 60,767.116293570000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 1.000000000000000 |
| | | | | | | | | XRP-0325 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 42087 | Name on file | FTX Trading Ltd. | ALCX | 0.074988410000000 | 87849 | Name on file | FTX Trading Ltd. | ALCX | 0.074988410000000 |
| | | | ALEPH | 114.000000000000000 | | | | ALEPH | 114.000000000000000 |
| | | | ATOM | 6.998670000000000 | | | | ATOM | 6.998670000000000 |
| | | | AVAX | 0.199981000000000 | | | | AVAX | 0.199981000000000 |
| | | | BCH | 7.513815180000000 | | | | BCH | 7.513815180000000 |
| | | | BOBA | 100.580886000000000 | | | | BOBA | 100.580886000000000 |
| | | | BRZ | 0.351720000000000 | | | | BRZ | 0.351720000000000 |
| | | | BTC | 0.014707967000000 | | | | BTC | 0.014707967000000 |
| | | | CREAM | 37.752825600000000 | | | | CREAM | 37.752825600000000 |
| | | | DAI | 0.081000000000000 | | | | DAI | 0.081000000000000 |
| | | | DMG | 81,027.801792000000000 | | | | DMG | 81,027.801792000000000 |
| | | | DODO | 259.572868000000000 | | | | DODO | 259.572868000000000 |
| | | | ETH | 0.603710030000000 | | | | ETH | 0.603710030000000 |
| | | | ETHW | 0.603710030000000 | | | | ETHW | 0.603710030000000 |
| | | | FRONT | 244.953450000000000 | | | | FRONT | 244.953450000000000 |
| | | | HGET | 40.042390500000000 | | | | HGET | 40.042390500000000 |
| | | | HMT | 340.952500000000000 | | | | HMT | 340.952500000000000 |
| | | | JET | 288.000000000000000 | | | | JET | 288.000000000000000 |
| | | | LINK | 5.100000000000000 | | | | LINK | 5.100000000000000 |
| | | | LTC | 0.819844200000000 | | | | LTC | 0.819844200000000 |
| | | | LUA | 5,441.365944000000000 | | | | LUA | 5,441.365944000000000 |
| | | | LUNA2 | 0.387957666100000 | | | | LUNA2 | 0.387957666100000 |
| | | | LUNA2_LOCKED | 0.905234554300000 | | | | LUNA2_LOCKED | 0.905234554300000 |
| | | | LUNC | 1.249762500000000 | | | | LUNC | 1.249762500000000 |
| | | | MATH | 9,827.532414000000000 | | | | MATH | 9,827.532414000000000 |
| | | | MNGO | 50.000000000000000 | | | | MNGO | 50.000000000000000 |
| | | | MOB | 88.483185000000000 | | | | MOB | 88.483185000000000 |
| | | | OXY | 47.994490000000000 | | | | OXY | 47.994490000000000 |
| | | | PAXG | 0.000089265000000 | | | | PAXG | 0.000089265000000 |
| | | | PEOPLE | 589.935400000000000 | | | | PEOPLE | 589.935400000000000 |
| | | | PORT | 99.382292000000000 | | | | PORT | 99.382292000000000 |
| | | | PROM | 4.369169700000000 | | | | PROM | 4.369169700000000 |
| | | | PUNDIX | 96.581665000000000 | | | | PUNDIX | 96.581665000000000 |
| | | | ROOK | 1.468720890000000 | | | | ROOK | 1.468720890000000 |
| | | | SHIB | 45,054.330000000000000 | | | | SHIB | 45,054.330000000000000 |
| | | | SLND | 53.892039000000000 | | | | SLND | 53.892039000000000 |
| | | | SLP | 2,720.000000000000000 | | | | SLP | 2,720.000000000000000 |
| | | | SNY | 103.990120000000000 | | | | SNY | 103.990120000000000 |
| | | | SOL | 0.209981000000000 | | | | SOL | 0.209981000000000 |
| | | | USD | 17.908703793700000 | | | | USD | 17.908703793700000 |
| | | | USDT | 0.000000003000000 | | | | USDT | 0.000000003000000 |
| | | | XAUT | 0.000078530000000 | | | | XAUT | 0.000078530000000 |
| 12830 | Name on file | FTX Trading Ltd. | FTT | 0.032002690000000 | 87039 | Name on file | FTX Trading Ltd. | FTT | 0.032002690000000 |
| | | | IP3 | 1,500.000000000000000 | | | | IP3 | 1,500.000000000000000 |
| | | | SRM | 0.801973360000000 | | | | SRM | 0.801973360000000 |
| | | | SRM_LOCKED | 142.892573470000000 | | | | SRM_LOCKED | 142.892573470000000 |
| | | | USD | 13,549.322279915235000 | | | | USD | 13,549.322279915235000 |

86285*: Surviving Claim was ordered modified on the Debtors· Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

69106*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.005032470400000 | | | | USDT | 0.005032470400000 |
| 1909 | Name on file | FTX Trading Ltd. | USD | 5,338.530000000000000 | 2655 | Name on file | FTX Trading Ltd. | USD | 5,338.530000000000000 |
| 7878 | Name on file | FTX Trading Ltd. | NEAR | 3,629.500000000000000 | 78536 | Name on file | FTX Trading Ltd. | BTC | 0.000085318564450 |
