## Exhibit C

## Time Records

## August 1, 2024 – October 8, 2024

| Professional | Executive Committee meetings / calls | Meetings / calls with Debtors / UCC | Internal calls / meetings | Case administration | Court hearings / filings | Analysis / diligence / presentations / related items | Meetings / calls with non-Executive Committee creditors | Total |
|---|---|---|---|---|---|---|---|---|
| Charles Delo | 23.0 | 16.0 | 7.5 | 1.0 | 8.0 | 26.0 | 1.0 | 82.5 |
| Andrew Morley | 17.0 | 15.0 | 6.5 | 1.0 | 8.0 | 26.5 | 1.0 | 75.0 |
| Lorenzo Muñoz | 11.5 | 11.0 | 4.5 | 1.0 | 8.0 | 64.0 | 1.0 | 101.0 |
| Kevin Hou | 11.5 | 11.0 | 4.5 | 1.0 | 8.0 | 55.0 | 1.0 | 92.0 |
| **Total** | **63.0** | **53.0** | **23.0** | **4.0** | **32.0** | **171.5** | **4.0** | **350.5** |

## July 1, 2023 – October 8, 2024

| Professional | Executive Committee meetings / calls | Meetings / calls with Debtors / UCC | Internal calls / meetings | Case administration | Court hearings / filings | Analysis / diligence / presentations / related items | Meetings / calls with non-Executive Committee creditors | Total |
|---|---|---|---|---|---|---|---|---|
| Charles Delo | 180.0 | 257.0 | 36.5 | 4.5 | 18.5 | 304.5 | 33.0 | 834.0 |
| Andrew Morley | 66.5 | 104.0 | 21.0 | 4.0 | 17.5 | 262.5 | 17.5 | 493.0 |
| John Kang | 54.0 | 115.0 | 8.5 | 4.0 | 19.0 | 78.0 | 10.0 | 288.5 |
| Simon Shnayder | 20.0 | 46.0 | 12.5 | - | - | 35.5 | 8.0 | 122.0 |
| Sean Crotty | 71.5 | 165.0 | 23.0 | 0.5 | 13.5 | 253.5 | 20.0 | 547.0 |
| Callan Heidkamp | 5.0 | 4.0 | 9.5 | - | - | 26.0 | 0.5 | 45.0 |
| Lorenzo Muñoz | 119.5 | 207.0 | 30.5 | 6.0 | 18.5 | 472.5 | 26.5 | 880.5 |
| Kevin Hou | 12.0 | 13.0 | 4.5 | 1.0 | 8.0 | 65.0 | 1.5 | 105.0 |
| Julia Walters | 97.0 | 176.5 | 15.0 | 27.0 | 10.5 | 306.5 | 18.5 | 651.0 |
| **Total** | **625.5** | **1,087.5** | **161.0** | **47.0** | **105.5** | **1,804.0** | **135.5** | **3,966.0** |

## Charles Delo

| Date | Professional | Hours | Task category | Description |
|------|-------------|-------|---------------|-------------|
| 7/1/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/1/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with committee member |
| 7/2/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/2/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with committee member |
| 7/3/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/3/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with committee member |
| 7/4/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/4/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with committee member |
| 7/5/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/5/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with committee member |
| 7/6/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/6/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with committee member |
| 7/7/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with committee member |
| 7/8/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with committee member |
| 7/9/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with committee member |
| 7/17/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Internal pre-call prior to meeting with S&C |
| 7/17/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/17/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Meeting with S&C |
| 7/18/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/18/23 | Charles Delo | 0.5 | Internal calls / meetings | Internal compliance meeting ("GACC") |
| 7/20/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 7/20/23 | Charles Delo | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/21/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/22/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/23/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/24/23 | Charles Delo | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/24/23 | Charles Delo | 1.5 | Executive Committee meetings / calls | AHC ExCo meeting |
| 7/24/23 | Charles Delo | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/24/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/27/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Meeting with UCC advisors |
| 7/28/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 7/29/23 | Charles Delo | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/29/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Waterfall meeting with creditor |
| 7/31/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M on open derivatives positions |
| 7/31/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Onboarding document list meeting |
| 8/1/23 | Charles Delo | 0.5 | Internal calls / meetings | Internal compliance meeting ("GACC") |
| 8/2/23 | Charles Delo | 1.0 | Internal calls / meetings | Internal meeting |
| 8/3/23 | Charles Delo | 1.0 | Internal calls / meetings | Internal meeting |
| 8/4/23 | Charles Delo | 1.0 | Internal calls / meetings | Internal meeting |
| 8/5/23 | Charles Delo | 1.0 | Internal calls / meetings | Internal meeting |
| 8/6/23 | Charles Delo | 1.0 | Internal calls / meetings | Internal meeting |
| 8/7/23 | Charles Delo | 1.0 | Internal calls / meetings | Internal meeting |
| 8/7/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/8/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/15/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/18/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/18/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/18/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 8/21/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Meeting with Eversheds |
| 8/21/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/22/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/22/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |

| 8/22/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
|---------|--------------|-----|-------------------------------------|----------------------------|
| 8/22/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/24/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/28/23 | Charles Delo | 0.5 | Internal calls / meetings | Internal waterfall discussion |
| 8/28/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Creditor preference analysis discussion |
| 8/28/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/28/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Project discussion |
| 8/28/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/29/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/29/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 8/29/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/29/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 8/30/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Coin Monetization / Galaxy call |
| 8/30/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/30/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with FTI |
| 8/30/23 | Charles Delo | 0.5 | Internal calls / meetings | Internal R&Co meeting |
| 8/30/23 | Charles Delo | 1.0 | Meetings / calls with non-Executive Committee creditors | Waterfall discussion with creditors |
| 8/30/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 8/30/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with PWP on Bids |
| 8/31/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/31/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/1/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with PH, FTI, and Eversheds on token monetization motion |
| 9/5/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/5/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/5/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/5/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 9/6/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Bidder update with S&C, PWP, A&M and John Ray |
| 9/6/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/7/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/8/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | FTX Town Hall meeting |
| 9/8/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/8/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/8/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 9/11/23 | Charles Delo | 10.0 | Meetings / calls with Debtors / UCC | FTX plan meetings on 9/11 |
| 9/11/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/12/23 | Charles Delo | 7.0 | Meetings / calls with Debtors / UCC | FTX plan meetings on 9/12 |
| 9/13/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Split analyses call with creditors |
| 9/13/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/13/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/13/23 | Charles Delo | 0.5 | Internal calls / meetings | Internal - FTX GP strategy |
| 9/13/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Meeting with Jefferies on GP strategy |
| 9/13/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/14/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/14/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/14/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/14/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Waterfall scenarios discussion with FTI |
| 9/14/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Bidder discussion |
| 9/14/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/14/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 9/14/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/15/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call on bidder proposal |
| 9/15/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/18/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with PWP and Jefferies on bidder |
| 9/18/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/18/23 | Charles Delo | 0.5 | Internal calls / meetings | Waterfall alternative scenarios internal meeting |

| 9/18/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor on waterfall model |
|---|---|---|---|---|
| 9/18/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/19/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/19/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/21/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Bidder update call with PWP and UCC |
| 9/21/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/21/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/21/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 9/21/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M to walk through preference data file |
| 9/21/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/21/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on perps |
| 9/22/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor on perps |
| 9/22/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/25/23 | Charles Delo | 1.0 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 9/25/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/25/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on claims valuation / perps |
| 9/25/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/25/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on claims valuation / perps |
| 9/25/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 9/25/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/26/23 | Charles Delo | 0.5 | Internal calls / meetings | Internal call on Preferences |
| 9/26/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/26/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 9/26/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/26/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
| 9/26/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor and A&M on perps |
| 9/26/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/26/23 | Charles Delo | 0.5 | Internal calls / meetings | Call pertaining to Celsius |
| 9/27/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with ExCo on Preferences |
| 9/27/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Willkie on Preferences |
| 9/27/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/27/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to Catch-up |
| 9/28/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/28/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/28/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/29/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 9/29/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/29/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 9/29/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/29/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 9/29/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Willkie |
| 9/29/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 9/29/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with UCC |
| 10/2/23 | Charles Delo | 0.5 | Internal calls / meetings | Call on Venture assets |
| 10/2/23 | Charles Delo | 1.5 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/2/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/3/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/3/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Waterfall Discussion with FTI |
| 10/3/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds and Morris Nichols |
| 10/4/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call on Venture assets |
| 10/4/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/4/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 10/5/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | FTX Town Hall meeting |
| 10/5/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/5/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |

| 10/5/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
|---|---|---|---|---|
| 10/5/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/5/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/5/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | Venture board meeting |
| 10/6/23 | Charles Delo | 1.5 | Executive Committee meetings / calls | UCC and AHC discussion |
| 10/6/23 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/6/23 | Charles Delo | 1.5 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/6/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Catch up call with AHC ExCo |
| 10/6/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 10/6/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | FTX Plan Scenarios with A&M and FTI |
| 10/6/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | FTX Assumptions meeting with FTI |
| 10/6/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 10/8/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with professionals |
| 10/9/23 | Charles Delo | 1.5 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/9/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M |
| 10/9/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 10/9/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/9/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | Meeting with AHC ExCo |
| 10/9/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 10/10/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/10/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call to discuss committee issues |
| 10/10/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Executive Committee member |
| 10/10/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/10/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on Recovery analysis |
| 10/10/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/10/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/11/23 | Charles Delo | 9.0 | Meetings / calls with Debtors / UCC | FTX Negotiations |
| 10/12/23 | Charles Delo | 9.0 | Meetings / calls with Debtors / UCC | FTX Negotiations |
| 10/13/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/13/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | FTX de minimis assets discussion with Jefferies and PWP |
| 10/14/23 | Charles Delo | 2.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/15/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/15/23 | Charles Delo | 3.0 | Meetings / calls with Debtors / UCC | RSA and Term Sheet Discussion |
| 10/16/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/17/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/17/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 10/17/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/17/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies on Investor Strategy |
| 10/18/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/18/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/19/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/19/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Galaxy |
| 10/19/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/19/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board Meeting |
| 10/20/23 | Charles Delo | 0.5 | Internal calls / meetings | Internal Call |
| 10/23/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 10/23/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with AHC ExCo on counterproposal |
| 10/23/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Meeting with Galaxy & R&Co |
| 10/24/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Meeting with Morris Nichols and Eversheds |
| 10/24/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M |
| 10/25/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call on Crypto with A&M |
| 10/25/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 10/25/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Meeting on Grayscale with UCC advisors |
| 10/25/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Meeting on Grayscale |
| 10/26/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |

| | | | | |
|---|---|---|---|---|
| 10/26/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/26/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | FTX Model Update Session with creditors |
| 10/26/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with committee member |
| 10/30/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 10/30/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with committee member |
| 10/30/23 | Charles Delo | 0.5 | Case administration | R&Co work product |
| 10/31/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/31/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 10/31/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with committee member |
| 11/2/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 11/2/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 11/2/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 11/2/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | SOL Discussion with Professionals |
| 11/2/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with committee member |
| 11/3/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC members |
| 11/3/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with committee member |
| 11/6/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 11/6/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with committee member |
| 11/7/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 11/8/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to Catch-up |
| 11/9/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 11/9/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 11/9/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with committee member |
| 11/13/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Bid discussion |
| 11/13/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with committee member |
| 11/13/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 11/13/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Form of distribution meeting with AHC ExCo |
| 11/14/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 11/14/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with committee member |
| 11/14/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 11/15/23 | Charles Delo | 1.0 | Court hearings / filings | Court hearing on AHC fee |
| 11/16/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 11/16/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 11/16/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Meeting with creditors |
| 11/16/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with committee member |
| 11/16/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to discuss claims update |
| 11/16/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Morris Nichols to discuss FTX fee reimbursement motion |
| 11/20/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 11/20/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with committee member |
| 11/21/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 11/21/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 11/23/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 11/27/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Bid discussion |
| 11/27/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 11/27/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols on crypto estimation |
| 11/27/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors on crypto estimation |
| 11/28/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Claims Reconciliation Update |
| 11/28/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 11/28/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 11/30/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 11/30/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 11/30/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 12/1/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call on Customer Solicitation/Balloting |
| 12/1/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with committee member |

| 12/1/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with committee member |
|---|---|---|---|---|
| 12/1/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/4/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 12/5/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 12/5/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 12/5/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Follow up call on crypto estimation |
| 12/5/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 12/7/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 12/7/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/7/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 12/7/23 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 12/7/23 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/8/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/8/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Meeting with debtors |
| 12/8/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with UCC advisors |
| 12/11/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 12/11/23 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/12/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/12/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Meeting with Galaxy & R&Co |
| 12/12/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Claims Reconciliation Update |
| 12/12/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to Catch-up |
| 12/12/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with John Ray |
| 12/12/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with advisor |
| 12/12/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with counsel |
| 12/12/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/13/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Galaxy |
| 12/13/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with ExCo member |
| 12/13/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with counsel |
| 12/13/23 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/14/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/14/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | Meeting with ExCo member |
| 12/14/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Discussion with counsel |
| 12/15/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Discussion on claims with A&M |
| 12/15/23 | Charles Delo | 1.5 | Meetings / calls with Debtors / UCC | Call with Debtors on APA |
| 12/15/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Meeting with ExCo member |
| 12/15/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with John Ray |
| 12/15/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 12/15/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Discussion with counsel |
| 12/15/23 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/17/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds |
| 12/18/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 12/18/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Venture board meeting |
| 12/18/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call on crypto estimation |
| 12/18/23 | Charles Delo | 1.5 | Analysis / diligence / presentations / related items | Analysis of APA process / timeline considerations |
| 12/19/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Perella and A&M |
| 12/19/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds |
| 12/19/23 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/20/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/21/23 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors and UCC |
| 12/21/23 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo members |
| 12/22/23 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 12/22/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with ExCo member |
| 12/22/23 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 12/22/23 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/2/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |

| 1/2/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
|---|---|---|---|---|
| 1/2/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Perella and A&M |
| 1/2/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 1/4/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 1/4/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 1/4/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call to discuss SOL |
| 1/4/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/8/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 1/8/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 1/8/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/9/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 1/9/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 1/9/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 1/9/24 | Charles Delo | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/9/24 | Charles Delo | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/10/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 1/11/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 1/11/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 1/11/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 1/11/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Review plan recovery analysis |
| 1/11/24 | Charles Delo | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/12/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 1/16/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 1/16/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 1/16/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call on claims |
| 1/16/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Eversheds and Morris Nichols |
| 1/17/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal R&Co meeting |
| 1/17/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/18/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 1/18/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/22/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 1/22/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call on the liquidity facility |
| 1/23/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call on the liquidity facility |
| 1/23/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 1/23/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 1/23/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/24/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call on the liquidity facility |
| 1/24/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal R&Co meeting |
| 1/24/24 | Charles Delo | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/25/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 1/25/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 1/25/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 1/25/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 1/25/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Review plan recovery analysis |
| 1/26/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 1/26/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Review plan recovery analysis |
| 1/29/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 1/29/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies |
| 1/29/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 1/29/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 1/29/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Review plan recovery analysis |
| 1/29/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/30/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call on claims |
| 1/30/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 1/30/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |

| 1/30/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
|---|---|---|---|---|
| 1/30/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/31/24 | Charles Delo | 4.5 | Court hearings / filings | Omnibus hearing |
| 1/31/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/1/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/1/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/2/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call on FTX Europe |
| 2/2/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 2/2/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 2/2/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/5/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 2/5/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/5/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 2/5/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/6/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/6/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Eversheds and Morris Nichols |
| 2/6/24 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/7/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Crypto Plan call |
| 2/7/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call on Anthropic |
| 2/7/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/8/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/8/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 2/8/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/9/24 | Charles Delo | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 2/9/24 | Charles Delo | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/9/24 | Charles Delo | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/12/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/12/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/12/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 2/12/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/13/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call on claims |
| 2/13/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/13/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 2/13/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/14/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 2/15/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/15/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 2/16/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with UCC |
| 2/16/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/16/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal call |
| 2/16/24 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/19/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 2/19/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/20/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/20/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 2/20/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/20/24 | Charles Delo | 1.0 | Internal calls / meetings | Internal call |
| 2/20/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 2/20/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/20/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 2/21/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal call |
| 2/21/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/21/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with UCC |
| 2/21/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/22/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with Creditor |