| | | | USD | 2.412116124097650 | | | | FTT | 0.076853980000000 |
| | | | USDT | 119.860000000000000 | | | | NEAR | 3,629.500000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.009995000000000 |
| | | | | | | | | SRM | 0.672094760000000 |
| | | | | | | | | SRM_LOCKED | 15.687905240000000 |
| | | | | | | | | TRX | 0.000001003158617 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2.412116124097650 |
| | | | | | | | | USDT | 119.856064328999300 |
| 8703 | Name on file | FTX Trading Ltd. | FTT | 2,250.650000000000000 | 59682 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000006536699 |
| | | | SRM | 9,171.410000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 388.260000000000000 | | | | AAVE-PERP | 0.000000000000004 |
| | | | USD | 7,980.589930842387000 | | | | AGLD-PERP | 0.000000000000099 |
| | | | | | | | | ALCX-PERP | -0.000000000000002 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | -0.000000000001101 |
| | | | | | | | | ALPHA | 0.000000015798621 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.000000003943636 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ASD | 0.000000006587677 |
| | | | | | | | | ASD-PERP | -0.000000000006878 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000009018278 |
| | | | | | | | | AVAX-PERP | -0.000000000000142 |
| | | | | | | | | AXS | 0.000000006056478 |
| | | | | | | | | AXS-PERP | 0.000000000000007 |
| | | | | | | | | BADGER-PERP | 0.000000000000413 |
| | | | | | | | | BAL-PERP | -0.000000000000035 |
| | | | | | | | | BAND | 0.000000008906185 |
| | | | | | | | | BAND-PERP | -0.000000000000129 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000008025764 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000011708599 |
| | | | | | | | | BNB-PERP | -0.000000000000002 |
| | | | | | | | | BNT | 0.000000007271158 |
| | | | | | | | | BNT-PERP | 0.000000000000049 |
| | | | | | | | | BOBA-PERP | 0.000000000000227 |
| | | | | | | | | BRZ | 0.000000016302545 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000003897201 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000008013437 |
| | | | | | | | | CEL-PERP | 0.000000000001655 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000021 |
| | | | | | | | | COMP-PERP | 0.000000000000001 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000282 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT | 0.000000005979219 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000056 |
| | | | | | | | | DAWN-PERP | -0.000000000000525 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | -0.000000000002103 |
| | | | | | | | | DOGE | 0.000000009601515 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000003845939 |
| | | | | | | | | DOT-PERP | 0.000000000000001 |
| | | | | | | | | DYDX-PERP | 0.000000000000284 |
| | | | | | | | | EDEN-PERP | -0.000000000001932 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000171 |
| | | | | | | | | ETH | 0.000000006506138 |
| | | | | | | | | ETH-PERP | 0.000000000000001 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000007718418 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,250.655173437268000 |
| | | | | | | | | FTT-PERP | 0.000000000000007 |
| | | | | | | | | FXS-PERP | 0.000000000000113 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000014 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000008813586 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000009 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.000000007747847 |
| | | | | | | | | HT-PERP | 0.000000000000170 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KBTT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.000000015887620 |
| | | | | | | | | KNC-PERP | 0.000000000000170 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LEO | 0.000000005240869 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000006394417 |
| | | | | | | | | LINK-PERP | -0.000000000000007 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000006884414 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000378349 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000003526900 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000000028 |