| 2/23/24 | Charles Delo | 1.0 | Internal calls / meetings | Internal call |
|---|---|---|---|---|
| 2/23/24 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/26/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/26/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Anthropic webinar |
| 2/26/24 | Charles Delo | 2.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/27/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/27/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 2/28/24 | Charles Delo | 2.0 | Court hearings / filings | Genesis plan confirmation hearing |
| 2/28/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/29/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/1/24 | Charles Delo | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/4/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 3/4/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call on Anthropic |
| 3/4/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/5/24 | Charles Delo | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 3/5/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 3/5/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 3/7/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/7/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/11/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with FTI |
| 3/11/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 3/11/24 | Charles Delo | 0.5 | Internal calls / meetings | Meeting with internal counsel |
| 3/11/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/12/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/12/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 3/12/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/13/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 3/13/24 | Charles Delo | 0.5 | Internal calls / meetings | Meeting with internal counsel |
| 3/13/24 | Charles Delo | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/14/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/14/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors and UCC |
| 3/14/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal call |
| 3/14/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call to discuss SOL |
| 3/14/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/15/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Plan debrief |
| 3/15/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 3/18/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 3/18/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal call |
| 3/18/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/18/24 | Charles Delo | 2.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/19/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 3/19/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/20/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 3/20/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call to discuss SOL |
| 3/20/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/21/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/21/24 | Charles Delo | 2.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/22/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with A&M |
| 3/22/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/22/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 3/25/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 3/25/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 3/25/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds on KYC |
| 3/25/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/26/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |

| 3/26/24 | Charles Delo | 0.5 | Internal calls / meetings | Meeting with internal counsel |
|---------|--------------|-----|---------------------------|-------------------------------|
| 3/26/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 3/26/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on recovery analysis model |
| 3/26/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/26/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/28/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/28/24 | Charles Delo | 2.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/28/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 4/1/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 4/1/24 | Charles Delo | 2.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/2/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/2/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 4/2/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/2/24 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/3/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call on the liquidity facility |
| 4/3/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/3/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 4/3/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 4/3/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 4/3/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call on the liquidity facility |
| 4/3/24 | Charles Delo | 2.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/4/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/4/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call on the liquidity facility |
| 4/4/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call on the liquidity facility |
| 4/4/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 4/4/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/5/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/6/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/8/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 4/9/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Claims Reconciliation Update |
| 4/9/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/9/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 4/9/24 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/9/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 4/10/24 | Charles Delo | 5.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/11/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/11/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal meeting |
| 4/11/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/11/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/12/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal meeting |
| 4/12/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 4/15/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 4/15/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/15/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal meeting |
| 4/15/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Coin report discussion |
| 4/15/24 | Charles Delo | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/15/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 4/16/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/16/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/16/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 4/16/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 4/17/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 4/18/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/18/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/19/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |

| 4/20/24 | Charles Delo | 2.5 | Analysis / diligence / presentations / related items | Reviewing materials |
|---------|--------------|-----|------------------------------------------------------|---------------------|
| 4/22/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 4/22/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 4/23/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal meeting |
| 4/23/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/23/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 4/23/24 | Charles Delo | 2.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/24/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/24/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 4/25/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/25/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 4/26/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 4/26/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 4/29/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 4/29/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/29/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 4/30/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 4/30/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/30/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 4/30/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/2/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 5/3/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 5/6/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 5/7/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 5/7/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 5/7/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 5/7/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/8/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/8/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/8/24 | Charles Delo | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with member |
| 5/8/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/8/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/9/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/9/24 | Charles Delo | 1.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/9/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/9/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/10/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/10/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 5/10/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/10/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/10/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds |
| 5/10/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/10/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/13/24 | Charles Delo | 1.5 | Executive Committee meetings / calls | Call with ExCo |
| 5/13/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 5/13/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 5/14/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 5/14/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/14/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/16/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/16/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/16/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 5/16/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 5/16/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/16/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |

| 5/18/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
|---|---|---|---|---|
| 5/18/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 5/19/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/20/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/20/24 | Charles Delo | 1.0 | Internal calls / meetings | Internal meeting |
| 5/20/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 5/20/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 5/21/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/21/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 5/21/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/22/24 | Charles Delo | 1.0 | Internal calls / meetings | Internal meeting |
| 5/23/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/23/24 | Charles Delo | 1.5 | Meetings / calls with non-Executive Committee creditors | Call with member |
| 5/23/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 5/23/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/23/24 | Charles Delo | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with member |
| 5/24/24 | Charles Delo | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with member |
| 5/24/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/24/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/24/24 | Charles Delo | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/27/24 | Charles Delo | 1.0 | Internal calls / meetings | Internal meeting |
| 5/27/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with member |
| 5/27/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 5/28/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/28/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/28/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Debtors |
| 5/28/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 5/28/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/28/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/30/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/30/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 5/30/24 | Charles Delo | 1.0 | Case administration | Time records |
| 6/3/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 6/4/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/4/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with member |
| 6/4/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/6/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 6/6/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with member |
| 6/10/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 6/10/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with member |
| 6/11/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/11/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with member |
| 6/11/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 6/11/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/11/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/11/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/12/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/12/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 6/12/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/13/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 6/13/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 6/14/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/14/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with member |
| 6/14/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/14/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |

| 6/16/24 | Charles Delo | 1.0 | Internal calls / meetings | Internal meeting |
|---------|--------------|-----|---------------------------|------------------|
| 6/17/24 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/17/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 6/17/24 | Charles Delo | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/17/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 6/17/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 6/18/24 | Charles Delo | 0.5 | Internal calls / meetings | Call with Debtors |
| 6/18/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 6/18/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/18/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/18/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 6/18/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/18/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/18/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/19/24 | Charles Delo | 2.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/19/24 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/19/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 6/19/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/19/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 6/19/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/19/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/20/24 | Charles Delo | 1.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/20/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 6/20/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 6/20/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/21/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/21/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/23/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Internal meeting |
| 6/23/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/23/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 6/23/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/24/24 | Charles Delo | 1.0 | Internal calls / meetings | Internal meeting |
| 6/24/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/24/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 6/25/24 | Charles Delo | 2.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/25/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/25/24 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/25/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 6/25/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 6/25/24 | Charles Delo | 3.0 | Court hearings / filings | Internal meeting |
| 6/25/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Internal meeting |
| 6/26/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/27/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 6/27/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Internal meeting |
| 6/27/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 6/27/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/27/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with member |
| 6/27/24 | Charles Delo | 1.0 | Case administration | Time records |
| 7/1/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 7/1/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/1/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal meeting |
| 7/2/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 7/2/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/3/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/3/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |

| 7/7/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
|---|---|---|---|---|
| 7/8/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 7/8/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/9/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 7/9/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal meeting |
| 7/9/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 7/9/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/9/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with Debtors |
| 7/9/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/10/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with Debtors |
| 7/10/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/11/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/12/24 | Charles Delo | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/12/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal meeting |
| 7/15/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 7/15/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/15/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal meeting |
| 7/15/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/16/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 7/16/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/16/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/16/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/17/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/17/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/18/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 7/18/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/22/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 7/22/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/22/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/23/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 7/23/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/23/24 | Charles Delo | 1.5 | Executive Committee meetings / calls | Call with member |
| 7/23/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with Debtors |
| 7/23/24 | Charles Delo | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/24/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/25/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/25/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 7/25/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal meeting |
| 7/29/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 7/29/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/29/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/30/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 7/30/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with creditors |
| 7/30/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with creditors |
| 7/30/24 | Charles Delo | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with members |
| 7/30/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/30/24 | Charles Delo | 1.0 | Case administration | Time records |
| 8/1/24 | Charles Delo | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/5/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/5/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 8/6/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/6/24 | Charles Delo | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 8/6/24 | Charles Delo | 1.0 | Internal calls / meetings | Internal meeting |
| 8/8/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal meeting |
| 8/8/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |

| 8/11/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
|---|---|---|---|---|
| 8/11/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 8/12/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/12/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 8/13/24 | Charles Delo | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/13/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal meeting |
| 8/13/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/14/24 | Charles Delo | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/14/24 | Charles Delo | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/15/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 8/15/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/15/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 8/15/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 8/15/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/19/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal meeting |
| 8/19/24 | Charles Delo | 1.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/20/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/20/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 8/22/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/22/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 8/22/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/22/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 8/26/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/26/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 8/27/24 | Charles Delo | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/27/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/28/24 | Charles Delo | 1.0 | Internal calls / meetings | Internal meeting |
| 8/29/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 9/2/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 9/3/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal meeting |
| 9/3/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 9/3/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 9/4/24 | Charles Delo | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/5/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 9/6/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/8/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal meeting |
| 9/9/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 9/9/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 9/10/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 9/10/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 9/10/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal meeting |
| 9/11/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Galaxy |
| 9/11/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 9/11/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 9/12/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 9/13/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 9/16/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 9/16/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 9/16/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 9/19/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 9/23/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 9/23/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/23/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 9/24/24 | Charles Delo | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/24/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal meeting |

| 9/26/24 | Charles Delo | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
|---------|--------------|-----|------------------------------------------------------|---------------------|
| 9/26/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 9/30/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 9/30/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 9/30/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 9/30/24 | Charles Delo | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/30/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 9/30/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal meeting |
| 9/30/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 9/30/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 10/3/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Galaxy |
| 10/3/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 10/3/24 | Charles Delo | 1.0 | Internal calls / meetings | Internal meeting |
| 10/4/24 | Charles Delo | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/4/24 | Charles Delo | 0.5 | Internal calls / meetings | Internal meeting |
| 10/4/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 10/4/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 10/4/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 10/7/24 | Charles Delo | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 10/7/24 | Charles Delo | 1.0 | Executive Committee meetings / calls | Call with member |
| 10/7/24 | Charles Delo | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 10/7/24 | Charles Delo | 8.0 | Court hearings / filings | Plan confirmation hearing |
| 10/8/24 | Charles Delo | 1.0 | Case administration | Time records |

**Andrew Morley**

| Date | Professional | Hours | Task category | Description |
|------|-------------|-------|---------------|-------------|
| 1/8/24 | Andrew Morley | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/8/24 | Andrew Morley | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/9/24 | Andrew Morley | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/11/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 1/11/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 1/11/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 1/11/24 | Andrew Morley | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/12/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 1/16/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 1/16/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 1/16/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Call on claims |
| 1/16/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Eversheds and Morris Nichols |
| 1/16/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/17/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal R&Co meeting |
| 1/18/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 1/22/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 1/22/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call on the liquidity facility |
| 1/22/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/23/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call on the liquidity facility |
| 1/23/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 1/23/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 1/23/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/24/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call on the liquidity facility |
| 1/24/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal R&Co meeting |
| 1/24/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/25/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 1/25/24 | Andrew Morley | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/25/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 1/25/24 | Andrew Morley | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 1/25/24 | Andrew Morley | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 1/25/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/26/24 | Andrew Morley | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 1/26/24 | Andrew Morley | 2.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/29/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 1/29/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies |
| 1/29/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 1/29/24 | Andrew Morley | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 1/29/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/30/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Call on claims |
| 1/30/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 1/30/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 1/30/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 1/30/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/31/24 | Andrew Morley | 4.5 | Court hearings / filings | Omnibus hearing |
| 2/1/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/1/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/2/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Call on FTX Europe |
| 2/2/24 | Andrew Morley | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 2/2/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 2/2/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/5/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 2/5/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/5/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |

| 2/6/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
|--------|---------------|-----|-------------------------------------|------------------------------|
| 2/6/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Eversheds and Morris Nichols |
| 2/6/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/7/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Crypto Plan call |
| 2/7/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call on Anthropic |
| 2/8/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/8/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 2/9/24 | Andrew Morley | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 2/9/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/12/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/12/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/12/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/13/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Call on claims |
| 2/13/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/13/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 2/13/24 | Andrew Morley | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/14/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 2/15/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/15/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/16/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with UCC |
| 2/16/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal call |
| 2/19/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 2/19/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/20/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/20/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/20/24 | Andrew Morley | 1.0 | Internal calls / meetings | Internal call |
| 2/20/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 2/20/24 | Andrew Morley | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/21/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal call |
| 2/21/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/21/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with UCC |
| 2/22/24 | Andrew Morley | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with Creditor |
| 2/23/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal call |
| 2/23/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/26/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/26/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Anthropic webinar |
| 2/26/24 | Andrew Morley | 1.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/27/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/28/24 | Andrew Morley | 2.0 | Court hearings / filings | Genesis plan confirmation hearing |
| 2/28/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/29/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/29/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/1/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/4/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 3/4/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call on Anthropic |
| 3/4/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/4/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/5/24 | Andrew Morley | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 3/5/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 3/5/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/5/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 3/7/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/7/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/11/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with FTI |
| 3/11/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |

| 3/11/24 | Andrew Morley | 0.5 | Internal calls / meetings | Meeting with internal counsel |
|---------|---------------|-----|---------------------------|-------------------------------|
| 3/11/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/12/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/12/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 3/12/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/13/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 3/13/24 | Andrew Morley | 0.5 | Internal calls / meetings | Meeting with internal counsel |
| 3/13/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/14/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/14/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors and UCC |
| 3/14/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal call |
| 3/14/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call to discuss SOL |
| 3/14/24 | Andrew Morley | 3.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/15/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Plan debrief |
| 3/15/24 | Andrew Morley | 2.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/18/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 3/18/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal call |
| 3/18/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/19/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 3/19/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/20/24 | Andrew Morley | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 3/20/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call to discuss SOL |
| 3/21/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/22/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Call with A&M |
| 3/25/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 3/25/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 3/25/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds on KYC |
| 3/26/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 3/26/24 | Andrew Morley | 0.5 | Internal calls / meetings | Meeting with internal counsel |
| 3/26/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 3/26/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on recovery analysis model |
| 3/26/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/28/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/28/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/1/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 4/1/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/2/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/2/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 4/2/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/2/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/3/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call on the liquidity facility |
| 4/3/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/3/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 4/3/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 4/3/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call on the liquidity facility |
| 4/3/24 | Andrew Morley | 2.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/4/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/4/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call on the liquidity facility |
| 4/4/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call on the liquidity facility |
| 4/4/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 4/4/24 | Andrew Morley | 1.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/4/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/5/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/6/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/8/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |

| 4/9/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Claims Reconciliation Update |
|---|---|---|---|---|
| 4/9/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/9/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 4/9/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/11/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/11/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal meeting |
| 4/11/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/11/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/12/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal meeting |
| 4/12/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/15/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 4/15/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/15/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal meeting |
| 4/15/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Coin report discussion |
| 4/15/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/16/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/16/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/16/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 4/17/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 4/18/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/18/24 | Andrew Morley | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/19/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/20/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/22/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 4/23/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal meeting |
| 4/23/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/23/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 4/24/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/25/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/25/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 4/26/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 4/26/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/29/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 4/29/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/30/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 4/30/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/30/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 4/30/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/1/24 | Andrew Morley | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/2/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/6/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 5/6/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/7/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/7/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 5/8/24 | Andrew Morley | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/8/24 | Andrew Morley | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/8/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/8/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/9/24 | Andrew Morley | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/9/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal meeting |
| 5/9/24 | Andrew Morley | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/10/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds |
| 5/10/24 | Andrew Morley | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/10/24 | Andrew Morley | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/10/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |

| 5/10/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
|---------|---------------|-----|------------------------------------------------------|---------------------|
| 5/10/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/13/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 5/13/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/14/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 5/14/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/14/24 | Andrew Morley | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/16/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/16/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/16/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/16/24 | Andrew Morley | 3.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/16/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/18/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/19/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/20/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 5/20/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/20/24 | Andrew Morley | 1.0 | Internal calls / meetings | Internal meeting |
| 5/21/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 5/21/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/22/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 5/23/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/23/24 | Andrew Morley | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/23/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 5/23/24 | Andrew Morley | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/23/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/23/24 | Andrew Morley | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/23/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/24/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/24/24 | Andrew Morley | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/27/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 5/27/24 | Andrew Morley | 1.0 | Internal calls / meetings | Internal meeting |
| 5/27/24 | Andrew Morley | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/28/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 5/28/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Debtors |
| 5/28/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Call with UCC |
| 5/28/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/28/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/28/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/30/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/30/24 | Andrew Morley | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/30/24 | Andrew Morley | 1.0 | Case administration | Time records |
| 6/3/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 6/4/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/4/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/6/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 6/10/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 6/11/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/11/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/11/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/11/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/11/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/12/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/13/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/14/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/14/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |

| 6/17/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
|---------|---------------|-----|-------------------------------------|--------------------------|
| 6/17/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/18/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/18/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/18/24 | Andrew Morley | 1.5 | Internal calls / meetings | Internal meeting |
| 6/18/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/19/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/19/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/19/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/20/24 | Andrew Morley | 2.0 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 6/20/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/21/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/21/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/23/24 | Andrew Morley | 0.5 | Meetings / calls with non-Executive Committee creditors | Internal meeting |
| 6/23/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/24/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 6/24/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/25/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/25/24 | Andrew Morley | 2.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/25/24 | Andrew Morley | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/25/24 | Andrew Morley | 3.0 | Court hearings / filings | Internal meeting |
| 6/25/24 | Andrew Morley | 0.5 | Meetings / calls with non-Executive Committee creditors | Internal meeting |
| 6/26/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/27/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 6/27/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Internal meeting |
| 6/27/24 | Andrew Morley | 2.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/27/24 | Andrew Morley | 1.0 | Case administration | Time records |
| 7/1/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 7/1/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal meeting |
| 7/1/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/2/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 7/2/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/2/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/3/24 | Andrew Morley | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/8/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 7/8/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/9/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 7/9/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal meeting |
| 7/9/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/9/24 | Andrew Morley | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 7/9/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/10/24 | Andrew Morley | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with Debtors |
| 7/10/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/11/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/12/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/12/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal meeting |
| 7/14/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/15/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 7/15/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal meeting |
| 7/15/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/16/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 7/16/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/16/24 | Andrew Morley | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/16/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/16/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |

| 7/18/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
|---------|---------------|-----|------------------------------------------------------|---------------------|
| 7/22/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 7/22/24 | Andrew Morley | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/23/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 7/23/24 | Andrew Morley | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/23/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/23/24 | Andrew Morley | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 7/23/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/24/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/25/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal meeting |
| 7/25/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/29/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 7/29/24 | Andrew Morley | 2.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/30/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 7/30/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with creditors |
| 7/30/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with creditors |
| 7/30/24 | Andrew Morley | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 7/30/24 | Andrew Morley | 1.0 | Case administration | Time records |
| 7/30/24 | Andrew Morley | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/1/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/5/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/5/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 8/6/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/6/24 | Andrew Morley | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 8/6/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/7/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/8/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal meeting |
| 8/8/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 8/11/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/12/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/12/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/12/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 8/13/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/13/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/13/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal meeting |
| 8/13/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/14/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/14/24 | Andrew Morley | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/15/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 8/15/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 8/19/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal meeting |
| 8/19/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/19/24 | Andrew Morley | 1.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/20/24 | Andrew Morley | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/20/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 8/21/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/22/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/22/24 | Andrew Morley | 2.0 | Executive Committee meetings / calls | Call with ExCo |
| 8/26/24 | Andrew Morley | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/26/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 8/26/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/27/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/28/24 | Andrew Morley | 1.0 | Internal calls / meetings | Internal meeting |
| 8/29/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with member |
| 9/2/24 | Andrew Morley | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |

| 9/2/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
|--------|---------------|-----|-------------------------------------|--------------------------|
| 9/3/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal meeting |
| 9/3/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 9/4/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/5/24 | Andrew Morley | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/5/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 9/5/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 9/6/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/8/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal meeting |
| 9/9/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 9/9/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 9/10/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 9/10/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal meeting |
| 9/10/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 9/11/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Galaxy |
| 9/11/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with member |
| 9/12/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 9/13/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with member |
| 9/16/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 9/16/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 9/19/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 9/23/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 9/23/24 | Andrew Morley | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/23/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 9/24/24 | Andrew Morley | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/24/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal meeting |
| 9/26/24 | Andrew Morley | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/26/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 9/30/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 9/30/24 | Andrew Morley | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/30/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal meeting |
| 9/30/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 9/30/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 10/1/24 | Andrew Morley | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/3/24 | Andrew Morley | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/3/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Galaxy |
| 10/3/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 10/3/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 10/3/24 | Andrew Morley | 1.0 | Internal calls / meetings | Internal meeting |
| 10/4/24 | Andrew Morley | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/4/24 | Andrew Morley | 0.5 | Internal calls / meetings | Internal meeting |
| 10/4/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 10/4/24 | Andrew Morley | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 10/4/24 | Andrew Morley | 1.0 | Executive Committee meetings / calls | Call with member |
| 10/7/24 | Andrew Morley | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 10/7/24 | Andrew Morley | 8.0 | Court hearings / filings | Plan confirmation hearing |
| 10/8/24 | Andrew Morley | 1.0 | Case administration | Time records |

# John Kang

| Date | Professional | Hours | Task category | Description |
|------|--------------|-------|---------------|-------------|
| 10/2/23 | John Kang | 1.0 | Internal calls / meetings | Internal bring down on case |
| 10/2/23 | John Kang | 3.0 | Analysis / diligence / presentations / related items | Research on case |
| 10/3/23 | John Kang | 2.0 | Internal calls / meetings | Internal bring down on case |
| 10/3/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/3/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Waterfall Discussion with FTI |
| 10/3/23 | John Kang | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds and Morris Nichols |
| 10/4/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Willkie |
| 10/4/23 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | Call on venture assets |
| 10/4/23 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | Call on ventures monetization & GP strategy with ExCo members |
| 10/5/23 | John Kang | 0.5 | Executive Committee meetings / calls | FTX Town Hall meeting |
| 10/5/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/5/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
| 10/5/23 | John Kang | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/5/23 | John Kang | 1.0 | Executive Committee meetings / calls | Venture board meeting |
| 10/5/23 | John Kang | 2.0 | Analysis / diligence / presentations / related items | Preference related analysis |
| 10/6/23 | John Kang | 1.0 | Executive Committee meetings / calls | UCC and AHC discussion |
| 10/6/23 | John Kang | 0.5 | Executive Committee meetings / calls | Catch up call with AHC ExCo |
| 10/6/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/6/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | FTX Plan Scenarios with A&M and FTI |
| 10/6/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | FTX Assumptions meeting with FTI |
| 10/8/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with professionals |
| 10/9/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with creditor |
| 10/9/23 | John Kang | 1.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/9/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M |
| 10/9/23 | John Kang | 1.0 | Executive Committee meetings / calls | Meeting with AHC ExCo |
| 10/9/23 | John Kang | 6.0 | Analysis / diligence / presentations / related items | Preparation for upcoming meetings |
| 10/9/23 | John Kang | 2.0 | Analysis / diligence / presentations / related items | Call on ventures |
| 10/10/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/10/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Call to discuss committee issues |
| 10/10/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Bidder Financials and Model Discussion |
| 10/10/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on Recovery analysis |
| 10/10/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Bidder Business and Roadmap Discussion |
| 10/10/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Bidder Forecast and Valuation Discussion |
| 10/10/23 | John Kang | 7.0 | Analysis / diligence / presentations / related items | Preparation for upcoming meetings |
| 10/10/23 | John Kang | 2.0 | Analysis / diligence / presentations / related items | Drafting of exit liquidity and GP / ventures RFP memo |
| 10/11/23 | John Kang | 9.0 | Meetings / calls with Debtors / UCC | Negotiations with Debtors and UCC |
| 10/11/23 | John Kang | 1.0 | Analysis / diligence / presentations / related items | Review of waterfall sensitivities |
| 10/12/23 | John Kang | 9.0 | Meetings / calls with Debtors / UCC | Negotiations with Debtors and UCC |
| 10/13/23 | John Kang | 0.5 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/13/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | FTX de minimis assets discussion with Jefferies and PWP |
| 10/14/23 | John Kang | 2.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/14/23 | John Kang | 0.5 | Analysis / diligence / presentations / related items | Review of R&Co scope of work |
| 10/15/23 | John Kang | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/15/23 | John Kang | 3.0 | Meetings / calls with Debtors / UCC | RSA and Term Sheet Discussion |
| 10/16/23 | John Kang | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/17/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/17/23 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 10/17/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies on Investor Strategy |
| 10/17/23 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |

| 10/18/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Bidder demo |
| 10/18/23 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/18/23 | John Kang | 0.5 | Case administration | Meeting with R&Co general counsel |
| 10/19/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/19/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Call with Galaxy |
| 10/19/23 | John Kang | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/19/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board Meeting |
| 10/20/23 | John Kang | 0.5 | Internal calls / meetings | Internal Call |
| 10/20/23 | John Kang | 1.0 | Analysis / diligence / presentations / related items | Customer property settlement overview deck |
| 10/23/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 10/23/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with AHC ExCo on counterproposal |
| 10/23/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Meeting with Galaxy & R&Co |
| 10/23/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with ExCo on BTC covered calls |
| 10/24/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with ExCo member on ventures portfolio |
| 10/24/23 | John Kang | 0.5 | Executive Committee meetings / calls | Meeting with Morris Nichols and Eversheds |
| 10/24/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M |
| 10/25/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call on Crypto with A&M |
| 10/25/23 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with ExCo member |
| 10/25/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Meeting on Grayscale with UCC advisors |
| 10/25/23 | John Kang | 0.5 | Executive Committee meetings / calls | Meeting on Grayscale |
| 10/25/23 | John Kang | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/26/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/26/23 | John Kang | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/26/23 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | FTX Model Update Session with ExCo member |
| 10/26/23 | John Kang | 1.5 | Meetings / calls with Debtors / UCC | Call with PWP and Jefferies on bidder counterproposal |
| 10/30/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 10/30/23 | John Kang | 0.5 | Case administration | R&Co work product |
| 10/30/23 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/31/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/31/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 11/1/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 11/1/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with creditor |
| 11/2/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 11/2/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Venture board meeting |
| 11/2/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Discussion on Solana |
| 11/6/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 11/6/23 | John Kang | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 11/7/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 11/8/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to Catch-up |
| 11/9/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 11/9/23 | John Kang | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 11/9/23 | John Kang | 0.5 | Analysis / diligence / presentations / related items | Drafting of distributions / exit facility strawman |
| 11/10/23 | John Kang | 2.0 | Analysis / diligence / presentations / related items | Drafting of distributions / exit facility strawman |
| 11/13/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Bidder proposal discussion |
| 11/13/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 11/13/23 | John Kang | 0.5 | Executive Committee meetings / calls | Form of distribution meeting with AHC ExCo |
| 11/13/23 | John Kang | 3.0 | Analysis / diligence / presentations / related items | Drafting of distributions / exit facility strawman |
| 11/14/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 11/14/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call on venture GP workstream |
| 11/14/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 11/14/23 | John Kang | 1.0 | Analysis / diligence / presentations / related items | Drafting of distributions / exit facility strawman |
| 11/14/23 | John Kang | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 11/15/23 | John Kang | 3.0 | Court hearings / filings | Court hearing |

| | | | | |
|---|---|---|---|---|
| 11/16/23 | John Kang | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 11/16/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Venture board meeting |
| 11/16/23 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 11/16/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 11/16/23 | John Kang | 0.5 | Case administration | Call with Morris Nichols on fee reimbursement motion / fee applications |
| 11/20/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 11/21/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 11/27/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Willkie |
| 11/27/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 11/27/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 11/27/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors advisors on crypto estimation |
| 11/28/23 | John Kang | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 11/28/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Call with A&M on claims |
| 11/28/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 11/28/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Willkie |
| 11/29/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Call regarding forms of distribution / exit facility |
| 11/29/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 11/29/23 | John Kang | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 11/30/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 11/30/23 | John Kang | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 11/30/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Venture board meeting |
| 12/1/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Call with A&M and S&C on customer solicitation |
| 12/1/23 | John Kang | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/3/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Call on bidder APA |
| 12/4/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 12/4/23 | John Kang | 4.0 | Analysis / diligence / presentations / related items | Review of Plan documents |
| 12/5/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 12/5/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 12/5/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Follow up call on crypto estimation |
| 12/5/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 12/6/23 | John Kang | 0.5 | Case administration | General case admin |
| 12/6/23 | John Kang | 1.5 | Court hearings / filings | Review of draft first interim and second monthly fee app |
| 12/7/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 12/7/23 | John Kang | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/7/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 12/7/23 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 12/7/23 | John Kang | 0.5 | Analysis / diligence / presentations / related items | Review of draft JOL settlement |
| 12/7/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with ExCo member |
| 12/7/23 | John Kang | 0.5 | Analysis / diligence / presentations / related items | Review draft JOL settlement and plan |
| 12/7/23 | John Kang | 0.5 | Court hearings / filings | Review of draft first interim and second monthly fee app |
| 12/8/23 | John Kang | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/8/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Meeting with debtors |
| 12/8/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with UCC advisors |
| 12/8/23 | John Kang | 2.0 | Court hearings / filings | Review draft disclosure statement |
| 12/9/23 | John Kang | 1.0 | Court hearings / filings | Review draft disclosure statement |
| 12/10/23 | John Kang | 2.0 | Court hearings / filings | Review draft disclosure statement and solicitation documents |
| 12/10/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Eversheds |
| 12/11/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 12/11/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Eversheds |
| 12/11/23 | John Kang | 2.0 | Analysis / diligence / presentations / related items | Review of draft APA and materials provided by debtors |
| 12/11/23 | John Kang | 0.5 | Court hearings / filings | Review of draft disclosure statement comments |
| 12/12/23 | John Kang | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/12/23 | John Kang | 0.5 | Court hearings / filings | Review of draft disclosure statement comments |