| | | | | | | | | MEDIA-PERP | 0.000000000000041 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000007548421 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000056 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000028 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB | 0.000000008326109 |
| | | | | | | | | OKB-PERP | 0.000000000000003 |
| | | | | | | | | OMG | 0.000000000125634 |
| | | | | | | | | OMG-PERP | 0.000000000000085 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | -0.000000000001818 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000099 |
| | | | | | | | | POLIS-PERP | -0.000000000000397 |
| | | | | | | | | PROM-PERP | 0.000000000000262 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000272 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000001721106 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN | 0.000000008917433 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000390 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 0.000000009436951 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000002521692 |
| | | | | | | | | RUNE-PERP | 0.000000000000753 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000007156723 |
| | | | | | | | | SNX-PERP | -0.000000000000030 |
| | | | | | | | | SOL | 0.000000006338538 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 9,171.410031140000000 |
| | | | | | | | | SRM_LOCKED | 388.262054350000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000023646 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000001307 |
| | | | | | | | | SUSHI | 0.000000006689458 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000013433240 |
| | | | | | | | | SXP-PERP | 0.000000000002415 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000004245023 |
| | | | | | | | | TOMO-PERP | 0.000000000000795 |
| | | | | | | | | TONCOIN-PERP | 0.000000000001273 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000777003376846 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB | 0.000000006988627 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000349 |
| | | | | | | | | UNI | 0.000000006957093 |
| | | | | | | | | UNI-PERP | 0.000000000000007 |
| | | | | | | | | USD | 7,980.589930842387000 |
| | | | | | | | | USDT | 0.000000005328780 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000012444166 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000011090059 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000014604614 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 296 | Name on file | FTX Trading Ltd. | USD | 34,000.000000000000000 | 84808 | Name on file | FTX Trading Ltd. | BNB | 135.024605249152360 |
| | | | | | | | | BTC | 4.939330395961730 |
| | | | | | | | | DOT | 1,373.224238623204870 |
| | | | | | | | | ETH | 22.044364390850920 |
| | | | | | | | | FTT | 46,867.960283628442578 |
| | | | | | | | | GRT | 12,676.431636470431030 |
| | | | | | | | | TRX | 95,799.757412663645300 |
| | | | | | | | | USD | 59,475.235056545594080 |
| 759 | Name on file | FTX Trading Ltd. | 1INCH | 1.000000000000000 | 2852* | Name on file | FTX Trading Ltd. | USD | 64,124.200000000000000 |
| | | | BNB | 222.710100000000000 | | | | | |
| | | | CEL | 2.000200000000000 | | | | | |
| | | | DOGE | 554,700.000000000000000 | | | | | |
| | | | ETH | 31.598325360000000 | | | | | |
| | | | ETHW | 8,282.460800000000000 | | | | | |
| | | | FTT | 2,327.667900000000000 | | | | | |
| | | | MATIC | 2.000100000000000 | | | | | |
| | | | OMG | 1.001000000000000 | | | | | |
| | | | SECO | 3.000900000000000 | | | | | |
| | | | SRM | 2.000000000000000 | | | | | |
| | | | TOMO | 2.000000000000000 | | | | | |
| | | | USD | 0.156758900000000 | | | | | |
| | | | USDC | 50,990.022807280000000 | | | | | |
| 66176 | Name on file | FTX Trading Ltd. | USD | 12,000.000000000000000 | 7790 | Name on file | FTX Trading Ltd. | ETCBULL | 11.467706000000000 |
| | | | | | | | | TLM | 30,563.402600000000000 |
| | | | | | | | | USD | 8.778010783000000 |
| | | | | | | | | XRPBULL | 8,408.318000000000000 |

2852*: Surviving Claim is pending modification on the Debtors· Forty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)