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 12/12/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Meeting with Galaxy & R&Co |
| 12/12/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Claims Reconciliation Update |
| 12/12/23 | John Kang | 0.5 | Court hearings / filings | Review of draft disclosure statement comments |
| 12/12/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 12/14/23 | John Kang | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/14/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 12/14/23 | John Kang | 2.0 | Analysis / diligence / presentations / related items | Review materials from debtors |
| 12/15/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 12/15/23 | John Kang | 1.0 | Analysis / diligence / presentations / related items | Review materials from debtors |
| 12/15/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Discussion on claims with A&M |
| 12/15/23 | John Kang | 1.5 | Meetings / calls with Debtors / UCC | Call with Debtors on APA |
| 12/16/23 | John Kang | 1.0 | Analysis / diligence / presentations / related items | Review materials from debtors |
| 12/17/23 | John Kang | 1.0 | Analysis / diligence / presentations / related items | Review draft APA |
| 12/17/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Eversheds |
| 12/18/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 12/18/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Venture board meeting |
| 12/18/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Call on crypto estimation |
| 12/18/23 | John Kang | 1.5 | Analysis / diligence / presentations / related items | Analysis of APA process / timeline considerations |
| 12/19/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Perella and A&M |
| 12/19/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Eversheds |
| 12/20/23 | John Kang | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/20/23 | John Kang | 1.0 | Analysis / diligence / presentations / related items | Review of APA |
| 12/20/23 | John Kang | 1.5 | Analysis / diligence / presentations / related items | Update of exit facility memo |
| 12/21/23 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors and UCC |
| 12/21/23 | John Kang | 1.0 | Executive Committee meetings / calls | Call with ExCo members |
| 12/21/23 | John Kang | 3.0 | Analysis / diligence / presentations / related items | Review and update of exit facility memo |
| 12/22/23 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 12/22/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with ExCo member |
| 12/22/23 | John Kang | 1.0 | Analysis / diligence / presentations / related items | Locked Solana analysis review / update |
| 12/22/23 | John Kang | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 12/22/23 | John Kang | 1.5 | Analysis / diligence / presentations / related items | Review and update of exit facility memo |
| 12/24/23 | John Kang | 1.5 | Court hearings / filings | Review of draft estimation motion and related documents |
| 12/26/23 | John Kang | 1.5 | Court hearings / filings | Review of estimation motion declarations |
| 12/29/23 | John Kang | 2.0 | Analysis / diligence / presentations / related items | Review of plans and disclosure statements for other crypto cases |
| 12/30/23 | John Kang | 0.5 | Analysis / diligence / presentations / related items | Review of plans and disclosure statements for other crypto cases |
| 1/1/24 | John Kang | 0.5 | Analysis / diligence / presentations / related items | Review of plans and disclosure statements for other crypto cases |
| 1/2/24 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 1/2/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Perella and A&M |
| 1/2/24 | John Kang | 0.5 | Case administration | General case admin |
| 1/2/24 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Eversheds and MNAT |
| 1/3/24 | John Kang | 1.0 | Executive Committee meetings / calls | Call with ExCo members |
| 1/3/24 | John Kang | 1.5 | Analysis / diligence / presentations / related items | Update of liquidity facility memo |
| 1/3/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 1/3/24 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 1/4/24 | John Kang | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 1/4/24 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Willkie |
| 1/4/24 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Eversheds |
| 1/4/24 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Venture board meeting |
| 1/4/24 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Call with Galaxy, UCC, AHC |
| 1/4/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 1/4/24 | John Kang | 0.5 | Analysis / diligence / presentations / related items | Review of materials from A&M |
| 1/4/24 | John Kang | 1.5 | Analysis / diligence / presentations / related items | Update of liquidity facility memo |
| 1/5/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 1/5/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 1/5/24 | John Kang | 1.0 | Analysis / diligence / presentations / related items | Update of liquidity facility memo |
| 1/5/24 | John Kang | 0.5 | Analysis / diligence / presentations / related items | Review of internal memo |

| 1/8/24 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
|---|---|---|---|---|
| 1/8/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with Perella |
| 1/8/24 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 1/8/24 | John Kang | 1.0 | Executive Committee meetings / calls | Call with AHC professionals |
| 1/9/24 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Perella and A&M |
| 1/9/24 | John Kang | 0.5 | Executive Committee meetings / calls | Internal Call |
| 1/9/24 | John Kang | 1.0 | Executive Committee meetings / calls | Call with AHC professionals |
| 1/9/24 | John Kang | 1.0 | Analysis / diligence / presentations / related items | Review of memo |
| 1/10/24 | John Kang | 1.0 | Executive Committee meetings / calls | Call with AHC members / professionals |
| 1/12/24 | John Kang | 1.0 | Executive Committee meetings / calls | Call with ExCo members |
| 1/12/24 | John Kang | 1.0 | Case administration | General case admin |
| 1/16/24 | John Kang | 0.5 | Case administration | General case admin |
| 1/16/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 1/16/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Perella and A&M |
| 1/16/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 1/16/24 | John Kang | 1.0 | Internal calls / meetings | Call with team members |
| 1/16/24 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Eversheds and MNAT |
| 1/17/24 | John Kang | 1.0 | Internal calls / meetings | Internal team call |
| 1/17/24 | John Kang | 0.5 | Analysis / diligence / presentations / related items | Liquidity facility memo |
| 1/18/24 | John Kang | 1.0 | Executive Committee meetings / calls | Call with ExCo members |
| 1/18/24 | John Kang | 0.5 | Analysis / diligence / presentations / related items | Liquidity facility memo |
| 1/22/24 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 1/22/24 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors and advisors |
| 1/22/24 | John Kang | 0.5 | Analysis / diligence / presentations / related items | Summary of key workstreams review |
| 1/23/24 | John Kang | 0.5 | Analysis / diligence / presentations / related items | Summary of key workstreams review |
| 1/23/24 | John Kang | 1.0 | Executive Committee meetings / calls | Call with ExCo members |
| 1/23/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Perella and A&M |
| 1/23/24 | John Kang | 0.5 | Analysis / diligence / presentations / related items | Liquidity facility memo |
| 1/23/24 | John Kang | 0.5 | Analysis / diligence / presentations / related items | Liquidity facility term sheet |
| 1/23/24 | John Kang | 1.0 | Executive Committee meetings / calls | Call with AHC advisors |
| 1/24/24 | John Kang | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 1/24/24 | John Kang | 0.5 | Internal calls / meetings | Internal team call |
| 1/24/24 | John Kang | 2.0 | Analysis / diligence / presentations / related items | Review of recovery materials |
| 1/25/24 | John Kang | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 1/25/24 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Venture board meeting |
| 1/25/24 | John Kang | 3.0 | Analysis / diligence / presentations / related items | Review of recovery materials |
| 1/25/24 | John Kang | 1.0 | Meetings / calls with non-Executive Committee creditors | Calls with creditors |
| 1/26/24 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | Calls with creditors |
| 1/28/24 | John Kang | 0.5 | Analysis / diligence / presentations / related items | Review of materials from Eversheds |
| 1/29/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 1/29/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies |
| 1/29/24 | John Kang | 2.0 | Meetings / calls with Debtors / UCC | Call with Debtors' professionals |
| 1/30/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M and UCC on claims update |
| 1/30/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Perella and A&M |
| 1/30/24 | John Kang | 0.5 | Internal calls / meetings | Internal team call |
| 1/30/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with Galaxy and A&M |
| 1/30/24 | John Kang | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds and Morris Nichols |
| 1/31/24 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Call with Paul Hastings, Eversheds and Morris Nichols |
| 1/31/24 | John Kang | 4.5 | Court hearings / filings | Omnibus hearing |
| 2/1/24 | John Kang | 1.5 | Executive Committee meetings / calls | Call with ExCo |
| 2/2/24 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Call on FTX Europe |
| 2/2/24 | John Kang | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 2/2/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 2/5/24 | John Kang | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 2/5/24 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/5/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 2/6/24 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/6/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with Eversheds and Morris Nichols |
| 2/7/24 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Crypto Plan call |

| 2/7/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call on Anthropic |
|--------|-----------|-----|-------------------------------------|-------------------|
| 2/8/24 | John Kang | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/8/24 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 2/9/24 | John Kang | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 2/12/24 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/12/24 | John Kang | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/12/24 | John Kang | 1.0 | Analysis / diligence / presentations / related items | Internal analysis |
| 2/13/24 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Call on claims |
| 2/13/24 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/13/24 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 2/14/24 | John Kang | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 2/15/24 | John Kang | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/15/24 | John Kang | 1.0 | Analysis / diligence / presentations / related items | Internal analysis |
| 2/16/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with UCC |
| 2/16/24 | John Kang | 0.5 | Internal calls / meetings | Internal call |
| 2/19/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 2/19/24 | John Kang | 1.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/20/24 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/20/24 | John Kang | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/20/24 | John Kang | 1.0 | Internal calls / meetings | Internal call |
| 2/20/24 | John Kang | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 2/21/24 | John Kang | 0.5 | Internal calls / meetings | Internal call |
| 2/21/24 | John Kang | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/21/24 | John Kang | 0.5 | Meetings / calls with Debtors / UCC | Call with UCC |

# Simon Shnayder

| Date | Professional | Hours | Task category | Description |
|------|-------------|-------|---------------|-------------|
| 6/29/23 | Simon Shnayder | 0.5 | Meetings / calls with non-Executive Committee creditors | Waterfall meeting with creditor |
| 7/1/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/2/23 | Simon Shnayder | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/3/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/6/23 | Simon Shnayder | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/7/23 | Simon Shnayder | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/8/23 | Simon Shnayder | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/9/23 | Simon Shnayder | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/11/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/12/23 | Simon Shnayder | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/14/23 | Simon Shnayder | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/16/23 | Simon Shnayder | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/17/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/17/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Internal pre-call prior to meeting with S&C |
| 7/17/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Meeting with S&C |
| 7/18/23 | Simon Shnayder | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/18/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/18/23 | Simon Shnayder | 0.5 | Internal calls / meetings | Internal compliance meeting ("GACC") |
| 7/20/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 7/20/23 | Simon Shnayder | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/20/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/21/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/24/23 | Simon Shnayder | 1.5 | Executive Committee meetings / calls | AHC ExCo meeting |
| 7/24/23 | Simon Shnayder | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/24/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/27/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Meeting with UCC advisors |
| 7/28/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 7/29/23 | Simon Shnayder | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/31/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M on open derivatives positions |
| 7/31/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Onboarding document list meeting |
| 7/31/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/1/23 | Simon Shnayder | 0.5 | Internal calls / meetings | Internal compliance meeting ("GACC") |
| 8/2/23 | Simon Shnayder | 1.0 | Internal calls / meetings | Internal meeting |
| 8/3/23 | Simon Shnayder | 1.0 | Internal calls / meetings | Internal meeting |
| 8/4/23 | Simon Shnayder | 1.0 | Internal calls / meetings | Internal meeting |
| 8/5/23 | Simon Shnayder | 1.0 | Internal calls / meetings | Internal meeting |
| 8/6/23 | Simon Shnayder | 1.0 | Internal calls / meetings | Internal meeting |
| 8/7/23 | Simon Shnayder | 1.0 | Internal calls / meetings | Internal meeting |
| 8/8/23 | Simon Shnayder | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/8/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/15/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/18/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/21/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Meeting with Eversheds |
| 8/21/23 | Simon Shnayder | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/21/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/22/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/22/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/22/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 8/23/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/23/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/24/23 | Simon Shnayder | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/25/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/28/23 | Simon Shnayder | 0.5 | Internal calls / meetings | Internal waterfall discussion |
| 8/28/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Creditor preference analysis discussion |
| 8/28/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Project discussion |
| 8/29/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |

| 8/29/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
|---|---|---|---|---|
| 8/29/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 8/29/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/30/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Coin Monetization / Galaxy call |
| 8/30/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with FTI |
| 8/30/23 | Simon Shnayder | 0.5 | Internal calls / meetings | Internal R&Co meeting |
| 8/30/23 | Simon Shnayder | 1.0 | Meetings / calls with non-Executive Committee creditors | Waterfall discussion with creditors |
| 8/30/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Discussion on bids |
| 8/30/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/31/23 | Simon Shnayder | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/1/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Call with PH, FTI, and Eversheds on token monetization motion |
| 9/11/23 | Simon Shnayder | 10.0 | Meetings / calls with Debtors / UCC | FTX plan meetings on 9/11 |
| 9/12/23 | Simon Shnayder | 7.0 | Meetings / calls with Debtors / UCC | FTX plan meetings on 9/12 |
| 9/13/23 | Simon Shnayder | 0.5 | Meetings / calls with non-Executive Committee creditors | Split analyses call with creditors |
| 9/13/23 | Simon Shnayder | 0.5 | Internal calls / meetings | Internal - FTX GP strategy |
| 9/13/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Meeting with Jefferies on GP strategy |
| 9/13/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/14/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Bidder discussion weekly call with PWP and UCC |
| 9/14/23 | Simon Shnayder | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/14/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Waterfall scenarios discussion with FTI |
| 9/14/23 | Simon Shnayder | 0.5 | Meetings / calls with non-Executive Committee creditors | Bidder discussion |
| 9/14/23 | Simon Shnayder | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 9/15/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/15/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/17/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies on Ventures |
| 9/18/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Call with PWP and Jefferies on Ventures |
| 9/18/23 | Simon Shnayder | 0.5 | Internal calls / meetings | Waterfall alternative scenarios internal meeting |
| 9/18/23 | Simon Shnayder | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor on waterfall model |
| 9/19/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on waterfall scenarios |
| 9/19/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/19/23 | Simon Shnayder | 1.0 | Meetings / calls with non-Executive Committee creditors | Follow-up call with creditor on waterfall model |
| 9/19/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 9/19/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/20/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Follow-up call with FTI on waterfall scenarios |
| 9/21/23 | Simon Shnayder | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/21/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/21/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 9/21/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M to walk through preference data file |
| 9/21/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on perps |
| 9/22/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/22/23 | Simon Shnayder | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor on perps |
| 9/22/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Call with Willkie on perps |
| 9/22/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/25/23 | Simon Shnayder | 1.0 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 9/25/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on claims valuation / perps |
| 9/25/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on claims valuation / perps |
| 9/26/23 | Simon Shnayder | 0.5 | Internal calls / meetings | Internal call on Preferences |
| 9/26/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/26/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
| 9/26/23 | Simon Shnayder | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor and A&M on perps |
| 9/26/23 | Simon Shnayder | 0.5 | Internal calls / meetings | Call pertaining to Celsius |
| 9/26/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/27/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Call with ExCo on Preferences |
| 9/27/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Call with Willkie on Preferences |
| 9/27/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to Catch-up |
| 9/27/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |

| | | | | |
|---|---|---|---|---|
| 9/28/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/28/23 | Simon Shnayder | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/29/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/29/23 | Simon Shnayder | 0.5 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 9/29/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/29/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Call with Willkie |
| 9/29/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/29/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies to Ventures |
| 9/29/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/2/23 | Simon Shnayder | 0.5 | Internal calls / meetings | Call on Coin Monetization |
| 10/2/23 | Simon Shnayder | 1.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/2/23 | Simon Shnayder | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/3/23 | Simon Shnayder | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/3/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Waterfall Discussion with FTI |
| 10/3/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds and Morris Nichols |
| 10/3/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/3/23 | Simon Shnayder | 0.5 | Meetings / calls with non-Executive Committee creditors | Call on preference data with creditors |
| 10/4/23 | Simon Shnayder | 0.5 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 10/4/23 | Simon Shnayder | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/5/23 | Simon Shnayder | 1.0 | Executive Committee meetings / calls | FTX Town Hall meeting |
| 10/5/23 | Simon Shnayder | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/5/23 | Simon Shnayder | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
| 10/5/23 | Simon Shnayder | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/5/23 | Simon Shnayder | 1.0 | Executive Committee meetings / calls | Venture board meeting |

## Sean Crotty

| Date | Professional | Hours | Task category | Description |
|------|--------------|-------|---------------|-------------|
| 7/28/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 7/29/23 | Sean Crotty | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/31/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M on open derivatives positions |
| 7/31/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Onboarding document list meeting |
| 8/1/23 | Sean Crotty | 0.5 | Internal calls / meetings | Internal compliance meeting ("GACC") |
| 8/2/23 | Sean Crotty | 1.0 | Internal calls / meetings | Internal meeting |
| 8/3/23 | Sean Crotty | 1.0 | Internal calls / meetings | Internal meeting |
| 8/4/23 | Sean Crotty | 1.0 | Internal calls / meetings | Internal meeting |
| 8/4/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/5/23 | Sean Crotty | 1.0 | Internal calls / meetings | Internal meeting |
| 8/6/23 | Sean Crotty | 1.0 | Internal calls / meetings | Internal meeting |
| 8/7/23 | Sean Crotty | 1.0 | Internal calls / meetings | Internal meeting |
| 8/8/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/8/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/11/23 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Customer preference overview deck |
| 8/15/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/15/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/18/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/21/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Meeting with Eversheds |
| 8/21/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/21/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/21/23 | Sean Crotty | 4.0 | Analysis / diligence / presentations / related items | Creating waterfall model |
| 8/22/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/22/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/22/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 8/22/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/22/23 | Sean Crotty | 4.0 | Analysis / diligence / presentations / related items | Creating waterfall model |
| 8/23/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/24/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/24/23 | Sean Crotty | 3.5 | Analysis / diligence / presentations / related items | Creating waterfall model |
| 8/25/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/25/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/27/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/27/23 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Creating waterfall model |
| 8/28/23 | Sean Crotty | 0.5 | Internal calls / meetings | Internal waterfall discussion |
| 8/28/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Call on venture assets |
| 8/28/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Ventures discussion |
| 8/28/23 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Creating waterfall model |
| 8/28/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/29/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/29/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 8/29/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 8/29/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/30/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Coin Monetization / Galaxy call |
| 8/30/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with FTI |
| 8/30/23 | Sean Crotty | 0.5 | Internal calls / meetings | Internal R&Co meeting |
| 8/30/23 | Sean Crotty | 1.0 | Meetings / calls with non-Executive Committee creditors | Waterfall discussion with creditors |
| 8/30/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with PWP on bids |
| 8/30/23 | Sean Crotty | 3.5 | Analysis / diligence / presentations / related items | Creating waterfall model |
| 8/31/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/1/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with PH, FTI, and Eversheds on token monetization motion |

| 9/1/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
|---|---|---|---|---|
| 9/4/23 | Sean Crotty | 4.0 | Analysis / diligence / presentations / related items | Waterfall model updates |
| 9/5/23 | Sean Crotty | 3.0 | Analysis / diligence / presentations / related items | Waterfall model updates |
| 9/5/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/5/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 9/5/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 9/6/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Bidder update with S&C, PWP, A&M and John Ray |
| 9/6/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/7/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/7/23 | Sean Crotty | 2.5 | Analysis / diligence / presentations / related items | Waterfall presentation |
| 9/8/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | FTX Town Hall meeting |
| 9/8/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/8/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 9/10/23 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Waterfall presentation |
| 9/10/23 | Sean Crotty | 5.0 | Analysis / diligence / presentations / related items | Preparation for upcoming meetings |
| 9/10/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/11/23 | Sean Crotty | 10.0 | Meetings / calls with Debtors / UCC | FTX plan meetings on 9/11 |
| 9/12/23 | Sean Crotty | 7.0 | Meetings / calls with Debtors / UCC | FTX plan meetings on 9/12 |
| 9/13/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Split analyses call with creditors |
| 9/13/23 | Sean Crotty | 0.5 | Internal calls / meetings | Internal  - FTX GP strategy |
| 9/13/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/13/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Meeting with Jefferies on GP strategy |
| 9/13/23 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Next steps / action items document |
| 9/14/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/14/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/14/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/14/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Waterfall scenarios discussion with FTI |
| 9/14/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call on bidders |
| 9/14/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 9/15/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Discussion on bidder |
| 9/15/23 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Review of Bidder documentation |
| 9/17/23 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Venture due diligence |
| 9/17/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies on Ventures |
| 9/17/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/18/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with PWP and Jefferies on Ventures |
| 9/18/23 | Sean Crotty | 0.5 | Internal calls / meetings | Waterfall alternative scenarios internal meeting |
| 9/18/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with Creditor on waterfall model |
| 9/19/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on waterfall scenarios |
| 9/19/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/19/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/19/23 | Sean Crotty | 1.0 | Meetings / calls with non-Executive Committee creditors | Follow-up call with creditor on waterfall model |
| 9/19/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 9/19/23 | Sean Crotty | 4.0 | Analysis / diligence / presentations / related items | Waterfall model alternative scenarios |
| 9/20/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Follow-up call with FTI on waterfall scenarios |
| 9/20/23 | Sean Crotty | 2.5 | Analysis / diligence / presentations / related items | Waterfall scenarios presentation |
| 9/20/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/20/23 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Bidder due diligence |
| 9/21/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/21/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/21/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/21/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 9/21/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M to walk through preference data file |

| 9/21/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on perps |
|---------|-------------|-----|-------------------------------------|------------------------|
| 9/21/23 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Waterfall scenarios presentation |
| 9/21/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/21/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Perps memo |
| 9/22/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | FTX Town Hall meeting |
| 9/22/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor on perps |
| 9/22/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Willkie on perps |
| 9/22/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/25/23 | Sean Crotty | 1.0 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 9/25/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on claims valuation / perps |
| 9/25/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on claims valuation / perps |
| 9/25/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 9/25/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/26/23 | Sean Crotty | 0.5 | Internal calls / meetings | Internal call on Preferences |
| 9/26/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/26/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
| 9/26/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor and A&M on perps |
| 9/26/23 | Sean Crotty | 0.5 | Internal calls / meetings | Call pertaining to Celsius |
| 9/27/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with ExCo on Preferences |
| 9/27/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Willkie on Preferences |
| 9/27/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to Catch-up |
| 9/27/23 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Bidder due diligence |
| 9/28/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/28/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/28/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/28/23 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Customer priority sensitivities presentation |
| 9/29/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 9/29/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 9/29/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 9/29/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Willkie |
| 9/29/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 9/29/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies to discuss Ventures |
| 10/2/23 | Sean Crotty | 0.5 | Internal calls / meetings | Call on Coin Monetization |
| 10/2/23 | Sean Crotty | 1.5 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/2/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/2/23 | Sean Crotty | 1.0 | Internal calls / meetings | Internal bring down on case |
| 10/3/23 | Sean Crotty | 2.0 | Internal calls / meetings | Internal bring down on case |
| 10/3/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/3/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Waterfall Discussion with FTI |
| 10/3/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds and Morris Nichols |
| 10/4/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call on preference data with creditors |
| 10/4/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 10/5/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | FTX Town Hall meeting |
| 10/5/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/5/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
| 10/5/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/5/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | Venture board meeting |
| 10/5/23 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Preference modelling |
| 10/6/23 | Sean Crotty | 1.5 | Executive Committee meetings / calls | UCC and AHC discussion |
| 10/6/23 | Sean Crotty | 1.5 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/6/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Catch up call with AHC ExCo |

| | | | | |
|---|---|---|---|---|
| 10/6/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | FTX Plan Scenarios with A&M and FTI |
| 10/6/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | FTX Assumptions meeting with FTI |
| 10/8/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with professionals |
| 10/9/23 | Sean Crotty | 1.5 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/9/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M |
| 10/9/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | Meeting with AHC ExCo |
| 10/9/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/9/23 | Sean Crotty | 4.5 | Analysis / diligence / presentations / related items | Waterfall model updates / preparation for meetings |
| 10/10/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/10/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Call to discuss committee issues |
| 10/10/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/10/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on waterfall analysis |
| 10/10/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/10/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/10/23 | Sean Crotty | 3.5 | Analysis / diligence / presentations / related items | Waterfall model updates / preparation for meetings |
| 10/10/23 | Sean Crotty | 2.5 | Analysis / diligence / presentations / related items | Preference recovery sensitivities presentation |
| 10/10/23 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Meeting talking points document |
| 10/11/23 | Sean Crotty | 9.0 | Meetings / calls with Debtors / UCC | FTX Negotiations |
| 10/11/23 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Waterfall model sensitivities |
| 10/12/23 | Sean Crotty | 9.0 | Meetings / calls with Debtors / UCC | FTX Negotiations |
| 10/13/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/13/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | FTX de minimis assets discussion with Jefferies and PWP |
| 10/14/23 | Sean Crotty | 2.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/14/23 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | R&Co scope of work |
| 10/15/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/15/23 | Sean Crotty | 3.0 | Meetings / calls with Debtors / UCC | RSA and Term Sheet Discussion |
| 10/16/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/17/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/17/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with Creditor |
| 10/17/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies on Investor Strategy |
| 10/17/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/17/23 | Sean Crotty | 3.0 | Analysis / diligence / presentations / related items | Waterfall model updates |
| 10/18/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/18/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/18/23 | Sean Crotty | 0.5 | Internal calls / meetings | Meeting with R&Co general counsel |
| 10/19/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/19/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Call with Galaxy |
| 10/19/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/19/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board Meeting |
| 10/20/23 | Sean Crotty | 0.5 | Internal calls / meetings | Internal Call |
| 10/20/23 | Sean Crotty | 2.5 | Analysis / diligence / presentations / related items | Customer property settlement overview deck |
| 10/23/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 10/23/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with AHC ExCo on counterproposal |
| 10/23/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Meeting with Galaxy & R&Co |
| 10/24/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Meeting with Morris Nichols and Eversheds |
| 10/24/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M |
| 10/24/23 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/24/23 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Customer property settlement overview deck |
| 10/25/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call on Crypto with A&M |
| 10/25/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 10/25/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Meeting on Grayscale with UCC advisors |
| 10/25/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Meeting on Grayscale |
| 10/26/23 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Waterfall model updates |

| | | | | |
|---|---|---|---|---|
| 10/26/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/26/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/26/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | FTX model update session with creditors |
| 10/30/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 10/30/23 | Sean Crotty | 0.5 | Case administration | R&Co work product |
| 10/30/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC member |
| 10/31/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/31/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 11/2/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 11/2/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 11/2/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 11/2/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | SOL Discussion with Professionals |
| 11/3/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with AHC members |
| 11/6/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 11/7/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 11/8/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to Catch-up |
| 11/9/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 11/9/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 11/9/23 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Review of settlement documents |
| 11/13/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 11/13/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 11/13/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Form of distribution meeting with AHC ExCo |
| 11/14/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 11/14/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 11/14/23 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Ventures due diligence |
| 11/15/23 | Sean Crotty | 1.0 | Court hearings / filings | Court hearing on AHC fee |
| 11/15/23 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Claims review |
| 11/16/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 11/16/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 11/16/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Meeting with creditors |
| 11/16/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to discuss claims update |
| 11/16/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Morris Nichols to discuss FTX fee reimbursement motion |
| 11/17/23 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Exit liquidity presentation |
| 11/20/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 11/20/23 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Exit liquidity presentation |
| 11/21/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 11/21/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 11/23/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 11/27/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 11/27/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 11/27/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols on crypto estimation |
| 11/27/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors on crypto estimation |
| 11/28/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Claims Reconciliation Update |
| 11/28/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 11/28/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 11/28/23 | Sean Crotty | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 11/28/23 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Claims review |
| 11/30/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 11/30/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 11/30/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 12/1/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Call on Customer Solicitation/Balloting |
| 12/3/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Call on bidder APA |
| 12/3/23 | Sean Crotty | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |

| 12/4/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
|---------|-------------|-----|-------------------------------------|-----------------------------------|
| 12/4/23 | Sean Crotty | 3.0 | Analysis / diligence / presentations / related items | Review of Plan documents |
| 12/5/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 12/5/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 12/5/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Follow up call on crypto estimation |
| 12/5/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 12/5/23 | Sean Crotty | 2.5 | Court hearings / filings | Preparation of fee applications |
| 12/5/23 | Sean Crotty | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/6/23 | Sean Crotty | 2.5 | Court hearings / filings | Preparation of fee applications |
| 12/6/23 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/7/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 12/7/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/7/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 12/7/23 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 12/7/23 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/8/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/8/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Meeting with debtors |
| 12/8/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with UCC advisors |
| 12/8/23 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/11/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 12/11/23 | Sean Crotty | 3.0 | Analysis / diligence / presentations / related items | Review of Plan documents |
| 12/11/23 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Claims due diligence |
| 12/12/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/12/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Meeting with Galaxy & R&Co |
| 12/12/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Claims Reconciliation Update |
| 12/12/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to Catch-up |
| 12/12/23 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/13/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with PWP |
| 12/13/23 | Sean Crotty | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/14/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/14/23 | Sean Crotty | 2.5 | Analysis / diligence / presentations / related items | Review materials from Debtors |
| 12/15/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Discussion on claims with A&M |
| 12/15/23 | Sean Crotty | 1.5 | Meetings / calls with Debtors / UCC | Call with Debtors on APA |
| 12/15/23 | Sean Crotty | 2.5 | Analysis / diligence / presentations / related items | Review materials from Debtors |
| 12/17/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Eversheds |
| 12/17/23 | Sean Crotty | 3.0 | Analysis / diligence / presentations / related items | JOL Settlement materials |
| 12/17/23 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/18/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 12/18/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Venture board meeting |
| 12/18/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Call on crypto estimation |
| 12/18/23 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Analysis of APA process / timeline considerations |
| 12/19/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Perella and A&M |
| 12/19/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Eversheds |
| 12/19/23 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | JOL Settlement materials |
| 12/19/23 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Waterfall model updates |
| 12/20/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/20/23 | Sean Crotty | 4.0 | Analysis / diligence / presentations / related items | Coin monetization analysis |
| 12/20/23 | Sean Crotty | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/21/23 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors and UCC |
| 12/21/23 | Sean Crotty | 1.0 | Executive Committee meetings / calls | Call with ExCo members |
| 12/21/23 | Sean Crotty | 3.0 | Analysis / diligence / presentations / related items | Liquidity facility memo |
| 12/22/23 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 12/22/23 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 12/22/23 | Sean Crotty | 2.5 | Analysis / diligence / presentations / related items | Liquidity facility memo |

| | | | | |
|---|---|---|---|---|
| 12/26/23 | Sean Crotty | 3.0 | Analysis / diligence / presentations / related items | Review of estimation motion and related documents |
| 12/26/23 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/1/24 | Sean Crotty | 2.5 | Analysis / diligence / presentations / related items | Review of plans and DS for other crypto cases |
| 1/2/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 1/2/24 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Perella and A&M |
| 1/2/24 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 1/4/24 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 1/4/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 1/4/24 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call to discuss coin monetization |
| 1/4/24 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Liquidity facility memo |
| 1/4/24 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/5/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Liquidity facility analysis |
| 1/8/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 1/8/24 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 1/9/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 1/9/24 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 1/9/24 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 1/9/24 | Sean Crotty | 1.0 | Court hearings / filings | Preparation of fee applications |
| 1/9/24 | Sean Crotty | 2.5 | Analysis / diligence / presentations / related items | FTX Europe due diligence |
| 1/9/24 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/10/24 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 1/11/24 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 1/11/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 1/11/24 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 1/12/24 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 1/16/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 1/16/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 1/16/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Call on claims |
| 1/16/24 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with Eversheds and Morris Nichols |
| 1/16/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Claims due diligence |
| 1/16/24 | Sean Crotty | 2.0 | Internal calls / meetings | Internal catch up on case |
| 1/16/24 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/17/24 | Sean Crotty | 0.5 | Internal calls / meetings | Internal R&Co meeting |
| 1/17/24 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Liquidity facility memo updates |
| 1/17/24 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Liquidity facility sizing analysis |
| 1/18/24 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 1/18/24 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Liquidity facility memo updates |
| 1/18/24 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/22/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 1/22/24 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call on the liquidity facility |
| 1/23/24 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call on the liquidity facility |
| 1/23/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 1/23/24 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 1/23/24 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Workstream summaries |
| 1/23/24 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Liquidity facility term sheet review |
| 1/23/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/24/24 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call on the liquidity facility |
| 1/24/24 | Sean Crotty | 0.5 | Internal calls / meetings | Internal R&Co meeting |
| 1/24/24 | Sean Crotty | 4.0 | Analysis / diligence / presentations / related items | Plan recovery analysis review |
| 1/24/24 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/25/24 | Sean Crotty | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 1/25/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 1/25/24 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 1/25/24 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 1/25/24 | Sean Crotty | 4.0 | Analysis / diligence / presentations / related items | Plan recovery analysis review |
| 1/25/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/26/24 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 1/28/24 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Member update memo review |
| 1/29/24 | Sean Crotty | 2.5 | Analysis / diligence / presentations / related items | Waterfall model updates |

| 1/29/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
|---------|-------------|-----|-------------------------------------|--------------------------|
| 1/29/24 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies |
| 1/29/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 1/29/24 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 1/29/24 | Sean Crotty | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/30/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Call on claims |
| 1/30/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 1/30/24 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 1/30/24 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 1/30/24 | Sean Crotty | 2.5 | Analysis / diligence / presentations / related items | Convenience class analysis |
| 1/31/24 | Sean Crotty | 4.5 | Court hearings / filings | Omnibus hearing |
| 2/1/24 | Sean Crotty | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/1/24 | Sean Crotty | 2.5 | Analysis / diligence / presentations / related items | Waterfall model updates |
| 2/1/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/2/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Call on FTX Europe |
| 2/2/24 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 2/2/24 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 2/2/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/5/24 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 2/5/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/5/24 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 2/5/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/6/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/6/24 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with Eversheds and Morris Nichols |
| 2/7/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Crypto Plan call |
| 2/7/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/7/24 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call on Anthropic |
| 2/8/24 | Sean Crotty | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/8/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 2/8/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/9/24 | Sean Crotty | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 2/9/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/12/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/12/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/12/24 | Sean Crotty | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/12/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/13/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Call on claims |
| 2/13/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/13/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/13/24 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 2/14/24 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 2/15/24 | Sean Crotty | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/15/24 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/15/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/16/24 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with UCC |
| 2/16/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/16/24 | Sean Crotty | 0.5 | Internal calls / meetings | Internal call |
| 2/19/24 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 2/19/24 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/19/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/20/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/20/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/20/24 | Sean Crotty | 2.5 | Internal calls / meetings | Internal call |
| 2/20/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/20/24 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 2/21/24 | Sean Crotty | 0.5 | Internal calls / meetings | Internal call |
| 2/21/24 | Sean Crotty | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/21/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/21/24 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with UCC |

| 2/22/24 | Sean Crotty | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with Creditor |
|---------|-------------|-----|-------------------------------------------------|-----------------|
| 2/22/24 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/22/24 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/23/24 | Sean Crotty | 0.5 | Internal calls / meetings | Internal call |
| 2/23/24 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/26/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/26/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Anthropic webinar |
| 2/26/24 | Sean Crotty | 2.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/26/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/26/24 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/27/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/28/24 | Sean Crotty | 2.0 | Court hearings / filings | Genesis plan confirmation hearing |
| 2/28/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/28/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| | | | | |
| 2/29/24 | Sean Crotty | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/29/24 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/29/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/29/24 | Sean Crotty | 2.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/4/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 3/4/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/4/24 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call on Anthropic |
| 3/4/24 | Sean Crotty | 3.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/5/24 | Sean Crotty | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 3/5/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 3/5/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/5/24 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 3/5/24 | Sean Crotty | 2.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/7/24 | Sean Crotty | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/7/24 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/7/24 | Sean Crotty | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/11/24 | Sean Crotty | 0.5 | Executive Committee meetings / calls | Call with FTI |
| 3/11/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 3/11/24 | Sean Crotty | 0.5 | Internal calls / meetings | Meeting with internal counsel |
| 3/11/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/11/24 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/12/24 | Sean Crotty | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/12/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 3/12/24 | Sean Crotty | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/12/24 | Sean Crotty | 2.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/13/24 | Sean Crotty | 1.0 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 3/13/24 | Sean Crotty | 1.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/13/24 | Sean Crotty | 0.5 | Internal calls / meetings | Meeting with internal counsel |
| 3/13/24 | Sean Crotty | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/14/24 | Sean Crotty | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/14/24 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors and UCC |
| 3/14/24 | Sean Crotty | 0.5 | Internal calls / meetings | Internal call |
| 3/14/24 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Call to discuss SOL |
| 3/14/24 | Sean Crotty | | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/15/24 | Sean Crotty | 0.5 | Meetings / calls with Debtors / UCC | Plan debrief |

## Callan Heidkamp

| Date | Professional | Hours | Task category | Description |
|------|-------------|-------|---------------|-------------|
| 7/1/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/3/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/4/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/5/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/6/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/7/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/8/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/9/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/10/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/11/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/12/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/13/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/14/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/15/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/17/23 | Callan Heidkamp | 0.5 | Executive Committee meetings / calls | Internal pre-call prior to meeting with S&C |
| 7/17/23 | Callan Heidkamp | 1.0 | Meetings / calls with Debtors / UCC | Meeting with S&C |
| 7/17/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/18/23 | Callan Heidkamp | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/18/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/18/23 | Callan Heidkamp | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/18/23 | Callan Heidkamp | 0.5 | Internal calls / meetings | Internal compliance meeting ("GACC") |
| 7/19/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/20/23 | Callan Heidkamp | 0.5 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 7/20/23 | Callan Heidkamp | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/21/23 | Callan Heidkamp | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/22/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/24/23 | Callan Heidkamp | 1.5 | Executive Committee meetings / calls | AHC ExCo meeting |
| 7/24/23 | Callan Heidkamp | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/24/23 | Callan Heidkamp | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/25/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/26/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/27/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/27/23 | Callan Heidkamp | 1.0 | Meetings / calls with Debtors / UCC | Meeting with UCC advisors |
| 7/28/23 | Callan Heidkamp | 0.5 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 7/29/23 | Callan Heidkamp | 0.5 | Meetings / calls with non-Executive Committee creditors | Waterfall meeting with creditor |
| 7/29/23 | Callan Heidkamp | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/31/23 | Callan Heidkamp | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M on open derivatives positions |
| 7/31/23 | Callan Heidkamp | 0.5 | Executive Committee meetings / calls | Onboarding document list meeting |
| 8/1/23 | Callan Heidkamp | 0.5 | Internal calls / meetings | Internal compliance meeting ("GACC") |
| 8/1/23 | Callan Heidkamp | 0.5 | Internal calls / meetings | Internal compliance meeting ("GACC") |
| 8/2/23 | Callan Heidkamp | 1.0 | Internal calls / meetings | Internal meeting |
| 8/3/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/3/23 | Callan Heidkamp | 1.0 | Internal calls / meetings | Internal meeting |
| 8/4/23 | Callan Heidkamp | 1.0 | Internal calls / meetings | Internal meeting |
| 8/4/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/5/23 | Callan Heidkamp | 1.0 | Internal calls / meetings | Internal meeting |
| 8/6/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/6/23 | Callan Heidkamp | 1.0 | Internal calls / meetings | Internal meeting |
| 8/7/23 | Callan Heidkamp | 1.0 | Internal calls / meetings | Internal meeting |
| 8/8/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/8/23 | Callan Heidkamp | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/15/23 | Callan Heidkamp | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/16/23 | Callan Heidkamp | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |

**Lorenzo Muñoz**

| Date | Professional | Hours | Task category | Description |
|------|-------------|-------|---------------|-------------|
| 7/1/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/3/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/4/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/5/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/6/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/7/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/8/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/9/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/10/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/11/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/12/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/13/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/14/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/15/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/17/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Meeting with S&C |
| 7/18/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/18/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/18/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal compliance meeting ("GACC") |
| 7/20/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 7/20/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/21/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/24/23 | Lorenzo Muñoz | 1.5 | Executive Committee meetings / calls | AHC ExCo meeting |
| 7/24/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/24/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | R&Co retention meeting |
| 7/27/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Meeting with UCC advisors |
| 7/27/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/28/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 7/29/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | R&Co retention meeting |
| 7/29/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Waterfall meeting with creditor |
| 7/29/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/31/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M on open derivatives positions |
| 7/31/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Onboarding document list meeting |
| 8/1/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal compliance meeting ("GACC") |
| 8/1/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/2/23 | Lorenzo Muñoz | 1.0 | Internal calls / meetings | Internal meeting |
| 8/3/23 | Lorenzo Muñoz | 1.0 | Internal calls / meetings | Internal meeting |
| 8/4/23 | Lorenzo Muñoz | 1.0 | Internal calls / meetings | Internal meeting |
| 8/4/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/5/23 | Lorenzo Muñoz | 1.0 | Internal calls / meetings | Internal meeting |
| 8/6/23 | Lorenzo Muñoz | 1.0 | Internal calls / meetings | Internal meeting |
| 8/7/23 | Lorenzo Muñoz | 1.0 | Internal calls / meetings | Internal meeting |
| 8/7/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/8/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/15/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/18/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/21/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Meeting with Eversheds |
| 8/21/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/21/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/22/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/22/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/22/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |

| 8/22/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
|---|---|---|---|---|
| 8/23/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/24/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 8/25/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 8/25/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/28/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal waterfall discussion |
| 8/28/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Call on venture assets |
| 8/28/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Project discussion |
| 8/29/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 8/29/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/29/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 8/29/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 8/29/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | DD status update |
| 8/30/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Coin Monetization / Galaxy call |
| 8/30/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/30/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with FTI |
| 8/30/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal R&Co meeting |
| 8/30/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with non-Executive Committee creditors | Waterfall discussion with creditors |
| 9/13/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Split analyses call with creditors |
| 9/13/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/13/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal - FTX GP strategy |
| 9/13/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Meeting with Jefferies on GP strategy |
| 9/14/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/14/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/14/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/14/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Waterfall scenarios discussion with FTI |
| 9/14/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Bidder discussion |
| 9/14/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/15/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/17/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies on Ventures |
| 9/18/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with PWP and Jefferies on Ventures |
| 9/18/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/18/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Waterfall alternative scenarios internal meeting |
| 9/18/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor on waterfall model |
| 9/19/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on waterfall scenarios |
| 9/19/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/19/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/19/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with non-Executive Committee creditors | Follow-up call with creditor on waterfall model |
| 9/19/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds |
| 9/20/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Follow-up call with FTI on waterfall scenarios |
| 9/20/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/21/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/21/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/21/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 9/21/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/21/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M to walk through preference data file |
| 9/21/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on perps |
| 9/22/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | FTX Town Hall meeting |
| 9/22/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor on perps |
| 9/22/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/22/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Willkie on perps |
| 9/25/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |

| | | | | |
|---|---|---|---|---|
| 9/25/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on claims valuation / perps |
| 9/25/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on claims valuation / perps |
| 9/25/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/25/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Perps memo |
| 9/26/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal call on Preferences |
| 9/26/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/26/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
| 9/26/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor and A&M on perps |
| 9/26/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/26/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Call pertaining to Celsius |
| 9/27/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with ExCo on Preferences |
| 9/27/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Willkie on Preferences |
| 9/27/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to Catch-up |
| 9/28/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/28/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/28/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/29/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/29/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 9/29/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/29/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Willkie |
| 9/29/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/29/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/29/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies to discuss Ventures |
| 10/2/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Call on Coin Monetization |
| 10/2/23 | Lorenzo Muñoz | 1.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/2/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/3/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/3/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Waterfall Discussion with FTI |
| 10/3/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds and Morris Nichols |
| 10/4/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call on preference data with creditors |
| 10/4/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/4/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 10/4/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Preference analysis |
| 10/5/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | FTX Town Hall meeting |
| 10/5/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/5/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/5/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
| 10/5/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/5/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Venture board meeting |
| 10/6/23 | Lorenzo Muñoz | 1.5 | Executive Committee meetings / calls | UCC and AHC discussion |
| 10/6/23 | Lorenzo Muñoz | 1.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/6/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Catch up call with AHC ExCo |
| 10/6/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | FTX Plan Scenarios with A&M and FTI |
| 10/6/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | FTX Assumptions meeting with FTI |
| 10/6/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/6/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Preference policy comparison |
| 10/8/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with professionals |
| 10/9/23 | Lorenzo Muñoz | 1.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/9/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M |
| 10/9/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Meeting with AHC ExCo |
| 10/9/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/10/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/10/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Call to discuss committee issues |

| | | | | |
|---|---|---|---|---|
| 10/10/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/10/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on Recovery analysis |
| 10/10/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/10/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/10/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/11/23 | Lorenzo Muñoz | 9.0 | Meetings / calls with Debtors / UCC | FTX Negotiations |
| 10/12/23 | Lorenzo Muñoz | 9.0 | Meetings / calls with Debtors / UCC | FTX Negotiations |
| 10/13/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/13/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | FTX de minimis assets discussion with Jefferies and PWP |
| 10/13/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/14/23 | Lorenzo Muñoz | 2.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/14/23 | Lorenzo Muñoz | 1.5 | Analysis / diligence / presentations / related items | R&Co scope of work |
| 10/15/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/15/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/15/23 | Lorenzo Muñoz | 3.0 | Meetings / calls with Debtors / UCC | RSA and Term Sheet Discussion |
| 10/16/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/17/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/17/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 10/17/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/17/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies on Investor Strategy |
| 10/18/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/19/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/19/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Call with Galaxy |
| 10/19/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/19/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/19/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board Meeting |
| 10/20/23 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal Call |
| 10/20/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/23/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 10/23/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Bid discussion |
| 10/23/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Meeting with Galaxy & R&Co |
| 10/24/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Meeting with Morris Nichols and Eversheds |
| 10/24/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/24/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M |
| 10/25/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call on Crypto with A&M |
| 10/25/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 10/25/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/25/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Meeting on Grayscale with UCC advisors |
| 10/25/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Meeting on Grayscale |
| 10/26/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/26/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/26/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/26/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | FTX Model Update Session with creditors |
| 10/30/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 10/30/23 | Lorenzo Muñoz | 0.5 | Case administration | R&Co work product |
| 10/31/23 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | PSA overview |
| 10/31/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/31/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Updating for latest financial interim report |
| 10/31/23 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | General model review |
| 10/31/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/31/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 11/2/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 11/2/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |

| 11/2/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
|---|---|---|---|---|
| 11/2/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 11/2/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | SOL Discussion with Professionals |
| 11/6/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 11/7/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 11/7/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 11/8/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to Catch-up |
| 11/9/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 11/9/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 11/13/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Bid discussion |
| 11/13/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 11/13/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 11/13/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Form of distribution meeting with AHC ExCo |
| 11/13/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing claims overview deck |
| 11/14/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 11/14/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 11/14/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 11/15/23 | Lorenzo Muñoz | 1.0 | Court hearings / filings | Court hearing on AHC fee |
| 11/16/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 11/16/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 11/16/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 11/16/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Meeting with creditors |
| 11/16/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to discuss claims update |
| 11/16/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Morris Nichols to discuss FTX fee reimbursement motion |
| 11/16/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing APA |
| 11/20/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 11/21/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 11/21/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 11/21/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 11/23/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 11/27/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 11/27/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 11/27/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 11/27/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols on crypto estimation |
| 11/27/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors on crypto estimation |
| 11/28/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Claims Reconciliation Update |
| 11/28/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 11/28/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 11/28/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 11/30/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 11/30/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 11/30/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 11/30/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/1/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Call on Customer Solicitation/Balloting |
| 12/1/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing APA mark-up |
| 12/1/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/4/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 12/4/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/5/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 12/5/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 12/5/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Follow up call on crypto estimation |
| 12/5/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 12/5/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/7/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |

| 12/7/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
|---|---|---|---|---|
| 12/7/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/7/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 12/7/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 12/7/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/8/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/8/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Meeting with debtors |
| 12/8/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/8/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/11/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 12/11/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/12/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/12/23 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Meeting with Galaxy & R&Co |
| 12/12/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Claims Reconciliation Update |
| 12/12/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to Catch-up |
| 12/12/23 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/14/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/14/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/15/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Discussion on claims with A&M |
| 12/15/23 | Lorenzo Muñoz | 1.5 | Meetings / calls with Debtors / UCC | Call with Debtors on APA |
| 12/15/23 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/17/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds |
| 12/17/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/18/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 12/18/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Venture board meeting |
| 12/18/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Call on crypto estimation |
| 12/18/23 | Lorenzo Muñoz | 1.5 | Analysis / diligence / presentations / related items | Analysis of APA process / timeline considerations |
| 12/18/23 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/19/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Perella and A&M |
| 12/19/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/19/23 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds |
| 12/20/23 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/21/23 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors and UCC |
| 12/21/23 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/2/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 1/2/24 | Lorenzo Muñoz | 3.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/2/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Perella and A&M |
| 1/2/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to Catch-up |
| 1/4/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 1/19/24 | Lorenzo Muñoz | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/19/24 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 1/22/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 1/22/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 1/22/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call on the liquidity facility |
| 1/23/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call on the liquidity facility |
| 1/23/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 1/23/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to Catch-up |
| 1/23/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/24/24 | Lorenzo Muñoz | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/24/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call on the liquidity facility |
| 1/24/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal R&Co meeting |
| 1/25/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 1/25/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/25/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 1/25/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |

| 1/25/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
|---------|---------------|-----|---------------------------------------------------------|--------------------|
| 1/26/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 1/26/24 | Lorenzo Muñoz | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/29/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 1/29/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies |
| 1/29/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 1/29/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 1/29/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/30/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Call on claims |
| 1/30/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 1/30/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 1/30/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 1/30/24 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/31/24 | Lorenzo Muñoz | 4.5 | Court hearings / filings | Omnibus hearing |
| 2/1/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/1/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/2/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Call on FTX Europe |
| 2/2/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 2/2/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 2/2/24 | Lorenzo Muñoz | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/5/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 2/5/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/5/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 2/6/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/6/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Eversheds and Morris Nichols |
| 2/7/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Crypto Plan call |
| 2/7/24 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/7/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call on Anthropic |
| 2/7/24 | Lorenzo Muñoz | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/8/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/8/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 2/9/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 2/9/24 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/12/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/12/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/12/24 | Lorenzo Muñoz | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/12/24 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/13/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Call on claims |
| 2/13/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/13/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 2/13/24 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/14/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 2/15/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/15/24 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/16/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with UCC |
| 2/16/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal call |
| 2/19/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 2/19/24 | Lorenzo Muñoz | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/19/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/20/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/20/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/20/24 | Lorenzo Muñoz | 1.0 | Internal calls / meetings | Internal call |
| 2/20/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 2/20/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/21/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal call |
| 2/21/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/21/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/21/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with UCC |

| 2/21/24 | Lorenzo Muñoz | 1.5 | Analysis / diligence / presentations / related items | Preparation of materials |
|---------|---------------|-----|------------------------------------------------------|--------------------------|
| 2/21/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/22/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with Creditor |
| 2/23/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal call |
| 2/23/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/23/24 | Lorenzo Muñoz | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/26/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/26/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Anthropic webinar |
| 2/26/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/27/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/28/24 | Lorenzo Muñoz | 2.0 | Court hearings / filings | Genesis plan confirmation hearing |
| 2/28/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/28/24 | Lorenzo Muñoz | 1.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 2/29/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/1/24 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/4/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 3/4/24 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/4/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call on Anthropic |
| 3/5/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 3/5/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 3/5/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 3/5/24 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/7/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/11/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with FTI |
| 3/11/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 3/11/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Meeting with internal counsel |
| 3/11/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/12/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/12/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 3/12/24 | Lorenzo Muñoz | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/12/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/13/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 3/13/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Meeting with internal counsel |
| 3/13/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/13/24 | Lorenzo Muñoz | 2.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/14/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/14/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors and UCC |
| 3/14/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal call |
| 3/14/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call to discuss SOL |
| 3/14/24 | Lorenzo Muñoz | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/14/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/15/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Plan debrief |
| 3/15/24 | Lorenzo Muñoz | 1.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/18/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 3/18/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/18/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal call |
| 3/18/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/19/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 3/19/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/20/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 3/20/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call to discuss SOL |
| 3/21/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/21/24 | Lorenzo Muñoz | 1.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/22/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Call with A&M |
| 3/22/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/25/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 3/25/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 3/25/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/25/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds on KYC |

| 3/25/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
|---|---|---|---|---|
| 3/26/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 3/26/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/26/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Meeting with internal counsel |
| 3/26/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 3/26/24 | Lorenzo Muñoz | 1.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/26/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on recovery analysis model |
| 3/26/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/28/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/28/24 | Lorenzo Muñoz | 2.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/28/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/28/24 | Lorenzo Muñoz | 1.0 | Case administration | Time records |
| 4/1/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 4/2/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/2/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 4/2/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/3/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call on the liquidity facility |
| 4/3/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/3/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 4/3/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 4/3/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call on the liquidity facility |
| 4/3/24 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/4/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/4/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call on the liquidity facility |
| 4/4/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call on the liquidity facility |
| 4/4/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 4/8/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 4/9/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Claims Reconciliation Update |
| 4/9/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/9/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 4/9/24 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/11/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/11/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal meeting |
| 4/11/24 | Lorenzo Muñoz | 5.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/11/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/12/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal meeting |
| 4/12/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/13/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/14/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/15/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 4/15/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/15/24 | Lorenzo Muñoz | 3.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/15/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal meeting |
| 4/15/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Coin report discussion |
| 4/16/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/16/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/16/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/16/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 4/17/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 4/17/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/18/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/19/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/20/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/22/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 4/22/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/22/24 | Lorenzo Muñoz | 1.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/23/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal meeting |
| 4/23/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/23/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/23/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 4/24/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |

| | | | | |
|---|---|---|---|---|
| 4/24/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/24/24 | Lorenzo Muñoz | 0.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/25/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/25/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 4/25/24 | Lorenzo Muñoz | 1.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/26/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 4/26/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/26/24 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/29/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 4/29/24 | Lorenzo Muñoz | 1.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/30/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 4/30/24 | Lorenzo Muñoz | 1.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/30/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/30/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 4/30/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/30/24 | Lorenzo Muñoz | 1.5 | Case administration | Time records |
| 5/1/24 | Lorenzo Muñoz | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/2/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 5/6/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 5/7/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/7/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 5/8/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/8/24 | Lorenzo Muñoz | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/8/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/8/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/8/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/9/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/9/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/9/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 5/9/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/10/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/10/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/10/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds |
| 5/10/24 | Lorenzo Muñoz | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/10/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/10/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/11/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/13/24 | Lorenzo Muñoz | 1.5 | Executive Committee meetings / calls | Call with ExCo |
| 5/13/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/13/24 | Lorenzo Muñoz | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/13/24 | Lorenzo Muñoz | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/13/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 5/14/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with creditors |
| 5/14/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 5/16/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/16/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/16/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/16/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/18/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/18/24 | Lorenzo Muñoz | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/19/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/20/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/20/24 | Lorenzo Muñoz | 1.0 | Internal calls / meetings | Internal meeting |
| 5/20/24 | Lorenzo Muñoz | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/20/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/20/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 5/21/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |

| 5/21/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
|---|---|---|---|---|
| 5/21/24 | Lorenzo Muñoz | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/22/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 5/23/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/23/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/23/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with Debtors |
| 5/23/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 5/23/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/24/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/24/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 5/27/24 | Lorenzo Muñoz | 1.0 | Internal calls / meetings | Internal meeting |
| 5/27/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 5/27/24 | Lorenzo Muñoz | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/28/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Call with creditors |
| 5/28/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Debtors |
| 5/28/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 5/28/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/28/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/30/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/30/24 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/30/24 | Lorenzo Muñoz | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/2/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/3/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 6/4/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/4/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/4/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/6/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 6/7/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/10/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 6/11/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/11/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/11/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/11/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/11/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/12/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/13/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 6/14/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/14/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/17/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/17/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 6/18/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/18/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/18/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Call with Debtors |
| 6/18/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/18/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/19/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/19/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/20/24 | Lorenzo Muñoz | 1.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 6/20/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 6/20/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/21/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/21/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/23/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Internal meeting |
| 6/23/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |

| 6/24/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
|---|---|---|---|---|
| 6/24/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 6/25/24 | Lorenzo Muñoz | 2.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/25/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/25/24 | Lorenzo Muñoz | 3.0 | Court hearings / filings | Internal meeting |
| 6/25/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Internal meeting |
| 6/26/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/27/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 6/27/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Internal meeting |
| 6/27/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/28/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/1/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 7/1/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/1/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal meeting |
| 7/2/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 7/2/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/2/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/7/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/8/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 7/8/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/9/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 7/9/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/9/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with Debtors |
| 7/9/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/9/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal meeting |
| 7/10/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with Debtors |
| 7/10/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/11/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 7/11/24 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/12/24 | Lorenzo Muñoz | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/12/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal meeting |
| 7/15/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 7/15/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/15/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal meeting |
| 7/16/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 7/16/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/16/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/16/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/16/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/18/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/22/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 7/22/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/23/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 7/23/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/23/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with Debtors |
| 7/23/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/25/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/25/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal meeting |
| 7/26/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/29/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 7/29/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/30/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 7/30/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with creditors |
| 7/30/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with creditors |
| 7/30/24 | Lorenzo Muñoz | 2.0 | Case administration | Time records |

| | | | | |
|---|---|---|---|---|
| 7/30/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 8/1/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/5/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/5/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 8/6/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/6/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 8/7/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/8/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal meeting |
| 8/8/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 8/11/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/12/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/12/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/12/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 8/13/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/13/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal meeting |
| 8/13/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/14/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/14/24 | Lorenzo Muñoz | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/15/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 8/15/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 8/19/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal meeting |
| 8/19/24 | Lorenzo Muñoz | 1.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/20/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/20/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 8/21/24 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/22/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/22/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 8/26/24 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/26/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 8/27/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/2/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/9/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 9/2/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 9/3/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal meeting |
| 9/3/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 9/4/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/5/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/5/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 9/6/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/8/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal meeting |
| 9/9/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 9/12/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/13/24 | Lorenzo Muñoz | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/17/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/16/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 9/10/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 9/10/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal meeting |
| 9/11/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Galaxy |
| 9/12/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 9/16/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 9/23/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 9/19/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 9/23/24 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/30/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 9/23/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 9/24/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal meeting |
| 9/26/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/26/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 9/30/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal meeting |
| 10/7/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |

| 9/30/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
|---|---|---|---|---|
| 10/1/24 | Lorenzo Muñoz | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/3/24 | Lorenzo Muñoz | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/3/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Call with Galaxy |
| 10/3/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 10/4/24 | Lorenzo Muñoz | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/4/24 | Lorenzo Muñoz | 0.5 | Internal calls / meetings | Internal meeting |
| 10/11/24 | Lorenzo Muñoz | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 10/7/24 | Lorenzo Muñoz | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 10/8/24 | Lorenzo Muñoz | 1.0 | Case administration | Time records |
| 10/7/24 | Lorenzo Muñoz | 8.0 | Court hearings / filings | Plan confirmation hearing |

## Kevin Hou

| Date | Professional | Hours | Task category | Description |
|------|-------------|-------|---------------|-------------|
| 7/25/24 | Kevin Hou | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/26/24 | Kevin Hou | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/29/24 | Kevin Hou | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/29/24 | Kevin Hou | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 7/30/24 | Kevin Hou | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 7/30/24 | Kevin Hou | 0.5 | Meetings / calls with Debtors / UCC | Call with creditors |
| 7/30/24 | Kevin Hou | 0.5 | Meetings / calls with Debtors / UCC | Call with creditors |
| 7/30/24 | Kevin Hou | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 8/1/24 | Kevin Hou | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/5/24 | Kevin Hou | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/5/24 | Kevin Hou | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 8/6/24 | Kevin Hou | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/6/24 | Kevin Hou | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 8/7/24 | Kevin Hou | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/8/24 | Kevin Hou | 0.5 | Internal calls / meetings | Internal meeting |
| 8/8/24 | Kevin Hou | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 8/11/24 | Kevin Hou | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/12/24 | Kevin Hou | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/12/24 | Kevin Hou | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/12/24 | Kevin Hou | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 8/13/24 | Kevin Hou | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/13/24 | Kevin Hou | 0.5 | Internal calls / meetings | Internal meeting |
| 8/13/24 | Kevin Hou | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/14/24 | Kevin Hou | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/14/24 | Kevin Hou | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/15/24 | Kevin Hou | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 8/15/24 | Kevin Hou | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 8/19/24 | Kevin Hou | 0.5 | Internal calls / meetings | Internal meeting |
| 8/19/24 | Kevin Hou | 1.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/20/24 | Kevin Hou | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/20/24 | Kevin Hou | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 8/21/24 | Kevin Hou | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/22/24 | Kevin Hou | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 8/22/24 | Kevin Hou | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 8/26/24 | Kevin Hou | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 8/26/24 | Kevin Hou | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 8/27/24 | Kevin Hou | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/2/24 | Kevin Hou | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/9/24 | Kevin Hou | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 9/2/24 | Kevin Hou | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 9/3/24 | Kevin Hou | 0.5 | Internal calls / meetings | Internal meeting |
| 9/3/24 | Kevin Hou | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 9/4/24 | Kevin Hou | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/5/24 | Kevin Hou | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/5/24 | Kevin Hou | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 9/6/24 | Kevin Hou | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/8/24 | Kevin Hou | 0.5 | Internal calls / meetings | Internal meeting |
| 9/9/24 | Kevin Hou | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 9/16/24 | Kevin Hou | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 9/10/24 | Kevin Hou | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 9/10/24 | Kevin Hou | 0.5 | Internal calls / meetings | Internal meeting |

| 9/11/24 | Kevin Hou | 0.5 | Meetings / calls with Debtors / UCC | Call with Galaxy |
|---|---|---|---|---|
| 9/12/24 | Kevin Hou | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 9/16/24 | Kevin Hou | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 9/23/24 | Kevin Hou | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 9/19/24 | Kevin Hou | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 9/30/24 | Kevin Hou | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 9/23/24 | Kevin Hou | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 9/24/24 | Kevin Hou | 0.5 | Internal calls / meetings | Internal meeting |
| 9/26/24 | Kevin Hou | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 9/30/24 | Kevin Hou | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/30/24 | Kevin Hou | 0.5 | Internal calls / meetings | Internal meeting |
| 9/30/24 | Kevin Hou | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 9/30/24 | Kevin Hou | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 10/1/24 | Kevin Hou | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/3/24 | Kevin Hou | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/3/24 | Kevin Hou | 0.5 | Meetings / calls with Debtors / UCC | Call with Galaxy |
| 10/3/24 | Kevin Hou | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 10/4/24 | Kevin Hou | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/4/24 | Kevin Hou | 0.5 | Internal calls / meetings | Internal meeting |
| 10/11/24 | Kevin Hou | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 10/7/24 | Kevin Hou | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 10/8/24 | Kevin Hou | 1.0 | Case administration | Time records |
| 10/7/24 | Kevin Hou | 8.0 | Court hearings / filings | Plan confirmation hearing |

# Julia Walters

| Date | Professional | Hours | Task category | Description |
|------|-------------|-------|---------------|-------------|
| 9/21/23 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Research on case |
| 9/22/23 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor on perps |
| 9/22/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Willkie on perps |
| 9/22/23 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Research on case |
| 9/22/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/22/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/22/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/25/23 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/25/23 | Julia Walters | 1.0 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 9/25/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on claims valuation / perps |
| 9/25/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on claims valuation / perps |
| 9/25/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/26/23 | Julia Walters | 0.5 | Internal calls / meetings | Internal call on Preferences |
| 9/26/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 9/26/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
| 9/26/23 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor and A&M on perps |
| 9/26/23 | Julia Walters | 0.5 | Internal calls / meetings | Call pertaining to Celsius |
| 9/26/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/26/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/27/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/27/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with ExCo on Preferences |
| 9/27/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Willkie on Preferences |
| 9/27/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to Catch-up |
| 9/28/23 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 9/28/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 9/28/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 9/29/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/29/23 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 9/29/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/29/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Willkie |
| 9/29/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 9/29/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies to discuss Ventures |
| 10/2/23 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/2/23 | Julia Walters | 0.5 | Internal calls / meetings | Call on Coin Monetization |
| 10/2/23 | Julia Walters | 1.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/3/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/3/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Waterfall Discussion with FTI |
| 10/3/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Weekly call with Eversheds and Morris Nichols |
| 10/3/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/4/23 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call on preference data with creditors |
| 10/4/23 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Ventures monetization & GP strategy |
| 10/4/23 | Julia Walters | 1.0 | Case administration | Updating timesheet |
| 10/5/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | FTX Town Hall meeting |
| 10/5/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/5/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Willkie on preferences |
| 10/5/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/5/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | Venture board meeting |
| 10/6/23 | Julia Walters | 1.5 | Executive Committee meetings / calls | UCC and AHC discussion |
| 10/6/23 | Julia Walters | 1.5 | Meetings / calls with Debtors / UCC | Bidder discussion |

| 10/6/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Catch up call with AHC ExCo |
|---|---|---|---|---|
| 10/6/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | FTX Plan Scenarios with A&M and FTI |
| 10/6/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | FTX Assumptions meeting with FTI |
| 10/8/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with professionals |
| 10/8/23 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/9/23 | Julia Walters | 1.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/9/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M |
| 10/9/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | Meeting with AHC ExCo |
| 10/10/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/10/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Call to discuss committee issues |
| 10/10/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/10/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI on Recovery analysis |
| 10/10/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/10/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/11/23 | Julia Walters | 9.0 | Meetings / calls with Debtors / UCC | FTX Negotiations |
| 10/12/23 | Julia Walters | 9.0 | Meetings / calls with Debtors / UCC | FTX Negotiations |
| 10/13/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/13/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | FTX de minimis assets discussion with Jefferies and PWP |
| 10/13/23 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/14/23 | Julia Walters | 2.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/15/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/15/23 | Julia Walters | 3.0 | Meetings / calls with Debtors / UCC | RSA and Term Sheet Discussion |
| 10/16/23 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/16/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/17/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/17/23 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 10/17/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies on Investor Strategy |
| 10/18/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/18/23 | Julia Walters | 1.0 | Case administration | Time Sheet Creation |
| 10/19/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/19/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Call with Galaxy |
| 10/19/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/19/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board Meeting |
| 10/19/23 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/20/23 | Julia Walters | 0.5 | Internal calls / meetings | Internal Call |
| 10/23/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 10/23/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 10/23/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Meeting with Galaxy & R&Co |
| 10/23/23 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 10/24/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Meeting with Morris Nichols and Eversheds |
| 10/24/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Meeting with A&M |
| 10/25/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call on Crypto with A&M |
| 10/25/23 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 10/25/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Meeting on Grayscale with UCC advisors |
| 10/25/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Meeting on Grayscale |
| 10/26/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 10/26/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 10/26/23 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | FTX Model Update Session with creditors |
| 10/30/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 10/30/23 | Julia Walters | 0.5 | Case administration | R&Co work product |
| 10/30/23 | Julia Walters | 1.0 | Case administration | Time Sheet Update |
| 10/31/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 10/31/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |

| 10/31/23 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
|---|---|---|---|---|
| 11/2/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 11/2/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 11/2/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 11/2/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 11/2/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | SOL Discussion with Professionals |
| 11/6/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 11/6/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 11/6/23 | Julia Walters | 0.5 | Case administration | Time Sheet Update |
| 11/7/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 11/8/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to Catch-up |
| 11/9/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 11/9/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 11/13/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 11/13/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 11/13/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Form of distribution meeting with AHC ExCo |
| 11/14/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 11/14/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 11/15/23 | Julia Walters | 1.0 | Court hearings / filings | Court hearing on AHC fee |
| 11/16/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 11/16/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 11/16/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 11/16/23 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Meeting with creditors |
| 11/16/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to discuss claims update |
| 11/16/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Morris Nichols to discuss FTX fee reimbursement motion |
| 11/20/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 11/21/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 11/21/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 11/21/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 11/21/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 11/23/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 11/27/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Bidder discussion |
| 11/27/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 11/27/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols on crypto estimation |
| 11/27/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors on crypto estimation |
| 11/27/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 11/28/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Claims Reconciliation Update |
| 11/28/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 11/28/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 11/30/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Bidder update weekly call with PWP and UCC |
| 11/30/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/1/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Call on Customer Solicitation/Balloting |
| 12/1/23 | Julia Walters | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/4/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 12/4/23 | Julia Walters | 1.0 | Case administration | Fee application preparation |
| 12/5/23 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/5/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 12/5/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 12/5/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Follow up call on crypto estimation |
| 12/5/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 12/5/23 | Julia Walters | 2.0 | Case administration | Fee application preparation |
| 12/5/23 | Julia Walters | 1.0 | Case administration | Fee application preparation |
| 12/5/23 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/7/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |

| | | | | |
|---|---|---|---|---|
| 12/7/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/7/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/7/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Waterfall discussion with A&M |
| 12/7/23 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 12/8/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/8/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Meeting with debtors |
| 12/8/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with UCC advisors |
| 12/11/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 12/11/23 | Julia Walters | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/11/23 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/12/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/12/23 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Meeting with Galaxy & R&Co |
| 12/12/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Claims Reconciliation Update |
| 12/12/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols to Catch-up |
| 12/12/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/14/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/15/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Discussion on claims with A&M |
| 12/15/23 | Julia Walters | 1.5 | Meetings / calls with Debtors / UCC | Call with Debtors on APA |
| 12/15/23 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/17/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds |
| 12/18/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 12/18/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Venture board meeting |
| 12/18/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Call on crypto estimation |
| 12/18/23 | Julia Walters | 1.5 | Analysis / diligence / presentations / related items | Analysis of APA process / timeline considerations |
| 12/19/23 | Julia Walters | 2.5 | Analysis / diligence / presentations / related items | APA Analysis |
| 12/19/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Perella and A&M |
| 12/19/23 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds |
| 12/19/23 | Julia Walters | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 12/20/23 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 12/21/23 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors and UCC |
| 12/21/23 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/2/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy, UCC, AHC |
| 1/2/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with Perella and A&M |
| 1/2/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 1/2/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/4/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 1/4/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 1/4/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call to discuss coin monetization |
| 1/4/24 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/8/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 1/8/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 1/8/24 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/9/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 1/9/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 1/9/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 1/9/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/10/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 1/10/24 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/11/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 1/11/24 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/11/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 1/11/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 1/11/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/12/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with ExCo members |
| 1/16/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 1/16/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 1/16/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Call on claims |

| | | | | |
|---|---|---|---|---|
| 1/16/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Eversheds and Morris Nichols |
| 1/16/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/17/24 | Julia Walters | 0.5 | Internal calls / meetings | Internal R&Co meeting |
| 1/18/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 1/18/24 | Julia Walters | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/22/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 1/22/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call on the liquidity facility |
| 1/23/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call on the liquidity facility |
| 1/23/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 1/23/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 1/24/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call on the liquidity facility |
| 1/24/24 | Julia Walters | 0.5 | Internal calls / meetings | Internal R&Co meeting |
| 1/25/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | AHC ExCo meeting |
| 1/25/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 1/25/24 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 1/25/24 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 1/25/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/26/24 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 1/29/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 1/29/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Jefferies |
| 1/29/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 1/29/24 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 1/29/24 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/29/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 1/30/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Call on claims |
| 1/30/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 1/30/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 1/30/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 1/31/24 | Julia Walters | 4.5 | Court hearings / filings | Omnibus hearing |
| 1/31/24 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/1/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/1/24 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/2/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Call on FTX Europe |
| 2/2/24 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 2/2/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 2/5/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 2/5/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/5/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 2/6/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/6/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Eversheds and Morris Nichols |
| 2/6/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/7/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Crypto Plan call |
| 2/7/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call on Anthropic |
| 2/8/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/8/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | FTX Venture Board meeting |
| 2/9/24 | Julia Walters | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 2/12/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/12/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/12/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/13/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Call on claims |
| 2/13/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/13/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 2/14/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 2/15/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/15/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/16/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with UCC |
| 2/16/24 | Julia Walters | 0.5 | Internal calls / meetings | Internal call |
| 2/19/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |

| 2/19/24 | Julia Walters | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
|---|---|---|---|---|
| 2/20/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/20/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/20/24 | Julia Walters | 1.0 | Internal calls / meetings | Internal call |
| 2/20/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 2/20/24 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/21/24 | Julia Walters | 0.5 | Internal calls / meetings | Internal call |
| 2/21/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/21/24 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/21/24 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/21/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with UCC |
| 2/22/24 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with Creditor |
| 2/23/24 | Julia Walters | 0.5 | Internal calls / meetings | Internal call |
| 2/26/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 2/26/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Anthropic webinar |
| 2/27/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 2/28/24 | Julia Walters | 2.0 | Court hearings / filings | Genesis plan confirmation hearing |
| 2/29/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 2/29/24 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 2/29/24 | Julia Walters | 1.5 | Case administration | Fee application preparation |
| 3/1/24 | Julia Walters | 1.0 | Case administration | Timesheet update |
| 3/1/24 | Julia Walters | 4.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/1/24 | Julia Walters | 1.0 | Case administration | Fee application preparation |
| 3/2/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/4/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 3/4/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call on Anthropic |
| 3/4/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/5/24 | Julia Walters | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditor |
| 3/5/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 3/5/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 3/5/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/7/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/7/24 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/11/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with FTI |
| 3/11/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 3/11/24 | Julia Walters | 0.5 | Internal calls / meetings | Meeting with internal counsel |
| 3/11/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/11/24 | Julia Walters | 1.0 | Case administration | Fee application preparation |
| 3/12/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/12/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 3/12/24 | Julia Walters | 1.0 | Case administration | Timesheet update |
| 3/12/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/12/24 | Julia Walters | 4.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/13/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Plan discussion with A&M |
| 3/13/24 | Julia Walters | 0.5 | Internal calls / meetings | Meeting with internal counsel |
| 3/13/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 3/14/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/14/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors and UCC |
| 3/14/24 | Julia Walters | 0.5 | Internal calls / meetings | Internal call |
| 3/14/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call to discuss SOL |
| 3/14/24 | Julia Walters | 4.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/15/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Plan debrief |
| 3/15/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/18/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 3/18/24 | Julia Walters | 0.5 | Internal calls / meetings | Internal call |
| 3/19/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 3/19/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/20/24 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 3/20/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call to discuss SOL |

| 3/21/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
|---------|---------------|-----|-------------------------------------|----------------|
| 3/22/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Call with A&M |
| 3/25/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 3/25/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 3/25/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds on KYC |
| 3/26/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 3/26/24 | Julia Walters | 0.5 | Internal calls / meetings | Meeting with internal counsel |
| 3/26/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 3/26/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M on recovery analysis model |
| 3/28/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 3/28/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 3/28/24 | Julia Walters | 1.0 | Case administration | Timesheet update |
| 3/28/24 | Julia Walters | 1.5 | Case administration | Fee application preparation |
| 4/1/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 4/2/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/2/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 4/2/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/2/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/3/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call on the liquidity facility |
| 4/3/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/3/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 4/3/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 4/3/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call on the liquidity facility |
| 4/3/24 | Julia Walters | 3.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/4/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/4/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call on the liquidity facility |
| 4/4/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call on the liquidity facility |
| 4/4/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with FTI |
| 4/4/24 | Julia Walters | 4.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/5/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/6/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/8/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 4/8/24 | Julia Walters | 3.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/9/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Claims Reconciliation Update |
| 4/9/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/9/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 4/9/24 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/9/24 | Julia Walters | 2.0 | Case administration | Fee application preparation |
| 4/11/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/11/24 | Julia Walters | 0.5 | Internal calls / meetings | Internal meeting |
| 4/11/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/11/24 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/12/24 | Julia Walters | 0.5 | Internal calls / meetings | Internal meeting |
| 4/12/24 | Julia Walters | 0.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/15/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 4/15/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/15/24 | Julia Walters | 0.5 | Internal calls / meetings | Internal meeting |
| 4/15/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Coin report discussion |
| 4/15/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/15/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/16/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/16/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/16/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with A&M |
| 4/17/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 4/18/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/18/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/18/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/19/24 | Julia Walters | 5.5 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/20/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/22/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 4/22/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |

| | | | | |
|---|---|---|---|---|
| 4/23/24 | Julia Walters | 0.5 | Internal calls / meetings | Internal meeting |
| 4/23/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/23/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 4/24/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/25/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 4/25/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 4/26/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 4/29/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 4/29/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/30/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with ExCo |
| 4/30/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with A&M and PWP |
| 4/30/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 4/30/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 4/30/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Preparation of materials |
| 4/30/24 | Julia Walters | 1.0 | Case administration | Timesheet update |
| 4/30/24 | Julia Walters | 2.0 | Case administration | Fee application preparation |
| 5/2/24 | Julia Walters | 1.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/6/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 5/7/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/7/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 5/8/24 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/8/24 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/8/24 | Julia Walters | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/8/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/9/24 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/9/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/9/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 5/9/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/10/24 | Julia Walters | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/10/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds |
| 5/10/24 | Julia Walters | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/10/24 | Julia Walters | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/11/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/13/24 | Julia Walters | 1.5 | Executive Committee meetings / calls | Call with ExCo |
| 5/13/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/13/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 5/14/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 5/14/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | DS Court Hearing |
| 5/16/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/16/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | DS Court Hearing |
| 5/16/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/16/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/18/24 | Julia Walters | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/19/24 | Julia Walters | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/20/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | DS Court Hearing |
| 5/20/24 | Julia Walters | 1.0 | Internal calls / meetings | Internal meeting |
| 5/20/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/20/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 5/21/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 5/21/24 | Julia Walters | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/22/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 5/23/24 | Julia Walters | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 5/23/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/23/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 5/23/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |

| 5/24/24 | Julia Walters | 1.0 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
|---|---|---|---|---|
| 5/24/24 | Lorenzo Muñoz | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 5/27/24 | Julia Walters | 1.0 | Internal calls / meetings | Internal meeting |
| 5/27/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 5/28/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Call with creditors |
| 5/28/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 5/28/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | DS Court Hearing |
| 5/28/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/28/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 5/30/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 5/30/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 5/30/24 | Julia Walters | 2.0 | Case administration | Time records |
| 6/2/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/3/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 6/3/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/4/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/4/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/5/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/6/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 6/10/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 6/11/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/11/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/11/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/11/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/11/24 | Julia Walters | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/12/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/13/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 6/14/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/14/24 | Julia Walters | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/17/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 6/17/24 | Julia Walters | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/18/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/18/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/18/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/18/24 | Julia Walters | 0.5 | Internal calls / meetings | Call with Debtors |
| 6/18/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/19/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/19/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/20/24 | Julia Walters | 1.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/20/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 6/20/24 | Julia Walters | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/21/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/21/24 | Julia Walters | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/23/24 | Julia Walters | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/24/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 6/24/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/25/24 | Julia Walters | 2.0 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 6/25/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 6/25/24 | Julia Walters | 3.0 | Court hearings / filings | Internal meeting |
| 6/25/24 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Internal meeting |
| 6/26/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 6/27/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Call with ExCo |
| 6/27/24 | Julia Walters | 1.0 | Executive Committee meetings / calls | Internal meeting |
| 6/27/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |

| 6/28/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
|---------|---------------|-----|------------------------------------------------------|---------------------|
| 6/28/24 | Julia Walters | 2.0 | Case administration | Time records |
| 7/1/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 7/1/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/1/24 | Julia Walters | 0.5 | Internal calls / meetings | Internal meeting |
| 7/2/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 7/2/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/2/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/8/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 7/8/24 | Julia Walters | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/9/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 7/9/24 | Julia Walters | 0.5 | Internal calls / meetings | Internal meeting |
| 7/9/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/9/24 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with Debtors |
| 7/9/24 | Julia Walters | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/9/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/10/24 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with Debtors |
| 7/10/24 | Julia Walters | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/11/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/12/24 | Julia Walters | 1.5 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/12/24 | Julia Walters | 0.5 | Internal calls / meetings | Internal meeting |
| 7/15/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 7/15/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/15/24 | Julia Walters | 0.5 | Internal calls / meetings | Internal meeting |
| 7/16/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 7/16/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/16/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/16/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/16/24 | Julia Walters | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/18/24 | Julia Walters | 2.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/22/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 7/22/24 | Julia Walters | 4.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/23/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 7/23/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with Debtors |
| 7/23/24 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with Debtors |
| 7/23/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/23/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/25/24 | Julia Walters | 0.5 | Internal calls / meetings | Internal meeting |
| 7/25/24 | Julia Walters | 3.0 | Analysis / diligence / presentations / related items | Reviewing materials |
| 7/29/24 | Julia Walters | 1.0 | Meetings / calls with Debtors / UCC | Weekly call with Galaxy |
| 7/30/24 | Julia Walters | 0.5 | Executive Committee meetings / calls | Call with Eversheds and Morris Nichols |
| 7/30/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with creditors |
| 7/30/24 | Julia Walters | 0.5 | Meetings / calls with Debtors / UCC | Call with creditors |
| 7/30/24 | Julia Walters | 0.5 | Meetings / calls with non-Executive Committee creditors | Call with creditors |
| 7/30/24 | Julia Walters | 2.0 | Case administration | Time records |