| FTX Trading Ltd., et al., |
| :---: |
| *Summary of Time Detail by Professional* |
| *October 1, 2024 through October 8, 2024* |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| :--- | :--- | ---: | ---: | ---: |
| Arnett, Chris | Managing Director | $1,125.00 | 53.3 | $59,962.50 |
| Behnke, Thomas | Managing Director | $1,200.00 | 3.6 | $4,320.00 |
| Bowles, Carl | Managing Director | $1,100.00 | 4.8 | $5,280.00 |
| Chambers, Henry | Managing Director | $1,070.00 | 12.3 | $13,161.00 |
| Coverick, Steve | Managing Director | $1,075.00 | 64.8 | $69,660.00 |
| Gordon, Robert | Managing Director | $1,150.00 | 50.5 | $58,075.00 |
| Grillo, Rocco | Managing Director | $1,150.00 | 6.2 | $7,130.00 |
| Grosvenor, Robert | Managing Director | $1,070.00 | 0.7 | $749.00 |
| Hertzberg, Julie | Managing Director | $1,425.00 | 1.0 | $1,425.00 |
| Howe, Christopher | Managing Director | $1,475.00 | 46.3 | $68,292.50 |
| Iwanski, Larry | Managing Director | $1,150.00 | 3.2 | $3,680.00 |
| Jacobs, Kevin | Managing Director | $1,475.00 | 1.3 | $1,917.50 |
| Johnston, David | Managing Director | $1,100.00 | 48.4 | $53,240.00 |
| Kotarba, Chris | Managing Director | $1,425.00 | 0.4 | $570.00 |
| Liguori, Albert | Managing Director | $1,425.00 | 3.4 | $4,845.00 |
| Marshall, Jonathan | Managing Director | $1,150.00 | 1.0 | $1,150.00 |
| Mosley, Ed | Managing Director | $1,425.00 | 65.8 | $93,765.00 |
| Roche, Matthew | Managing Director | $1,425.00 | 1.6 | $2,280.00 |
| Ryan, Laureen | Managing Director | $1,150.00 | 20.5 | $23,575.00 |
| Shanahan, Michael | Managing Director | $990.00 | 2.6 | $2,574.00 |
| Sielinski, Jeff | Managing Director | $1,100.00 | 13.8 | $15,180.00 |
| Stegenga, Jeffery | Managing Director | $1,525.00 | 6.0 | $9,150.00 |
| Ulyanenko, Andrey | Managing Director | $1,425.00 | 25.3 | $36,052.50 |
| Wiseberg, Stan | Senior Advisor | $1,425.00 | 15.9 | $22,657.50 |
| Arhos, Nikos | Senor Director | $1,050.00 | 0.5 | $525.00 |
| Blanks, David | Senior Director | $1,025.00 | 44.3 | $45,407.50 |
| Brantley, Chase | Senior Director | $950.00 | 42.3 | $40,185.00 |
| Broskay, Cole | Senior Director | $975.00 | 2.3 | $2,242.50 |
| Canale, Alex | Senior Director | $965.00 | 8.9 | $8,588.50 |
| Cornetta, Luke | Senior Director | $1,050.00 | 8.9 | $9,345.00 |
| Dusendschon, Kora | Senior Director | $965.00 | 1.0 | $965.00 |
| Esposito, Rob | Senior Director | $975.00 | 29.1 | $28,372.50 |
| Johnson, Robert | Senior Director | $965.00 | 23.3 | $22,484.50 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Konig, Louis | Senior Director | $965.00 | 70.8 | $68,322.00 |
| Kwan, Peter | Senior Director | $965.00 | 39.3 | $37,924.50 |
| LeDonne, Haley | Senior Director | $1,050.00 | 27.1 | $28,455.00 |
| McBee, Nicholaus | Senior Director | $1,050.00 | 18.6 | $19,530.00 |
| Mohammed, Azmat | Senior Director | $975.00 | 52.7 | $51,382.50 |
| Pandey, Vishal | Senior Director | $975.00 | 2.1 | $2,047.50 |
| Ramanathan, Kumanan | Senior Director | $1,050.00 | 72.9 | $76,545.00 |
| Titus, Adam | Senior Director | $1,025.00 | 65.9 | $67,547.50 |
| Zatz, Jonathan | Senior Director | $965.00 | 47.5 | $45,837.50 |
| Zimet, Lee | Senior Director | $1,050.00 | 1.3 | $1,365.00 |
| Baker, Kevin | Director | $800.00 | 38.5 | $30,800.00 |
| Balmelli, Gioele | Director | $850.00 | 1.8 | $1,530.00 |
| Casey, John | Director | $775.00 | 35.2 | $27,280.00 |
| Chamma, Leandro | Director | $800.00 | 66.7 | $53,360.00 |
| Dalgleish, Elizabeth | Director | $825.00 | 42.0 | $34,650.00 |
| Flynn, Matthew | Director | $850.00 | 88.4 | $75,140.00 |
| Ford, Abigail | Director | $925.00 | 1.7 | $1,572.50 |
| Glustein, Steven | Director | $825.00 | 46.2 | $38,115.00 |
| Gosau, Tracy | Director | $800.00 | 1.2 | $960.00 |
| Hainline, Drew | Director | $875.00 | 54.4 | $47,600.00 |
| Henness, Jonathan | Director | $925.00 | 57.2 | $52,910.00 |
| Kearney, Kevin | Director | $875.00 | 50.6 | $44,275.00 |
| Lambert, Leslie | Director | $800.00 | 13.0 | $10,400.00 |
| Lee, Julian | Director | $800.00 | 4.5 | $3,600.00 |
| LeGuen, Jonathon | Director | $900.00 | 54.2 | $48,780.00 |
| Lewandowski, Douglas | Director | $875.00 | 55.6 | $48,650.00 |
| Lowe, Sam | Director | $715.00 | 4.6 | $3,289.00 |
| Lucas, Emmet | Director | $825.00 | 62.1 | $51,232.50 |
| McGoldrick, Hugh | Director | $825.00 | 18.0 | $14,850.00 |
| McGrath, Patrick | Director | $800.00 | 20.8 | $16,640.00 |
| Mennie, James | Director | $875.00 | 62.6 | $54,775.00 |
| Walia, Gaurav | Director | $900.00 | 88.0 | $79,200.00 |
| Baker, Oliver | Manager | $875.00 | 0.2 | $175.00 |
| Baldwin, Evan | Manager | $875.00 | 2.5 | $2,187.50 |
| Blanchard, Madison | Manager | $635.00 | 21.8 | $13,843.00 |
| Constantinou, Demetrious | Manager | $875.00 | 10.4 | $9,100.00 |
| Cox, Allison | Manager | $635.00 | 45.5 | $28,892.50 |
| Hoffer, Emily | Manager | $695.00 | 0.9 | $625.50 |
| Lam, James | Manager | $650.00 | 6.9 | $4,485.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Li, Summer | Manager | $725.00 | 5.7 | $4,132.50 |
| Madlambayan, Manolo | Manager | $695.00 | 35.0 | $24,325.00 |
| Marino Melendez, Laura | Manager | $875.00 | 0.2 | $175.00 |
| Pestano, Kyle | Manager | $700.00 | 75.5 | $52,850.00 |
| Rybarczyk, Jodi | Manager | $725.00 | 33.9 | $24,577.50 |
| Tong, Crystal | Manager | $700.00 | 41.3 | $28,910.00 |
| Work, David | Manager | $725.00 | 18.0 | $13,050.00 |
| Zhang, Qi | Manager | $725.00 | 54.5 | $39,512.50 |
| Arah, Alijah | Senior Associate | $800.00 | 56.2 | $44,960.00 |
| Chan, Jon | Senior Associate | $580.00 | 47.9 | $27,782.00 |
| Cherry, Nicholas | Senior Associate | $775.00 | 54.1 | $41,927.50 |
| Dobbs, Aaron | Senior Associate | $580.00 | 12.3 | $7,134.00 |
| Ebrey, Mason | Senior Associate | $580.00 | 7.2 | $4,176.00 |
| Faett, Jack | Senior Associate | $700.00 | 57.5 | $40,250.00 |
| Garcia, Carolina | Senior Associate | $800.00 | 0.3 | $240.00 |
| Gibbs, Connor | Senior Associate | $650.00 | 45.4 | $29,510.00 |
| Heath, Peyton | Senior Associate | $775.00 | 58.4 | $45,260.00 |
| Helal, Aly | Senior Associate | $615.00 | 7.9 | $4,858.50 |
| Heric, Andrew | Senior Associate | $635.00 | 58.0 | $36,830.00 |
| Jones, Mackenzie | Senior Associate | $625.00 | 3.7 | $2,312.50 |
| Kaufman, Ashley | Senior Associate | $685.00 | 20.4 | $13,974.00 |
| LaPosta, Logan | Senior Associate | $725.00 | 23.2 | $16,820.00 |
| Parker, Brandon | Senior Associate | $800.00 | 0.9 | $720.00 |
| Sagen, Daniel | Senior Associate | $775.00 | 34.0 | $26,350.00 |
| Sunkara, Manasa | Senior Associate | $580.00 | 43.9 | $25,462.00 |
| Todd, Patrick | Senior Associate | $685.00 | 24.2 | $16,577.00 |
| Trent, Hudson | Senior Associate | $725.00 | 65.3 | $47,342.50 |
| Wilson, David | Senior Associate | $615.00 | 77.9 | $47,908.50 |
| Zabcik, Kathryn | Senior Associate | $625.00 | 33.8 | $21,125.00 |
| Chen, Jamie | Assoicate | $675.00 | 25.1 | $16,942.50 |
| Francis, Luke | Associate | $650.00 | 27.7 | $18,005.00 |
| Gonzalez, Johnny | Associate | $700.00 | 69.6 | $48,720.00 |
| Jain, Heman | Associate | $450.00 | 32.9 | $14,805.00 |
| Jauregui, Stefon | Associate | $650.00 | 77.2 | $50,180.00 |
| Kane, Alex | Associate | $650.00 | 60.9 | $39,585.00 |
| Krautheim, Sean | Associate | $560.00 | 39.3 | $22,008.00 |
| Lowdermilk, Quinn | Associate | $580.00 | 62.3 | $36,134.00 |
| Mays, Makenzie | Associate | $675.00 | 5.8 | $3,915.00 |
| Mirando, Michael | Associate | $625.00 | 35.6 | $22,250.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Price, Breanna | Associate | $560.00 | 5.4 | $3,024.00 |
| Pryor, Trey | Associate | $675.00 | 3.2 | $2,160.00 |
| Radwanski, Igor | Associate | $580.00 | 37.2 | $21,576.00 |
| Scott, Ryan | Associate | $560.00 | 20.4 | $11,424.00 |
| Slay, David | Associate | $625.00 | 67.1 | $41,937.50 |
| Smith, Cameron | Associate | $625.00 | 56.3 | $35,187.50 |
| Steers, Jeff | Associate | $625.00 | 33.1 | $20,687.50 |
| Ward, Kyle | Associate | $556.00 | 48.0 | $26,688.00 |
| Wiltgen, Charles | Associate | $650.00 | 28.7 | $18,655.00 |
| Witherspoon, Samuel | Associate | $650.00 | 90.2 | $58,630.00 |
| Zhang, Irene | Associate | $675.00 | 22.9 | $15,457.50 |
| Agarwal, Pulkit | Analyst | $475.00 | 21.4 | $10,165.00 |
| Avdellas, Peter | Analyst | $525.00 | 46.1 | $24,202.50 |
| Bolduc, Jojo | Analyst | $475.00 | 49.5 | $23,512.50 |
| Ching, Nicholas | Analyst | $450.00 | 9.0 | $4,050.00 |
| Chowdhury, Arisha | Analyst | $450.00 | 41.7 | $18,765.00 |
| Clayton, Lance | Analyst | $525.00 | 65.6 | $34,440.00 |
| Duncan, Ryan | Analyst | $475.00 | 56.1 | $26,647.50 |
| Ernst, Reagan | Analyst | $475.00 | 62.8 | $29,830.00 |
| Hubbard, Taylor | Analyst | $500.00 | 40.4 | $20,200.00 |
| Jogerst, Max | Analyst | $475.00 | 64.7 | $30,732.50 |
| Karnik, Noorita | Analyst | $480.00 | 2.0 | $960.00 |
| Kumar, Aamaya | Analyst | $450.00 | 24.4 | $10,980.00 |
| Lockwood, Luke | Analyst | $525.00 | 56.9 | $29,872.50 |
| McGee, Charlie | Analyst | $475.00 | 62.5 | $29,687.50 |
| Motroni, Ava | Analyst | $475.00 | 79.6 | $37,810.00 |
| Myers, Claire | Analyst | $500.00 | 53.2 | $26,600.00 |
| Paolinetti, Sergio | Analyst | $475.00 | 54.6 | $25,935.00 |
| Ribman, Tucker | Analyst | $475.00 | 69.0 | $32,775.00 |
| Scott, Jack | Analyst | $475.00 | 62.8 | $29,830.00 |
| Sekera, Aryaki | Analyst | $450.00 | 41.4 | $18,630.00 |
| Selwood, Alexa | Analyst | $525.00 | 59.3 | $31,132.50 |
| Simoneaux, Nicole | Analyst | $525.00 | 73.8 | $38,745.00 |
| Sirek, Gabriel | Analyst | $475.00 | 71.7 | $34,057.50 |
| Stockmeyer, Cullen | Analyst | $525.00 | 57.7 | $30,292.50 |
| Stolyar, Alan | Analyst | $500.00 | 51.0 | $25,500.00 |
| Tenney, Bridger | Analyst | $525.00 | 77.1 | $40,477.50 |
| Thomas, Izabel | Analyst | $450.00 | 25.0 | $11,250.00 |
| Tresser, Miles | Analyst | $475.00 | 88.1 | $41,847.50 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Yang, Sharon | Analyst | $500.00 | 47.3 | $23,650.00 |
| | | *Total* | **5,327.2** | **$3,874,282.00** |

*Exhibit B*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Task
### October 1, 2024 through October 8, 2024

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 5.9 | $3,597.50 |
| Asset Sales | 117.1 | $82,810.00 |
| Avoidance Actions | 144.1 | $105,536.50 |
| Business Operations | 1,080.9 | $753,582.00 |
| Case Administration | 5.3 | $4,262.50 |
| Cash Management | 239.5 | $143,265.00 |
| Claims | 1,320.0 | $857,523.00 |
| Communications | 1.5 | $1,845.00 |
| Contracts | 106.2 | $65,472.50 |
| Court and UST Reporting | 19.7 | $11,562.50 |
| Court Hearings | 49.8 | $55,930.00 |
| Creditor Cooperation | 4.9 | $3,497.50 |
| Disclosure Statement and Plan | 940.7 | $724,480.00 |
| Distributions Planning | 513.1 | $402,837.50 |
| Due Diligence | 15.5 | $8,417.50 |
| Employee Matters | 12.3 | $7,657.50 |
| Financial Analysis | 223.6 | $157,582.50 |
| Government and Regulatory Data Requests | 9.9 | $7,258.00 |
| Joint Official Liquidators | 9.9 | $8,217.50 |
| Liquidation Analysis | 7.4 | $6,585.00 |
| Litigation | 52.1 | $34,287.50 |
| Motions and Related Support | 145.5 | $116,687.50 |
| Non-working Travel (Billed at 50%) | 6.9 | $7,482.50 |
| Solicitation | 3.9 | $2,047.50 |
| Tax Initiatives | 291.5 | $301,857.50 |
| **Total** | **5,327.2** | **$3,874,282.00** |

*Page 1 of 1*

*Exhibit C*

***FTX Trading Ltd., et al.,***
***Summary of Time Detail by Professional***
***October 1, 2024 through October 8, 2024***

**Accounting**                    Assist with the development and execution of the company's accounting &
finance functions, treasury processes & controls, and support of information
requirements.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Broskay, Cole | Senior Director | $975 | 0.6 | $585.00 |
| Faett, Jack | Senior Associate | $700 | 2.2 | $1,540.00 |
| Ernst, Reagan | Analyst | $475 | 3.1 | $1,472.50 |
| | | | 5.9 | $3,597.50 |
| | *Average Billing Rate* | | | $609.75 |

*Exhibit C*

---

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2024 through October 8, 2024*

**Asset Sales**          Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 0.5 | $537.50 |
| Mosley, Ed | Managing Director | $1,425 | 0.5 | $712.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 5.7 | $5,985.00 |
| Titus, Adam | Senior Director | $1,025 | 0.6 | $615.00 |
| Dalgleish, Elizabeth | Director | $825 | 0.8 | $660.00 |
| Flynn, Matthew | Director | $850 | 5.0 | $4,250.00 |
| Glustein, Steven | Director | $825 | 2.1 | $1,732.50 |
| LeGuen, Jonathon | Director | $900 | 1.6 | $1,440.00 |
| Mennie, James | Director | $875 | 19.9 | $17,412.50 |
| Cherry, Nicholas | Senior Associate | $775 | 21.9 | $16,972.50 |
| LaPosta, Logan | Senior Associate | $725 | 1.6 | $1,160.00 |
| Sagen, Daniel | Senior Associate | $775 | 6.5 | $5,037.50 |
| Gonzalez, Johnny | Associate | $700 | 6.8 | $4,760.00 |
| Slay, David | Associate | $625 | 4.3 | $2,687.50 |
| Ernst, Reagan | Analyst | $475 | 9.5 | $4,512.50 |
| McGee, Charlie | Analyst | $475 | 1.6 | $760.00 |
| Motroni, Ava | Analyst | $475 | 6.3 | $2,992.50 |
| Paolinetti, Sergio | Analyst | $475 | 3.8 | $1,805.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### October 1, 2024 through October 8, 2024

| | | | | |
|---|---|---|---|---|
| Ribman, Tucker | Analyst | $475 | 7.7 | $3,657.50 |
| Simoneaux, Nicole | Analyst | $525 | 2.9 | $1,522.50 |
| Sirek, Gabriel | Analyst | $475 | 6.8 | $3,230.00 |
| Stockmeyer, Cullen | Analyst | $525 | 0.7 | $367.50 |
| | | | 117.1 | $82,810.00 |
| | *Average Billing Rate* | | | $707.17 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
*Summary of Time Detail by Professional*
*October 1, 2024 through October 8, 2024*

**Avoidance Actions**    Assist with investigations into the pre-petition activities of the Debtors, and the evaluation, analysis and pursuit of potential avoidance actions/recoveries and other litigation.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chambers, Henry | Managing Director | $1,070 | 0.3 | $321.00 |
| Mosley, Ed | Managing Director | $1,425 | 0.2 | $285.00 |
| Ryan, Laureen | Managing Director | $1,150 | 17.3 | $19,895.00 |
| Shanahan, Michael | Managing Director | $990 | 2.6 | $2,574.00 |
| Canale, Alex | Senior Director | $965 | 6.9 | $6,658.50 |
| Konig, Louis | Senior Director | $965 | 0.3 | $289.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.4 | $420.00 |
| Gosau, Tracy | Director | $800 | 1.2 | $960.00 |
| Hainline, Drew | Director | $875 | 0.3 | $262.50 |
| Lee, Julian | Director | $800 | 0.8 | $640.00 |
| Lucas, Emmet | Director | $825 | 2.3 | $1,897.50 |
| McGrath, Patrick | Director | $800 | 18.2 | $14,560.00 |
| Blanchard, Madison | Manager | $635 | 5.1 | $3,238.50 |
| Cox, Allison | Manager | $635 | 45.1 | $28,638.50 |
| Hoffer, Emily | Manager | $695 | 0.9 | $625.50 |
| Chan, Jon | Senior Associate | $580 | 5.4 | $3,132.00 |
| Dobbs, Aaron | Senior Associate | $580 | 12.3 | $7,134.00 |
| Ebrey, Mason | Senior Associate | $580 | 2.7 | $1,566.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**October 1, 2024 through October 8, 2024**

| | | | | |
|---|---|---|---|---|
| Trent, Hudson | Senior Associate | $725 | 1.4 | $1,015.00 |
| Price, Breanna | Associate | $560 | 1.1 | $616.00 |
| Scott, Ryan | Associate | $560 | 19.3 | $10,808.00 |
| | | | 144.1 | $105,536.50 |
| | *Average Billing Rate* | | | $732.38 |

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### October 1, 2024 through October 8, 2024

---

**Business Operations**    Assist the Debtors in the development, consideration, and execution of operational restructuring strategies for the various Debtors' businesses, including advisory regarding management of the Debtors' cryptocurrency assets.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.4 | $450.00 |
| Bowles, Carl | Managing Director | $1,100 | 4.8 | $5,280.00 |
| Chambers, Henry | Managing Director | $1,070 | 3.9 | $4,173.00 |
| Grillo, Rocco | Managing Director | $1,150 | 6.2 | $7,130.00 |
| Iwanski, Larry | Managing Director | $1,150 | 3.2 | $3,680.00 |
| Johnston, David | Managing Director | $1,100 | 4.2 | $4,620.00 |
| Marshall, Jonathan | Managing Director | $1,150 | 1.0 | $1,150.00 |
| Ryan, Laureen | Managing Director | $1,150 | 0.2 | $230.00 |
| Stegenga, Jeffery | Managing Director | $1,525 | 6.0 | $9,150.00 |
| Dusendschon, Kora | Senior Director | $965 | 1.0 | $965.00 |
| Johnson, Robert | Senior Director | $965 | 22.5 | $21,712.50 |
| Konig, Louis | Senior Director | $965 | 8.6 | $8,299.00 |
| Kwan, Peter | Senior Director | $965 | 35.7 | $34,450.50 |
| Mohammed, Azmat | Senior Director | $975 | 0.7 | $682.50 |
| Pandey, Vishal | Senior Director | $975 | 2.1 | $2,047.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 5.5 | $5,775.00 |
| Titus, Adam | Senior Director | $1,025 | 4.0 | $4,100.00 |
| Zatz, Jonathan | Senior Director | $965 | 29.3 | $28,274.50 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*October 1, 2024 through October 8, 2024*

| | | | | |
|---|---|---|---|---|
| Baker, Kevin | Director | $800 | 37.9 | $30,320.00 |
| Balmelli, Gioele | Director | $850 | 1.8 | $1,530.00 |
| Casey, John | Director | $775 | 35.2 | $27,280.00 |
| Chamma, Leandro | Director | $800 | 0.9 | $720.00 |
| Dalgleish, Elizabeth | Director | $825 | 36.3 | $29,947.50 |
| Flynn, Matthew | Director | $850 | 6.7 | $5,695.00 |
| Glustein, Steven | Director | $825 | 12.6 | $10,395.00 |
| Hainline, Drew | Director | $875 | 1.2 | $1,050.00 |
| Henness, Jonathan | Director | $925 | 5.1 | $4,717.50 |
| Kearney, Kevin | Director | $875 | 0.4 | $350.00 |
| Lambert, Leslie | Director | $800 | 13.0 | $10,400.00 |
| Lee, Julian | Director | $800 | 3.7 | $2,960.00 |
| McGoldrick, Hugh | Director | $825 | 18.0 | $14,850.00 |
| Mennie, James | Director | $875 | 30.5 | $26,687.50 |
| Walia, Gaurav | Director | $900 | 7.4 | $6,660.00 |
| Blanchard, Madison | Manager | $635 | 11.0 | $6,985.00 |
| Cox, Allison | Manager | $635 | 0.4 | $254.00 |
| Lam, James | Manager | $650 | 6.9 | $4,485.00 |
| Li, Summer | Manager | $725 | 5.7 | $4,132.50 |
| Madlambayan, Manolo | Manager | $695 | 35.0 | $24,325.00 |
| Work, David | Manager | $725 | 18.0 | $13,050.00 |
| Zhang, Qi | Manager | $725 | 47.1 | $34,147.50 |
| Chan, Jon | Senior Associate | $580 | 26.1 | $15,138.00 |
| Cherry, Nicholas | Senior Associate | $775 | 9.2 | $7,130.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2024 through October 8, 2024*

| | | | | |
|---|---|---|---|---|
| Ebrey, Mason | Senior Associate | $580 | 4.5 | $2,610.00 |
| Gibbs, Connor | Senior Associate | $650 | 7.1 | $4,615.00 |
| Helal, Aly | Senior Associate | $615 | 7.9 | $4,858.50 |
| Heric, Andrew | Senior Associate | $635 | 58.0 | $36,830.00 |
| Kaufman, Ashley | Senior Associate | $685 | 20.4 | $13,974.00 |
| Sagen, Daniel | Senior Associate | $775 | 4.7 | $3,642.50 |
| Sunkara, Manasa | Senior Associate | $580 | 43.0 | $24,940.00 |
| Todd, Patrick | Senior Associate | $685 | 24.2 | $16,577.00 |
| Wilson, David | Senior Associate | $615 | 74.8 | $46,002.00 |
| Gonzalez, Johnny | Associate | $700 | 5.9 | $4,130.00 |
| Krautheim, Sean | Associate | $560 | 11.1 | $6,216.00 |
| Lowdermilk, Quinn | Associate | $580 | 62.3 | $36,134.00 |
| Price, Breanna | Associate | $560 | 4.3 | $2,408.00 |
| Radwanski, Igor | Associate | $580 | 37.2 | $21,576.00 |
| Witherspoon, Samuel | Associate | $650 | 8.5 | $5,525.00 |
| Bolduc, Jojo | Analyst | $475 | 11.1 | $5,272.50 |
| Ching, Nicholas | Analyst | $450 | 9.0 | $4,050.00 |
| Clayton, Lance | Analyst | $525 | 4.3 | $2,257.50 |
| Ernst, Reagan | Analyst | $475 | 4.8 | $2,280.00 |
| Motroni, Ava | Analyst | $475 | 7.0 | $3,325.00 |
| Paolinetti, Sergio | Analyst | $475 | 22.1 | $10,497.50 |
| Ribman, Tucker | Analyst | $475 | 4.2 | $1,995.00 |
| Scott, Jack | Analyst | $475 | 44.1 | $20,947.50 |
| Selwood, Alexa | Analyst | $525 | 52.8 | $27,720.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### October 1, 2024 through October 8, 2024

| | | | | | |
|---|---|---|---|---|---|
| Sirek, Gabriel | Analyst | $475 | | 4.7 | $2,232.50 |
| Stockmeyer, Cullen | Analyst | $525 | | 33.5 | $17,587.50 |
| | | | | 1080.9 | $753,582.00 |
| | | *Average Billing Rate* | | | $697.18 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### October 1, 2024 through October 8, 2024

**Case Administration**   Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ramanathan, Kumanan | Senior Director | $1,050 | 1.2 | $1,260.00 |
| Dalgleish, Elizabeth | Director | $825 | 0.3 | $247.50 |
| Trent, Hudson | Senior Associate | $725 | 3.8 | $2,755.00 |
| | | | 5.3 | $4,262.50 |

*Average Billing Rate*   $804.25

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### October 1, 2024 through October 8, 2024

---

**Cash Management**    Support the Debtors cash management function; prepare financial information for distribution to official committee of unsecured creditors and other interested parties, including, but not limited to cash flow projections and budgets, cash receipts and disbursement analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Johnston, David | Managing Director | $1,100 | 0.8 | $880.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.9 | $945.00 |
| Dalgleish, Elizabeth | Director | $825 | 4.0 | $3,300.00 |
| Flynn, Matthew | Director | $850 | 0.6 | $510.00 |
| Henness, Jonathan | Director | $925 | 7.0 | $6,475.00 |
| LeGuen, Jonathon | Director | $900 | 23.2 | $20,880.00 |
| LaPosta, Logan | Senior Associate | $725 | 17.3 | $12,542.50 |
| Sagen, Daniel | Senior Associate | $775 | 1.3 | $1,007.50 |
| Slay, David | Associate | $625 | 55.5 | $34,687.50 |
| Duncan, Ryan | Analyst | $475 | 53.3 | $25,317.50 |
| Ernst, Reagan | Analyst | $475 | 3.2 | $1,520.00 |
| McGee, Charlie | Analyst | $475 | 55.5 | $26,362.50 |
| Paolinetti, Sergio | Analyst | $475 | 0.7 | $332.50 |
| Selwood, Alexa | Analyst | $525 | 1.3 | $682.50 |
| Simoneaux, Nicole | Analyst | $525 | 14.9 | $7,822.50 |
| | | | 239.5 | $143,265.00 |

*Average Billing Rate*                                    $598.18

*Exhibit C*

---

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2024 through October 8, 2024*

---

**Claims**                    Advise and assist the Debtors in questions and processes regarding the claims
                              reconciliation process: including, among other things, claims planning process,
                              potential claim analysis, review of claims filed against the Debtors, analysis of
                              claims for plan reporting and solicitation purposes, and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 5.3 | $5,962.50 |
| Chambers, Henry | Managing Director | $1,070 | 8.1 | $8,667.00 |
| Coverick, Steve | Managing Director | $1,075 | 0.7 | $752.50 |
| Gordon, Robert | Managing Director | $1,150 | 2.1 | $2,415.00 |
| Mosley, Ed | Managing Director | $1,425 | 0.6 | $855.00 |
| Ryan, Laureen | Managing Director | $1,150 | 2.7 | $3,105.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 1.0 | $1,100.00 |
| Blanks, David | Senior Director | $1,025 | 4.9 | $5,022.50 |
| Canale, Alex | Senior Director | $965 | 2.0 | $1,930.00 |
| Esposito, Rob | Senior Director | $975 | 21.4 | $20,865.00 |
| Johnson, Robert | Senior Director | $965 | 0.8 | $772.00 |
| Konig, Louis | Senior Director | $965 | 8.6 | $8,299.00 |
| Mohammed, Azmat | Senior Director | $975 | 20.0 | $19,500.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 2.6 | $2,730.00 |
| Titus, Adam | Senior Director | $1,025 | 0.9 | $922.50 |
| Zatz, Jonathan | Senior Director | $965 | 15.0 | $14,475.00 |
| Baker, Kevin | Director | $800 | 0.6 | $480.00 |
| Chamma, Leandro | Director | $800 | 55.2 | $44,160.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**October 1, 2024 through October 8, 2024**

| | | | | |
|---|---|---|---|---|
| Dalgleish, Elizabeth | Director | $825 | 0.6 | $495.00 |
| Flynn, Matthew | Director | $850 | 10.1 | $8,585.00 |
| Glustein, Steven | Director | $825 | 4.0 | $3,300.00 |
| Hainline, Drew | Director | $875 | 21.7 | $18,987.50 |
| Henness, Jonathan | Director | $925 | 45.1 | $41,717.50 |
| Kearney, Kevin | Director | $875 | 27.6 | $24,150.00 |
| Lewandowski, Douglas | Director | $875 | 21.1 | $18,462.50 |
| Lucas, Emmet | Director | $825 | 28.6 | $23,595.00 |
| McGrath, Patrick | Director | $800 | 2.6 | $2,080.00 |
| Mennie, James | Director | $875 | 0.3 | $262.50 |
| Blanchard, Madison | Manager | $635 | 5.7 | $3,619.50 |
| Pestano, Kyle | Manager | $700 | 45.7 | $31,990.00 |
| Rybarczyk, Jodi | Manager | $725 | 33.9 | $24,577.50 |
| Tong, Crystal | Manager | $700 | 40.8 | $28,560.00 |
| Zhang, Qi | Manager | $725 | 7.4 | $5,365.00 |
| Chan, Jon | Senior Associate | $580 | 16.4 | $9,512.00 |
| Cherry, Nicholas | Senior Associate | $775 | 1.4 | $1,085.00 |
| Faett, Jack | Senior Associate | $700 | 23.0 | $16,100.00 |
| Gibbs, Connor | Senior Associate | $650 | 0.9 | $585.00 |
| Heath, Peyton | Senior Associate | $775 | 10.6 | $8,215.00 |
| Sunkara, Manasa | Senior Associate | $580 | 0.9 | $522.00 |
| Trent, Hudson | Senior Associate | $725 | 3.3 | $2,392.50 |
| Wilson, David | Senior Associate | $615 | 2.7 | $1,660.50 |
| Zabcik, Kathryn | Senior Associate | $625 | 25.5 | $15,937.50 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### October 1, 2024 through October 8, 2024

| | | | | |
|---|---|---|---|---|
| Francis, Luke | Associate | $650 | 25.0 | $16,250.00 |
| Jain, Heman | Associate | $450 | 32.9 | $14,805.00 |
| Kane, Alex | Associate | $650 | 60.9 | $39,585.00 |
| Krautheim, Sean | Associate | $560 | 20.7 | $11,592.00 |
| Mirando, Michael | Associate | $625 | 35.6 | $22,250.00 |
| Scott, Ryan | Associate | $560 | 1.1 | $616.00 |
| Smith, Cameron | Associate | $625 | 56.3 | $35,187.50 |
| Steers, Jeff | Associate | $625 | 33.1 | $20,687.50 |
| Ward, Kyle | Associate | $556 | 48.0 | $26,688.00 |
| Wiltgen, Charles | Associate | $650 | 26.3 | $17,095.00 |
| Witherspoon, Samuel | Associate | $650 | 14.3 | $9,295.00 |
| Agarwal, Pulkit | Analyst | $475 | 21.4 | $10,165.00 |
| Avdellas, Peter | Analyst | $525 | 43.9 | $23,047.50 |
| Chowdhury, Arisha | Analyst | $450 | 41.7 | $18,765.00 |
| Hubbard, Taylor | Analyst | $500 | 40.4 | $20,200.00 |
| Jogerst, Max | Analyst | $475 | 24.6 | $11,685.00 |
| Kumar, Aamaya | Analyst | $450 | 24.4 | $10,980.00 |
| Myers, Claire | Analyst | $500 | 52.2 | $26,100.00 |
| Paolinetti, Sergio | Analyst | $475 | 22.5 | $10,687.50 |
| Sekera, Aryaki | Analyst | $450 | 41.4 | $18,630.00 |
| Simoneaux, Nicole | Analyst | $525 | 3.1 | $1,627.50 |
| Stolyar, Alan | Analyst | $500 | 38.9 | $19,450.00 |
| Tenney, Bridger | Analyst | $525 | 6.6 | $3,465.00 |
| Thomas, Izabel | Analyst | $450 | 25.0 | $11,250.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### October 1, 2024 through October 8, 2024

| | | | | |
|---|---|---|---|---|
| Yang, Sharon | Analyst | $500 | 47.3 | $23,650.00 |
| | | | 1320.0 | $857,523.00 |
| | *Average Billing Rate* | | | $649.64 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2024 through October 8, 2024*

**Communications**                    Assist the Debtors with communication processes, communication documents
                                       and other creditor inquiries and responses.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 0.6 | $645.00 |
| Mosley, Ed | Managing Director | $1,425 | 0.6 | $855.00 |
| Ryan, Laureen | Managing Director | $1,150 | 0.3 | $345.00 |
| | | | 1.5 | $1,845.00 |
| | *Average Billing Rate* | | | $1,230.00 |

*Exhibit C*

## FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### October 1, 2024 through October 8, 2024

**Contracts**    Advise and assist management in preparing for and negotiating various agreement and accommodations with key partners/affiliates, suppliers, and vendors and analysis of contracts, potential contract asumptions and rejections, and contract rejection claims.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 3.8 | $4,275.00 |
| Titus, Adam | Senior Director | $1,025 | 0.5 | $512.50 |
| Glustein, Steven | Director | $825 | 0.5 | $412.50 |
| LeGuen, Jonathon | Director | $900 | 14.8 | $13,320.00 |
| Mennie, James | Director | $875 | 0.5 | $437.50 |
| Faett, Jack | Senior Associate | $700 | 8.1 | $5,670.00 |
| LaPosta, Logan | Senior Associate | $725 | 3.4 | $2,465.00 |
| Bolduc, Jojo | Analyst | $475 | 12.4 | $5,890.00 |
| Clayton, Lance | Analyst | $525 | 3.1 | $1,627.50 |
| Ernst, Reagan | Analyst | $475 | 3.3 | $1,567.50 |
| Lockwood, Luke | Analyst | $525 | 55.8 | $29,295.00 |
| | | | 106.2 | $65,472.50 |
| | *Average Billing Rate* | | | $616.50 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### October 1, 2024 through October 8, 2024

**Court and UST Reporting**          **Assist the Debtors with the preparation of the Monthly Operating Reports, Interim Financial Updates, and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Broskay, Cole | Senior Director | $975 | 0.7 | $682.50 |
| Glustein, Steven | Director | $825 | 0.5 | $412.50 |
| Kearney, Kevin | Director | $875 | 0.5 | $437.50 |
| Faett, Jack | Senior Associate | $700 | 1.8 | $1,260.00 |
| Jones, Mackenzie | Senior Associate | $625 | 2.9 | $1,812.50 |
| Clayton, Lance | Analyst | $525 | 5.8 | $3,045.00 |
| Paolinetti, Sergio | Analyst | $475 | 0.5 | $237.50 |
| Stockmeyer, Cullen | Analyst | $525 | 7.0 | $3,675.00 |
| | | | 19.7 | $11,562.50 |
| | *Average Billing Rate* | | | $586.93 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**October 1, 2024 through October 8, 2024**

**Court Hearings**                    Prepare for and participate in hearings before the United States Bankruptcy Court
for the District of Delaware.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 7.0 | $7,875.00 |
| Coverick, Steve | Managing Director | $1,075 | 7.0 | $7,525.00 |
| Gordon, Robert | Managing Director | $1,150 | 7.0 | $8,050.00 |
| Johnston, David | Managing Director | $1,100 | 7.0 | $7,700.00 |
| Mosley, Ed | Managing Director | $1,425 | 7.0 | $9,975.00 |
| Brantley, Chase | Senior Director | $950 | 7.0 | $6,650.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 6.4 | $6,720.00 |
| Titus, Adam | Senior Director | $1,025 | 1.4 | $1,435.00 |
| | | | 49.8 | $55,930.00 |
| | *Average Billing Rate* | | | $1,123.09 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### October 1, 2024 through October 8, 2024

**Creditor Cooperation**  Prepare for and attend meetings and participate in negotiations with the Official Committee of Unsecured Creditors, other interested parties and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Esposito, Rob | Senior Director | $975 | 0.4 | $390.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.2 | $210.00 |
| Titus, Adam | Senior Director | $1,025 | 0.5 | $512.50 |
| LeGuen, Jonathon | Director | $900 | 0.2 | $180.00 |
| Lewandowski, Douglas | Director | $875 | 0.4 | $350.00 |
| LaPosta, Logan | Senior Associate | $725 | 0.9 | $652.50 |
| Slay, David | Associate | $625 | 0.2 | $125.00 |
| Paolinetti, Sergio | Analyst | $475 | 0.5 | $237.50 |
| Stockmeyer, Cullen | Analyst | $525 | 1.6 | $840.00 |
| | | | 4.9 | $3,497.50 |
| | *Average Billing Rate* | | | $713.78 |

*Exhibit C*

---

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*October 1, 2024 through October 8, 2024*

---

**Disclosure Statement and Plan**        Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the Chapter 11 plan, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Chapter 11 plan and Disclosure Statement.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 32.6 | $36,675.00 |
| Coverick, Steve | Managing Director | $1,075 | 48.1 | $51,707.50 |
| Gordon, Robert | Managing Director | $1,150 | 34.5 | $39,675.00 |
| Johnston, David | Managing Director | $1,100 | 29.8 | $32,780.00 |
| Mosley, Ed | Managing Director | $1,425 | 52.5 | $74,812.50 |
| Blanks, David | Senior Director | $1,025 | 34.7 | $35,567.50 |
| Brantley, Chase | Senior Director | $950 | 35.3 | $33,535.00 |
| Broskay, Cole | Senior Director | $975 | 1.0 | $975.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 21.8 | $22,890.00 |
| Titus, Adam | Senior Director | $1,025 | 3.0 | $3,075.00 |
| Flynn, Matthew | Director | $850 | 0.4 | $340.00 |
| Glustein, Steven | Director | $825 | 1.6 | $1,320.00 |
| Hainline, Drew | Director | $875 | 30.0 | $26,250.00 |
| Kearney, Kevin | Director | $875 | 14.0 | $12,250.00 |
| LeGuen, Jonathon | Director | $900 | 14.4 | $12,960.00 |
| Lewandowski, Douglas | Director | $875 | 1.4 | $1,225.00 |
| Mennie, James | Director | $875 | 1.6 | $1,400.00 |
| Walia, Gaurav | Director | $900 | 13.2 | $11,880.00 |

*Page 21 of 37*

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**October 1, 2024 through October 8, 2024**

| | | | | |
|---|---|---|---|---|
| Cherry, Nicholas | Senior Associate | $775 | 3.7 | $2,867.50 |
| Faett, Jack | Senior Associate | $700 | 20.2 | $14,140.00 |
| Heath, Peyton | Senior Associate | $775 | 46.9 | $36,347.50 |
| Jones, Mackenzie | Senior Associate | $625 | 0.8 | $500.00 |
| Sagen, Daniel | Senior Associate | $775 | 1.5 | $1,162.50 |
| Trent, Hudson | Senior Associate | $725 | 54.1 | $39,222.50 |
| Gonzalez, Johnny | Associate | $700 | 56.9 | $39,830.00 |
| Slay, David | Associate | $625 | 7.1 | $4,437.50 |
| Wiltgen, Charles | Associate | $650 | 1.3 | $845.00 |
| Bolduc, Jojo | Analyst | $475 | 14.3 | $6,792.50 |
| Ernst, Reagan | Analyst | $475 | 4.8 | $2,280.00 |
| Jogerst, Max | Analyst | $475 | 40.1 | $19,047.50 |
| Lockwood, Luke | Analyst | $525 | 1.1 | $577.50 |
| McGee, Charlie | Analyst | $475 | 5.4 | $2,565.00 |
| Motroni, Ava | Analyst | $475 | 66.3 | $31,492.50 |
| Paolinetti, Sergio | Analyst | $475 | 1.7 | $807.50 |
| Ribman, Tucker | Analyst | $475 | 57.1 | $27,122.50 |
| Selwood, Alexa | Analyst | $525 | 5.2 | $2,730.00 |
| Simoneaux, Nicole | Analyst | $525 | 40.9 | $21,472.50 |
| Sirek, Gabriel | Analyst | $475 | 60.2 | $28,595.00 |
| Stockmeyer, Cullen | Analyst | $525 | 1.5 | $787.50 |
| Stolyar, Alan | Analyst | $500 | 12.1 | $6,050.00 |
| Tenney, Bridger | Analyst | $525 | 67.6 | $35,490.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**October 1, 2024 through October 8, 2024**

| | | |
|---|---|---|
| | 940.7 | $724,480.00 |

*Average Billing Rate* — $770.15

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**October 1, 2024 through October 8, 2024**

**Distributions Planning**    Assist the Debtors and advisors with all Plan distribution related activities, including but not limited to, Plan distribution analyses, integration with Distribution Agents and other 3rd parties, and coordination with the JOLs.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Behnke, Thomas | Managing Director | $1,200 | 1.6 | $1,920.00 |
| Coverick, Steve | Managing Director | $1,075 | 1.2 | $1,290.00 |
| Gordon, Robert | Managing Director | $1,150 | 4.7 | $5,405.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 1.0 | $1,425.00 |
| Mosley, Ed | Managing Director | $1,425 | 2.0 | $2,850.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 12.3 | $13,530.00 |
| Esposito, Rob | Senior Director | $975 | 6.3 | $6,142.50 |
| Konig, Louis | Senior Director | $965 | 35.8 | $34,547.00 |
| Kwan, Peter | Senior Director | $965 | 3.6 | $3,474.00 |
| Mohammed, Azmat | Senior Director | $975 | 28.0 | $27,300.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 16.6 | $17,430.00 |
| Zatz, Jonathan | Senior Director | $965 | 3.2 | $3,088.00 |
| Chamma, Leandro | Director | $800 | 10.6 | $8,480.00 |
| Flynn, Matthew | Director | $850 | 61.6 | $52,360.00 |
| Hainline, Drew | Director | $875 | 1.2 | $1,050.00 |
| Kearney, Kevin | Director | $875 | 7.9 | $6,912.50 |
| Lewandowski, Douglas | Director | $875 | 29.8 | $26,075.00 |
| Lucas, Emmet | Director | $825 | 31.2 | $25,740.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### October 1, 2024 through October 8, 2024

| | | | | |
|---|---|---|---|---|
| Walia, Gaurav | Director | $900 | 24.9 | $22,410.00 |
| Pestano, Kyle | Manager | $700 | 29.8 | $20,860.00 |
| Gibbs, Connor | Senior Associate | $650 | 37.4 | $24,310.00 |
| Sagen, Daniel | Senior Associate | $775 | 11.0 | $8,525.00 |
| Wilson, David | Senior Associate | $615 | 0.4 | $246.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 8.3 | $5,187.50 |
| Francis, Luke | Associate | $650 | 2.7 | $1,755.00 |
| Jauregui, Stefon | Associate | $650 | 9.4 | $6,110.00 |
| Krautheim, Sean | Associate | $560 | 7.5 | $4,200.00 |
| Witherspoon, Samuel | Associate | $650 | 66.7 | $43,355.00 |
| Bolduc, Jojo | Analyst | $475 | 1.6 | $760.00 |
| Myers, Claire | Analyst | $500 | 1.0 | $500.00 |
| Tenney, Bridger | Analyst | $525 | 0.9 | $472.50 |
| Tresser, Miles | Analyst | $475 | 52.9 | $25,127.50 |
| | | | 513.1 | $402,837.50 |
| | *Average Billing Rate* | | | $785.11 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*October 1, 2024 through October 8, 2024*

**Due Diligence**          Diligence of the Debtors' financial and operational standing to assist with correspondence between Debtor advisors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Titus, Adam | Senior Director | $1,025 | 0.7 | $717.50 |
| Duncan, Ryan | Analyst | $475 | 1.1 | $522.50 |
| Paolinetti, Sergio | Analyst | $475 | 0.3 | $142.50 |
| Stockmeyer, Cullen | Analyst | $525 | 13.4 | $7,035.00 |
| | | | 15.5 | $8,417.50 |
| | *Average Billing Rate* | | | $543.06 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### October 1, 2024 through October 8, 2024

**Employee Matters**      **Assist the Debtors with employee communications, employee compensation and benefits, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 2.0 | $2,250.00 |
| Simoneaux, Nicole | Analyst | $525 | 10.3 | $5,407.50 |
| | | | 12.3 | $7,657.50 |
| | | *Average Billing Rate* | | $622.56 |

*Exhibit C*

> ### *FTX Trading Ltd., et al.,*
> ### *Summary of Time Detail by Professional*
> ### *October 1, 2024 through October 8, 2024*

**Financial Analysis**            **Ad-hoc financial analyses made at the request of various constituencies, including from the Debtors' management.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Johnston, David | Managing Director | $1,100 | 2.1 | $2,310.00 |
| Titus, Adam | Senior Director | $1,025 | 54.1 | $55,452.50 |
| Glustein, Steven | Director | $825 | 24.9 | $20,542.50 |
| Mennie, James | Director | $875 | 9.0 | $7,875.00 |
| Cherry, Nicholas | Senior Associate | $775 | 17.9 | $13,872.50 |
| Bolduc, Jojo | Analyst | $475 | 10.1 | $4,797.50 |
| Clayton, Lance | Analyst | $525 | 52.4 | $27,510.00 |
| Duncan, Ryan | Analyst | $475 | 1.7 | $807.50 |
| Ernst, Reagan | Analyst | $475 | 30.2 | $14,345.00 |
| Paolinetti, Sergio | Analyst | $475 | 2.5 | $1,187.50 |
| Scott, Jack | Analyst | $475 | 18.7 | $8,882.50 |
| | | | 223.6 | $157,582.50 |
| | *Average Billing Rate* | | | $704.75 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**October 1, 2024 through October 8, 2024**

**Government and Regulatory**
**Data Requests**

Advise and assist management and / or the Debtors' advisors in responding to
regulatory, investigation, government or other similar data / discovery requests,
and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Grosvenor, Robert | Managing Director | $1,070 | 0.7 | $749.00 |
| Mohammed, Azmat | Senior Director | $975 | 0.4 | $390.00 |
| Flynn, Matthew | Director | $850 | 2.2 | $1,870.00 |
| Lowe, Sam | Director | $715 | 4.6 | $3,289.00 |
| Karnik, Noorita | Analyst | $480 | 2.0 | $960.00 |
| | | | 9.9 | $7,258.00 |
| | *Average Billing Rate* | | | $733.13 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### October 1, 2024 through October 8, 2024

**Joint Official Liquidators**    Advise and assist the Debtors and their advisors in responding to requests, analysis, and documentation, and prepare for hearings or meetings related to the Joint Official Liquidators of FTX Digital Markets Ltd.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Sielinski, Jeff | Managing Director | $1,100 | 0.5 | $550.00 |
| Esposito, Rob | Senior Director | $975 | 0.5 | $487.50 |
| Mohammed, Azmat | Senior Director | $975 | 0.6 | $585.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.5 | $525.00 |
| Flynn, Matthew | Director | $850 | 0.6 | $510.00 |
| Lewandowski, Douglas | Director | $875 | 2.9 | $2,537.50 |
| Tong, Crystal | Manager | $700 | 0.5 | $350.00 |
| Trent, Hudson | Senior Associate | $725 | 2.7 | $1,957.50 |
| Wiltgen, Charles | Associate | $650 | 1.1 | $715.00 |
| | | | 9.9 | $8,217.50 |
| | *Average Billing Rate* | | | $830.05 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*October 1, 2024 through October 8, 2024*

**Liquidation Analysis**            **Preparation of hypothetical liquidation analysis.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 4.5 | $4,837.50 |
| Heath, Peyton | Senior Associate | $775 | 0.9 | $697.50 |
| Tenney, Bridger | Analyst | $525 | 2.0 | $1,050.00 |
| | | | 7.4 | $6,585.00 |
| | *Average Billing Rate* | | | $889.86 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### October 1, 2024 through October 8, 2024

**Litigation**                    Advise and assist management and/or the Debtors' advisors in litigation matters, both actual and potential litigation and document requests/discovery related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Konig, Louis | Senior Director | $965 | 17.5 | $16,887.50 |
| Walia, Gaurav | Director | $900 | 0.5 | $450.00 |
| Jauregui, Stefon | Associate | $650 | 3.6 | $2,340.00 |
| Witherspoon, Samuel | Associate | $650 | 0.7 | $455.00 |
| Tresser, Miles | Analyst | $475 | 29.8 | $14,155.00 |
| | | | 52.1 | $34,287.50 |
| | *Average Billing Rate* | | | $658.11 |

*Exhibit C*

### *FTX Trading Ltd., et al.,*
### *Summary of Time Detail by Professional*
### *October 1, 2024 through October 8, 2024*

**Motions and Related Support**     **Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 2.2 | $2,475.00 |
| Coverick, Steve | Managing Director | $1,075 | 2.2 | $2,365.00 |
| Gordon, Robert | Managing Director | $1,150 | 2.2 | $2,530.00 |
| Johnston, David | Managing Director | $1,100 | 4.5 | $4,950.00 |
| Mosley, Ed | Managing Director | $1,425 | 2.4 | $3,420.00 |
| Blanks, David | Senior Director | $1,025 | 2.2 | $2,255.00 |
| Esposito, Rob | Senior Director | $975 | 0.5 | $487.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 8.7 | $9,135.00 |
| Walia, Gaurav | Director | $900 | 42.0 | $37,800.00 |
| Sagen, Daniel | Senior Associate | $775 | 9.0 | $6,975.00 |
| Jauregui, Stefon | Associate | $650 | 64.2 | $41,730.00 |
| Tresser, Miles | Analyst | $475 | 5.4 | $2,565.00 |
| | | | 145.5 | $116,687.50 |

*Average Billing Rate*     $801.98

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### October 1, 2024 through October 8, 2024

**Non-working Travel (Billed at 50%)**    Fifty percent of non-working travel time in excess of normal travel to and from Debtors' offices and / or Court Hearings.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Behnke, Thomas | Managing Director | $1,200 | 2.0 | $2,400.00 |
| Blanks, David | Senior Director | $1,025 | 2.5 | $2,562.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 2.4 | $2,520.00 |
| | | | 6.9 | $7,482.50 |
| | *Average Billing Rate* | | | $1,084.42 |

*Exhibit C*

*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*October 1, 2024 through October 8, 2024*

**Solicitation**

**Assist in solicitation specific tasks related to planning, plan class assignments, tabulation, IT/technical coordination of electronic solicitation, reporting/disclosure requirements, and other tasks related to the solicitation of votes in favor/against the Plan.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Avdellas, Peter | Analyst | $525 | 2.2 | $1,155.00 |
| Simoneaux, Nicole | Analyst | $525 | 1.7 | $892.50 |
| | | | 3.9 | $2,047.50 |
| | *Average Billing Rate* | | | $525.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*October 1, 2024 through October 8, 2024*

**Tax Initiatives**                     **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Howe, Christopher | Managing Director | $1,475 | 46.3 | $68,292.50 |
| Jacobs, Kevin | Managing Director | $1,475 | 1.3 | $1,917.50 |
| Kotarba, Chris | Managing Director | $1,425 | 0.4 | $570.00 |
| Liguori, Albert | Managing Director | $1,425 | 3.4 | $4,845.00 |
| Roche, Matthew | Managing Director | $1,425 | 1.6 | $2,280.00 |
| Ulyanenko, Andrey | Managing Director | $1,425 | 25.3 | $36,052.50 |
| Wiseberg, Stan | Senior Advisor | $1,425 | 15.9 | $22,657.50 |
| Arhos, Nikos | Senor Director | $1,050 | 0.5 | $525.00 |
| Cornetta, Luke | Senior Director | $1,050 | 8.9 | $9,345.00 |
| LeDonne, Haley | Senior Director | $1,050 | 27.1 | $28,455.00 |
| McBee, Nicholaus | Senior Director | $1,050 | 18.6 | $19,530.00 |
| Mohammed, Azmat | Senior Director | $975 | 3.0 | $2,925.00 |
| Titus, Adam | Senior Director | $1,025 | 0.2 | $205.00 |
| Zimet, Lee | Senior Director | $1,050 | 1.3 | $1,365.00 |
| Flynn, Matthew | Director | $850 | 1.2 | $1,020.00 |
| Ford, Abigail | Director | $925 | 1.7 | $1,572.50 |
| Kearney, Kevin | Director | $875 | 0.2 | $175.00 |
| Mennie, James | Director | $875 | 0.8 | $700.00 |

*Exhibit C*

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### October 1, 2024 through October 8, 2024

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Baker, Oliver | Manager | $875 | 0.2 | $175.00 |
| Baldwin, Evan | Manager | $875 | 2.5 | $2,187.50 |
| Constantinou, Demetrious | Manager | $875 | 10.4 | $9,100.00 |
| Marino Melendez, Laura | Manager | $875 | 0.2 | $175.00 |
| Arah, Alijah | Senior Associate | $800 | 56.2 | $44,960.00 |
| Faett, Jack | Senior Associate | $700 | 2.2 | $1,540.00 |
| Garcia, Carolina | Senior Associate | $800 | 0.3 | $240.00 |
| Parker, Brandon | Senior Associate | $800 | 0.9 | $720.00 |
| Chen, Jamie | Assoicate | $675 | 25.1 | $16,942.50 |
| Mays, Makenzie | Associate | $675 | 5.8 | $3,915.00 |
| Pryor, Trey | Associate | $675 | 3.2 | $2,160.00 |
| Zhang, Irene | Associate | $675 | 22.9 | $15,457.50 |
| Ernst, Reagan | Analyst | $475 | 3.9 | $1,852.50 |
| | | | 291.5 | $301,857.50 |

*Average Billing Rate*  $1,035.53

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***October 1, 2024 through October 8, 2024***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 10/3/2024 | 1.7 | Organize financing documents and tx hashes for equity and token agreements in data site |
| Faett, Jack | 10/3/2024 | 1.6 | Prepare ownership interest rollforward for venture investment |
| Ernst, Reagan | 10/4/2024 | 1.4 | Organize legal documents and purchase agreements to reconcile with venture book investment master in box data site |
| Broskay, Cole | 10/7/2024 | 0.6 | Respond to questions from internal accounting team regarding balances attributable to certain locked tokens |
| Faett, Jack | 10/8/2024 | 0.6 | Analyze blockchain data for funding of newly identified venture investments |
| **Subtotal** | | **5.9** | |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 10/1/2024 | 1.2 | Review of recent token vestings in order to provide guidance on tokens ready to be claimed by the estate |
| Cherry, Nicholas | 10/1/2024 | 2.2 | Confirm the status of frozen accounts and vesting schedules across multiple token positions |
| Cherry, Nicholas | 10/1/2024 | 1.8 | Review locked token positions to identify which positions are related to venture contracts or market making loans |
| Cherry, Nicholas | 10/1/2024 | 1.6 | Validate token receiving wallets for locked token positions |
| Flynn, Matthew | 10/1/2024 | 0.6 | Review customer NDA edits for management of debtor |
| Flynn, Matthew | 10/1/2024 | 0.7 | Create customer analysis for management in relation to sale of debtor assets |
| Flynn, Matthew | 10/1/2024 | 0.6 | Update asset sales tracker for management |
| Mennie, James | 10/1/2024 | 1.6 | Review draft tearsheet on equity investment prepared by N. Cherry (A&M) |
| Mennie, James | 10/1/2024 | 1.1 | Review calculations for estimated re-investment into SAFE investment |
| Mennie, James | 10/1/2024 | 0.9 | Update summary overview of venture loan investment to share with J. Croke (S&C) |
| Mennie, James | 10/1/2024 | 1.1 | Email correspondence with J. Croke (S&C) re: confidentiality agreement received from equity investment |
| Paolinetti, Sergio | 10/1/2024 | 0.3 | Update venture token model with latest receipts related to token investments |
| Paolinetti, Sergio | 10/1/2024 | 0.4 | Update vesting schedule for certain item in a counter proposal for global settlement dispute |
| Paolinetti, Sergio | 10/1/2024 | 0.8 | Perform DLOM valuation analysis for certain token investment in dispute |
| Ramanathan, Kumanan | 10/1/2024 | 0.6 | Review of upcoming locked token sale pricing analytics and provide feedback |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 10/1/2024 | 0.6 | Review of various communications from interested buyers for digital asset tokens |
| Sagen, Daniel | 10/1/2024 | 0.6 | Review token foundation consent agreement, document questions re: token sale process for review |
| Sagen, Daniel | 10/1/2024 | 0.3 | Correspondence with data team regarding token pricing request to assist with upcoming asset sale |
| Sagen, Daniel | 10/1/2024 | 1.2 | Create reporting template to track bids received for upcoming asset sale |
| Cherry, Nicholas | 10/2/2024 | 2.4 | Draft an overview of the status of multiple locked token position in response to a due diligence request for updates |
| Cherry, Nicholas | 10/2/2024 | 0.8 | Prepare summary of ongoing third-party investor negotiations |
| Ernst, Reagan | 10/2/2024 | 1.8 | Review tearsheet created by J. Scott (A&M) re: equity position with outstanding SAFE cancelation agreement |
| Ernst, Reagan | 10/2/2024 | 1.8 | Review legal and transaction documents detailing options for cash or share consideration of equity investee post merger |
| Flynn, Matthew | 10/2/2024 | 0.8 | Review and summarize customer token holdings and FTX activity for management |
| Flynn, Matthew | 10/2/2024 | 0.9 | Review and summarize digital asset purchaser background report for management |
| Mennie, James | 10/2/2024 | 0.7 | Review tearsheet of genetic vector platform venture equity investment prepared by L. Clayton (A&M) |
| Mennie, James | 10/2/2024 | 1.5 | Provide comments to N. Cherry (A&M) re: proposed reorganization of equity investment |
| Mennie, James | 10/2/2024 | 2.2 | Revise tearsheet on proposed reorganization of equity investment |
| Mennie, James | 10/2/2024 | 2.1 | Email correspondence with E. Tu (PWP), J. MacDonald (S&C) re: transaction structure of proposed return of capital |
| Ramanathan, Kumanan | 10/2/2024 | 0.3 | Review of specific NDA for locked token party and provide approval |
| Ramanathan, Kumanan | 10/2/2024 | 0.4 | Correspondence with K. Ramanathan and D. Sagen (A&M) to discuss token sales offers and reporting |
| Ramanathan, Kumanan | 10/2/2024 | 0.4 | Review of locked token sales analysis file and provide comments |
| Ramanathan, Kumanan | 10/2/2024 | 0.4 | Correspond with M. Cilia (FTX) to discuss GBTC matter and review of relevant materials |
| Sagen, Daniel | 10/2/2024 | 0.4 | Correspondence with M. Diodato (FTI) to review token sales reporting template |
| Sagen, Daniel | 10/2/2024 | 0.4 | Correspondence with K. Ramanathan and D. Sagen (A&M) to discuss token sales offers and reporting |
| Sagen, Daniel | 10/2/2024 | 1.3 | Prepare token bid summary for asset sale and distribute with Management and creditor advisors |
| Sagen, Daniel | 10/2/2024 | 0.8 | Review bid tracker from Galaxy, populate data into external reporting template |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/2/2024 | 0.6 | Call with A. Titus, and S. Glustein (A&M) to discuss valuation methodology relating to select token settlement offer |
| Cherry, Nicholas | 10/3/2024 | 1.1 | Review status of an ongoing sale process, documenting initial market interest and valuation estimates |
| Cherry, Nicholas | 10/3/2024 | 1.9 | Evaluate potential recovery estimates compared to offers received for certain Alameda venture positions |
| Cherry, Nicholas | 10/3/2024 | 0.5 | Summarize recent valuation metrics from past funding rounds and potential sale offers for an Alameda portfolio company |
| Coverick, Steve | 10/3/2024 | 0.3 | Follow up discussion regarding crypto sales with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (AHC), M. Diodato and others (FTI) |
| Coverick, Steve | 10/3/2024 | 0.2 | Participate in crypto sales update call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (AHC), M. Diodato and others (FTI), C. Rhine and others (Galaxy) |
| Dalgleish, Elizabeth | 10/3/2024 | 0.8 | Prepare updated contractor agreements for certain FTX Japan Holdings contractors to be signed by K. Knipp (FTX) |
| Flynn, Matthew | 10/3/2024 | 0.7 | Review CPSA NDA agreement for S&C for asset sales |
| Mennie, James | 10/3/2024 | 1.9 | Review transaction notice as part of review of re-investment of SAFE investment |
| Mosley, Ed | 10/3/2024 | 0.3 | Follow up discussion regarding crypto sales with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (AHC), M. Diodato and others (FTI) |
| Mosley, Ed | 10/3/2024 | 0.2 | Participate in crypto sales update call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (AHC), M. Diodato and others (FTI), C. Rhine and others (Galaxy) |
| Paolinetti, Sergio | 10/3/2024 | 0.7 | Correspondence with Galaxy regarding DLOM assumptions for token valuation efforts |
| Ramanathan, Kumanan | 10/3/2024 | 0.2 | Call with C. Rhine (Galaxy) to discuss digital asset final approved bids |
| Ramanathan, Kumanan | 10/3/2024 | 0.4 | Correspond with token issuer re: legal matter and review of relevant materials |
| Ramanathan, Kumanan | 10/3/2024 | 0.3 | Follow up discussion regarding crypto sales with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (AHC), M. Diodato and others (FTI) |
| Ramanathan, Kumanan | 10/3/2024 | 0.2 | Participate in crypto sales update call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (AHC), M. Diodato and others (FTI), C. Rhine and others (Galaxy) |
| Ramanathan, Kumanan | 10/3/2024 | 0.4 | Correspond with J. Ray (FTX) re: locked token sales process and review of relevant materials |
| Sagen, Daniel | 10/3/2024 | 0.8 | Prepare summary analysis comparing various asset bids to plan projections |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***October 1, 2024 through October 8, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 10/3/2024 | 0.2 | Participate in crypto sales update call with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (AHC), M. Diodato and others (FTI), C. Rhine and others (Galaxy) |
| Sagen, Daniel | 10/3/2024 | 0.3 | Follow up discussion regarding crypto sales with K. Ramanathan, E. Mosley, S. Coverick, D. Sagen, (A&M), J. Ray, R. Perubhatla (FTX), C. Delo and others (AHC), M. Diodato and others (FTI) |
| Paolinetti, Sergio | 10/4/2024 | 1.3 | Cross reference token quantities variance from Coin Reports to sales and venture token model data |
| Ramanathan, Kumanan | 10/4/2024 | 0.3 | Review of comments re: locked token digital asset sale matter |
| Ramanathan, Kumanan | 10/4/2024 | 0.6 | Review of monthly trading reports and digital asset sale minutes and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 10/6/2024 | 0.6 | Review of final purchase and sale agreements for locked tokens and correspond with counsel and J. Ray (FTX) re: execution |
| Sagen, Daniel | 10/6/2024 | 0.2 | Prepare redline of final asset sale agreement for review and execution by J. Ray (FTX) |
| Flynn, Matthew | 10/7/2024 | 0.7 | Review crypto purchaser NDA markup for S&C |
| Paolinetti, Sergio | 10/7/2024 | 0.3 | Correspondence with Galaxy regarding recent locked and unlocked token receipts |
| Simoneaux, Nicole | 10/7/2024 | 2.9 | Investigate treatment of prepetition accrued leave and vacation amounts for FTX EU sale scenario analysis |
| Stockmeyer, Cullen | 10/7/2024 | 0.7 | Review crypto sales activity for update related to weekly tracking of venture investment token receivables plan tracking |
| Cherry, Nicholas | 10/8/2024 | 1.8 | Conduct analysis on token position liquidity to assess potential recovery values for locked assets |
| Cherry, Nicholas | 10/8/2024 | 1.6 | Verify vesting dates for certain token positions in response to a Sygnia due diligence request |
| Cherry, Nicholas | 10/8/2024 | 1.4 | Validate tokens locked on exchanges in response to a Sygnia due diligence request |
| Cherry, Nicholas | 10/8/2024 | 1.7 | Prepare listing of claims associated with token collections that are being managed by Sygnia |
| Cherry, Nicholas | 10/8/2024 | 0.8 | Update records for tokens managed by Sygnia, including locked status and expected release dates |
| Cherry, Nicholas | 10/8/2024 | 1.1 | Provide status updates for certain locked token positions in response to a Sygnia due diligence request |
| Ernst, Reagan | 10/8/2024 | 1.3 | Revise footnotes and commentary for certain equity investment tearsheet with payout options |
| Ernst, Reagan | 10/8/2024 | 2.4 | Revise de minimis offer and merge and acquisition slides for recent bids on equity and token position |
| Ernst, Reagan | 10/8/2024 | 2.2 | Review tearsheet for equity position re: SAFE funding offer and potential share conversion split |
| Glustein, Steven | 10/8/2024 | 1.2 | Review tearsheet presentation regarding buy-back offer relating to select equity investment |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 10/8/2024 | 0.9 | Provide comments on tearsheet presentation regarding buy-back offer relating to select equity investment |
| Gonzalez, Johnny | 10/8/2024 | 1.8 | Collaborate with J. Gonzalez, T. Ribman, A. Motroni, & G. Sirek (A&M) re: discussion of variances in the low recovery 5/5 Plan to the monetized numbers |
| Gonzalez, Johnny | 10/8/2024 | 2.4 | Collaborate with J. Gonzalez, T. Ribman, & G. Sirek (A&M) re: creation of new monetization timeline forecast for Plan monetization refresh |
| Gonzalez, Johnny | 10/8/2024 | 2.6 | Collaborate with J. Gonzalez, T. Ribman, A. Motroni, & G. Sirek (A&M) re: creation of new investment bridge for distribution refresh |
| LaPosta, Logan | 10/8/2024 | 1.6 | Call with J. LeGuen, L. LaPosta, D. Slay, and C. McGee (A&M) to discuss on going plan monetization process improvements |
| LeGuen, Jonathon | 10/8/2024 | 1.6 | Call with J. LeGuen, L. LaPosta, D. Slay, and C. McGee (A&M) to discuss on going plan monetization process improvements |
| McGee, Charlie | 10/8/2024 | 1.6 | Call with J. LeGuen, L. LaPosta, D. Slay, and C. McGee (A&M) to discuss on going plan monetization process improvements |
| Mennie, James | 10/8/2024 | 0.4 | Email correspondence with A. Titus (A&M) re: outstanding items for J. Ray (FTX) to sign |
| Mennie, James | 10/8/2024 | 1.6 | Review return of capital summary notice received from equity investment |
| Mennie, James | 10/8/2024 | 0.9 | Email correspondence with J. MacDonald (S&C) re: return of capital of equity investment |
| Mennie, James | 10/8/2024 | 0.3 | Email correspondence with E. Tu (PWP) re: transfer of equity shares to sale |
| Mennie, James | 10/8/2024 | 0.6 | Email correspondence with counsel of equity investment re: authorized signatories for return of capital |
| Mennie, James | 10/8/2024 | 0.7 | Email correspondence with R. Ernst (A&M) re: return of capital tearsheet |
| Mennie, James | 10/8/2024 | 2.3 | Update tearsheet of equity investment with return of capital |
| Motroni, Ava | 10/8/2024 | 1.9 | Remove specific tokens from spot price dashboard for plan monetization update |
| Motroni, Ava | 10/8/2024 | 2.6 | Collaborate with J. Gonzalez, T. Ribman, A. Motroni, & G. Sirek (A&M) re: creation of new investment bridge for distribution refresh |
| Motroni, Ava | 10/8/2024 | 1.8 | Collaborate with J. Gonzalez, T. Ribman, A. Motroni, & G. Sirek (A&M) re: discussion of variances in the low recovery 5/5 Plan to the monetized numbers |
| Ribman, Tucker | 10/8/2024 | 2.4 | Collaborate with J. Gonzalez, T. Ribman, & G. Sirek (A&M) re: creation of new monetization timeline forecast for Plan monetization refresh |
| Ribman, Tucker | 10/8/2024 | 2.6 | Collaborate with J. Gonzalez, T. Ribman, A. Motroni, & G. Sirek (A&M) re: creation of new investment bridge for distribution refresh |
| Ribman, Tucker | 10/8/2024 | 1.8 | Collaborate with J. Gonzalez, T. Ribman, A. Motroni, & G. Sirek (A&M) re: discussion of variances in the low recovery 5/5 Plan to the monetized numbers |
| Ribman, Tucker | 10/8/2024 | 0.9 | Reconcile proceeds from digital asset sales for inputs as of 9/27 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sirek, Gabriel | 10/8/2024 | 2.4 | Collaborate with J. Gonzalez, T. Ribman, & G. Sirek (A&M) re: creation of new monetization timeline forecast for Plan monetization refresh |
| Sirek, Gabriel | 10/8/2024 | 2.6 | Collaborate with J. Gonzalez, T. Ribman, A. Motroni, & G. Sirek (A&M) re: creation of new investment bridge for distribution refresh |
| Sirek, Gabriel | 10/8/2024 | 1.8 | Collaborate with J. Gonzalez, T. Ribman, A. Motroni, & G. Sirek (A&M) re: discussion of variances in the low recovery 5/5 Plan to the monetized numbers |
| Slay, David | 10/8/2024 | 1.6 | Call with J. LeGuen, L. LaPosta, D. Slay, and C. McGee (A&M) to discuss on going plan monetization process improvements |
| Slay, David | 10/8/2024 | 0.6 | Develop Cash commentary for WE 10/4 plan monetization supporting schedule |
| Slay, David | 10/8/2024 | 2.1 | Update crypto bank to plan monetization reconciliation for WE 10/4 plan materials |
| **Subtotal** | | **117.1** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 10/1/2024 | 1.4 | Review trading history related to BNB in third party exchanges |
| Cox, Allison | 10/1/2024 | 1.8 | Document review in relation to Project 1931 third party exchange accounts holding BNB |
| Dobbs, Aaron | 10/1/2024 | 2.3 | Continue the review of targeted searches related to the 1Password database for outstanding debtor funds |
| Dobbs, Aaron | 10/1/2024 | 2.2 | Review of targeted searches related to the 1Password database for outstanding debtor funds |
| Lucas, Emmet | 10/1/2024 | 1.5 | Call with E. Lucas, L. Ryan, P. McGrath (A&M), B. Bakemeyer, A. Chase, C. West, L. Miranda (W&C), J. Labella (Alix), S. Rand, E. Kapur (QE) to discuss follow up questions regarding solvency analysis |
| McGrath, Patrick | 10/1/2024 | 1.5 | Call with E. Lucas, L. Ryan, P. McGrath (A&M), B. Bakemeyer, A. Chase, C. West, L. Miranda (W&C), J. Labella (Alix), S. Rand, E. Kapur (QE) to discuss follow up questions regarding solvency analysis |
| McGrath, Patrick | 10/1/2024 | 1.9 | Perform background research on potential Debtor investment into Vires.Finance and related transactions |
| McGrath, Patrick | 10/1/2024 | 1.7 | Analyze and research IP addresses included in communications related to Project 1931 |
| McGrath, Patrick | 10/1/2024 | 0.3 | Call with L. Ryan, P. McGrath (A&M) to discuss follow up Project 1931 document review |
| Ryan, Laureen | 10/1/2024 | 0.4 | Correspond with A&M on assets in Alameda's Vires.Finance Wallet investigation |
| Ryan, Laureen | 10/1/2024 | 0.2 | Correspond with A&M on updated progress related to FTX Japan Communications to Relativity |
| Ryan, Laureen | 10/1/2024 | 0.3 | Call with L. Ryan, P. McGrath (A&M) to discuss follow up Project 1931 document review |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 10/1/2024 | 0.3 | Correspond with DI on progress related to 1Password investigation |
| Ryan, Laureen | 10/1/2024 | 1.5 | Call with E. Lucas, L. Ryan, P. McGrath (A&M), B. Bakemeyer, A. Chase, C. West, L. Miranda (W&C), J. Labella (Alix), S. Rand, E. Kapur (QE) to discuss follow up questions regarding solvency analysis |
| Ryan, Laureen | 10/1/2024 | 0.2 | Correspond with DI workstream on balance sheet reconstruction inquiries |
| Scott, Ryan | 10/1/2024 | 1.4 | Analysis of Debtor Wallet Addresses for 1Password |
| Scott, Ryan | 10/1/2024 | 2.5 | Review of documentation for 1Password - Exchanges |
| Scott, Ryan | 10/1/2024 | 2.6 | Review of documentation for 1Password - Wallet Analysis - Copper |
| Shanahan, Michael | 10/1/2024 | 0.6 | Review updated memo related to Prager claims |
| Shanahan, Michael | 10/1/2024 | 0.7 | Review documents supporting updated memo regarding Prager |
| Blanchard, Madison | 10/2/2024 | 0.2 | Meeting with P. McGrath, A. Cox, M. Blanchard (A&M) to discuss updates to Project 1931 analysis presentations to be shared |
| Blanchard, Madison | 10/2/2024 | 0.4 | Meeting with A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) regarding stand up of workstream related to potential avoidance action |
| Blanchard, Madison | 10/2/2024 | 0.6 | Review presentation relating to market manipulation in regards to Project 1931 analysis |
| Canale, Alex | 10/2/2024 | 0.8 | Review documents relating to investigation into 3rd party exchange platform |
| Canale, Alex | 10/2/2024 | 0.4 | Meeting with A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) regarding stand up of workstream related to potential avoidance action |
| Canale, Alex | 10/2/2024 | 0.9 | Review summary of payments made to former FTX Japan employee and edit |
| Chambers, Henry | 10/2/2024 | 0.3 | Correspondence with S&C regarding potential avoidance action |
| Chan, Jon | 10/2/2024 | 2.7 | Investigate activity related to specific address for internal request |
| Chan, Jon | 10/2/2024 | 2.7 | Investigate activity related to specific token for internal request |
| Cox, Allison | 10/2/2024 | 0.5 | Call with P. McGrath and A. Cox (A&M) regarding Vires document review |
| Cox, Allison | 10/2/2024 | 2.5 | Review third party exchange data in relation to Vires Finance funding |
| Cox, Allison | 10/2/2024 | 2.4 | Create saved searches related to document review re: Vires Finance |
| Cox, Allison | 10/2/2024 | 2.6 | Document review in relation to Vires Finance account funding |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### October 1, 2024 through October 8, 2024

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 10/2/2024 | 0.3 | Call with P. McGrath and A. Cox (A&M) regarding Vires stablecoin tracing |
| Cox, Allison | 10/2/2024 | 0.4 | Call with P. McGrath, A. Cox, and R. Scott (A&M) regarding Vires document review |
| Cox, Allison | 10/2/2024 | 0.1 | Call with A. Cox and M. Ebrey (A&M) regarding Vires Stablecoin tracing |
| Cox, Allison | 10/2/2024 | 0.2 | Meeting with P. McGrath, A. Cox, M. Blanchard (A&M) to discuss updates to Project 1931 analysis presentations to be shared |
| Cox, Allison | 10/2/2024 | 0.4 | Meeting with A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) regarding stand up of workstream related to potential avoidance action |
| Dobbs, Aaron | 10/2/2024 | 1.3 | Review of STR04 database for JumpTrading accounts for verification of account ownership |
| Dobbs, Aaron | 10/2/2024 | 1.7 | Continue to review of STR04 database for JumpTrading accounts for verification of account ownership |
| Ebrey, Mason | 10/2/2024 | 0.1 | Call with A. Cox and M. Ebrey (A&M) regarding Vires Stablecoin tracing |
| Ebrey, Mason | 10/2/2024 | 2.3 | Search in Relativity for documents related to debtor funds held on third party exchange |
| Gosau, Tracy | 10/2/2024 | 1.2 | Review underlying pre-petition payment support for Seth Melamad |
| Hoffer, Emily | 10/2/2024 | 0.9 | Review payments made to insider for a quality control check |
| Konig, Louis | 10/2/2024 | 0.3 | Call with L. Konig and P. McGrath (A&M) regarding questions on IP addresses and codebase related to Project 1931 |
| Lee, Julian | 10/2/2024 | 0.2 | Review of Signature due diligence research memo |
| McGrath, Patrick | 10/2/2024 | 0.4 | Meeting with A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) regarding stand up of workstream related to potential avoidance action |
| McGrath, Patrick | 10/2/2024 | 1.4 | Perform searches on Relativity to identify documents related to Debtors' relationship with Vires.Finance |
| McGrath, Patrick | 10/2/2024 | 0.5 | Call with P. McGrath and A. Cox (A&M) regarding Vires document review |
| McGrath, Patrick | 10/2/2024 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding investigation into debtor funds held on third party platform |
| McGrath, Patrick | 10/2/2024 | 0.4 | Call with P. McGrath, A. Cox, and R. Scott (A&M) regarding Vires document review |
| McGrath, Patrick | 10/2/2024 | 1.1 | Review information provided by S&C and Sygnia related to Debtors interaction with Vires.Finance |
| McGrath, Patrick | 10/2/2024 | 0.2 | Meeting with P. McGrath, A. Cox, M. Blanchard (A&M) to discuss updates to Project 1931 analysis presentations to be shared |
| McGrath, Patrick | 10/2/2024 | 0.3 | Call with P. McGrath and A. Cox (A&M) regarding Vires stablecoin tracing |
| McGrath, Patrick | 10/2/2024 | 0.3 | Call with L. Konig and P. McGrath (A&M) regarding questions on IP addresses and codebase related to Project 1931 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 10/2/2024 | 0.2 | Review weekly plan confirmation deck and correspond with A&M for updates related thereto |
| Ryan, Laureen | 10/2/2024 | 0.3 | Correspond with DI team on FTX Japan claim related analysis |
| Ryan, Laureen | 10/2/2024 | 0.4 | Correspond with DI team on information relevant to Alameda's Vires.Finance Wallet investigation |
| Ryan, Laureen | 10/2/2024 | 0.3 | Correspond with DI team on investigation into assets related to Waves.Vires |
| Scott, Ryan | 10/2/2024 | 2.8 | Review documentation for Waves transactions |
| Scott, Ryan | 10/2/2024 | 0.4 | Call with P. McGrath, A. Cox, and R. Scott (A&M) regarding Vires document review |
| Trent, Hudson | 10/2/2024 | 1.4 | Prepare initial listing of pending avoidance actions for advisor reference |
| Blanchard, Madison | 10/3/2024 | 1.3 | Review data and information relating to status of current ongoing avoidance action matters and plan next steps |
| Canale, Alex | 10/3/2024 | 0.6 | Edit summary of payments made to former FTX Japan employee |
| Canale, Alex | 10/3/2024 | 0.7 | Correspond with A&M team regarding payments made to third party exchange platform |
| Canale, Alex | 10/3/2024 | 0.7 | Review and update deck with respect to BNB tracing |
| Cox, Allison | 10/3/2024 | 0.3 | Call with A. Cox and M. Ebrey (A&M) regarding tracing of debtor funding for third party exchange |
| Cox, Allison | 10/3/2024 | 2.4 | Review blockchain records in relation to Wave exchange bridge |
| Cox, Allison | 10/3/2024 | 2.7 | Draft deck in relation to relationship between the debtors and Vires Finance |
| Cox, Allison | 10/3/2024 | 2.9 | Document review in relation to Wave exchange bridge |
| Dobbs, Aaron | 10/3/2024 | 2.4 | Review of STR04 database for Clear Junction accounts for verification of account ownership |
| Dobbs, Aaron | 10/3/2024 | 1.4 | Continue to review of STR04 database for Clear Junction accounts for verification of account ownership |
| Ebrey, Mason | 10/3/2024 | 0.3 | Call with A. Cox and M. Ebrey (A&M) regarding tracing of debtor funding for third party exchange |
| McGrath, Patrick | 10/3/2024 | 0.4 | Call with Q. Lowdermilk, L. Lambert, P. McGrath (A&M) regarding identified blockchain information associated with tracing request |
| Ryan, Laureen | 10/3/2024 | 0.9 | Correspond with A&M on Project 1931 investigation jurisdiction and tracing analysis |
| Ryan, Laureen | 10/3/2024 | 0.8 | Correspond with A&M on investigation on assets in Alameda's Vires.Finance Wallet |
| Ryan, Laureen | 10/3/2024 | 0.3 | Correspond with W&C and A&M on Project 1931 investigation updated tracing analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 10/3/2024 | 0.2 | Correspond with W&C and A&M on updates on Project 1931 searches and document review |
| Scott, Ryan | 10/3/2024 | 2.8 | Prepare slide deck related to Waves transaction |
| Scott, Ryan | 10/3/2024 | 0.9 | Review of Vires Whitepapers and summary |
| Blanchard, Madison | 10/4/2024 | 0.3 | Call with L. Ryan, A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) regarding update to Project 1931 analysis presentation and additional findings |
| Blanchard, Madison | 10/4/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) to discuss update on recent avoidance action investigation and interim progress |
| Canale, Alex | 10/4/2024 | 0.8 | Call with L. Ryan, A. Canale, P. McGrath, E. Lucas (A&M), C. West. B. Bakemeyer, A. Chase, and L. Miranda (W&C) regarding analysis of asset tracing related to Project 1931 |
| Canale, Alex | 10/4/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) to discuss update on recent avoidance action investigation and interim progress |
| Canale, Alex | 10/4/2024 | 0.3 | Call with L. Ryan, A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) regarding update to Project 1931 analysis presentation and additional findings |
| Cox, Allison | 10/4/2024 | 1.3 | Document review to external debtor communications with Vires |
| Cox, Allison | 10/4/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) to discuss update on recent avoidance action investigation and interim progress |
| Cox, Allison | 10/4/2024 | 1.4 | Document review in relation to employee jurisdictions for Project 1931 analysis |
| Cox, Allison | 10/4/2024 | 2.1 | Update Vires summary in relation to debtor communications |
| Cox, Allison | 10/4/2024 | 2.8 | Review internal communications regarding Vires relationship |
| Cox, Allison | 10/4/2024 | 0.3 | Call with L. Ryan, A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) regarding update to Project 1931 analysis presentation and additional findings |
| Dobbs, Aaron | 10/4/2024 | 1.0 | Review of STR04 database for Debtor parties related to Clear Junction accounts |
| Hainline, Drew | 10/4/2024 | 0.3 | Review discovery timelines to support open preference cases |
| Lucas, Emmet | 10/4/2024 | 0.8 | Call with L. Ryan, A. Canale, P. McGrath, E. Lucas (A&M), C. West. B. Bakemeyer, A. Chase, and L. Miranda (W&C) regarding analysis of asset tracing related to Project 1931 |
| McGrath, Patrick | 10/4/2024 | 1.7 | Research for Project 1931 investigation claim |
| McGrath, Patrick | 10/4/2024 | 1.1 | Review summary of findings related to Debtors interaction with Vires.Finance |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGrath, Patrick | 10/4/2024 | 0.3 | Call with L. Ryan, A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) regarding update to Project 1931 analysis presentation and additional findings |
| McGrath, Patrick | 10/4/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) to discuss update on recent avoidance action investigation and interim progress |
| McGrath, Patrick | 10/4/2024 | 0.8 | Call with L. Ryan, A. Canale, P. McGrath, E. Lucas (A&M), C. West. B. Bakemeyer, A. Chase, and L. Miranda (W&C) regarding analysis of asset tracing related to Project 1931 |
| Ramanathan, Kumanan | 10/4/2024 | 0.4 | Call with L. Ryan, K. Ramanathan (A&M) to discuss CFTC liability |
| Ryan, Laureen | 10/4/2024 | 0.3 | Correspond with A&M on updated findings for FTX Japan Payments |
| Ryan, Laureen | 10/4/2024 | 0.4 | Call with L. Ryan, A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) to discuss update on recent avoidance action investigation and interim progress |
| Ryan, Laureen | 10/4/2024 | 0.3 | Call with L. Ryan, A. Canale, P. McGrath, A. Cox, M. Blanchard (A&M) regarding update to Project 1931 analysis presentation and additional findings |
| Ryan, Laureen | 10/4/2024 | 0.7 | Correspond with A&M on investigation on assets in Alameda's Vires.Finance Wallet |
| Ryan, Laureen | 10/4/2024 | 0.4 | Correspond with A&M on updates to draft Signature Bank memo and review attachment thereto |
| Ryan, Laureen | 10/4/2024 | 0.8 | Call with L. Ryan, A. Canale, P. McGrath, E. Lucas (A&M), C. West. B. Bakemeyer, A. Chase, and L. Miranda (W&C) regarding analysis of asset tracing related to Project 1931 |
| Ryan, Laureen | 10/4/2024 | 0.9 | Review and edit summary of possible experts for avoidance matters |
| Ryan, Laureen | 10/4/2024 | 0.4 | Call with L. Ryan, K. Ramanathan (A&M) to discuss CFTC liability |
| Ryan, Laureen | 10/4/2024 | 0.2 | Correspond with S&C and A&M on FTX Japan Payments summary |
| Ryan, Laureen | 10/4/2024 | 0.7 | Correspond with A&M on possible experts for avoidance matters |
| Ryan, Laureen | 10/4/2024 | 0.2 | Correspond with W&C and A&M on Project 1931 related documents for review |
| Scott, Ryan | 10/4/2024 | 2.4 | Prepare slides related to project 1931 investigation |
| Scott, Ryan | 10/4/2024 | 2.7 | Research for project 1931 investigation |
| Scott, Ryan | 10/4/2024 | 0.8 | Updates to project 1931 slides based on feedback |
| Shanahan, Michael | 10/4/2024 | 1.3 | Review revised memo and supporting documents related to Signature findings |
| Ryan, Laureen | 10/5/2024 | 0.7 | Correspond with DI team on hash tags for various transactions related to Alameda's Vires.Finance Wallet |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 10/6/2024 | 0.6 | Correspond with A&M team regarding tracing of transfers to third party exchange |
| Ryan, Laureen | 10/6/2024 | 0.8 | Correspond with DI team on hash tags for various transactions related to Alameda's Vires.Finance Wallet |
| Blanchard, Madison | 10/7/2024 | 1.9 | Perform document review for ongoing avoidance action and potential claim relating to assets held off exchange |
| Canale, Alex | 10/7/2024 | 0.1 | Correspond with A&M team regarding third party exchange tracing analysis |
| Cox, Allison | 10/7/2024 | 2.3 | Document review in relation to Vires account borrow health |
| Cox, Allison | 10/7/2024 | 2.6 | Document review in relation to external debtor communications referencing Vires relationship |
| Cox, Allison | 10/7/2024 | 2.9 | Document review in relation to internal debtor communications referencing Vires relationship |
| Lee, Julian | 10/7/2024 | 0.6 | Correspond with team regarding updated Signature bank due diligence memo |
| McGrath, Patrick | 10/7/2024 | 1.3 | Review deliverable from Crypto tracing team regarding transfers to Waves blockchain |
| Ryan, Laureen | 10/7/2024 | 0.3 | Correspond with DI team on confirmation hearing results |
| Ryan, Laureen | 10/7/2024 | 0.1 | Correspond with DI team on revised draft Signature Bank memo |
| Ryan, Laureen | 10/7/2024 | 0.4 | Correspond with DI team on table for hash tags for transactions related to Alameda's Vires.Finance Wallet |
| Ryan, Laureen | 10/7/2024 | 0.2 | Correspond with Sygnia and A&M regarding updates needed for 1password Extract #1 - High Priority Records and review attachment thereto |
| Ryan, Laureen | 10/7/2024 | 0.2 | Correspond with DI team on updates to weekly plan confirmation deck |
| Ryan, Laureen | 10/7/2024 | 0.8 | Correspond with DI team on hash tags for various transactions related to Alameda's Vires.Finance Wallet |
| Canale, Alex | 10/8/2024 | 0.6 | Prepare update on for Project 1931 working group |
| Cox, Allison | 10/8/2024 | 2.8 | Update Vires summary in relation to internal debtor communications |
| Cox, Allison | 10/8/2024 | 1.8 | Document review in relation to USDN conversion per Vires Account |
| Cox, Allison | 10/8/2024 | 1.9 | Document review in relation to IP address jurisdictions for Project 1931 analysis |
| Cox, Allison | 10/8/2024 | 1.6 | Summarize Wave exchange history with Vires.Finance account |
| McGrath, Patrick | 10/8/2024 | 1.2 | Finalize draft summary of market manipulation analysis for Project 1931 |
| McGrath, Patrick | 10/8/2024 | 0.8 | Review and update status update for Project 1931 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2024 through October 8, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 10/8/2024 | 0.2 | Review of avoidance action status in preparation for call with White & Case |
| Price, Breanna | 10/8/2024 | 1.1 | Search Relativity for bank account information for FTX Express |
| Ryan, Laureen | 10/8/2024 | 0.2 | Correspond with QE and A&M on additional production from Signature Bank |
| Ryan, Laureen | 10/8/2024 | 0.7 | Correspond with A&M on findings resulting from investigation into Alameda's Vires.Finance Wallet |
| Ryan, Laureen | 10/8/2024 | 0.6 | Review and edit initial findings into debtors possible token market manipulation |
| Ryan, Laureen | 10/8/2024 | 0.3 | Correspond with A&M on progress related to 1Password investigation |
| Ryan, Laureen | 10/8/2024 | 0.4 | Correspond with A&M on inquiries into possible token market manipulation |

| **Subtotal** | | **144.1** | |
|---|---|---|---|

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 10/1/2024 | 2.3 | Analyze bank records and transactions within AWS for specific transaction hashes |
| Baker, Kevin | 10/1/2024 | 0.5 | Call with K. Dusendschon, K. Baker (A&M) to discuss KYC data request status |
| Baker, Kevin | 10/1/2024 | 1.6 | Create exchange summaries and customer data analytics regarding withdrawals and deposits |
| Baker, Kevin | 10/1/2024 | 1.4 | Extract customer level summary data regarding to post-petition transactions for analysis |
| Baker, Kevin | 10/1/2024 | 0.5 | Teleconference with K. Baker, L. Konig, J. Marshall, and J. Zatz (A&M) to discuss data team status and ongoing projects |
| Blanchard, Madison | 10/1/2024 | 2.1 | Prepare updates to synthesis of findings relating to debtor asset searches review and follow up items |
| Casey, John | 10/1/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, and J. Casey (A&M) re FTX Turkey next steps, post-dismissal cash reporting, and liquidity for FTX Europe AG |
| Casey, John | 10/1/2024 | 0.5 | Call with H. McGoldrick and J. Casey (A&M) re update to materials re key post-Emergence wind down queries in certain jurisdictions |
| Casey, John | 10/1/2024 | 0.3 | Call with C. Heng, J. Winters (GT), and J. Casey (A&M) re audit requirements for Quoine Pte |
| Casey, John | 10/1/2024 | 0.6 | Finalize materials re key considerations for RoW entities in certain jurisdictions post-Emergence |
| Casey, John | 10/1/2024 | 0.6 | Prepare email to FTX management re audit requirements of Quoine Pte in Singapore |
| Casey, John | 10/1/2024 | 3.1 | Collate all signed engagement documentation for x4 Singaporean liquidations, update tracker, and send emails re same to Debtor Advisors and proposed liquidators |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 10/1/2024 | 3.1 | Review and update materials re key post-Emergence queries for certain jurisdictions |
| Chambers, Henry | 10/1/2024 | 0.5 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li (A&M), B. Spitz, Jered Masters (FTX), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Chambers, Henry | 10/1/2024 | 0.4 | Respond to queries on timeline for additional UBO review |
| Chan, Jon | 10/1/2024 | 0.5 | Teleconference with K. Dusendschon, J. Chan, R. Johnson, and C. Gibbs (A&M) to discuss open data requests for data team |
| Chan, Jon | 10/1/2024 | 0.8 | Call with J. Chan, J. Henness (A&M) to discuss post-petition activity and token pricing logic and assumptions |
| Chan, Jon | 10/1/2024 | 2.9 | Investigate activity related to balances for internal analysis |
| Cherry, Nicholas | 10/1/2024 | 1.2 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: review deliverable timelines and status of current workstreams |
| Cherry, Nicholas | 10/1/2024 | 0.8 | Call with N. Cherry, C. Stockmeyer (A&M) regarding token investments claims process |
| Cherry, Nicholas | 10/1/2024 | 0.7 | Call with S. Glustein, N. Cherry, C. Stockmeyer (A&M) regarding locked tokens collections process |
| Clayton, Lance | 10/1/2024 | 1.2 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, J. Scott (A&M) re: update status of current deliverables and review timelines |
| Dalgleish, Elizabeth | 10/1/2024 | 2.7 | Prepare detailed list of the invoices and claim breakdowns constituting the FTX Europe AG creditor balances |
| Dalgleish, Elizabeth | 10/1/2024 | 0.5 | Call with D. Johnston. Chambers, E. Dalgleish, S. Li (A&M), B. Spitz, Jered Masters (FTX), J. Suziki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Dalgleish, Elizabeth | 10/1/2024 | 0.5 | Call with D. Johnston, E. Dalgleish (A&M), E. Simpson, B. Harsch, T. Ruan (S&C), B. Ozaydin, D. Goksel, E. Demirci, F. Ergun (D&P) to discuss FTX Turkey next steps |
| Dalgleish, Elizabeth | 10/1/2024 | 0.8 | Review FTX Turkey presentations to understand detail previously shared with advisors |
| Dusendschon, Kora | 10/1/2024 | 0.5 | Call with K. Dusendschon, K. Baker (A&M) to discuss KYC data request status |
| Dusendschon, Kora | 10/1/2024 | 0.5 | Teleconference with K. Dusendschon, J. Chan, R. Johnson, and C. Gibbs (A&M) to discuss open data requests for data team |
| Ebrey, Mason | 10/1/2024 | 1.0 | Search in Relativity for documents related to investments made by debtor as part of Project 1931 review |
| Ernst, Reagan | 10/1/2024 | 0.8 | Draft investor communications to fund investee with fund split resulting in additional investment |
| Ernst, Reagan | 10/1/2024 | 0.8 | Review investor portal and documents within relating to unaudited financials and partner level capital statements relevant for recordkeeping |
| Flynn, Matthew | 10/1/2024 | 0.5 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan (A&M) to discuss AWS/ KYC data request status |
| Flynn, Matthew | 10/1/2024 | 0.6 | Review customer support and claims processing KPI reporting |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 10/1/2024 | 0.9 | Review crypto tracing deliverable #238 for management |
| Gibbs, Connor | 10/1/2024 | 0.5 | Teleconference with K. Dusendschon, J. Chan, R. Johnson, and C. Gibbs (A&M) to discuss open data requests for data team |
| Glustein, Steven | 10/1/2024 | 1.2 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: review deliverable timelines and status of current workstreams |
| Glustein, Steven | 10/1/2024 | 0.7 | Call with S. Glustein, N. Cherry, C. Stockmeyer (A&M) regarding locked tokens collections process |
| Glustein, Steven | 10/1/2024 | 0.6 | Correspondence with C. Rhine (Galaxy) regarding discount assumptions relating to select token investments |
| Glustein, Steven | 10/1/2024 | 0.4 | Correspondence with Coinbase team regarding receipt of tokens relating to token receivable balances |
| Glustein, Steven | 10/1/2024 | 0.3 | Correspondence with H. Nachmias (Sygnia) regarding status of funds held on third party exchange |
| Helal, Aly | 10/1/2024 | 2.2 | Analyze 1password search terms, database, and reviewed documents to identify attributes for targeted searches |
| Henness, Jonathan | 10/1/2024 | 0.8 | Call with J. Chan, J. Henness (A&M) to discuss post-petition activity and token pricing logic and assumptions |
| Heric, Andrew | 10/1/2024 | 1.2 | Input summary request details, overall findings, and implications within the request 238 deliverable |
| Heric, Andrew | 10/1/2024 | 1.7 | Create two specific crypto tracing visuals along with summaries and implications of the traced activity for a specific slide within the analysis three request 238 deliverable |
| Heric, Andrew | 10/1/2024 | 1.1 | Finalize Relativity research targeting specific criteria associated with mismatched data for analysis two of request 238 |
| Heric, Andrew | 10/1/2024 | 0.7 | Collate six unique supporting documents and highlight key detailing within each in order to inform findings associated with analysis three of request 238 |
| Heric, Andrew | 10/1/2024 | 0.6 | Apply final updates to the analysis 2 request 238 deliverable based upon an internal quality assurance review |
| Heric, Andrew | 10/1/2024 | 0.4 | Create a draft deliverable and appendix document for a high priority crypto tracing request |
| Heric, Andrew | 10/1/2024 | 2.1 | Create an appendix document and three specific slides within the analysis three request 238 deliverable detailing on chain specific regarding highlighted activity within the report |
| Johnson, Robert | 10/1/2024 | 0.5 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan (A&M) to discuss AWS/ KYC data request status |
| Johnson, Robert | 10/1/2024 | 0.5 | Teleconference with K. Dusendschon, J. Chan, R. Johnson, and C. Gibbs (A&M) to discuss open data requests for data team |
| Johnson, Robert | 10/1/2024 | 1.1 | Review configuration of visualization platform to ensure performance as usage increases |
| Johnson, Robert | 10/1/2024 | 2.1 | Review and adjust price scraping script in relation to coin metrics hourly pricing |
| Johnston, David | 10/1/2024 | 0.5 | Call with D. Johnston. H. Chambers, E. Dalgleish, S. Li (A&M), B. Spitz, Jered Masters (FTX), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 10/1/2024 | 0.5 | Call with D. Johnston, E. Dalgleish (A&M), E. Simpson, B. Harsch, T. Ruan (S&C), B. Ozaydin, D. Goksel, E. Demirci, F. Ergun (D&P) to discuss FTX Turkey next steps |
| Johnston, David | 10/1/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, and J. Casey (A&M) re FTX Turkey next steps, post-dismissal cash reporting, and liquidity for FTX Europe AG |
| Kaufman, Ashley | 10/1/2024 | 2.2 | Conduct user access review for collaboration platform to ensure individuals are given appropriate system access |
| Kaufman, Ashley | 10/1/2024 | 2.3 | Update collaboration platform access tracker and review to ensure users are given proper permissions |
| Konig, Louis | 10/1/2024 | 0.5 | Teleconference with K. Baker, L. Konig, J. Marshall, and J. Zatz (A&M) to discuss data team status and ongoing projects |
| Konig, Louis | 10/1/2024 | 0.5 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan (A&M) to discuss AWS/ KYC data request status |
| Krautheim, Sean | 10/1/2024 | 0.5 | Teleconference with M. Sunkara, P. Kwan, and S. Krautheim (A&M) to discuss ongoing support for data team requests |
| Kwan, Peter | 10/1/2024 | 1.6 | Develop logic to summarize results of customer risk profiling tests for reporting |
| Kwan, Peter | 10/1/2024 | 0.5 | Call with M. Flynn, L. Konig, R. Johnson, P. Kwan (A&M) to discuss AWS/ KYC data request status |
| Kwan, Peter | 10/1/2024 | 1.7 | Develop historical customer risk profiling tests related to legacy transaction monitoring alerts |
| Kwan, Peter | 10/1/2024 | 1.4 | Test metabase data table viewing dashboard for wallet screening, customer information, customer exchange activity summary for accuracy |
| Kwan, Peter | 10/1/2024 | 1.3 | Coordinate with FTX developers regarding development of third party exchange data pulls |
| Kwan, Peter | 10/1/2024 | 1.2 | Coordinate with FTX developers regarding development of API integration with third party blockchain risk screening vendor |
| Kwan, Peter | 10/1/2024 | 0.5 | Teleconference with M. Sunkara, P. Kwan, and S. Krautheim (A&M) to discuss ongoing support for data team requests |
| Lambert, Leslie | 10/1/2024 | 1.2 | Review current deliverables and underlying support documentation for crypto tracing requests |
| Li, Summer | 10/1/2024 | 0.5 | Call with D. Johnston. H. Chambers, E. Dalgleish, S. Li (A&M), B. Spitz, Jered Masters (FTX), J. Suzuki (E&Y) to discuss Quoine Pte matters related to FTX Japan sale |
| Lowdermilk, Quinn | 10/1/2024 | 2.2 | Outline identified blockchain information pertaining to a loan relationship for tracing request 238 |
| Lowdermilk, Quinn | 10/1/2024 | 2.3 | Prepare tracing deliverable outlining identified receipts pursuant to target loans for tracing request 238 |
| Lowdermilk, Quinn | 10/1/2024 | 0.8 | Quality control crypto tracing deliverable ensuring blockchain information pertains to loans pursuant to request 238 |
| Lowdermilk, Quinn | 10/1/2024 | 1.3 | Adjust crypto tracing deliverable per management comments to outline receipt of tokens for request 238 |
| Lowdermilk, Quinn | 10/1/2024 | 1.8 | Summarize identified relativity documents between loan counterparties pursuant to tracing request 238 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Madlambayan, Manolo | 10/1/2024 | 1.3 | Generate data requests in Quickbase and identify missing information |
| Madlambayan, Manolo | 10/1/2024 | 2.2 | Design dashboard based on the different data requests criteria |
| Madlambayan, Manolo | 10/1/2024 | 1.6 | Analyze new data requests submitted in Quickbase to ensure all required information are completed |
| Madlambayan, Manolo | 10/1/2024 | 0.8 | Group data request by different categories to view metrics |
| Marshall, Jonathan | 10/1/2024 | 0.5 | Teleconference with K. Baker, L. Konig, J. Marshall, and J. Zatz (A&M) to discuss data team status and ongoing projects |
| McGoldrick, Hugh | 10/1/2024 | 0.5 | Call with H. McGoldrick and J. Casey (A&M) re update to materials re key post-Emergence wind down queries in certain jurisdictions |
| McGoldrick, Hugh | 10/1/2024 | 1.9 | Review and update discussion materials re key post-Emergence legal queries for certain jurisdictions |
| Mennie, James | 10/1/2024 | 0.3 | Update venture workplan following response from fund investment |
| Mennie, James | 10/1/2024 | 0.8 | Provide comments to R. Ernst (A&M) re: revisions to tearsheet of preferred equity investment |
| Mennie, James | 10/1/2024 | 0.6 | Email correspondence with A. Titus (A&M) re: overview of equity investment tearsheet status |
| Mennie, James | 10/1/2024 | 0.3 | Call with A. Titus, J. Mennie (A&M) re: investment tearsheet update process |
| Mennie, James | 10/1/2024 | 1.2 | Meeting with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: review deliverable timelines and status of current workstreams |
| Mennie, James | 10/1/2024 | 1.8 | Update tearsheet for equity and loan investment to include most recent status update |
| Paolinetti, Sergio | 10/1/2024 | 0.2 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token pricing updates for venture token model |
| Paolinetti, Sergio | 10/1/2024 | 1.2 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, J. Scott (A&M) re: update status of current deliverables and review timelines |
| Radwanski, Igor | 10/1/2024 | 2.1 | Review tracing visuals performed regarding crypto tracing request 237 |
| Radwanski, Igor | 10/1/2024 | 1.1 | Conduct a quality check review for the deliverable regarding crypto tracing request 238 |
| Ramanathan, Kumanan | 10/1/2024 | 1.1 | Review of cyber insurance policy presentation materials and provide comments |
| Sagen, Daniel | 10/1/2024 | 0.3 | Research and respond to question from S. Glustein (A&M) regarding debtor token balances |
| Sagen, Daniel | 10/1/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to discuss digital asset pricing process |
| Scott, Jack | 10/1/2024 | 1.9 | Research recent funding events for active venture equity holdings |
| Scott, Jack | 10/1/2024 | 1.2 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, J. Scott (A&M) re: update status of current deliverables and review timelines |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 10/1/2024 | 2.1 | Update 8/31 plan input model for token balances as of 9/30 |
| Selwood, Alexa | 10/1/2024 | 0.2 | Call with D. Sagen, A. Selwood (A&M) to discuss digital asset pricing process |
| Selwood, Alexa | 10/1/2024 | 1.4 | Prepare legal entity adjustment of monetized fiat in 9/30 coin report input model |
| Selwood, Alexa | 10/1/2024 | 1.2 | Analyze top variances in 9/30 coin report database from the 9/13 coin report database |
| Selwood, Alexa | 10/1/2024 | 0.9 | Analyze stablecoin receipts in 9/30 coin report input model |
| Stegenga, Jeffery | 10/1/2024 | 1.8 | Review of the draft Plan Confirmation brief in support of FTX confirmation and follow-up |
| Stegenga, Jeffery | 10/1/2024 | 1.4 | Review of latest working draft of Ed Mosley affidavit in support of the FTX Plan confirmation process |
| Stockmeyer, Cullen | 10/1/2024 | 1.2 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, J. Scott (A&M) re: update status of current deliverables and review timelines |
| Stockmeyer, Cullen | 10/1/2024 | 0.9 | Correspondence with A. Titus, S. Glustein (A&M) regarding updates to token receivable balance as of 9/30 |
| Stockmeyer, Cullen | 10/1/2024 | 0.8 | Call with N. Cherry, C. Stockmeyer (A&M) regarding token investments claims process |
| Stockmeyer, Cullen | 10/1/2024 | 0.7 | Call with S. Glustein, N. Cherry, C. Stockmeyer (A&M) regarding locked tokens collections process |
| Stockmeyer, Cullen | 10/1/2024 | 0.6 | Update commentary related to token investments locked amounts to be handled by A&M |
| Stockmeyer, Cullen | 10/1/2024 | 0.4 | Update venture token model for increased contract quantity related to token split |
| Stockmeyer, Cullen | 10/1/2024 | 0.2 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token pricing updates for venture token model |
| Stockmeyer, Cullen | 10/1/2024 | 0.4 | Prepare summary related to additional commentary requested by S. Glustein (A&M) for token receivables coin report |
| Sunkara, Manasa | 10/1/2024 | 2.7 | Provide counsel with all exchange data associated with a certain user account for an investigation |
| Sunkara, Manasa | 10/1/2024 | 2.1 | Provide counsel with any filed claims associated with the specified user |
| Sunkara, Manasa | 10/1/2024 | 0.5 | Teleconference with M. Sunkara, P. Kwan, and S. Krautheim (A&M) to discuss ongoing support for data team requests |
| Sunkara, Manasa | 10/1/2024 | 2.8 | Investigate transaction activity associated with a certain user for counsel |
| Titus, Adam | 10/1/2024 | 1.2 | Call with A. Titus, J. Mennie, S. Glustein, N. Cherry (A&M) re: review deliverable timelines and status of current workstreams |
| Titus, Adam | 10/1/2024 | 0.3 | Call with A. Titus, J. Mennie (A&M) re: investment tearsheet update process |
| Todd, Patrick | 10/1/2024 | 1.1 | Update of central FTX data storage location access tracker to reflect access permissions changes across many internal and external different folders |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 10/1/2024 | 0.6 | Review and grant of internal request for third-party access to specific FTX folders to support ongoing claim analysis |
| Todd, Patrick | 10/1/2024 | 0.8 | Removal of access from certain individuals within certain FTX data storage locations as requested by workstream personnel as a part of claim request process |
| Walia, Gaurav | 10/1/2024 | 1.7 | Prepare an updated summary of the REN analysis |
| Wilson, David | 10/1/2024 | 2.6 | Investigate balance changes in customer account to identify reason for balance discrepancy in response to claims objection |
| Wilson, David | 10/1/2024 | 2.6 | Investigate discrepancy between de minimis calculations in multiple versions of claimant analysis |
| Wilson, David | 10/1/2024 | 2.9 | Enhance tear sheet automation tool to include full ticker list for calculation and reduce execution time |
| Work, David | 10/1/2024 | 0.8 | Review and validate FTX data storage platform access reporting materials |
| Work, David | 10/1/2024 | 1.3 | Review and coordinate incoming FTX data access requests |
| Work, David | 10/1/2024 | 0.9 | Gather FTX data security metrics for status tracking materials |
| Work, David | 10/1/2024 | 0.6 | Update FTX data security status tracking materials with updated metrics |
| Zatz, Jonathan | 10/1/2024 | 0.5 | Teleconference with K. Baker, L. Konig, J. Marshall, and J. Zatz (A&M) to discuss data team status and ongoing projects |
| Zhang, Qi | 10/1/2024 | 2.9 | Review corporate documents to determine the UBO ownership % to prepare a list where further review work is needed |
| Zhang, Qi | 10/1/2024 | 1.7 | Conduct QC review on profiles reviewed by 5 manual reviews in UK and 2 in US time zone for new cases completed and old case lookback |
| Zhang, Qi | 10/1/2024 | 0.4 | Conduct quality check on UBO structure review completed by manual review team |
| Zhang, Qi | 10/1/2024 | 0.3 | Perform fixes on profiles with account name mismatch and missing issue to fix name format or to conduct search on Relativity |
| Baker, Kevin | 10/2/2024 | 0.6 | Create report with customer withdrawal activity for preference periods |
| Baker, Kevin | 10/2/2024 | 2.7 | Report on customer analytics specific to transactions identified by counsel from the exchange |
| Baker, Kevin | 10/2/2024 | 0.3 | Call with J. Sardinha, P. Lee (FTX), P. Kwan, K. Baker, A.Mohammed (A&M) to discuss status of 3rd party exchange and time series data projects |
| Blanchard, Madison | 10/2/2024 | 2.2 | Review data and information relating to potential debtor wallet addresses and current status of access to addresses |
| Bolduc, Jojo | 10/2/2024 | 2.4 | Search Relativity for FTX management share purchases relating to Pref Equity joinder discrepancies |
| Casey, John | 10/2/2024 | 0.6 | Prepare emails to local counsel for Dappbase BVI re next steps re restoration and wind down of entity |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 10/2/2024 | 2.6 | Preparation of materials in advance of RoW wind-down update call with Debtor Advisors |
| Casey, John | 10/2/2024 | 0.4 | Prepare email to local counsel re compliance matters update for Analisya Pte Ltd |
| Casey, John | 10/2/2024 | 0.3 | Prepare email to auditors of Innovatia re update on progress and liaise with Debtor Advisors re same |
| Casey, John | 10/2/2024 | 0.3 | Call with E. Simpson, T. Ruan (S&M), J. Casey, and E. Dalgleish (A&M) re Dappbase Ventures wind-down and next steps |
| Casey, John | 10/2/2024 | 0.2 | Prepare email to liquidator of FTX Japan Services re update on liquidation |
| Casey, John | 10/2/2024 | 0.3 | Call with J. Skelton, M. Farmer, A. Sidaway (GT), and J. Casey (A&M) re restoration and wind-down of Dappbase Ventures Limited |
| Chambers, Henry | 10/2/2024 | 0.4 | Correspondence regarding IT equipment required for EY Japan team |
| Chambers, Henry | 10/2/2024 | 0.6 | Correspondence with S&C regarding next steps for BitOcto |
| Chambers, Henry | 10/2/2024 | 0.3 | Obtain and digitize Quoine PTE documents for review |
| Chambers, Henry | 10/2/2024 | 1.4 | Analysis on options for go forward Bit Octo plan |
| Chan, Jon | 10/2/2024 | 2.8 | Investigate activity related to post petition withdrawals and deposits for internal request |
| Cherry, Nicholas | 10/2/2024 | 0.3 | Call with E. Tu, K. Finn (PWP), J. Mennie, A. Titus, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |
| Ching, Nicholas | 10/2/2024 | 1.0 | Takeover Quoine related documents from Jered at his residences |
| Dalgleish, Elizabeth | 10/2/2024 | 2.8 | Prepare presentation setting out overview of strategic option steps for FTX Turkey and SNG Investments |
| Dalgleish, Elizabeth | 10/2/2024 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M) to discuss FTX Europe and FTX Turkey matters |
| Dalgleish, Elizabeth | 10/2/2024 | 1.8 | Prepare updated FTX Europe AG creditor balance breakdown for comments received from D. Johnston (A&M) |
| Dalgleish, Elizabeth | 10/2/2024 | 3.1 | Prepare updated steps plan analysis for revised options for FTX Turkey and SNG Investments |
| Dalgleish, Elizabeth | 10/2/2024 | 0.3 | Call with E. Simpson, T. Ruan (S&C), J. Casey, and E. Dalgleish (A&M) re Dappbase Ventures wind-down and next steps |
| Ebrey, Mason | 10/2/2024 | 0.6 | Search in Relativity for documents related to investments made by debtor as part of Project 1931 review |
| Ebrey, Mason | 10/2/2024 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding investigation into debtor funds held on third party platform |
| Flynn, Matthew | 10/2/2024 | 0.1 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding crypto tracing workstream updates |
| Flynn, Matthew | 10/2/2024 | 0.7 | Review crypto tracing deliverable #238C for management |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 10/2/2024 | 0.9 | Review crypto tracing deliverable #238D loan support for management |
| Glustein, Steven | 10/2/2024 | 0.3 | Correspondence with pre-ico token issuer regarding status of token launch |
| Glustein, Steven | 10/2/2024 | 0.3 | Call with E. Tu, K. Finn (PWP), J. Mennie, A. Titus, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |
| Grillo, Rocco | 10/2/2024 | 1.1 | Review activity for new FTX personnel including walkthrough of data security procedures, MFA requirements, dispersal of basic access |
| Helal, Aly | 10/2/2024 | 2.4 | Continue to search for debtor assets and 1password username/passwords |
| Heric, Andrew | 10/2/2024 | 1.1 | Identify summary token fundings and exchange interactions associated with a wallet on 9 unique blockchains for analysis three of request 238 |
| Heric, Andrew | 10/2/2024 | 1.2 | Confirm counterparty wallets involved and gather associated exchange data on each of those 830 wallets for request 196 |
| Heric, Andrew | 10/2/2024 | 1.3 | Confirm via multiple blockchain analyses the counterparty wallet interactions within two addresses to verify funding for request 238 |
| Heric, Andrew | 10/2/2024 | 1.3 | Manipulate a 730,000 on-chain transaction population to identify a subset of activity that requires further investigative interest based on multiple metadata details for analysis three of request 196 |
| Heric, Andrew | 10/2/2024 | 1.4 | Update the request 238 deliverable contents including tracing visual edits, modification of supporting documents, and other recommended adjustments based on an internal quality assurance review |
| Heric, Andrew | 10/2/2024 | 1.7 | Perform four unique targeted open source and internal document searches on three custodians and their associated files for potential identifying information associated with analysis three of request 238 |
| Heric, Andrew | 10/2/2024 | 0.1 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding crypto tracing workstream updates |
| Johnson, Robert | 10/2/2024 | 2.3 | Review and adjust price scraping script in relation to coin metrics minute by minute pricing |
| Johnson, Robert | 10/2/2024 | 1.3 | Build coin pricing dashboards for analysis and reporting by various teams |
| Johnston, David | 10/2/2024 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M) to discuss FTX Europe and FTX Turkey matters |
| Johnston, David | 10/2/2024 | 1.3 | Review and update FTX Europe AG analysis, provide comments to A&M team |
| Johnston, David | 10/2/2024 | 1.3 | Review research into specific accounts and transactions following request from certain creditor |
| Kaufman, Ashley | 10/2/2024 | 1.7 | Provision access to individuals, pending user requests on the file sharing platform |
| Kwan, Peter | 10/2/2024 | 0.3 | Call with J. Sardinha, P. Lee (FTX), P. Kwan, K. Baker, A.Mohammed (A&M) to discuss status of 3rd party exchange and time series data projects |
| Kwan, Peter | 10/2/2024 | 2.3 | Prepare entity level summary schedules to summarize entire exchange footprint of customers for internal claims research teams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 10/2/2024 | 1.9 | Develop wallet address analytics related to customer property rights arguments |
| Kwan, Peter | 10/2/2024 | 1.3 | Perform analysis of targeted users against third party exchange database data |
| Kwan, Peter | 10/2/2024 | 1.1 | Redesign customer risk profiling logic to automate the re-run of tests, summaries and results |
| Kwan, Peter | 10/2/2024 | 0.7 | Continue to test metabase data table viewing dashboard for wallet screening, customer information, customer exchange activity summary for accuracy |
| Kwan, Peter | 10/2/2024 | 0.5 | Teleconference with M. Sunkara, P. Kwan, and S. Krautheim (A&M) to discuss ongoing support for data team requests |
| Lam, James | 10/2/2024 | 1.9 | Review and revise recommendation letter to Bappebti prepared by ABNR |
| Lam, James | 10/2/2024 | 0.4 | Correspondence with E. Simpson (S&C) re: recommendations to be submitted to Bappebti |
| Lambert, Leslie | 10/2/2024 | 0.1 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding crypto tracing workstream updates |
| Lambert, Leslie | 10/2/2024 | 1.7 | Analyze supporting documentation to contextualize crypto tracing output |
| Li, Summer | 10/2/2024 | 0.4 | Correspondence with the US team to arrange a laptop to be delivered from US to Japan |
| Li, Summer | 10/2/2024 | 0.7 | Prepare a summary of action items for the Quoine Pte's call on 1 Oct 2024 |
| Li, Summer | 10/2/2024 | 0.4 | Arrange e-signature for the contractors to sign on the extended contracts |
| Lowdermilk, Quinn | 10/2/2024 | 2.3 | Review relativity for correspondence identified between two parties in a loan relationship for updates to tracing deliverable 238 updates |
| Lowdermilk, Quinn | 10/2/2024 | 2.6 | Finalize crypto tracing deliverable outlining blockchain information pursuant to tracing request 238 |
| Lowdermilk, Quinn | 10/2/2024 | 1.1 | Outline identified social media information pertaining to investigation for tracing request 196 analysis 5 |
| Madlambayan, Manolo | 10/2/2024 | 1.8 | Review the data points to ensure all data requirements are captured |
| Madlambayan, Manolo | 10/2/2024 | 1.4 | Group data points request by different categories to view metrics |
| Madlambayan, Manolo | 10/2/2024 | 2.3 | Update 30 day aging report/dashboard based on SME's comments |
| McGoldrick, Hugh | 10/2/2024 | 2.7 | Discuss and update materials re key post-Emergence wind-down considerations and legal queries for RoW entities |
| Mennie, James | 10/2/2024 | 0.3 | Call with E. Tu, K. Finn (PWP), J. Mennie, A. Titus, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |
| Mennie, James | 10/2/2024 | 0.3 | Call with J. Mennie, C. Stockmeyer (A&M) regarding token investment funding reconciliation |
| Mennie, James | 10/2/2024 | 0.7 | Email correspondence with L. Clayton (A&M) re: funding of additional token contract |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 10/2/2024 | 0.3 | Call with J. Sardinha, P. Lee (FTX), P. Kwan, K. Baker, A.Mohammed (A&M) to discuss status of 3rd party exchange and time series data projects |
| Mohammed, Azmat | 10/2/2024 | 0.4 | Call with D. Chiu, P. Lee, N. Molina, N. Shay (FTX), and A.Mohammed (A&M) to discuss portal engineering and time series updates |
| Paolinetti, Sergio | 10/2/2024 | 0.6 | Review prices of venture tokens from second Coin Report draft as of 9/30 |
| Paolinetti, Sergio | 10/2/2024 | 1.3 | Update venture token deck as of 8/31 with commentary provided by S. Glustein (A&M) |
| Paolinetti, Sergio | 10/2/2024 | 0.3 | Correspondence with token issuer regarding wallet and email details for upcoming token launch |
| Radwanski, Igor | 10/2/2024 | 0.8 | Review edits made to crypto tracing deliverable 238 |
| Radwanski, Igor | 10/2/2024 | 0.7 | Conduct target open source searches regarding target individuals for crypto tracing request 196 |
| Radwanski, Igor | 10/2/2024 | 1.6 | Edit summary tables detailing net address activity regarding crypto tracing request 237 |
| Ramanathan, Kumanan | 10/2/2024 | 0.2 | Review of crypto vendor invoice and provide approval |
| Sagen, Daniel | 10/2/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss coin report reconciliation requests |
| Scott, Jack | 10/2/2024 | 2.4 | Update active venture holdings to tie with most recent supporting documentation |
| Scott, Jack | 10/2/2024 | 2.4 | Research recent ICO events relating to current ventures investments |
| Scott, Jack | 10/2/2024 | 0.8 | Review equity outreach process for active investments |
| Scott, Jack | 10/2/2024 | 2.7 | Update tearsheets for active venture token holdings |
| Selwood, Alexa | 10/2/2024 | 1.7 | Analyze third party exchange balances in the 9/30 coin report input model |
| Selwood, Alexa | 10/2/2024 | 1.6 | Analyze token pricing adjustments for select tickers as of 9/30 |
| Selwood, Alexa | 10/2/2024 | 1.7 | Prepare variance analysis of remaining balance values and changes since 9/30 |
| Selwood, Alexa | 10/2/2024 | 1.1 | Update 9/30 coin report input model fiat summary model mechanics |
| Selwood, Alexa | 10/2/2024 | 0.8 | Analyze unidentified receipts in 9/30 coin report input model |
| Selwood, Alexa | 10/2/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss coin report reconciliation requests |
| Selwood, Alexa | 10/2/2024 | 1.1 | Research blockchain transaction data to determine token contract address marketability |
| Selwood, Alexa | 10/2/2024 | 1.8 | Complete quality control check of 9/30 coin report output schedules |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 10/2/2024 | 0.3 | Call with J. Mennie, C. Stockmeyer (A&M) regarding token investment funding reconciliation |
| Stockmeyer, Cullen | 10/2/2024 | 0.7 | Prepare export report for draft coin report values related to token receivables for A. Selwood (A&M) |
| Stockmeyer, Cullen | 10/2/2024 | 1.4 | Research wallet addresses related to venture investments for edification of report prepared by Sygnia |
| Stockmeyer, Cullen | 10/2/2024 | 0.3 | Update venture token investment workbooks based on correspondence regarding token receivable collections efforts |
| Stockmeyer, Cullen | 10/2/2024 | 1.9 | Research wallet addresses related to market making loans for edification of report prepared by Sygnia |
| Stockmeyer, Cullen | 10/2/2024 | 0.3 | Update alameda venture token model based on updated pricing for month end prepared by A. Selwood (A&M) |
| Stockmeyer, Cullen | 10/2/2024 | 0.3 | Review pricing related to token investments based on updated month end pricing prepared by A. Selwood (A&M) |
| Stockmeyer, Cullen | 10/2/2024 | 0.2 | Update hedge fund entity venture token model based on updated pricing for month end prepared by A. Selwood (A&M) |
| Stockmeyer, Cullen | 10/2/2024 | 0.7 | Review additional tokens assigned to Sygnia for collections based on reporting in ventures token workbook |
| Sunkara, Manasa | 10/2/2024 | 0.5 | Teleconference with M. Sunkara, P. Kwan, and S. Krautheim (A&M) to discuss ongoing support for data team requests |
| Sunkara, Manasa | 10/2/2024 | 2.9 | Create a summary analysis of user accounts with kyc details and balances |
| Sunkara, Manasa | 10/2/2024 | 1.1 | Update the script to make edits on the user account data for an internal request |
| Sunkara, Manasa | 10/2/2024 | 2.7 | Provide additional fields in the summary analysis for an internal request |
| Titus, Adam | 10/2/2024 | 0.3 | Call with E. Tu, K. Finn (PWP), J. Mennie, A. Titus, S. Glustein, and N. Cherry (A&M) to discuss recent ventures processes |
| Todd, Patrick | 10/2/2024 | 1.2 | Update of central FTX data storage location access tracker to account for newly-created claims analysis folders and access requests |
| Todd, Patrick | 10/2/2024 | 2.8 | Review of new FTX personnel including walkthrough of data security procedures, MFA requirements, dispersal of basic access |
| Walia, Gaurav | 10/2/2024 | 0.8 | Review a KYC summary table related to a specific claimant |
| Walia, Gaurav | 10/2/2024 | 2.3 | Update the REN analysis based on additional data |
| Wilson, David | 10/2/2024 | 1.2 | Compile ticker level balances for given list of main accounts for database request |
| Wilson, David | 10/2/2024 | 2.1 | Create revised employee claims files broken out by ticker and scheduled claim level |
| Wilson, David | 10/2/2024 | 1.6 | Investigate methods of increasing efficiency in automated tear sheet by migrating calculations into database code |
| Wilson, David | 10/2/2024 | 2.7 | Compile KYC information and flags from multiple data sources and create analysis for full claimant population |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 10/2/2024 | 2.1 | Search for transactions and wallets on exchange and identify interactions on alternate database for A&M database request |
| Witherspoon, Samuel | 10/2/2024 | 2.6 | Create detailed roll-forwards regarding BTC balances of specifically identified customer accounts |
| Witherspoon, Samuel | 10/2/2024 | 0.7 | Analyze the impact of market orders on BTC balance of FTX customers |
| Witherspoon, Samuel | 10/2/2024 | 1.1 | Summarize account balance information regarding multiple FTX customers |
| Witherspoon, Samuel | 10/2/2024 | 1.3 | Analyze transaction history prior to the petition date regarding BTC transfers |
| Witherspoon, Samuel | 10/2/2024 | 1.8 | Summarize multiple customer data points regarding BTC transfer activity on the FTX exchange |
| Work, David | 10/2/2024 | 0.8 | Review FTX data storage platform user activity to validate business cases and access trends |
| Work, David | 10/2/2024 | 2.6 | Fulfill FTX data access requests, data security control enforcement, and access tracking materials updates |
| Zatz, Jonathan | 10/2/2024 | 3.1 | Database scripting related to request to pull Alameda transaction activity for list of wallets |
| Zatz, Jonathan | 10/2/2024 | 3.1 | Database scripting to identify tables to search related to request to pull Alameda transaction activity for list of wallets |
| Zhang, Qi | 10/2/2024 | 1.9 | Review retail KYC done by total of 10 team members for issue rectification including approved cases look back exercise |
| Zhang, Qi | 10/2/2024 | 2.7 | Review documents pertaining to beneficiary information for the purpose of record down UBO names and to see if further review is needed |
| Zhang, Qi | 10/2/2024 | 0.6 | Answer customer service raised concerns and issues related to retail and institutional customers KYC |
| Zhang, Qi | 10/2/2024 | 0.4 | Provide instruction to manual review team on retail cases where feedback were received from counsel |
| Zhang, Qi | 10/2/2024 | 2.3 | Conduct quality control and commenting on the UBO structure exercise by manual review team |
| Baker, Kevin | 10/3/2024 | 1.8 | Analyze customer specific subpoena requests subject to GDPR requirements for reporting |
| Baker, Kevin | 10/3/2024 | 0.5 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss data team coverage of incoming data requests |
| Baker, Kevin | 10/3/2024 | 1.3 | Calculate and report on customer entitlement withdrawals for specific time periods |
| Baker, Kevin | 10/3/2024 | 2.4 | Develop reports and transactional summaries for internal and related party accounts regarding withdrawals, deposits and petition balances |
| Baker, Kevin | 10/3/2024 | 2.8 | Create customer balance summaries to assist with planning and reporting for distributions |
| Blanchard, Madison | 10/3/2024 | 2.8 | Update to deck relating to investigation into avoidance action for assets locked on third party lending platform |
| Blanchard, Madison | 10/3/2024 | 0.4 | Call with A. Heric, A. Cox, and M. Blanchard (A&M) regarding flow of funds associated with identified blockchain information |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 10/3/2024 | 0.7 | Review data and information relating to potential debtor wallet addresses and current status of access to addresses |
| Bowles, Carl | 10/3/2024 | 3.0 | Discuss and update materials re key post-Emergence wind-down considerations and legal queries for RoW entities |
| Casey, John | 10/3/2024 | 0.8 | Prepare email to Debtor Advisors re custody of crypto assets post appointment of liquidators |
| Casey, John | 10/3/2024 | 0.9 | Update cost tracker for Singapore Dismissal Entities and share with Debtor Advisors |
| Casey, John | 10/3/2024 | 0.6 | Call with H. McGoldrick and J. Casey (A&M) re update to materials re Post-Emergence wind-down queries in Key Jurisdictions |
| Casey, John | 10/3/2024 | 0.4 | Prepare email to Debtor Advisors re next steps for liquidation of Dappbase Ventures BVI |
| Casey, John | 10/3/2024 | 0.6 | Prepare email response to queries from local counsel re FTX investment |
| Casey, John | 10/3/2024 | 0.6 | Review of audit engagement letter for Analisya Pte Ltd and prepare emails to Debtor Advisors and proposed auditors re same |
| Chamma, Leandro | 10/3/2024 | 0.9 | Call with P. Kwan, L. Chamma, and L. Konig (A&M) regarding status and scoring methodology in relation to the customer risk profiling workstream |
| Chan, Jon | 10/3/2024 | 2.7 | Investigate activity related to specific addresses for internal tracing request |
| Chan, Jon | 10/3/2024 | 0.5 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss data team coverage of incoming data requests |
| Cherry, Nicholas | 10/3/2024 | 2.4 | Coordinate with venture team members to ensure updated communications are reflected in venture diligence documents |
| Cherry, Nicholas | 10/3/2024 | 0.3 | Call with A. Titus, N. Cherry, S. Paolinetti (A&M) re: past due token schedule for S&C outreach purposes |
| Cherry, Nicholas | 10/3/2024 | 0.2 | Call with N. Cherry, C. Stockmeyer (A&M) regarding token investment claiming instructions |
| Cherry, Nicholas | 10/3/2024 | 0.6 | Meeting with A. Titus, J. Mennie, N. Cherry, R. Ernst (A&M) re: update venture deliverable timelines and current workstreams |
| Ching, Nicholas | 10/3/2024 | 2.9 | Scan Quoine's documents provided by management |
| Ching, Nicholas | 10/3/2024 | 1.1 | Review management provided documents re: Quoine |
| Clayton, Lance | 10/3/2024 | 0.6 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, J. Scott (A&M) re: review current workstreams and deliverable timelines |
| Cox, Allison | 10/3/2024 | 0.4 | Call with A. Heric, A. Cox, and M. Blanchard (A&M) regarding flow of funds associated with identified blockchain information |
| Dalgleish, Elizabeth | 10/3/2024 | 0.6 | Prepare updated pro-forma balance sheet for SNG Investments for crypto revaluation |
| Dalgleish, Elizabeth | 10/3/2024 | 2.9 | Prepare updated strategic options presentation to include tax implications for FTX Turkey and SNG Investments |
| Dalgleish, Elizabeth | 10/3/2024 | 2.4 | Prepare overview of certain FTX account holder in relation to request received from liquidators of certain entity |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ebrey, Mason | 10/3/2024 | 2.7 | Trace the funding of debtor third party exchange account |
| Ernst, Reagan | 10/3/2024 | 0.6 | Meeting with A. Titus, J. Mennie, N. Cherry, R. Ernst (A&M) re: update venture deliverable timelines and current workstreams |
| Flynn, Matthew | 10/3/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto deliverables and plan confirmation |
| Flynn, Matthew | 10/3/2024 | 0.8 | Update crypto workstream deliverable tracker for management |
| Flynn, Matthew | 10/3/2024 | 0.7 | Update Project Management Office presentation for management of debtor |
| Gibbs, Connor | 10/3/2024 | 0.5 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss data team coverage of incoming data requests |
| Grillo, Rocco | 10/3/2024 | 0.9 | Review of archived FTX data storage locations prior to dispersing access to requested individuals to determine business need for request |
| Helal, Aly | 10/3/2024 | 1.8 | Review 1Password relevant documents as it relates to debtor accounts with possible assets |
| Henness, Jonathan | 10/3/2024 | 0.9 | Review coin report, and compare/contrast 09.30.24 vs. 09.13.24 versions |
| Henness, Jonathan | 10/3/2024 | 0.6 | Call with A. Selwood and J. Henness (A&M) re: 09.30.24 coin report |
| Henness, Jonathan | 10/3/2024 | 0.2 | Call with M. Flynn and J. Henness (A&M) re: post-petition activity workstream |
| Heric, Andrew | 10/3/2024 | 0.4 | Call with A. Heric, A. Cox, and M. Blanchard (A&M) regarding flow of funds associated with identified blockchain information |
| Heric, Andrew | 10/3/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and D. Sagen (A&M) regarding preliminary findings for crypto tracing request 237 |
| Heric, Andrew | 10/3/2024 | 0.4 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing workstream updates |
| Heric, Andrew | 10/3/2024 | 0.4 | Investigate and being analysis for incoming high priority crypto tracing request 241 and its associated documentation |
| Heric, Andrew | 10/3/2024 | 2.2 | Identify and integrate token interaction, balance data, and other key information associated with a set of request 241 wallets |
| Heric, Andrew | 10/3/2024 | 3.1 | Analyze, stratify, and confirm on-chain activity associated with thousands of wallets for the request 241 analysis |
| Iwanski, Larry | 10/3/2024 | 1.9 | Communications and correspondence related to crypto tracing priorities and KYC planning and materials |
| Johnson, Robert | 10/3/2024 | 1.4 | Additional buildout of coin pricing dashboards for reporting by multiple analysis groups |
| Johnson, Robert | 10/3/2024 | 1.4 | Review and modify coin gecko price scraping script to ensure accuracy |
| Kaufman, Ashley | 10/3/2024 | 1.9 | Review access permissions for individuals on the file sharing platform and ensure users are given appropriate system access |
| Kaufman, Ashley | 10/3/2024 | 2.1 | Manage access requests for the file sharing platform and ensure users are given appropriate access to necessary systems |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 10/3/2024 | 2.1 | Presentation and summary of output related to customer risk rating testing related to NFT transactions |
| Konig, Louis | 10/3/2024 | 1.4 | Database scripting related to customer risk rating testing related to NFT transactions |
| Konig, Louis | 10/3/2024 | 1.6 | Quality control and review of script output related to customer risk rating testing related to NFT transactions |
| Konig, Louis | 10/3/2024 | 0.5 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss data team coverage of incoming data requests |
| Konig, Louis | 10/3/2024 | 0.9 | Call with P. Kwan, L. Chamma, and L. Konig (A&M) regarding status and scoring methodology in relation to the customer risk profiling workstream |
| Krautheim, Sean | 10/3/2024 | 0.5 | Teleconference with J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss ongoing data team request support |
| Kwan, Peter | 10/3/2024 | 2.2 | Prepare PowerPoint deck related to current status of customer risk profiling test executions |
| Kwan, Peter | 10/3/2024 | 1.6 | Continue to redesign customer risk profiling logic to automate the re-run of tests, summaries and results |
| Kwan, Peter | 10/3/2024 | 1.4 | Perform adhoc research related to claim received in relation to a large Turkish account holder |
| Kwan, Peter | 10/3/2024 | 1.2 | Revise, rerun customer risk profiling tests based on revised logic as a result of quality review |
| Kwan, Peter | 10/3/2024 | 0.9 | Call with P. Kwan, L. Chamma, and L. Konig (A&M) regarding status and scoring methodology in relation to the customer risk profiling workstream |
| Kwan, Peter | 10/3/2024 | 0.9 | Perform quality review of customer risk profiling results for conformity to test designs |
| Kwan, Peter | 10/3/2024 | 0.5 | Teleconference with K. Baker, J. Chan, C. Gibbs, L. Konig, and P. Kwan (A&M) to discuss data team coverage of incoming data requests |
| Lambert, Leslie | 10/3/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and D. Sagen (A&M) regarding preliminary findings for crypto tracing request 237 |
| Lambert, Leslie | 10/3/2024 | 0.4 | Call with Q. Lowdermilk, L. Lambert, P. McGrath (A&M) regarding identified blockchain information associated with tracing request |
| Lambert, Leslie | 10/3/2024 | 0.6 | Prepare outline for milestones and deliverables for open requests |
| Lee, Julian | 10/3/2024 | 0.5 | Review team update on 1Password review, potential follow-up for crypto team, Sygnia |
| Lowdermilk, Quinn | 10/3/2024 | 0.2 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding identified blockchain information for tracing request 237 |
| Lowdermilk, Quinn | 10/3/2024 | 0.4 | Call with Q. Lowdermilk, L. Lambert, P. McGrath (A&M) regarding identified blockchain information associated with tracing request |
| Lowdermilk, Quinn | 10/3/2024 | 1.1 | Trace withdrawal information associated with tracing request 240 to understand if withdrawals were ever processed |
| Lowdermilk, Quinn | 10/3/2024 | 2.4 | Analyze blockchain activity associated with tracing request 239 to understand flow of funds associated with transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 10/3/2024 | 2.2 | Prepare tracing preliminary update deliverable associated with tracing request 239 |
| Lowdermilk, Quinn | 10/3/2024 | 2.3 | Outline identified blockchain activity associated with tracing request 239 and identified transactions |
| Lowdermilk, Quinn | 10/3/2024 | 0.4 | Call with Q. Lowdermilk, I. Radwanski, and A. Heric (A&M) regarding crypto tracing workstream updates |
| Madlambayan, Manolo | 10/3/2024 | 1.8 | Extract and develop formulas manipulate the data points |
| Madlambayan, Manolo | 10/3/2024 | 1.7 | Adjust identified data points on the data requests file on different workstreams categories |
| Madlambayan, Manolo | 10/3/2024 | 1.9 | Test the pivot table and verify the charts are populating accurately |
| Madlambayan, Manolo | 10/3/2024 | 2.1 | Update the pivot table on the 90 Days aging dashboard |
| Marshall, Jonathan | 10/3/2024 | 0.5 | Teleconference with J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss ongoing data team request support |
| McGoldrick, Hugh | 10/3/2024 | 1.7 | Review and update materials re post-Emergence wind-down considerations in key jurisdictions and share with relevant Debtor Advisors |
| McGoldrick, Hugh | 10/3/2024 | 0.6 | Call with H. McGoldrick and J. Casey (A&M) re update to materials re Post-Emergence wind-down queries in Key Jurisdictions |
| Mennie, James | 10/3/2024 | 0.3 | Review capitalization table of equity investment to reconcile to equity tearsheet |
| Mennie, James | 10/3/2024 | 0.8 | Email correspondence with A. Titus (A&M) updates to equity tearsheet template |
| Mennie, James | 10/3/2024 | 1.9 | Correspondence with R. Ernst (A&M) re: SAFE investment dissolution |
| Mennie, James | 10/3/2024 | 0.6 | Meeting with A. Titus, J. Mennie, N. Cherry (A&M) re: update venture deliverable timelines and current workstreams |
| Mennie, James | 10/3/2024 | 0.2 | Review capitalization table of preferred equity investment |
| Paolinetti, Sergio | 10/3/2024 | 0.8 | Review token agreement related to hedge fund entity's outstanding receivable balance |
| Paolinetti, Sergio | 10/3/2024 | 0.3 | Call with A. Titus, N. Cherry, S. Paolinetti (A&M) re: past due token schedule for S&C outreach purposes |
| Paolinetti, Sergio | 10/3/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti, A. Selwood (A&M) re: token receivables update for upcoming Coin Report 9/30 |
| Paolinetti, Sergio | 10/3/2024 | 0.6 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, J. Scott (A&M) re: review current workstreams and deliverable timelines |
| Paolinetti, Sergio | 10/3/2024 | 0.6 | Recalculate values of past due token review list with refreshed assumptions |
| Paolinetti, Sergio | 10/3/2024 | 1.2 | Update past due token review list with vesting dates as of 9/30 for S&C support in claiming tokens |
| Paolinetti, Sergio | 10/3/2024 | 1.1 | Fix outstanding period assumptions for past due token review list leading to claiming efforts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Price, Breanna | 10/3/2024 | 1.1 | Review 1Password relevant documents as it relates to unidentified venture investments |
| Radwanski, Igor | 10/3/2024 | 2.1 | Prepare for a presentation regarding a walkthrough of on-chain findings for crypto tracing request 237 |
| Radwanski, Igor | 10/3/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and D. Sagen (A&M) regarding preliminary findings for crypto tracing request 237 |
| Radwanski, Igor | 10/3/2024 | 0.4 | Identify transactions that interacted with the Exchange for crypto tracing request 237 |
| Radwanski, Igor | 10/3/2024 | 0.2 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding identified blockchain information for tracing request 237 |
| Radwanski, Igor | 10/3/2024 | 0.7 | Set up analysis folder regarding crypto tracing request 240 |
| Ramanathan, Kumanan | 10/3/2024 | 0.3 | Review of tracing analysis guidance for specific DeFi platform |
| Ramanathan, Kumanan | 10/3/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto deliverables and plan confirmation |
| Ryan, Laureen | 10/3/2024 | 0.2 | Correspond with DI team on preparation of additional balance sheet |
| Sagen, Daniel | 10/3/2024 | 0.7 | Research and respond to request from M. Blanchard (A&M) regarding historical third party exchange balances and account access |
| Sagen, Daniel | 10/3/2024 | 0.4 | Call with I. Radwanski, L. Lambert, A. Heric, and D. Sagen (A&M) regarding preliminary findings for crypto tracing request 237 |
| Scott, Jack | 10/3/2024 | 2.1 | Review investee correspondence re: updated financial statements |
| Scott, Jack | 10/3/2024 | 2.6 | Update investment master status for active investments with recent funding information |
| Scott, Jack | 10/3/2024 | 1.2 | Review updated financials provided by Alameda investee |
| Scott, Jack | 10/3/2024 | 2.1 | Review updated tearsheets for active equity investments |
| Scott, Jack | 10/3/2024 | 0.6 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, J. Scott (A&M) re: review current workstreams and deliverable timelines |
| Scott, Jack | 10/3/2024 | 2.3 | Update tearsheets for active venture holdings with current information |
| Selwood, Alexa | 10/3/2024 | 1.7 | Research sending wallet addresses on chain for legal entity reconciliation |
| Selwood, Alexa | 10/3/2024 | 1.9 | Prepare token level bridge for largest changes during September |
| Selwood, Alexa | 10/3/2024 | 1.1 | Prepare change log of tokens from 9/13 coin report to 9/30 coin report |
| Selwood, Alexa | 10/3/2024 | 0.3 | Prepare 9/30 coin report output model for distribution |
| Selwood, Alexa | 10/3/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti, A. Selwood (A&M) re: token receivables update for upcoming Coin Report 9/30 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 10/3/2024 | 1.1 | Analyze coin report output schedules for legal entity allocation changes |
| Selwood, Alexa | 10/3/2024 | 1.2 | Summarize weekly trading activity for remaining balance summary as of 10/4/2024 |
| Selwood, Alexa | 10/3/2024 | 1.4 | Analyze legal entity allocations in 9/30 coin report output model |
| Selwood, Alexa | 10/3/2024 | 1.4 | Update model mechanics for locked tokens in 10/4/2024 remaining balances summary |
| Selwood, Alexa | 10/3/2024 | 0.6 | Call with A. Selwood and J. Henness (A&M) re: 09.30.24 coin report |
| Stockmeyer, Cullen | 10/3/2024 | 0.2 | Call with N. Cherry, C. Stockmeyer (A&M) regarding token investment claiming instructions |
| Stockmeyer, Cullen | 10/3/2024 | 1.7 | Update venture token investment model for contract information related to additional identified token contracts |
| Stockmeyer, Cullen | 10/3/2024 | 0.6 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, J. Scott (A&M) re: review current workstreams and deliverable timelines |
| Stockmeyer, Cullen | 10/3/2024 | 0.6 | Call with L. Clayton, C. Stockmeyer (A&M) re: investment tear sheet processes |
| Stockmeyer, Cullen | 10/3/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti, A. Selwood (A&M) re: token receivables update for upcoming Coin Report 9/30 |
| Stockmeyer, Cullen | 10/3/2024 | 0.2 | Call with A. Titus, C. Stockmeyer (A&M) regarding token receivables coin report update |
| Stockmeyer, Cullen | 10/3/2024 | 1.1 | Research relativity related to token investments for unconfirmed vesting schedule |
| Sunkara, Manasa | 10/3/2024 | 0.5 | Teleconference with J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss ongoing data team request support |
| Sunkara, Manasa | 10/3/2024 | 0.6 | Correspond with counsel regarding any findings from the reports |
| Sunkara, Manasa | 10/3/2024 | 2.6 | Continue to scan reports provided by counsel to search for any names of interest for an investigation |
| Sunkara, Manasa | 10/3/2024 | 3.2 | Review various reports provided by counsel to search for any potential individuals or entities to investigate |
| Titus, Adam | 10/3/2024 | 0.2 | Call with A. Titus, C. Stockmeyer (A&M) regarding diligence requests processing |
| Titus, Adam | 10/3/2024 | 0.3 | Call with A. Titus, N. Cherry, S. Paolinetti (A&M) re: past due token schedule for S&C outreach purposes |
| Titus, Adam | 10/3/2024 | 0.6 | Call with A. Titus, J. Mennie, N. Cherry, R. Ernst (A&M) re: update venture deliverable timelines and current workstreams |
| Titus, Adam | 10/3/2024 | 0.2 | Call with A. Titus, C. Stockmeyer (A&M) regarding token receivables coin report update |
| Todd, Patrick | 10/3/2024 | 3.1 | Cross-reference of most recent FTX time pull with active list of engagement personnel to identify access to be removed, reduced or adjusted |
| Todd, Patrick | 10/3/2024 | 1.1 | Review of archived FTX data storage locations prior to dispersing access to requested individuals to determine appropriateness of request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 10/3/2024 | 0.8 | Additional grant of access for third-parties to specific FTX folders as a part of claim analysis efforts |
| Walia, Gaurav | 10/3/2024 | 1.3 | Finalize the REN analysis and share with S&C |
| Wilson, David | 10/3/2024 | 2.1 | Investigate account activity and generate daily balances report for customer account provided in A&M database request |
| Wilson, David | 10/3/2024 | 2.8 | Database scripting to generate output for previous ticker analysis for full list of tickers related to A&M database request |
| Wilson, David | 10/3/2024 | 2.3 | Database scripting to generate output for ticker analysis only for component categories with deposits |
| Wilson, David | 10/3/2024 | 1.8 | Perform quality review over employee claims and exchange data to ensure completeness for counsel database request |
| Wilson, David | 10/3/2024 | 1.7 | Database querying to compile KYC information and statuses for full list of claimants for A&M database request |
| Wilson, David | 10/3/2024 | 1.3 | Generate daily balances report for customer accounts provided in database request |
| Wilson, David | 10/3/2024 | 0.5 | Teleconference with J. Marshall, M. Sunkara, D. Wilson, and S. Krautheim (A&M) to discuss ongoing data team request support |
| Wilson, David | 10/3/2024 | 2.6 | Database scripting to create reports with exchange activity for list of customer accounts over specific ranges and tickers |
| Work, David | 10/3/2024 | 1.9 | Process FTX data storage platform environment user provisioning requests and data access updates |
| Work, David | 10/3/2024 | 1.5 | Deprovision archived FTX data access based on user and data inactivity |
| Zatz, Jonathan | 10/3/2024 | 1.6 | Database scripting related to request to pull OTC portal activity for specific user |
| Zhang, Qi | 10/3/2024 | 1.7 | Review individual cases completed by UK and US manual review team to provide further instruction or comments |
| Zhang, Qi | 10/3/2024 | 1.9 | Provide comments and instructions on UBO review by 5 manual review team |
| Zhang, Qi | 10/3/2024 | 0.8 | Draft powerpoint slides related to KYC process on the distribution meeting deck |
| Zhang, Qi | 10/3/2024 | 1.8 | Record down shareholding information and notes as a result of document review |
| Zhang, Qi | 10/3/2024 | 0.4 | Prepare list of cases as example for BitGo to see if the issue is caused by missing document during data transfer |
| Zhang, Qi | 10/3/2024 | 2.1 | Review documents related to corporation information to identify UBO structure |
| Baker, Kevin | 10/4/2024 | 1.6 | Analyze initial data components from AWS to respond to a new request from a government agency |
| Baker, Kevin | 10/4/2024 | 1.8 | Analyze extraction of AWS data related to a new subpoena request for counsel |
| Baker, Kevin | 10/4/2024 | 0.7 | Teleconference with K. Baker, J. Chan, C. Gibbs, and L. Konig (A&M) to discuss status of distributions pipeline with data team members |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 10/4/2024 | 1.6 | Research and report on findings of a Bahamas property document for counsel |
| Balmelli, Gioele | 10/4/2024 | 0.5 | Prepare call with A. Giovanoli (FTX), E. Dalgleish, G. Balmelli (A&M) on FTX Europe creditor list |
| Balmelli, Gioele | 10/4/2024 | 1.1 | Call with A. Giovanoli (FTX), E. Dalgleish, G. Balmelli (A&M) on FTX Europe creditor list |
| Blanchard, Madison | 10/4/2024 | 0.2 | Review data and information relating to status of current ongoing avoidance action matters and plan next steps |
| Blanchard, Madison | 10/4/2024 | 0.5 | Call with B. Price and M. Blanchard (A&M) to discuss 1password review results as it relates to venture investments |
| Bolduc, Jojo | 10/4/2024 | 1.3 | Construct visual summary of various preferred equity investment timeline |
| Bolduc, Jojo | 10/4/2024 | 1.7 | Review Kroll docket for claim preferred equity claim transfers associated with selected creditor |
| Bowles, Carl | 10/4/2024 | 0.6 | Review and update materials re post-Emergence wind-down considerations in key jurisdictions and share with relevant Debtor Advisors |
| Casey, John | 10/4/2024 | 0.4 | Call with A. Courroy (S&C), J. Casey (A&M), M. Cilia (FTX), N. Ossanlou, D. Hammon, O. Oyetunde, C. MacLean, and M. Watkins (EY) re update on wind-down of Singaporean entities and Dappbase BVI Limited |
| Casey, John | 10/4/2024 | 0.5 | Review liquidator mandate agreement and prepare emails to Debtor Advisors re same |
| Casey, John | 10/4/2024 | 0.6 | Prepare emails to local counsel and proposed liquidators re Dappbase BVI next steps for wind-down |
| Casey, John | 10/4/2024 | 1.9 | Prepare materials in advance of weekly cross functional call and share with Debtor Advisors |
| Casey, John | 10/4/2024 | 1.1 | Prepare step plan for solvent wind down of Bahamian entities |
| Chan, Jon | 10/4/2024 | 2.1 | Query database to compile post petition analysis for internal request |
| Chan, Jon | 10/4/2024 | 2.2 | Query database to compare two sets of wallets for internal analysis |
| Chan, Jon | 10/4/2024 | 0.7 | Teleconference with K. Baker, J. Chan, C. Gibbs, and L. Konig (A&M) to discuss status of distributions pipeline with data team members |
| Ching, Nicholas | 10/4/2024 | 1.1 | Review management provided documents re: Quoine |
| Ching, Nicholas | 10/4/2024 | 2.9 | Scan additional Quoine's documents provided by management |
| Clayton, Lance | 10/4/2024 | 2.2 | Update weekly status deck re: equity, fund, and loan positions |
| Dalgleish, Elizabeth | 10/4/2024 | 1.4 | Prepare updated FTX Europe creditor list invoice reconciliation based on call held with A. Giovanoli (FTX) |
| Dalgleish, Elizabeth | 10/4/2024 | 1.1 | Call with A. Giovanoli (FTX), E. Dalgleish, G. Balmelli (A&M) on FTX Europe creditor list |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 10/4/2024 | 0.6 | Call with J. Mennie, S. Paolinetti, R. Ernst (A&M) re: review of recently identified token investment |
| Gibbs, Connor | 10/4/2024 | 3.2 | Develop script to trace ticker balances at post-petition for request 1851A |
| Gibbs, Connor | 10/4/2024 | 1.8 | Conduct quality control review of balance tracing for a subset of tickers |
| Gibbs, Connor | 10/4/2024 | 0.7 | Teleconference with K. Baker, J. Chan, C. Gibbs, and L. Konig (A&M) to discuss status of distributions pipeline with data team members |
| Gibbs, Connor | 10/4/2024 | 0.4 | Call with L. Konig, C. Gibbs, and S. Krautheim (A&M) to investigate balance tracing for request 1851A |
| Grillo, Rocco | 10/4/2024 | 1.1 | Review of FTX collaboration site access to ensure recent operational activities are reflected across all working environments |
| Helal, Aly | 10/4/2024 | 1.5 | Review Signature new bank documents production of August for Compliance procedures |
| Heric, Andrew | 10/4/2024 | 0.8 | Build a summary table of tens of thousands of on-chain deposits along with required data gathering fields for the request 241 analysis |
| Heric, Andrew | 10/4/2024 | 2.4 | Perform an individual analysis on hundreds of wallets to determine key blockchain activity and associated deposits for request 241 |
| Heric, Andrew | 10/4/2024 | 2.1 | Analyze a set of exchange withdrawals associated with seven unique user accounts and summarize findings of the analysis for high priority request 240 |
| Heric, Andrew | 10/4/2024 | 0.9 | Analyze a population of over 200,000 deposits of interest to gather wallet interaction data for further analysis for high priority request 241 |
| Heric, Andrew | 10/4/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Heric, Andrew | 10/4/2024 | 0.2 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding next steps and approach to crypto tracing request 241 |
| Heric, Andrew | 10/4/2024 | 0.2 | Call with G. Walia, L. Lambert, and A. Heric (A&M) regarding crypto tracing request 241 process |
| Heric, Andrew | 10/4/2024 | 1.4 | Stratify, manipulate, and identify a population of deposit activity to determine an approach to analysis for request 241 |
| Iwanski, Larry | 10/4/2024 | 1.3 | Quality review of certain deliverables related to crypto tracing requests and requirements |
| Johnson, Robert | 10/4/2024 | 1.6 | Deprecate coinmarketcap script and remove from scheduled tasks |
| Johnson, Robert | 10/4/2024 | 2.6 | Review output from CoinMarketCap to identify need for gap filler script |
| Johnson, Robert | 10/4/2024 | 0.7 | Rebuild and relink tables within visualization platform following adjustments to table structures |
| Johnson, Robert | 10/4/2024 | 1.1 | Link additional tables from backend analysis database to production visualization database |
| Kaufman, Ashley | 10/4/2024 | 2.4 | Assign user permissions within the file sharing platform and provision additional access, as needed |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaufman, Ashley | 10/4/2024 | 2.6 | Conduct a review of user access to the collaboration platform and file sharing platform to ensure users have appropriate access permissions |
| Kearney, Kevin | 10/4/2024 | 0.4 | Email correspondence with K. Kearney (A&M) re: response to equity investment |
| Konig, Louis | 10/4/2024 | 0.4 | Call with L. Konig, C. Gibbs, and S. Krautheim (A&M) to investigate balance tracing for request 1851A |
| Konig, Louis | 10/4/2024 | 0.7 | Teleconference with K. Baker, J. Chan, C. Gibbs, and L. Konig (A&M) to discuss status of distributions pipeline with data team members |
| Krautheim, Sean | 10/4/2024 | 1.4 | Investigate reported negative balances of historical wallet values |
| Krautheim, Sean | 10/4/2024 | 0.7 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboard availability for inter-team usage |
| Krautheim, Sean | 10/4/2024 | 1.1 | Load set of historical wallet balances from Tron blockchain to compare to claimed values |
| Krautheim, Sean | 10/4/2024 | 3.1 | Develop script to pull down and back-calculate historic wallet balances according to blockchain scanner API |
| Krautheim, Sean | 10/4/2024 | 0.4 | Call with L. Konig, C. Gibbs, and S. Krautheim (A&M) to investigate balance tracing for request 1851A |
| Kwan, Peter | 10/4/2024 | 1.7 | Continue to perform additional adhoc research related to claim received in relation to a large Turkish account holder |
| Kwan, Peter | 10/4/2024 | 2.3 | Continue to prepare PowerPoint deck (with summary Test results) related to current status of customer risk profiling test executions |
| Kwan, Peter | 10/4/2024 | 1.6 | Continue to perform quality review of customer risk profiling results for conformity to test designs |
| Kwan, Peter | 10/4/2024 | 0.7 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboard availability for inter-team usage |
| Kwan, Peter | 10/4/2024 | 1.9 | Develop additional logic to summarize results of customer risk profiling tests for reporting at the customer test level |
| Lam, James | 10/4/2024 | 1.1 | Review of the financial statements provided by M. Jonathan (Bitocto) |
| Lambert, Leslie | 10/4/2024 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing subsequent steps for currently open crypto tracing requests |
| Lambert, Leslie | 10/4/2024 | 0.2 | Call with G. Walia, L. Lambert, and A. Heric (A&M) regarding crypto tracing request 241 process |
| Lambert, Leslie | 10/4/2024 | 1.1 | Provide comments and revisions on crypto tracing output informed by a review of the underlying documentation |
| Lee, Julian | 10/4/2024 | 0.1 | Correspond with team regarding Alameda Research account at Silvergate |
| Li, Summer | 10/4/2024 | 0.3 | Review the status of crypto transfers of Quoine Pte to BitGo |
| Lowdermilk, Quinn | 10/4/2024 | 2.4 | Outline identified blockchain information pursuant to tracing request 239 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 10/4/2024 | 2.3 | Trace blockchain information associated with identified transactions for request 239 |
| Lowdermilk, Quinn | 10/4/2024 | 2.1 | Review a population of target deposits for subsequent movement for priority tracing request 241 |
| Lowdermilk, Quinn | 10/4/2024 | 0.2 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding next steps and approach to crypto tracing request 241 |
| Lowdermilk, Quinn | 10/4/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates to crypto tracing request 241 |
| Lowdermilk, Quinn | 10/4/2024 | 2.4 | Prepare crypto tracing analysis file with identified blockchain information pursuant to tracing request 239 |
| Lowdermilk, Quinn | 10/4/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Madlambayan, Manolo | 10/4/2024 | 0.8 | Create Excel workbook model to store dashboards |
| Madlambayan, Manolo | 10/4/2024 | 1.2 | Compare the different dashboards to ensure there are no data redundancies |
| Madlambayan, Manolo | 10/4/2024 | 1.6 | Test to ensure the dashboards information are accurate |
| Madlambayan, Manolo | 10/4/2024 | 1.9 | Update dashboards based on new data point from the data requests file |
| McGoldrick, Hugh | 10/4/2024 | 1.9 | Finalize materials re key legal considerations for RoW entities in certain jurisdictions post-Emergence |
| McGoldrick, Hugh | 10/4/2024 | 2.3 | Update materials re key post-Emergence wind-down considerations for RoW entities |
| Mennie, James | 10/4/2024 | 1.3 | Review recent status update on equity investment prepared by L. Clayton (A&M) |
| Mennie, James | 10/4/2024 | 1.6 | Review tearsheet of equity investment with latest funding round |
| Mennie, James | 10/4/2024 | 0.4 | Email correspondence with K. Kearney (A&M) re: response to equity investment |
| Mennie, James | 10/4/2024 | 0.2 | Review distribution activity updates prepared by R. Ernst (A&M) |
| Mennie, James | 10/4/2024 | 0.6 | Call with J. Mennie, S. Paolinetti, R. Ernst (A&M) re: review of recently identified token investment |
| Mennie, James | 10/4/2024 | 0.3 | Review token activity updates prepared by S. Paolinetti (A&M) |
| Mennie, James | 10/4/2024 | 1.7 | Provide comments to N. Cherry (A&M) equity tearsheet overview template |
| Mennie, James | 10/4/2024 | 0.6 | Prepare venture weekly ventures workstream update for A. Titus (A&M) |
| Mennie, James | 10/4/2024 | 0.8 | Reconcile recovery analysis estimates on equity agreement on tearsheet template |
| Mennie, James | 10/4/2024 | 0.2 | Review equity activity updates prepared by R. Ernst (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 10/4/2024 | 0.8 | Provide comments on equity tearsheet provided by L. Clayton (A&M) |
| Motroni, Ava | 10/4/2024 | 2.8 | Collaborate with A. Motroni, J. Scott (A&M) re: review impact of recent funding on active equity investment recoveries |
| Paolinetti, Sergio | 10/4/2024 | 0.6 | Update pricing and quantities in hedge fund entity's token receivables model from final Coin Report 9/30 draft |
| Paolinetti, Sergio | 10/4/2024 | 0.6 | Call with J. Mennie, S. Paolinetti, R. Ernst (A&M) re: review of recently identified token investment |
| Paolinetti, Sergio | 10/4/2024 | 1.9 | Perform final review of token quantities and pricing from venture agreements in Coin Report 9/30 |
| Paolinetti, Sergio | 10/4/2024 | 0.8 | Update pricing and quantities in venture token model from final Coin Report 9/30 draft |
| Price, Breanna | 10/4/2024 | 0.5 | Call with B. Price and M. Blanchard (A&M) to discuss 1password review results as it relates to venture investments |
| Price, Breanna | 10/4/2024 | 2.7 | Continue the review of 1Password relevant documents as it relates to unidentified venture investments |
| Radwanski, Igor | 10/4/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates to crypto tracing request 241 |
| Radwanski, Igor | 10/4/2024 | 0.2 | Call with Q. Lowdermilk, A. Heric, and I. Radwanski (A&M) regarding next steps and approach to crypto tracing request 241 |
| Radwanski, Igor | 10/4/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 10/4/2024 | 1.2 | Edit summary tables to include counterparty detail for two specific wallet addresses of interest |
| Radwanski, Igor | 10/4/2024 | 2.1 | Confirm whether withdrawals were swept from user deposit addresses for crypto tracing request 241 |
| Radwanski, Igor | 10/4/2024 | 2.1 | Trace withdrawals of interest to identify last known location of target funds |
| Radwanski, Igor | 10/4/2024 | 2.7 | Trace source of funds regarding deposits made onto the Exchange regarding crypto tracing request 237 |
| Radwanski, Igor | 10/4/2024 | 0.4 | Call with I. Radwanski and L. Lambert (A&M) discussing subsequent steps for currently open crypto tracing requests |
| Ramanathan, Kumanan | 10/4/2024 | 1.3 | Review of crypto coin report and provide approval |
| Ramanathan, Kumanan | 10/4/2024 | 0.3 | Call with L. Macdonald (Coin Metrics) to discuss digital asset token support |
| Ramanathan, Kumanan | 10/4/2024 | 0.6 | Review of digital asset support from crypto tracing provider |
| Sagen, Daniel | 10/4/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss 9/30 coin report comments |
| Sagen, Daniel | 10/4/2024 | 0.4 | Correspondence with Sygnia team regarding legacy third party exchange balances and status update |
| Sagen, Daniel | 10/4/2024 | 0.8 | Review 9/30 coin report, document comments for follow up |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott, Jack | 10/4/2024 | 1.4 | Update venture token investment tearsheet template |
| Scott, Jack | 10/4/2024 | 2.9 | Create and review tearsheets for open venture investments |
| Scott, Jack | 10/4/2024 | 2.8 | Create tearsheets for open equity positions which include most recent communications and status updates |
| Scott, Jack | 10/4/2024 | 1.7 | Review tearsheets for active venture equity holdings |
| Scott, Jack | 10/4/2024 | 2.8 | Collaborate with A. Motroni, J. Scott (A&M) re: review impact of recent funding on active equity investment recoveries |
| Selwood, Alexa | 10/4/2024 | 1.3 | Prepare commentary on Category A token changes |
| Selwood, Alexa | 10/4/2024 | 1.9 | Prepare top token variance explanations in 9/30 coin report variance analysis |
| Selwood, Alexa | 10/4/2024 | 1.2 | Analyze 9/30 coin report variance items for bridge to 9/13 |
| Selwood, Alexa | 10/4/2024 | 0.2 | Call with D. Sagen and A. Selwood (A&M) to discuss 9/30 coin report comments |
| Selwood, Alexa | 10/4/2024 | 0.3 | Analyze book to bank reconciliation schedule for digital asset related receipts |
| Selwood, Alexa | 10/4/2024 | 0.8 | Prepare summary of coin report bridging items for 9/30 coin report |
| Selwood, Alexa | 10/4/2024 | 0.7 | Prepare summary schedule of category A token changes since 8/31 |
| Stockmeyer, Cullen | 10/4/2024 | 1.2 | Update venture token investment model for certain deliverables based on latest additional contracts confirmed funded |
| Stockmeyer, Cullen | 10/4/2024 | 0.7 | Update token investment model based on latest coin report |
| Stockmeyer, Cullen | 10/4/2024 | 2.2 | Update refreshed venture token reporting data model for vesting schedule adjustments |
| Stockmeyer, Cullen | 10/4/2024 | 0.9 | Review token contracts related to pre-ico tokens for confirmation of vesting schedule |
| Sunkara, Manasa | 10/4/2024 | 0.7 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboard availability for inter-team usage |
| Sunkara, Manasa | 10/4/2024 | 2.4 | Search the database for any potential user accounts related to a list of entities for counsel |
| Sunkara, Manasa | 10/4/2024 | 2.8 | Investigate transaction activity associated with a certain user for counsel |
| Sunkara, Manasa | 10/4/2024 | 2.9 | Provide counsel with all exchange activity and kyc information for a certain user for an investigation |
| Titus, Adam | 10/4/2024 | 0.9 | Provide final comments to J. Mennie [A&M] on plan confirmation materials |
| Todd, Patrick | 10/4/2024 | 2.7 | Adjustment, removal and confirmation of activity within FTX engagement as a part of validation activity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 10/4/2024 | 1.3 | Update of central FTX data storage location access tracker to reflect recent operational activities |
| Todd, Patrick | 10/4/2024 | 2.2 | Monthly review of FTX collaboration site access to ensure recent operational activities are reflected across all working environments |
| Walia, Gaurav | 10/4/2024 | 0.2 | Call with G. Walia, L. Lambert, and A. Heric (A&M) regarding crypto tracing request 241 process |
| Wilson, David | 10/4/2024 | 2.8 | Provide additional versions of component ticker analysis with multiple sets of assumptions |
| Wilson, David | 10/4/2024 | 1.8 | Search for wallets associated with main accounts and identify ticker combinations for each wallet |
| Wilson, David | 10/4/2024 | 2.6 | Revise database script to compile KYC information and statuses to pull from alternate data sources and add additional fields |
| Wilson, David | 10/4/2024 | 0.7 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboard availability for inter-team usage |
| Wilson, David | 10/4/2024 | 2.9 | Compile KYC typologies for claimant accounts and identify accounts with changing KYC types for A&M database request |
| Work, David | 10/4/2024 | 2.9 | Review updated FTX data access tracking materials for methods of automated review and validate correctness |
| Zatz, Jonathan | 10/4/2024 | 1.7 | Database scripting related to request to search for Alameda transactions of a specific coin on a specific date |
| Zatz, Jonathan | 10/4/2024 | 2.6 | Database scripting to identify tables related to request to search for Alameda transactions of a specific coin on a specific date |
| Zatz, Jonathan | 10/4/2024 | 0.7 | Teleconference with P. Kwan, M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss dashboard availability for inter-team usage |
| Zhang, Qi | 10/4/2024 | 1.3 | Update KYC metrics, sanction screening and jurisdiction slides on distribution meeting deck |
| Zhang, Qi | 10/4/2024 | 2.3 | Conduct quality check, commenting and instruction on UBO review completed by manual review team |
| Zhang, Qi | 10/4/2024 | 1.2 | Perform review of individual cases on Sumsub completed by six manual review team members for commenting |
| Zhang, Qi | 10/4/2024 | 2.7 | Review company documents to identify shareholding related information to record down findings and see if further review is needed |
| Zhang, Qi | 10/4/2024 | 0.7 | Draft informational deck pertaining to frequent asked questions related to KYC process |
| Bolduc, Jojo | 10/5/2024 | 2.3 | Review Joinder agreement and investigate variance to Carta equity data |
| Heric, Andrew | 10/5/2024 | 2.3 | Identify and gather balance data associated with the third batch of over 120 deposit addresses of interest for high priority request 241 |
| Heric, Andrew | 10/5/2024 | 2.7 | Identify and gather balance data associated with the second batch of over 100 deposit addresses of interest for high priority request 241 |
| Heric, Andrew | 10/5/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates to crypto tracing request 241 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 10/5/2024 | 2.4 | Identify and gather balance data associated with the first batch of over 115 deposit addresses of interest for high priority request 241 |
| Kwan, Peter | 10/5/2024 | 0.4 | Perform analysis of associated customers (with demographic information) based on wallet address file received from internal A&M teams |
| Lambert, Leslie | 10/5/2024 | 1.6 | Provide feedback on priority crypto tracing analysis |
| Lowdermilk, Quinn | 10/5/2024 | 2.4 | Trace blockchain information associated with high priority tracing request 241 |
| Lowdermilk, Quinn | 10/5/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates to crypto tracing request 241 |
| Lowdermilk, Quinn | 10/5/2024 | 2.6 | Review balance information associated with target population for tracing request 241 |
| Lowdermilk, Quinn | 10/5/2024 | 2.1 | Outline identified blockchain information into tracing analysis file pursuant to tracing request 241 |
| Lowdermilk, Quinn | 10/5/2024 | 1.9 | Prepare identified blockchain information into tracing analysis file to outline balance information pursuant to tracing request 241 |
| Radwanski, Igor | 10/5/2024 | 2.9 | Confirm whether population of deposits onto the Exchange were subsequently swept |
| Radwanski, Igor | 10/5/2024 | 2.9 | Extract transfer details associated with withdrawals that were subsequently swept to the Exchange |
| Radwanski, Igor | 10/5/2024 | 2.1 | Identify subsequent movement of funds regarding specific tokens for crypto tracing request 241 |
| Radwanski, Igor | 10/5/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates to crypto tracing request 241 |
| Radwanski, Igor | 10/5/2024 | 1.4 | Notate key findings regarding petition date balances for target wallet address population |
| Selwood, Alexa | 10/5/2024 | 0.4 | Prepare token level bridge for remaining balance token changes since 9/20 report |
| Selwood, Alexa | 10/5/2024 | 1.7 | Prepare 10/4 remaining balance summary and internal bridge summary |
| Wilson, David | 10/5/2024 | 2.2 | Search for wallet transactions on specific blockchain server and pull transactions down for analysis |
| Wilson, David | 10/5/2024 | 2.1 | Search for wallets and transaction exchange activity for accounts provided and compile into summary format |
| Wilson, David | 10/5/2024 | 2.9 | Script to create automated program that pulls ticker level transaction activity from blockchain API |
| Wilson, David | 10/5/2024 | 0.6 | Search for accounts associated with individual name for database request |
| Zhang, Qi | 10/5/2024 | 2.1 | Review notes and information recorded down by manual review team on shareholder information and rational to spot issue and to provide comments/instruction |
| Arnett, Chris | 10/6/2024 | 0.4 | Prepare summary update for employee, contract, and certain claims workstreams |
| Henness, Jonathan | 10/6/2024 | 0.4 | Call with A. Selwood and J. Henness (A&M) re: remaining balance summary 10.04.24 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 10/6/2024 | 0.6 | Create balance summary; review latest summary (10.04.24) and compare vs. prior distribution (09.27.24) |
| Heric, Andrew | 10/6/2024 | 0.7 | Call with Q. Lowdermilk, A. Heric, and L. Lambert (A&M) regarding identified balance information associated with tracing request 241 |
| Heric, Andrew | 10/6/2024 | 0.9 | Create a version deliverable document of the findings from the tracing team's review of the 2,000 deposit wallets associated with request 241 |
| Heric, Andrew | 10/6/2024 | 2.1 | Create multiple summary tables and a key findings summary of balance activity associated with a population of over 280,000 wallet instances to finalize request 241 |
| Heric, Andrew | 10/6/2024 | 0.3 | Call with Q. Lowdermilk, A. Heric, L. Lambert, and I. Radwanski (A&M) regarding final findings associated with high priority tracing request 241 |
| Heric, Andrew | 10/6/2024 | 3.1 | Finalize gathering the remaining balance data associated with the last batch of over 200 deposit wallets of interest for high priority request 241 |
| Heric, Andrew | 10/6/2024 | 2.2 | Design and populate a version two deliverable detailing integrated findings from a separate similar analysis and other key findings for request 241 |
| Kwan, Peter | 10/6/2024 | 0.7 | Incorporate changes to customer risk profiling status update deck based on revised test logic |
| Lambert, Leslie | 10/6/2024 | 0.7 | Call with Q. Lowdermilk, A. Heric, and L. Lambert (A&M) regarding identified balance information associated with tracing request 241 |
| Lambert, Leslie | 10/6/2024 | 0.3 | Call with Q. Lowdermilk, A. Heric, L. Lambert, and I. Radwanski (A&M) regarding final findings associated with high priority tracing request 241 |
| Lambert, Leslie | 10/6/2024 | 0.8 | Provide feedback on crypto tracing analysis and reporting of findings |
| Lowdermilk, Quinn | 10/6/2024 | 0.3 | Call with Q. Lowdermilk, A. Heric, L. Lambert, and I. Radwanski (A&M) regarding final findings associated with high priority tracing request 241 |
| Lowdermilk, Quinn | 10/6/2024 | 0.7 | Call with Q. Lowdermilk, A. Heric, and L. Lambert (A&M) regarding identified balance information associated with tracing request 241 |
| Lowdermilk, Quinn | 10/6/2024 | 2.1 | Outline identified balance information associated with target addresses pursuant to high priority tracing request |
| Lowdermilk, Quinn | 10/6/2024 | 2.6 | Adjust crypto tracing deliverable outlining target population pursuant to high priority tracing request |
| Lowdermilk, Quinn | 10/6/2024 | 2.6 | Annotate address balance information into tracing analysis file pursuant to tracing request 241 |
| Radwanski, Igor | 10/6/2024 | 1.7 | Extract transaction details for target deposits for crypto tracing request 241 |
| Radwanski, Igor | 10/6/2024 | 2.1 | Notate petition date balances regarding target wallet population for crypto tracing request 241 |
| Radwanski, Igor | 10/6/2024 | 0.3 | Call with Q. Lowdermilk, A. Heric, L. Lambert, and I. Radwanski (A&M) regarding final findings associated with high priority tracing request 241 |
| Ramanathan, Kumanan | 10/6/2024 | 0.9 | Review of documentation for specific digital asset tokens and correspond with counsel |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 10/6/2024 | 0.4 | Call with A. Selwood and J. Henness (A&M) re: remaining balance summary 10.04.24 |
| Selwood, Alexa | 10/6/2024 | 0.4 | Prepare pricing analysis in 10/4 remaining balance summary for change in spot price since 9/20 |
| Wilson, David | 10/6/2024 | 0.8 | Perform quality review over database script to identify ticker/account combinations for wallet searching |
| Wilson, David | 10/6/2024 | 2.8 | Reconcile discrepancies between results from ticker analysis with numbers from previous calculations |
| Wilson, David | 10/6/2024 | 2.4 | Perform quality review on results from script to pull down blockchain transaction activity based on ticker contract identifier |
| Wilson, David | 10/6/2024 | 2.7 | Database scripting to compile account activity and user information for employee accounts identified in counsel database follow-up request |
| Baker, Kevin | 10/7/2024 | 1.9 | Run wildcard and fuzzy searches across FTX exchange to locate customer accounts related to specific venture lending entities |
| Baker, Kevin | 10/7/2024 | 1.4 | Prepare updated pricing methodologies regarding customer withdrawals and deposits to the exchange |
| Balmelli, Gioele | 10/7/2024 | 0.2 | Call with G. Balmelli, E. Dalgleish (A&M) to discuss FTX Europe creditor list |
| Blanchard, Madison | 10/7/2024 | 0.4 | Call with J. Lee, M. Blanchard (A&M) to discuss potential Debtor wallets identified for Sygnia inquiry |
| Blanchard, Madison | 10/7/2024 | 1.7 | Perform document review relating to potential debtor assets held in wallets and venture investments |
| Casey, John | 10/7/2024 | 2.2 | Review of appointment documents for Dappbase Ventures Limited, drafting of statement of assets and liabilities, and correspondence with Debtor Advisor re next steps to liquidation appointment |
| Casey, John | 10/7/2024 | 1.6 | Update materials re key post-Emergence wind-down considerations for RoW entities |
| Casey, John | 10/7/2024 | 0.6 | Call with H. McGoldrick and J. Casey (A&M) to discuss key considerations for key wind-down entities in certain jurisdictions |
| Casey, John | 10/7/2024 | 0.6 | Prepare emails to Debtor Advisors and to proposed liquidators re next steps for appointment of liquidators to Dappbase Ventures Limited |
| Casey, John | 10/7/2024 | 0.4 | Call with E. Simpson, A. Couroy (S&C), A. Drysdale, A. Cruz (Walkers), J. Casey, and E. Dalgleish (A&M) re step plan for liquidation of Dappbase Ventures |
| Casey, John | 10/7/2024 | 1.4 | Review economic substance requirements in BVI and update entity activity for relevant entities |
| Casey, John | 10/7/2024 | 0.2 | Call with J. Slekonyte, R. Lideika (Ellex), E. Simpson (S&C), L Dalgleish, and J. Casey (A&M) re finalization of information sharing re third party payment service provider |
| Chambers, Henry | 10/7/2024 | 0.3 | Review closing items for FTX Japan cooperation |
| Chan, Jon | 10/7/2024 | 2.7 | Investigate activity related to specific line of credit agreements for internal request |
| Chan, Jon | 10/7/2024 | 2.6 | Investigate activity related to specific entities and wallets for internal request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 10/7/2024 | 2.8 | Investigate activity related to withdrawals and deposits for internal request |
| Cherry, Nicholas | 10/7/2024 | 0.3 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst, J. Scott (A&M) re: update timelines for ventures workplan |
| Clayton, Lance | 10/7/2024 | 0.3 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst, J. Scott (A&M) re: update timelines for ventures workplan |
| Dalgleish, Elizabeth | 10/7/2024 | 0.2 | Call with G. Balmelli, E. Dalgleish (A&M) to discuss FTX Europe creditor list |
| Dalgleish, Elizabeth | 10/7/2024 | 2.6 | Prepare updated FTX Europe creditor list invoice reconciliation based further feedback received from A. Giovanoli (FTX) |
| Dalgleish, Elizabeth | 10/7/2024 | 1.1 | Prepare updated strategic options presentation for July 2024 balance sheet numbers for FTX Turkey and SNG Investments |
| Dalgleish, Elizabeth | 10/7/2024 | 0.2 | Call with J. Slekonyte, R. Lideika (Ellex), E. Simpson (S&C), E. Dalgleish, and J. Casey (A&M) re finalization of information sharing re third party payment service provider |
| Dalgleish, Elizabeth | 10/7/2024 | 0.4 | Call with E. Simpson, A. Couroy (S&C), A. Drysdale, A. Cruz (Walkers), J. Casey, and E. Dalgleish (A&M) re step plan for liquidation of Dappbase Ventures |
| Dalgleish, Elizabeth | 10/7/2024 | 0.4 | Prepare balance sheet for July 2024 for SNG Investments from trial balance received |
| Dalgleish, Elizabeth | 10/7/2024 | 0.6 | Prepare balance sheet for July 2024 for FTX Turkey from trial balance received |
| Ernst, Reagan | 10/7/2024 | 0.9 | Call with R. Ernst, J. Scott (A&M) re: review workstream responsibilities |
| Ernst, Reagan | 10/7/2024 | 0.3 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst, J. Scott (A&M) re: update timelines for ventures workplan |
| Flynn, Matthew | 10/7/2024 | 0.9 | Review crypto tracing deliverable #240 for avoidance team |
| Flynn, Matthew | 10/7/2024 | 0.1 | Call with M. Flynn and A. Heric (A&M) regarding internal crypto tracing team priorities and updates |
| Glustein, Steven | 10/7/2024 | 0.4 | Review investor update statement regarding fund investment relating to venture book assets |
| Glustein, Steven | 10/7/2024 | 1.1 | Correspondence with select token issuers regarding outstanding tokens relating to past due token receivables |
| Grillo, Rocco | 10/7/2024 | 1.1 | Review of updates to the overall FTX data storage location access tracker to identify offboarding of personnel due to post-confirmation transition |
| Hainline, Drew | 10/7/2024 | 1.2 | Review meeting materials to support controls for estate distributions |
| Henness, Jonathan | 10/7/2024 | 0.3 | Prepare workstream update for claims and asset workstreams as of 10.07.24 |
| Henness, Jonathan | 10/7/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) re: claims and asset workstreams |
| Heric, Andrew | 10/7/2024 | 2.4 | Update the crypto tracing request 240 deliverable based on an internal review including summary findings and conclusions, additional supporting documentation, and other key details |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 10/7/2024 | 2.1 | Create the REQ237 deliverable and input request background, processes, and other on-chain details in preparation for further completion |
| Heric, Andrew | 10/7/2024 | 0.9 | Perform a quality assurance review of the request 241 deliverable including on-chain transfer activity and the involved counterparty wallets |
| Heric, Andrew | 10/7/2024 | 0.1 | Call with M. Flynn and A. Heric (A&M) regarding internal crypto tracing team priorities and updates |
| Johnson, Robert | 10/7/2024 | 0.6 | Confirm linkage of new tables within visualization platform and validate connectivity |
| Johnson, Robert | 10/7/2024 | 1.7 | Adjust timing of script runs to avoid rate limiting on API and test new configuration and logging |
| Krautheim, Sean | 10/7/2024 | 0.8 | Develop plan to track tokens through Tronscan and other publicly available APIs |
| Krautheim, Sean | 10/7/2024 | 2.4 | Implement code for identifying and rectifying negative reported Tron balances |
| Lambert, Leslie | 10/7/2024 | 1.7 | Evaluate summary of findings, approach, and supporting documentation for analysis of on-chain activity |
| Lee, Julian | 10/7/2024 | 0.2 | Review wallet tracing requests for database team to identify potential Debtor assets |
| Lee, Julian | 10/7/2024 | 0.4 | Call with J. Lee, M. Blanchard (A&M) to discuss potential Debtor wallets identified for Sygnia inquiry |
| Lee, Julian | 10/7/2024 | 0.4 | Review of follow-up inquiry to Sygnia related to potential Debtor wallets with newly identified email accounts from 1Password review |
| Lowdermilk, Quinn | 10/7/2024 | 2.3 | Review provided blockchain information to outline target addresses associated with tracing request 242 |
| Lowdermilk, Quinn | 10/7/2024 | 1.1 | Outline target crypto addresses pursuant to tracing request 242 |
| Lowdermilk, Quinn | 10/7/2024 | 2.6 | Prepare identified blockchain information pursuant to target address population for tracing request |
| Madlambayan, Manolo | 10/7/2024 | 0.9 | Review the new data requests file to ensure data accuracy |
| Madlambayan, Manolo | 10/7/2024 | 1.6 | Extract the resource data request in Quickbase |
| Madlambayan, Manolo | 10/7/2024 | 2.1 | Develop pivot table model detailing data request findings |
| Madlambayan, Manolo | 10/7/2024 | 1.2 | Reformat the data request files response file in Excel |
| McGoldrick, Hugh | 10/7/2024 | 3.2 | Discuss and update materials re post-Emergence wind-down considerations in key jurisdictions and share with Debtor Advisors |
| Mennie, James | 10/7/2024 | 0.3 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst, J. Scott (A&M) re: update timelines for ventures workplan |
| Mennie, James | 10/7/2024 | 2.1 | Review tearsheet of blockchain-based games equity investment prepared by L. Clayton (A&M) |
| Mennie, James | 10/7/2024 | 1.3 | Review recent valuation updates on equity investment prepared by L. Clayton (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 10/7/2024 | 0.3 | Update investment tracker for latest funding round on equity investment |
| Mennie, James | 10/7/2024 | 1.5 | Update equity tearsheet to include token warrant contract |
| Mennie, James | 10/7/2024 | 1.4 | Provide comments to L. Clayton (A&M) re: share quantity on equity tearsheet template |
| Mennie, James | 10/7/2024 | 0.6 | Review Q2 investor update received from equity investment |
| Mennie, James | 10/7/2024 | 0.9 | Provide comments to N. Cherry (A&M) re: changes to tearsheet of equity investment on recovery estimates |
| Paolinetti, Sergio | 10/7/2024 | 1.4 | Continue building coin report quantity bridges to identify venture receipts |
| Ramanathan, Kumanan | 10/7/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) re: claims and asset workstreams |
| Sagen, Daniel | 10/7/2024 | 0.4 | Call with D. Sagen and A. Selwood (A&M) to discuss analysis of DeFi token tracing exercise |
| Sagen, Daniel | 10/7/2024 | 0.3 | Correspondence with M.Bhatia (Galaxy) regarding asset sale matters |
| Scott, Jack | 10/7/2024 | 0.3 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst, J. Scott (A&M) re: update timelines for ventures workplan |
| Scott, Jack | 10/7/2024 | 0.9 | Call with R. Ernst, J. Scott (A&M) re: review workstream responsibilities |
| Scott, Jack | 10/7/2024 | 0.9 | Update Tearsheets for active equity investments to include current investment detail |
| Selwood, Alexa | 10/7/2024 | 0.8 | Analyze crypto cold storage custodian invoices for August fees |
| Selwood, Alexa | 10/7/2024 | 1.6 | Prepare token quantity analysis for select tokens related to cold storage invoice analysis |
| Selwood, Alexa | 10/7/2024 | 1.3 | Analyze DeFi receipts on chain to determine outstanding protocol balances |
| Selwood, Alexa | 10/7/2024 | 0.4 | Call with D. Sagen and A. Selwood (A&M) to discuss analysis of DeFi token tracing exercise |
| Selwood, Alexa | 10/7/2024 | 1.9 | Prepare summary for select DeFi exchanges on remaining token balances |
| Selwood, Alexa | 10/7/2024 | 0.7 | Analyze September monthly trading report to tie out traded quantities to the 9/30 coin report |
| Selwood, Alexa | 10/7/2024 | 1.1 | Prepare category A token change log for changes during September |
| Stegenga, Jeffery | 10/7/2024 | 2.4 | Telephonic attendance at FTX confirmation hearing before Judge Shannon |
| Stegenga, Jeffery | 10/7/2024 | 0.4 | Follow-up with E. Mosley (A&M) re: confirmation hearing/confirmation process/next steps |
| Stockmeyer, Cullen | 10/7/2024 | 1.6 | Research documents related to certain venture token investment |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***October 1, 2024 through October 8, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 10/7/2024 | 1.1 | Prepare summary of information related to certain venture token investment |
| Stockmeyer, Cullen | 10/7/2024 | 1.1 | Perform research related to token investment for online information related to potential token receivables |
| Sunkara, Manasa | 10/7/2024 | 2.9 | Provide the preference exposure and balances for a list of user accounts for counsel |
| Sunkara, Manasa | 10/7/2024 | 2.3 | Search the database for any potential user accounts related to a list of entities for counsel |
| Todd, Patrick | 10/7/2024 | 1.1 | Update of overall FTX data storage location access tracker to identify offboarding of personnel due to post-confirmation wind-down |
| Walia, Gaurav | 10/7/2024 | 1.1 | Review the post-petition withdrawals analysis and provide feedback |
| Wilson, David | 10/7/2024 | 2.8 | Write script to create balance calculations off of blockchain transaction history for database request |
| Wilson, David | 10/7/2024 | 1.2 | Investigate post petition trading activity to identify reason for balance discrepancy for claims objection |
| Wilson, David | 10/7/2024 | 2.3 | Enhance tear sheet automation tool to calculate formulas in back end program to improve tool efficiency |
| Wilson, David | 10/7/2024 | 2.9 | Compile KYC information for list of claimant accounts and layer in claim data for database request |
| Work, David | 10/7/2024 | 0.9 | Gather metrics for FTX data security updates and status tracking |
| Work, David | 10/7/2024 | 0.6 | Update FTX data security status tracking materials with metrics for engagement leadership |
| Work, David | 10/7/2024 | 0.4 | Review and coordinate incoming FTX data storage platform access requests |
| Zatz, Jonathan | 10/7/2024 | 3.1 | Continue database scripting related to request to search for transactions of a specific coin on a specific date |
| Zatz, Jonathan | 10/7/2024 | 2.8 | Database scripting related to request to narrow down Alameda transactions of a specific coin by a specific amount |
| Zatz, Jonathan | 10/7/2024 | 1.3 | Database scripting related to request to narrow down Alameda transactions of a specific coin by a specific counterparty |
| Zatz, Jonathan | 10/7/2024 | 1.9 | Format results of transaction hits related to request for Alameda transactions of specific coin |
| Zhang, Qi | 10/7/2024 | 0.4 | Answer queries and issues escalated from customer service team pertaining to KYC status and process |
| Zhang, Qi | 10/7/2024 | 0.4 | Review approval reversal decisions made by manual review team to ascertain the decision is correct |
| Zhang, Qi | 10/7/2024 | 0.6 | Solve individual profiles escalated to manual review due to account name issue |
| Zhang, Qi | 10/7/2024 | 1.2 | Perform quality examinations on retail KYC profiles resolve by seven manual review team members to provide comments |
| Zhang, Qi | 10/7/2024 | 2.3 | Review retail customer profiles on Sumsub with excessive document issue to put back into resubmission or to fix the ones that can be accepted |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 10/7/2024 | 3.2 | Review company documentations pertaining to shareholder structure to record down information and identify further work requirement |
| Baker, Kevin | 10/8/2024 | 1.1 | Create summary reports on customer data analytics regarding withdrawals and deposits from the exchange |
| Baker, Kevin | 10/8/2024 | 2.3 | Develop methodology for customer entitlement preference claims to report to planning team |
| Baker, Kevin | 10/8/2024 | 2.8 | Compile all transactions and customer KYC information from AWS related to a large government subpoena for counsel |
| Baker, Kevin | 10/8/2024 | 1.7 | Extract customer balances for specific customers relating to a FTX inquiry |
| Baker, Kevin | 10/8/2024 | 2.3 | Extract balance information and specific KYC information for an insider to FTX as part of a request from counsel |
| Bolduc, Jojo | 10/8/2024 | 0.8 | Review Relativity for additional FTX equity transfers to finalize the preferred equity review |
| Bolduc, Jojo | 10/8/2024 | 1.1 | Verify Relativity for preferred equity joinders with differences compared to Carta data |
| Bolduc, Jojo | 10/8/2024 | 1.5 | Search historical records for pre-petition FTX equity transfers to aid reconciliation efforts |
| Bowles, Carl | 10/8/2024 | 1.2 | Review and update draft materials in respect of creditor claims against key entities in certain jurisdictions re post-Emergence wind-downs |
| Casey, John | 10/8/2024 | 0.4 | Call with A. Courroy (S&C) and J. Casey (A&M) re Dappbase Ventures final items pre liquidation |
| Casey, John | 10/8/2024 | 2.9 | Draft statement of assets and liabilities for Dappbase Ventures and prepare emails to proposed liquidators and Debtor Advisors re same |
| Casey, John | 10/8/2024 | 0.4 | Call between M. Farmer (GT) and J. Casey (A&M) re Dappbase Ventures framework agreement, letter of engagement, and statement of affairs |
| Casey, John | 10/8/2024 | 1.1 | Review and comment on updated materials re post-Confirmation RoW wind-down queries for counsel |
| Casey, John | 10/8/2024 | 0.4 | Prepare email to proposed auditor of FTX Nigerian entities re updates to letter of engagement |
| Casey, John | 10/8/2024 | 0.4 | Prepare email to Debtor Advisors re economic substance requirements for Dappbase Ventures |
| Casey, John | 10/8/2024 | 0.9 | Update framework agreement for Dappbase Ventures Limited to account for amended proposed liquidators |
| Chan, Jon | 10/8/2024 | 2.8 | Investigate activity related to withdrawals made to wallets for internal request |
| Cherry, Nicholas | 10/8/2024 | 1.3 | Call with S. Glustein, N. Cherry, C. Stockmeyer, S. Paolinetti (A&M) re: venture agreements updates for list of tokens provided by Sygnia |
| Cherry, Nicholas | 10/8/2024 | 0.8 | Meeting with J. Mennie, S. Glustein, N. Cherry, R. Ernst (A&M) re: update workstream deliverable timelines |
| Cherry, Nicholas | 10/8/2024 | 0.3 | Call with N. Cherry, C. Stockmeyer (A&M) regarding tokens collection process |
| Dalgleish, Elizabeth | 10/8/2024 | 0.4 | Prepare overview of the breakdown of employee claim amounts included in FTX Europe creditor list |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 10/8/2024 | 0.8 | Call with H. Chambers, E. Dalgleish, S. Li (A&M), B. Spitz, Jered Masters (FTX), J. Suzuki (E&Y), E. Simpson (S&C) to discuss Quoine Pte matters |
| Dalgleish, Elizabeth | 10/8/2024 | 2.9 | Prepare analysis analyzing the impact on FTX of proposal received to acquire shares of certain FTX investment |
| Dalgleish, Elizabeth | 10/8/2024 | 2.7 | Prepare presentation summarizing the impact on FTX of proposal received to acquire shares of certain FTX investment |
| Dalgleish, Elizabeth | 10/8/2024 | 1.1 | Prepare summary of changes and adjustments made to FTX Europe creditor list invoice reconciliation |
| Dalgleish, Elizabeth | 10/8/2024 | 1.8 | Review proposal received to acquire shares of certain FTX investment to understand key terms |
| Ernst, Reagan | 10/8/2024 | 0.8 | Meeting with J. Mennie, S. Glustein, N. Cherry, R. Ernst (A&M) re: update workstream deliverable timelines |
| Glustein, Steven | 10/8/2024 | 0.6 | Correspondence with H. Nachmias (Sygnia) regarding claiming of funds held on third party exchange |
| Glustein, Steven | 10/8/2024 | 1.8 | Review token investment model regarding outstanding vested tokens |
| Glustein, Steven | 10/8/2024 | 1.3 | Call with S. Glustein, N. Cherry, C. Stockmeyer, S. Paolinetti (A&M) re: venture agreements updates for list of tokens provided by Sygnia |
| Glustein, Steven | 10/8/2024 | 0.8 | Meeting with J. Mennie, S. Glustein, N. Cherry, R. Ernst (A&M) re: update workstream deliverable timelines |
| Glustein, Steven | 10/8/2024 | 0.7 | Provide comments on token investment model regarding outstanding vested tokens |
| Glustein, Steven | 10/8/2024 | 0.4 | Correspondence with H. Nachmias (Sygnia) regarding staked tokens relating to select venture token investment |
| Glustein, Steven | 10/8/2024 | 0.8 | Review on-chain activity relating to select token venture investments received |
| Glustein, Steven | 10/8/2024 | 0.7 | Correspondence with Coinbase team regarding status of token receipts relating to unlocked token balance |
| Glustein, Steven | 10/8/2024 | 0.2 | Review token investment model regarding recently received tokens |
| Gonzalez, Johnny | 10/8/2024 | 2.1 | Collaborate with J. Gonzalez, T. Ribman, A. Motroni, & G. Sirek (A&M) re: creation of the financial projection realization bridge for new monetization presentation |
| Gonzalez, Johnny | 10/8/2024 | 2.1 | Collaborate with J. Gonzalez, T. Ribman, A. Motroni, & G. Sirek (A&M) re: updates to language throughout the Plan monetization presentation |
| Gonzalez, Johnny | 10/8/2024 | 1.7 | Reconcile the figures in the Plan Monetization presentation for Digital Asset Sales through end of September 2024 |
| Grillo, Rocco | 10/8/2024 | 0.9 | Review of updates to the overall FTX data storage location access tracker to identify offboarding of personnel due to post-confirmation wind-down |
| Grillo, Rocco | 10/8/2024 | 1.1 | Review of archived FTX data storage locations prior to dispersing access to requested individuals to determine appropriateness of request |
| Henness, Jonathan | 10/8/2024 | 1.0 | Review 9.30.24 spot pricing for claims and assets tokens |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 10/8/2024 | 0.9 | Gather nine unique supporting documents associated with crypto tracing request 244 and summarize their key findings |
| Heric, Andrew | 10/8/2024 | 0.4 | Review two incoming crypto tracing requests and their associated documentation in order to begin analysis for the crypto tracing team |
| Heric, Andrew | 10/8/2024 | 0.6 | Conduct tracing of multiple withdrawals to determine their final destination for crypto tracing request 237 |
| Heric, Andrew | 10/8/2024 | 1.1 | Perform open-source research into a specific topic of concern for crypto tracing request 244 |
| Heric, Andrew | 10/8/2024 | 1.4 | Integrate initial analysis findings into the request 237 findings into the deliverable related to ten wallets of focus and their activity |
| Johnson, Robert | 10/8/2024 | 0.7 | Perform maintenance on relational database servers to ensure performance |
| Johnson, Robert | 10/8/2024 | 1.3 | Run adhoc data fill for coin pricing to fill in gaps in pricing |
| Johnson, Robert | 10/8/2024 | 1.6 | Review output of pricing scripts to identify any missing data points |
| Kaufman, Ashley | 10/8/2024 | 2.3 | Conduct review of users with access to file sharing platform to ensure users are given appropriate access permissions |
| Kaufman, Ashley | 10/8/2024 | 2.2 | Confirm appropriate File sharing platform access permissions with individuals and workstreams |
| Kaufman, Ashley | 10/8/2024 | 0.7 | Validate individual access to File Sharing platform against updated workstream allocation |
| Krautheim, Sean | 10/8/2024 | 0.2 | Teleconference with M. Sunkara, K. Dusendschon, L. Konig, and S. Krautheim (A&M) to discuss queue of requests for the data team |
| Kwan, Peter | 10/8/2024 | 1.4 | Continue to Incorporate additional changes to customer risk profiling status update deck based on revised test logic |
| Lam, James | 10/8/2024 | 1.2 | Review and provide Bitocto recent balance sheet to E. Simpson (S&C) |
| Lam, James | 10/8/2024 | 2.3 | Review and confirm Quoine Pte recent crypto transfers to BitGo and correspondence with crypto team about the BitGo's support for the remaining crypto |
| Lambert, Leslie | 10/8/2024 | 0.7 | Review summary of approach, findings, and supporting documentation for analysis of blockchain activity |
| Lambert, Leslie | 10/8/2024 | 1.1 | Review deliverables and relevant supporting documents for active crypto tracing requests |
| Lee, Julian | 10/8/2024 | 0.2 | Review of supporting documents related to Morgan Stanley to verify possible Debtor assets |
| Lee, Julian | 10/8/2024 | 1.7 | Review 1Password bank data items to identify possible Debtor assets |
| Lee, Julian | 10/8/2024 | 0.1 | Correspond with team regarding FTX Express Pty bank data |
| Lee, Julian | 10/8/2024 | 0.1 | Correspond with team regarding additional Paypal data related to FTX Debtor domains |
| Li, Summer | 10/8/2024 | 0.4 | Prepare status update for the outstanding item of Quoine Pte for the week ending 4 Oct 2024 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 10/8/2024 | 0.4 | Call with H. Chambers, E. Dalgleish, S. Li (A&M), B. Spitz, Jered Masters (FTX), J. Suzuki (E&Y), E. Simpson (S&C) to discuss Quoine Pte matters |
| Li, Summer | 10/8/2024 | 2.6 | Review of the status of transferring tokens to BitGo for Quoine Pte |
| Lowdermilk, Quinn | 10/8/2024 | 2.6 | Outline identified address characteristics associated with target population for tracing request 242 |
| Lowdermilk, Quinn | 10/8/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing methodology steps for crypto tracing request 239 |
| Lowdermilk, Quinn | 10/8/2024 | 2.4 | Review identified blockchain information associated with tracing request 239 |
| Madlambayan, Manolo | 10/8/2024 | 0.6 | Analyze new data requests submitted in Quickbase to ensure all required information are completed |
| Madlambayan, Manolo | 10/8/2024 | 1.2 | Group data request by different categories to view metrics |
| Madlambayan, Manolo | 10/8/2024 | 2.2 | Design dashboard based on the different data requests criteria |
| Madlambayan, Manolo | 10/8/2024 | 0.8 | Generate data requests in Quickbase and identify new submitted new data request |
| McGoldrick, Hugh | 10/8/2024 | 0.3 | Review materials re submission of claims post-Emergence in key jurisdictions |
| McGoldrick, Hugh | 10/8/2024 | 2.9 | Prepare materials re wind down options for certain key entities post-Emergence and analysis of claims position re same |
| Mennie, James | 10/8/2024 | 0.8 | Meeting with J. Mennie, S. Glustein, N. Cherry, R. Ernst (A&M) re: update workstream deliverable timelines |
| Mennie, James | 10/8/2024 | 1.6 | Review draft of fund investments summary |
| Mennie, James | 10/8/2024 | 0.8 | Email correspondence with A. Titus (A&M) re: fund investments overview |
| Mennie, James | 10/8/2024 | 0.3 | Email correspondence with S. Paolinetti (A&M) re: pre-ico token slide overview |
| Motroni, Ava | 10/8/2024 | 2.1 | Collaborate with J. Gonzalez, T. Ribman, A. Motroni, & G. Sirek (A&M) re: updates to language throughout the Plan monetization presentation |
| Motroni, Ava | 10/8/2024 | 2.1 | Collaborate with J. Gonzalez, T. Ribman, A. Motroni, & G. Sirek (A&M) re: creation of the financial projection realization bridge for new monetization presentation |
| Pandey, Vishal | 10/8/2024 | 1.4 | Review and double-check ongoing tasks related to revoking staff access based on inactivity and need to know |
| Pandey, Vishal | 10/8/2024 | 0.7 | Plan and review upcoming activities, tasks, and decisions needed for October and beyond |
| Paolinetti, Sergio | 10/8/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, J. Scott (A&M) re: review current deliverables |
| Paolinetti, Sergio | 10/8/2024 | 0.6 | Correspondence with token issuer regarding potential token launch |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 10/8/2024 | 2.8 | Review past due token information from hedge fund entity to address Sygnia's locked assets list |
| Paolinetti, Sergio | 10/8/2024 | 0.9 | Update coin report quantities bridge with balances from 2023 coin reports |
| Paolinetti, Sergio | 10/8/2024 | 0.3 | Identify any missed receipts from coin report quantities bridge analysis |
| Paolinetti, Sergio | 10/8/2024 | 1.3 | Call with S. Glustein, N. Cherry, C. Stockmeyer, S. Paolinetti (A&M) re: venture agreements updates for list of tokens provided by Sygnia |
| Paolinetti, Sergio | 10/8/2024 | 1.4 | Revise claiming instructions from hedge fund entity to address Sygnia's locked assets list |
| Radwanski, Igor | 10/8/2024 | 1.9 | Notate key amounts withdrawn between target wallet address |
| Radwanski, Igor | 10/8/2024 | 1.9 | Extract transfer details from native blockchain explorer for crypto tracing request 239 |
| Radwanski, Igor | 10/8/2024 | 0.4 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing methodology steps for crypto tracing request 239 |
| Ribman, Tucker | 10/8/2024 | 2.1 | Collaborate with J. Gonzalez, T. Ribman, A. Motroni, & G. Sirek (A&M) re: updates to language throughout the Plan monetization presentation |
| Ribman, Tucker | 10/8/2024 | 2.1 | Collaborate with J. Gonzalez, T. Ribman, A. Motroni, & G. Sirek (A&M) re: creation of the financial projection realization bridge for new monetization presentation |
| Sagen, Daniel | 10/8/2024 | 0.7 | Analyze updated 3rd party exchange balance report, identify exchanges requiring further review with Sygnia team |
| Scott, Jack | 10/8/2024 | 2.3 | Update equity investment tearsheets with most recent valuation information |
| Scott, Jack | 10/8/2024 | 2.1 | Update investment master status and contact details with most recent information |
| Scott, Jack | 10/8/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, J. Scott (A&M) re: review current deliverables |
| Scott, Jack | 10/8/2024 | 1.8 | Review competed tearsheets for equity investments |
| Scott, Jack | 10/8/2024 | 1.1 | Review and track communications with active equity investments |
| Selwood, Alexa | 10/8/2024 | 0.9 | Analyze 9/30 crypto monetization tracker against cash rollforward |
| Selwood, Alexa | 10/8/2024 | 1.7 | Prepare summary of Galaxy hedging token fees |
| Selwood, Alexa | 10/8/2024 | 1.6 | Complete quality control check of 10/4 token prices |
| Selwood, Alexa | 10/8/2024 | 1.1 | Analyze forecast projections for future Galaxy hedging fee invoices |
| Selwood, Alexa | 10/8/2024 | 1.9 | Prepare 10/4 token price analysis and comparison to 9/30 token prices |
| Selwood, Alexa | 10/8/2024 | 1.4 | Prepare Category A token change log for activity occurring in September |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2024 through October 8, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sirek, Gabriel | 10/8/2024 | 0.5 | Call with A. Selwood, G. Sirek (A&M) to review digital asset monetization forecast summary for project management overview materials |
| Sirek, Gabriel | 10/8/2024 | 2.1 | Collaborate with J. Gonzalez, T. Ribman, A. Motroni, & G. Sirek (A&M) re: updates to language throughout the Plan monetization presentation |
| Sirek, Gabriel | 10/8/2024 | 2.1 | Collaborate with J. Gonzalez, T. Ribman, A. Motroni, & G. Sirek (A&M) re: creation of the financial projection realization bridge for new monetization presentation |
| Stockmeyer, Cullen | 10/8/2024 | 0.3 | Call with N. Cherry, C. Stockmeyer (A&M) regarding tokens collection process |
| Stockmeyer, Cullen | 10/8/2024 | 1.3 | Call with S. Glustein, N. Cherry, C. Stockmeyer, S. Paolinetti (A&M) re: venture agreements updates for list of tokens provided by Sygnia |
| Stockmeyer, Cullen | 10/8/2024 | 2.2 | Research relativity related to token investments with TGE event needed for vesting schedule identification |
| Stockmeyer, Cullen | 10/8/2024 | 2.1 | Prepare updates to commentary for Sygnia regarding token vesting collections process based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 10/8/2024 | 0.8 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, J. Scott (A&M) re: review current deliverables |
| Stockmeyer, Cullen | 10/8/2024 | 1.8 | Review token receivables related to tracking of claiming agent for additional info added |
| Sunkara, Manasa | 10/8/2024 | 2.1 | Provide the customer balances and preference exposure for certain customers for counsel |
| Sunkara, Manasa | 10/8/2024 | 1.8 | Search the database for customers related to a list of entities for counsel |
| Sunkara, Manasa | 10/8/2024 | 2.9 | Investigate a pending withdrawal to confirm a customer's scheduled balance amount for counsel |
| Todd, Patrick | 10/8/2024 | 2.3 | Allocate resources to new FTX Tax and accounting individuals, including confirmation of enhanced data protocols and access disbursement |
| Todd, Patrick | 10/8/2024 | 1.6 | Dispersal of invites to external FTX Secondary Holders Claimants and review of accepted invites to determine which need resending |
| Todd, Patrick | 10/8/2024 | 0.8 | Update of FTX Secondary Holders Claimants access tracker to accurately relay outstanding actions to engagement leadership |
| Todd, Patrick | 10/8/2024 | 0.7 | Update of central FTX data store access tracker to reflect revised personnel allocation, external file sharing, and internal requests |
| Wilson, David | 10/8/2024 | 2.8 | Database scripting to create preference analysis for account highlighted in A&M database request |
| Wilson, David | 10/8/2024 | 2.6 | Update balances analysis dashboard in data visualization software to include flexible pivot analysis capabilities |
| Witherspoon, Samuel | 10/8/2024 | 1.0 | Analyze distribution t-minus and deliverable tracker for weekly workstream updates |
| Work, David | 10/8/2024 | 1.1 | Revoke staff access to FTX data based on engagement inactivity and lack of business need |
| Work, David | 10/8/2024 | 1.7 | Export and evaluate active FTX engagement staff listings and workstream activity to identify offboarding requirements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 10/8/2024 | 3.1 | Database scripting related to request for balance changes related to Alameda transactions of specific token |
| Zatz, Jonathan | 10/8/2024 | 0.2 | Teleconference with data team to discuss data team status and ongoing projects |
| Zatz, Jonathan | 10/8/2024 | 0.4 | Call with B. Harsch (S&C), J. Zatz (A&M) to discuss search for Alameda transactions of specific token |
| Zatz, Jonathan | 10/8/2024 | 0.8 | Database scripting related to request to pull OTC portal activity for specific customer |
| Zatz, Jonathan | 10/8/2024 | 2.4 | Database scripting related to request to consolidate more Alameda transaction data of specific token |
| Zhang, Qi | 10/8/2024 | 1.2 | Draft working paper on cases identified with issues or further action needed for BitGo |
| Zhang, Qi | 10/8/2024 | 2.4 | Conduct quality checking on UBO structure review completed by manual review team to provide comments |
| Zhang, Qi | 10/8/2024 | 1.8 | Perform quality checking and issue spotting review on individual KYC completed and old case approval reviewed by manual review team |
| Zhang, Qi | 10/8/2024 | 1.4 | Update UBO information from responses received from institutional customers |
| **Subtotal** | | **1,080.9** | |

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 10/1/2024 | 0.4 | Bi-Weekly Board meeting with J. Ray and others (FTX), M. Rosenberg and others (BoD), S. Rand and others (QE), M. Rahmani and others (PWP), B. Pfeiffer and others (W&C), A. Dietderich and others (S&C), and H. Trent (A&M) |
| Ramanathan, Kumanan | 10/2/2024 | 1.2 | Participate in meeting with cyber insurance carriers with J. Ray and others (FTX), D. Roque and others (USI), O. Wortman and others (Sygnia), K. Ramanathan and H. Trent (A&M) |
| Trent, Hudson | 10/2/2024 | 1.2 | Participate in meeting with cyber insurance carriers with J. Ray and others (FTX), D. Roque and others (USI), O. Wortman and others (Sygnia), K. Ramanathan and H. Trent (A&M) |
| Trent, Hudson | 10/3/2024 | 0.4 | Call with H. Trent, D. Slay, T. Ribman, & G. Sirek (A&M) re: Discussions of plan confirmation presentation refresh for Post-Confirmation |
| Trent, Hudson | 10/3/2024 | 1.8 | Prepare consolidated case timeline for inclusion in weekly plan confirmation |
| Dalgleish, Elizabeth | 10/4/2024 | 0.3 | Prepare updated plan confirmation slide Europe and Rest of the World for October 7, 2024 |
| **Subtotal** | | **5.3** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 10/1/2024 | 0.6 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 27 August vs. forecast as of 5 July |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 10/1/2024 | 2.3 | Prepare re-forecast of the FTX Europe short term cash flow forecast as of w/e 27 September to be submitted for the monthly budget |
| Duncan, Ryan | 10/1/2024 | 0.4 | Draft correspondence with debtor management regarding payment timing for ordinary course professionals |
| Duncan, Ryan | 10/1/2024 | 1.9 | Research and develop schedule re: historical fx variances for updated treatment in Budget 24 forecast |
| Duncan, Ryan | 10/1/2024 | 1.8 | Prepare schedule of professional fee emergence scenarios and variances to prior budget for workstream lead review |
| Duncan, Ryan | 10/1/2024 | 1.1 | Actualize professional fee master model to include newly received invoices for payment package WE 10/4 |
| Duncan, Ryan | 10/1/2024 | 0.4 | Call with J. LeGuen and R. Duncan (A&M) reviewing September ordinary course professional invoices |
| Duncan, Ryan | 10/1/2024 | 0.3 | Review foreign exchange rates package for accuracy and consistency in methodology prior to distribution |
| Duncan, Ryan | 10/1/2024 | 1.4 | Research historical treatment of non-compliant filings re: professional reimbursement best practices |
| Ernst, Reagan | 10/1/2024 | 0.7 | Revise budget 24 ventures cash receipts forecast for comments from S&C |
| Ernst, Reagan | 10/1/2024 | 1.1 | Revise budget 24 ventures cash receipts forecast for comments from PWP |
| Ernst, Reagan | 10/1/2024 | 1.4 | Circulate budget 24 ventures cash receipts forecast to cash team and provide commentary on variances from the last turn |
| Henness, Jonathan | 10/1/2024 | 1.6 | Update expense assumptions for latest thinking sales forecast and review invoices paid |
| Henness, Jonathan | 10/1/2024 | 2.9 | Update pricing, sales quantities and locked/unlocked token sales timing |
| Johnston, David | 10/1/2024 | 0.8 | Coordinate next steps in relation to certain potential post emergence banking arrangements |
| LeGuen, Jonathon | 10/1/2024 | 2.2 | Compare Budget 23 and Budget 24 assumptions and compare latest thinking forecast prior to actuals update |
| LeGuen, Jonathon | 10/1/2024 | 1.3 | Review Bahamas property tax records and sync with A&M team for reply to RLKS email questions |
| LeGuen, Jonathon | 10/1/2024 | 0.4 | Call with J. LeGuen and R. Duncan (A&M) reviewing September ordinary course professional invoices |
| LeGuen, Jonathon | 10/1/2024 | 0.7 | Review September OCP invoices and ask various questions to cash team regarding treatment and proposed payment dates |
| McGee, Charlie | 10/1/2024 | 1.2 | Prepare summary of upcoming operating disbursements for non-US entities |
| McGee, Charlie | 10/1/2024 | 1.3 | Update forecast for non-US entities in preparation for new budget draft |
| McGee, Charlie | 10/1/2024 | 2.4 | Update weekly professional fee supporting schedules based on new invoices |
| McGee, Charlie | 10/1/2024 | 0.8 | Update September monthly FX rates and refresh throughout cash flow model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Charlie | 10/1/2024 | 2.1 | Reconcile professional fee analysis and forecast with latest filed fee applications |
| Simoneaux, Nicole | 10/1/2024 | 0.8 | Prepare draft version of payroll & benefits budget 24 analysis for review by K. Schultea (FTX) |
| Simoneaux, Nicole | 10/1/2024 | 0.6 | Draft rationale for ongoing Quoine Pte contractor needs for administrative transitions resulting from Japan KK sale |
| Slay, David | 10/1/2024 | 1.7 | Update Book to Bank 9/27 crypto reconciliation supporting file for timing variances |
| Slay, David | 10/1/2024 | 1.6 | Update LCY bank balances with statements of accounts for WE 9/27 |
| Slay, David | 10/1/2024 | 1.4 | Update Western Alliance Bank data based on WE 9/27 bank statements |
| Slay, David | 10/1/2024 | 1.1 | Prepare bank summary model with budget 24 extension through Jan-24 |
| Slay, David | 10/1/2024 | 1.9 | Develop wind down governance support slide for confirmation cash prep |
| Slay, David | 10/1/2024 | 1.3 | Update Variance reporting package for WE 9/27 for Budget 24 inputs and forecast |
| Duncan, Ryan | 10/2/2024 | 0.3 | Call with J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss bank balance movements and impacts to interest income |
| Duncan, Ryan | 10/2/2024 | 1.1 | Update budget 24 variance commentary re: ordinary course professional payments and timing |
| Duncan, Ryan | 10/2/2024 | 1.4 | Begin roll-forward of professional fee model for Budget 24 forecast |
| Duncan, Ryan | 10/2/2024 | 1.4 | Revise KCY / IT professionals forecast based on latest comments from Crypto team |
| Duncan, Ryan | 10/2/2024 | 1.6 | Continue roll-forward of professional fee assumptions with focus on aligning accruals to payment forecast for certain professionals |
| Duncan, Ryan | 10/2/2024 | 1.8 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to discuss variances with prior budget in professional fees and digital asset sales |
| Duncan, Ryan | 10/2/2024 | 2.1 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to prepare new crypto and professional fee forecasts for Budget 24 |
| Duncan, Ryan | 10/2/2024 | 2.2 | Begin development of professional fee commentary for Budget 24 re: variance due to Confirmation mechanics |
| Henness, Jonathan | 10/2/2024 | 0.3 | Call with D. Sagen and J. Henness (A&M) re: locked/unlocked tokens and sales timing |
| Henness, Jonathan | 10/2/2024 | 1.2 | Incorporate feedback on draft output, and update bridging items |
| LeGuen, Jonathon | 10/2/2024 | 0.8 | Review draft variance report and provide commentary and changes prior to internal distribution |
| LeGuen, Jonathon | 10/2/2024 | 0.3 | Call with J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss bank balance movements and impacts to interest income |
| McGee, Charlie | 10/2/2024 | 1.7 | Integrate Ventures and International forecasts into upcoming budget forecast model |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2024 through October 8, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Charlie | 10/2/2024 | 0.3 | Call with J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss bank balance movements and impacts to interest income |
| McGee, Charlie | 10/2/2024 | 0.6 | Prepare IT and KYC payment timing analysis to refine Budget 24 forecast input |
| McGee, Charlie | 10/2/2024 | 0.8 | Finalize reconciliation of professional fee forecast with latest filed fee applications |
| McGee, Charlie | 10/2/2024 | 0.8 | Refresh Examiner professional fee analysis in light of recent payments |
| McGee, Charlie | 10/2/2024 | 0.9 | Refresh interest income calculations for upcoming Budget 24 |
| McGee, Charlie | 10/2/2024 | 1.2 | Make mechanical revisions to interest income calculations in cash flow model to prepare for potential bank strategy movements |
| McGee, Charlie | 10/2/2024 | 1.7 | Update examiner professional fee forecast to provide update on remaining budget |
| McGee, Charlie | 10/2/2024 | 1.8 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to discuss variances with prior budget in professional fees and digital asset sales |
| McGee, Charlie | 10/2/2024 | 2.1 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to prepare new crypto and professional fee forecasts for Budget 24 |
| McGee, Charlie | 10/2/2024 | 1.1 | Update cash flow model with actuals from WE 9/27 and provide commentary on cash flow changes |
| Ramanathan, Kumanan | 10/2/2024 | 0.9 | Review of wind-down budget updated forecast and provide comments |
| Sagen, Daniel | 10/2/2024 | 0.3 | Research and respond to questions from J. Henness (A&M) regarding updated digital asset budget |
| Sagen, Daniel | 10/2/2024 | 0.7 | Review updated digital asset sales forecast for budget 24 refresh, provide feedback to team for review and updates |
| Sagen, Daniel | 10/2/2024 | 0.3 | Call with D. Sagen and J. Henness (A&M) re: locked/unlocked tokens and sales timing |
| Selwood, Alexa | 10/2/2024 | 0.7 | Analyze weekly crypto wire reconciliation schedule |
| Simoneaux, Nicole | 10/2/2024 | 1.4 | Investigate Quoine Pte payroll variances re: exclusions and implications for contract violations |
| Slay, David | 10/2/2024 | 2.3 | Update Budget 24 Interest schedule mechanics for PNC and new account updates |
| Slay, David | 10/2/2024 | 1.2 | Update disbursements file for WE 9/27 payments for variance package |
| Slay, David | 10/2/2024 | 0.3 | Call with J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to discuss bank balance movements and impacts to interest income |
| Slay, David | 10/2/2024 | 1.8 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to discuss variances with prior budget in professional fees and digital asset sales |
| Slay, David | 10/2/2024 | 2.1 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to prepare new crypto and professional fee forecasts for Budget 24 |
| Slay, David | 10/2/2024 | 2.1 | Update Variance package for WE 9/27 for supporting schedules to compare against budget 23 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 10/2/2024 | 1.7 | Develop variance report WE 9/27 commentary to compare to budget 23 |
| Slay, David | 10/2/2024 | 2.6 | Update Budget 24 crypto input file by token and quantity for summary slide |
| Duncan, Ryan | 10/3/2024 | 1.7 | Collaborate with D. Slay, R. Duncan, and C. McGee (A&M) to update Budget 24 slides and model |
| Duncan, Ryan | 10/3/2024 | 2.4 | Continue development of professional fee commentary for major professionals re: escrow mechanics and ordinary course payment timing |
| Duncan, Ryan | 10/3/2024 | 2.5 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to prepare Budget 24 forecast slides |
| Duncan, Ryan | 10/3/2024 | 3.0 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to prepare Budget 24 forecast model |
| Duncan, Ryan | 10/3/2024 | 1.2 | Update Budget 24 overlay model to compare to Budget 23 forecast for commentary development |
| Duncan, Ryan | 10/3/2024 | 0.3 | Correspondence with crypto team re: accrual assumptions for certain professionals |
| Duncan, Ryan | 10/3/2024 | 1.6 | Aggregate professional fee detail commentary for input to Budget 24 presentation |
| Flynn, Matthew | 10/3/2024 | 0.6 | Review IT cash budget for forecast for management |
| LeGuen, Jonathon | 10/3/2024 | 0.3 | Review variance report excel distribution version for errors and provide comments to cash team |
| LeGuen, Jonathon | 10/3/2024 | 0.6 | Call with J. LeGuen and D. Slay (A&M) reviewing interest income mechanics for Budget 24 |
| LeGuen, Jonathon | 10/3/2024 | 1.2 | Review cashflow pro fee forecast comparison to see payment timing in Budget 23 vs. proposed Budget 24 |
| McGee, Charlie | 10/3/2024 | 1.7 | Collaborate with D. Slay, R. Duncan, and C. McGee (A&M) to update Budget 24 slides and model |
| McGee, Charlie | 10/3/2024 | 1.2 | Refresh variance overlays for Budget 24 to Budget 23 to incorporate forecast refresh for digital asset sales |
| McGee, Charlie | 10/3/2024 | 1.3 | Create supporting analysis regarding operating disbursements for Budget 24 preparation |
| McGee, Charlie | 10/3/2024 | 1.4 | Prepare supporting budget variance analysis to inform variance commentary for operating disbursements and intrasilo movements |
| McGee, Charlie | 10/3/2024 | 2.1 | Create overlay analysis between Budget 23 and Budget 24 models |
| McGee, Charlie | 10/3/2024 | 2.5 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to prepare Budget 24 forecast slides |
| McGee, Charlie | 10/3/2024 | 3.0 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to prepare Budget 24 forecast model |
| Simoneaux, Nicole | 10/3/2024 | 1.4 | Finalize headcount forecast and bridging commentary for Budget 24 payroll & benefits forecast |
| Slay, David | 10/3/2024 | 2.6 | Develop crypto Budget 24 pricing and quantity calculations for overlay to budget 23 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2024 through October 8, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 10/3/2024 | 2.5 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to prepare Budget 24 forecast slides |
| Slay, David | 10/3/2024 | 1.7 | Collaborate with D. Slay, R. Duncan, and C. McGee (A&M) to update Budget 24 slides and model |
| Slay, David | 10/3/2024 | 0.6 | Call with J. LeGuen and D. Slay (A&M) reviewing interest income mechanics for Budget 24 |
| Slay, David | 10/3/2024 | 3.0 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to prepare Budget 24 forecast model |
| Dalgleish, Elizabeth | 10/4/2024 | 0.8 | Update FTX Europe payment tracker for bank accounts received from A. Giovanoli (FTX) for w/e 4 October |
| Duncan, Ryan | 10/4/2024 | 3.1 | Call with J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to finalize first draft of Budget 24 cash flow |
| Duncan, Ryan | 10/4/2024 | 1.1 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to incorporate comments regarding FTX Europe forecast updates |
| Duncan, Ryan | 10/4/2024 | 0.3 | Prepare revisions to TWCF model variance schedules for input to Budget 24 presentation |
| Duncan, Ryan | 10/4/2024 | 1.9 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to discuss professional fee escrow inclusion assumptions and processes |
| Henness, Jonathan | 10/4/2024 | 0.3 | Call with D. Slay and J. Henness (A&M) re: receipts budget and token sales splits |
| Henness, Jonathan | 10/4/2024 | 0.4 | Review pre/post token sales quantities and pricing assumptions |
| Henness, Jonathan | 10/4/2024 | 0.3 | Call with A. Selwood and J. Henness (A&M) re: receipts budget and quantity assumptions |
| LeGuen, Jonathon | 10/4/2024 | 1.1 | Review professional fee escrow presentation and compare against current draft of Budget 24 |
| LeGuen, Jonathon | 10/4/2024 | 3.1 | Call with J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to finalize first draft of Budget 24 cash flow |
| McGee, Charlie | 10/4/2024 | 1.9 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to discuss professional fee escrow inclusion assumptions and processes |
| McGee, Charlie | 10/4/2024 | 2.3 | Update operating expenses variance disbursement commentary between Budget 23 and Budget 24 |
| McGee, Charlie | 10/4/2024 | 3.1 | Call with J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to finalize first draft of Budget 24 cash flow |
| McGee, Charlie | 10/4/2024 | 1.1 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to incorporate comments regarding FTX Europe forecast updates |
| Paolinetti, Sergio | 10/4/2024 | 0.7 | Analyze investment master from hedge fund entity to provide cash details to Cash Team |
| Selwood, Alexa | 10/4/2024 | 0.3 | Call with A. Selwood and J. Henness (A&M) re: receipts budget and quantity assumptions |
| Simoneaux, Nicole | 10/4/2024 | 1.6 | Continue to reconcile Budget 23 variances to actuals re: APAC entity timing and excluded headcount |
| Simoneaux, Nicole | 10/4/2024 | 0.4 | Provide finalized draft of Budget 24 payroll & benefits forecast to K. Schultea (FTX) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 10/4/2024 | 0.8 | Discuss Budget 24 draft and outstanding items re: Payroll & Benefits with K. Schultea (FTX) and N. Simoneaux (A&M) |
| Simoneaux, Nicole | 10/4/2024 | 2.1 | Incorporate commentary from K. Schultea (FTX) into Budget 24 Payroll & Benefits forecast |
| Slay, David | 10/4/2024 | 0.3 | Call with D. Slay and J. Henness (A&M) re: receipts budget and token sales splits |
| Slay, David | 10/4/2024 | 1.4 | Update payroll and contractor spend for budget 24 inputs based on latest thinking |
| Slay, David | 10/4/2024 | 1.1 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to incorporate comments regarding FTX Europe forecast updates |
| Slay, David | 10/4/2024 | 1.9 | Call with D. Slay, R. Duncan, and C. McGee (A&M) to discuss professional fee escrow inclusion assumptions and processes |
| Slay, David | 10/4/2024 | 3.1 | Call with J. LeGuen, D. Slay, R. Duncan, and C. McGee (A&M) to finalize first draft of Budget 24 cash flow |
| LeGuen, Jonathon | 10/6/2024 | 0.4 | Research and reply to cash team questions regarding cash to date crypto liquidations for confirmation prep |
| Dalgleish, Elizabeth | 10/7/2024 | 0.3 | Update FTX Europe open payments file for feedback received from A. Giovanoli (FTX) for w/e 4 October |
| Duncan, Ryan | 10/7/2024 | 1.1 | Meeting with J. LeGuen, L. LaPosta, R. Duncan and C. McGee (A&M) reviewing excel functionality and ability to change escrow date payment assumptions with cash team |
| Duncan, Ryan | 10/7/2024 | 1.4 | Begin actualization of professional fee master integrating latest available cash activity |
| Duncan, Ryan | 10/7/2024 | 1.8 | Research and development of other restructuring cost forecast comparison for input to Budget 24 forecast |
| Duncan, Ryan | 10/7/2024 | 1.9 | Finalize professional fee forecast comparison schedules showing updated scenarios based on latest emergence timeline |
| Duncan, Ryan | 10/7/2024 | 2.1 | Review assumptions for professional fee master confirmation / emergence scenarios |
| LaPosta, Logan | 10/7/2024 | 1.1 | Meeting with J. LeGuen, L. LaPosta, R. Duncan and C. McGee (A&M) reviewing excel functionality and ability to change escrow date payment assumptions with cash team |
| LaPosta, Logan | 10/7/2024 | 0.8 | Review draft budget 24 forecast based on the latest thinking inputs |
| LaPosta, Logan | 10/7/2024 | 0.9 | Review docketed retention orders for certain success fee materials |
| LaPosta, Logan | 10/7/2024 | 1.1 | Review initial funds flow presentation materials based on latest thinking as of 10/7 |
| LaPosta, Logan | 10/7/2024 | 1.3 | Meeting with J. LeGuen and L. LaPosta (A&M) reviewing Budget 24 forecast updates and discussing professional fee scenarios impact to cash forecast |
| LaPosta, Logan | 10/7/2024 | 1.7 | Meeting with L. LaPosta and J. LeGuen (A&M) regarding professional fee escrow presentation and supporting timing assumptions |
| LaPosta, Logan | 10/7/2024 | 0.8 | Review payment request schedule for week ending 10/4 |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 10/7/2024 | 1.1 | Meeting with J. LeGuen, L. LaPosta, R. Duncan and C. McGee (A&M) reviewing excel functionality and ability to change escrow date payment assumptions with cash team |
| LeGuen, Jonathon | 10/7/2024 | 1.7 | Meeting with L. LaPosta and J. LeGuen (A&M) regarding professional fee escrow presentation and supporting timing assumptions |
| LeGuen, Jonathon | 10/7/2024 | 1.3 | Meeting with J. LeGuen and L. LaPosta (A&M) reviewing Budget 24 forecast updates and discussing professional fee scenarios impact to cash forecast |
| McGee, Charlie | 10/7/2024 | 2.3 | Prepare weekly professional fee payment analysis for WE 10/4 using latest invoices received |
| McGee, Charlie | 10/7/2024 | 1.4 | Prepare retained professional fee detailed by person analysis to check on run-rates compared to forecast |
| McGee, Charlie | 10/7/2024 | 1.2 | Refresh claim analysis slides and estimated class recoveries based on latest claims team inputs |
| McGee, Charlie | 10/7/2024 | 1.1 | Meeting with J. LeGuen, L. LaPosta, R. Duncan and C. McGee (A&M) reviewing excel functionality and ability to change escrow date payment assumptions with cash team |
| Simoneaux, Nicole | 10/7/2024 | 0.3 | Receive approval from K. Schultea (FTX) and distribute final version of Budget 24 payroll & benefits analysis |
| Simoneaux, Nicole | 10/7/2024 | 0.4 | Provide C. Arnett and L. Lockwood with variations of latest thinking headcount forecast based on Budget 24 |
| Slay, David | 10/7/2024 | 1.7 | Prepare Intercompany summary of foreign accounts as of 10/4 |
| Slay, David | 10/7/2024 | 2.3 | Update Weekly variance package supporting schedules to compare WE 10/4 vs budget 23 |
| Slay, David | 10/7/2024 | 1.9 | Develop LCY bank balance file for reconciliation of weekly foreign accounts |
| Slay, David | 10/7/2024 | 1.6 | Prepare WE 10/4 western alliance bank statement summary for variance report |
| Slay, David | 10/7/2024 | 2.1 | Update disbursements file for WE 10/4 payments for variance package |
| Duncan, Ryan | 10/8/2024 | 1.9 | Review initial update to fee tracking / forecasting input model for accuracy and consistency |
| Duncan, Ryan | 10/8/2024 | 2.2 | Call with D. Slay, R. Duncan, C. McGee (A&M) to discuss impact of confirmation on cash team and new work products |
| Duncan, Ryan | 10/8/2024 | 0.9 | Finalize and distribute update variance comparison model for latest MOR disbursements scenarios |
| Duncan, Ryan | 10/8/2024 | 1.4 | Develop updated estimation model for accrued and unfiled professional fees |
| Duncan, Ryan | 10/8/2024 | 0.3 | Update diligence tracking models for latest requests received re: confirmation updates |
| LaPosta, Logan | 10/8/2024 | 1.4 | Review and amend post confirmation reporting deck cash presentation materials |
| LaPosta, Logan | 10/8/2024 | 1.8 | Prepare visualization bank strategy platform options for dashboards and convey to team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 10/8/2024 | 1.6 | Review ongoing cash team deliverables and plan upcoming strategy initiatives |
| LaPosta, Logan | 10/8/2024 | 1.2 | Review cash forecast model and develop list of suggested updates for next forecast |
| LaPosta, Logan | 10/8/2024 | 1.7 | Review and update further iterations of funds flow professional fee deck and provide comments to A&M team |
| LaPosta, Logan | 10/8/2024 | 0.6 | Prepare for call regarding weekly cash flow reporting to UCC advisors for WE 10/27 |
| LaPosta, Logan | 10/8/2024 | 1.3 | Reconcile crypto cash actuals wire detail based on the bank cash receipts as of week ending 10/4 |
| LeGuen, Jonathon | 10/8/2024 | 0.4 | Review draft weekly cashflow variance report and provide commentary to cash team |
| LeGuen, Jonathon | 10/8/2024 | 3.1 | Update wind down budget with September cash actuals and tie to draft MOR balances |
| LeGuen, Jonathon | 10/8/2024 | 2.8 | Update professional fees by workstream for September 2024 wind down budget actuals |
| LeGuen, Jonathon | 10/8/2024 | 0.4 | Review revised crypto, IT, and KYC budget for cash flow forecast |
| McGee, Charlie | 10/8/2024 | 2.2 | Call with D. Slay, R. Duncan, C. McGee (A&M) to discuss impact of confirmation on cash team and new work products |
| McGee, Charlie | 10/8/2024 | 1.8 | Revise professional fee funds flow assumptions and supporting schedules regarding latest post-confirmation updates |
| McGee, Charlie | 10/8/2024 | 1.4 | Implement post-confirmation professional fee assumption updates into supporting slides and visuals |
| McGee, Charlie | 10/8/2024 | 1.7 | Prepare professional fee analysis to forecast with the latest actuals |
| Selwood, Alexa | 10/8/2024 | 0.3 | Analyze crypto receipts in wire activity through 10/5 for token rollforward |
| Simoneaux, Nicole | 10/8/2024 | 1.1 | Incorporate Budget 24 payroll & benefits EU AG forecast provided by E. Dalgleish (A&M) |
| Simoneaux, Nicole | 10/8/2024 | 1.8 | Prepare Budget 24 headcount bridges and rationalization forecast for payroll & benefits per-person inputs |
| Simoneaux, Nicole | 10/8/2024 | 2.2 | Commence refresh of Payroll & Benefits analysis for Budget 23 actuals and Budget 24 forecast |
| Slay, David | 10/8/2024 | 2.2 | Call with D. Slay, R. Duncan, C. McGee (A&M) to discuss impact of confirmation on cash team and new work products |
| Slay, David | 10/8/2024 | 1.5 | Prepare Settlements case-to-date schedule with docket vs actual receipts |
| Slay, David | 10/8/2024 | 0.9 | Develop proposed bank strategy slide for weekly materials post new accounts being opened |
| **Subtotal** | | **239.5** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 10/1/2024 | 0.8 | Assess claims in OMNI 124 Sch 1 to ensure alignment of tickers in objection and proof of claim form |
| Agarwal, Pulkit | 10/1/2024 | 1.9 | Review claims in OMNI 124 Sch 1 exhibit at each ticker level to look for any discrepancy with proof of claim form |
| Agarwal, Pulkit | 10/1/2024 | 1.4 | Examine claims in OMNI 124 Sch 1 to verify that ticker in objection and proof of claims are in agreement with each other |
| Avdellas, Peter | 10/1/2024 | 1.3 | Analyze customer schedules population to identify total count and scheduled amount of scheduled claims against both FTX Trading Ltd. And FTX EU Ltd |
| Avdellas, Peter | 10/1/2024 | 1.6 | Assist in diligence request by analyzing complete scheduled claims population to identify any scheduled claims based on names provided |
| Avdellas, Peter | 10/1/2024 | 1.4 | Analyze proof of claim in an attempt to match filed claim to main account ID based on name provided |
| Avdellas, Peter | 10/1/2024 | 1.2 | Compare asserted tickers listed on proof of claim to scheduled tickers to identify tokens with large variances for subset of claims |
| Avdellas, Peter | 10/1/2024 | 0.6 | Discussion with D. Lewandowski, J. Zatz, and P. Avdellas (A&M) re: Customer claims reporting updates |
| Avdellas, Peter | 10/1/2024 | 1.3 | Update scheduled claim breakout by plan objections based on new main account ID matches |
| Baker, Kevin | 10/1/2024 | 0.6 | Call with K. Baker and J. Henness (A&M) to discuss database variables and Quoine KYC status |
| Chamma, Leandro | 10/1/2024 | 0.4 | Investigate two retail KYC applications escalated by the claims team for further analysis |
| Chamma, Leandro | 10/1/2024 | 0.9 | Review questions presented by FTX customer support team to provide feedback on rejected KYC applications |
| Chamma, Leandro | 10/1/2024 | 0.5 | Call with B. Walsh (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, M. Mohammed, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 10/1/2024 | 2.9 | Review KYC documents of institutional creditors for purpose of identifying corporate structure and UBO information |
| Chamma, Leandro | 10/1/2024 | 2.8 | Investigate legacy KYC files to provide findings related to suspicious transactions of certain creditor |
| Chamma, Leandro | 10/1/2024 | 2.4 | Draft report with findings related to institutional KYC documents review for purpose of collection of additional UBO information |
| Chamma, Leandro | 10/1/2024 | 0.7 | Provide feedback to FTX customer support team regarding retail KYC applications rejected |
| Chamma, Leandro | 10/1/2024 | 0.4 | Call with M. Flynn, A. Mohammed, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Chan, Jon | 10/1/2024 | 1.6 | Quality control activity for post petition trading analysis |
| Chan, Jon | 10/1/2024 | 2.9 | Investigate activity related to post petition trading for internal analysis |
| Cherry, Nicholas | 10/1/2024 | 1.4 | Identify claims linked to market making loan positions to reconcile token receivables owed to the estate |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***October 1, 2024 through October 8, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chowdhury, Arisha | 10/1/2024 | 1.6 | Examine claims from OMNI 124 Sch 1 exhibit at ticker level to ascertain consistency between tickers in objection and those documented on proof of claim form |
| Chowdhury, Arisha | 10/1/2024 | 1.4 | Examine claims in OMNI 124 Sch 1 to confirm that ticker symbols listed on objection correspond accurately with those indicated on proof form |
| Chowdhury, Arisha | 10/1/2024 | 1.7 | Conduct a review of claims in OMNI 124 Sch 1 to ensure that ticker based quantity on objection and proof of claims are in agreement with each other |
| Chowdhury, Arisha | 10/1/2024 | 1.8 | Assess claims in OMNI 124 Sch 1 to ensure that tickers and ticker quantities on objection match proof of claim form |
| Chowdhury, Arisha | 10/1/2024 | 1.9 | Evaluate claims from OMNI 124 Sch 1 exhibit on ticker level to ensure that tickers on objection match proof of claim form |
| Esposito, Rob | 10/1/2024 | 2.2 | Analyze claims for round 12 of customer claims objections |
| Esposito, Rob | 10/1/2024 | 1.7 | Prepare updated claims reserve and objection report based on 9/29 claims data |
| Esposito, Rob | 10/1/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski and C. Myers (A&M) re: partially split claims filed by the transferee |
| Esposito, Rob | 10/1/2024 | 2.9 | Review and analyze customer claims to confirm objection and reserve statuses |
| Esposito, Rob | 10/1/2024 | 0.3 | Review of customer unreconciled bridge from previous report to provide comments/approval to A&M team |
| Esposito, Rob | 10/1/2024 | 0.3 | Review of customer data and objection to provide response to LRC |
| Esposito, Rob | 10/1/2024 | 0.2 | Discussion with R Esposito and A Kane (A&M) re: Round 12 modify objection updates |
| Flynn, Matthew | 10/1/2024 | 1.4 | Create Know-Your-Customer / Anti-Money Laundering status and process slides |
| Flynn, Matthew | 10/1/2024 | 0.5 | Call with B. Walsh (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, M. Mohammed, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 10/1/2024 | 0.4 | Call with M. Flynn, A. Mohammed, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Gibbs, Connor | 10/1/2024 | 0.4 | Call with J. Zatz, D. Lewandowski, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on status of claims integration to AWS |
| Gibbs, Connor | 10/1/2024 | 0.5 | Call with C. Gibbs, S. Witherspoon (A&M) continue discussion on status of claims integration to AWS |
| Hainline, Drew | 10/1/2024 | 0.8 | Review case updates and settlements to assess impact on non-customer claims reconciliations |
| Henness, Jonathan | 10/1/2024 | 2.1 | Claims reconciliation; incorporate feedback on claims walkdown for selected creditors |
| Henness, Jonathan | 10/1/2024 | 2.9 | Claims tracker; update slides for latest feedback on selected creditors and other presentation notes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 10/1/2024 | 0.6 | Call with K. Baker and J. Henness (A&M) to discuss database variables and Quoine KYC status |
| Hubbard, Taylor | 10/1/2024 | 1.9 | Conduct a review of claims queued for modification to assess discrepancies between the asserted and scheduled amounts |
| Hubbard, Taylor | 10/1/2024 | 1.8 | Update the superseded claims review file to include new claim details |
| Hubbard, Taylor | 10/1/2024 | 1.7 | Examine queued claims for modification to determine why the asserted amounts differ from the scheduled amounts |
| Hubbard, Taylor | 10/1/2024 | 2.6 | Review claims queued for modification to identify the reasons for variances between the asserted and scheduled amounts |
| Jain, Heman | 10/1/2024 | 1.7 | Evaluate the OMNI Exhibit 124 sch 1 exhibit claims to ensure that the tickers on the objection exhibit match the POC |
| Jain, Heman | 10/1/2024 | 1.6 | Examine claims from OMNI Exhibit 124 sch 1 document on ticker level to confirm tickers on objection match proof of claim form |
| Jain, Heman | 10/1/2024 | 1.1 | Continue to review accuracy of claims from OMNI Exhibit 124 sch 2 to confirm that tickers listed on objection correspond with those indicated on proof of claim |
| Jain, Heman | 10/1/2024 | 1.8 | Evaluate claims from OMNI Exhibit 124 sch 2 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Jain, Heman | 10/1/2024 | 1.9 | Validate consistency of data in OMNI Exhibit 123 by comparing it with proof of claim form |
| Johnson, Robert | 10/1/2024 | 0.6 | Discussion with D. Lewandowski, R. Johnson, and A. Mohammed (A&M) re: customer claim status in the claims portal |
| Kane, Alex | 10/1/2024 | 2.6 | Prepare list of claims for omnibus 122 modify objection exhibit |
| Kane, Alex | 10/1/2024 | 2.9 | Analyze ticker name and quantity information on omnibus 121 modify objection exhibit |
| Kane, Alex | 10/1/2024 | 0.2 | Discussion with R Esposito and A Kane (A&M) re: Round 12 modify objection updates |
| Kane, Alex | 10/1/2024 | 1.1 | Analyze claimant question 8 other activity responses on omnibus 123 modify objection exhibit |
| Kane, Alex | 10/1/2024 | 2.7 | Review claimant name and debtor information on omnibus 121 modify objection exhibit |
| Krautheim, Sean | 10/1/2024 | 1.6 | Develop web crawl application for claims header update system |
| Krautheim, Sean | 10/1/2024 | 2.6 | Implement support for secondary filesharing system for claims header update automation system |
| Kumar, Aamaya | 10/1/2024 | 1.6 | Assess claims in the OMNI 124 sch 1 document at the ticker level to ensure consistency between the objections and the proof of claim form |
| Kumar, Aamaya | 10/1/2024 | 1.9 | Review the claims in OMNI Exhibit 124 sch 1 to confirm that the ticker symbols in the objections accurately match those on the claim form |
| Kumar, Aamaya | 10/1/2024 | 1.2 | Review claims in OMNI Exhibit 124 sch 1 focusing on ensuring ticker symbols in the objections match those on the proof of claim form |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 10/1/2024 | 1.7 | Investigate claims in the OMNI 124 sch 1 exhibit at the ticker level to ensure alignment between the objections and the proof of claim form |
| Kumar, Aamaya | 10/1/2024 | 1.7 | Analyze claims from OMNI Exhibit 124 sch 1 to verify that the ticker symbols in the objections correspond with those on the proof of claim form |
| Lewandowski, Douglas | 10/1/2024 | 0.6 | Call with D. Lewandowski and A.Mohammed (A&M) to institutional claimant's claim status and errors they are seeing |
| Lewandowski, Douglas | 10/1/2024 | 1.4 | Identify population of unaccepted active scheduled claims for FTX customer claim status update |
| Lewandowski, Douglas | 10/1/2024 | 0.4 | Call with J. Zatz, D. Lewandowski, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on status of claims integration to AWS |
| Lewandowski, Douglas | 10/1/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski and C. Myers (A&M) re: partially split claims filed by the transferee |
| Lewandowski, Douglas | 10/1/2024 | 0.3 | Review diligence response from A&M team for claims impact to specific customer accounts |
| Lewandowski, Douglas | 10/1/2024 | 0.5 | Correspond with team re: AWS integration of claim flags related to distribution holds |
| Lewandowski, Douglas | 10/1/2024 | 1.2 | Perform diligence request related to specific parties and related preference actions |
| Lewandowski, Douglas | 10/1/2024 | 0.6 | Discussion with D. Lewandowski, R. Johnson, and A. Mohammed (A&M) re: customer claim status in the claims portal |
| Lewandowski, Douglas | 10/1/2024 | 0.6 | Discussion with D. Lewandowski, J. Zatz, and P. Avdellas (A&M) re: Customer claims reporting updates |
| Lucas, Emmet | 10/1/2024 | 1.2 | Build mechanics in claims transfers model to include contested claims impacts, flag for distribution eligibility |
| Lucas, Emmet | 10/1/2024 | 1.1 | Update data in claims transfers model for processed claims by Kroll for table in draft presentation on processing timing |
| Lucas, Emmet | 10/1/2024 | 1.7 | Reconcile current population of transferred claims to claims reconciliation model to flag claims for distribution eligibility |
| Lucas, Emmet | 10/1/2024 | 0.4 | Call with J. Zatz, D. Lewandowski, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on status of claims integration to AWS |
| Lucas, Emmet | 10/1/2024 | 0.6 | Discussion with E. Lucas and C. Myers (A&M) re: non-customer transfers |
| Mirando, Michael | 10/1/2024 | 2.6 | Review claims to determine additional liability asserted via question 8 of the claim form |
| Mirando, Michael | 10/1/2024 | 2.9 | Investigate frozen withdrawal requests to determine appropriate scheduled amounts |
| Mirando, Michael | 10/1/2024 | 2.9 | Compare amounts asserted in question 8 of customer claims to scheduled amounts to determine additions to the schedule |
| Mirando, Michael | 10/1/2024 | 2.9 | Review Metabase scheduled amounts to determine proper plan liability |
| Mirando, Michael | 10/1/2024 | 0.9 | Investigate claims where the claimant asserts multiple exchange accounts to determine the proper scheduled amount |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 10/1/2024 | 0.6 | Oversee engineering efforts associated with the customer portal such as updating alert message for JOL opted-in users, filtering users, and improving site reliability |
| Mohammed, Azmat | 10/1/2024 | 0.6 | Call with D. Lewandowski and A.Mohammed (A&M) to institutional claimant's claim status |
| Mohammed, Azmat | 10/1/2024 | 0.6 | Discussion with D. Lewandowski, R. Johnson, and A. Mohammed (A&M) re: customer claim status in the claims portal |
| Mohammed, Azmat | 10/1/2024 | 0.4 | Call with M. Flynn, A. Mohammed, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 10/1/2024 | 2.4 | Provide customer service with technical support on matters such as freezing JOL opted-in users, Liquid user access issues, and login support |
| Mohammed, Azmat | 10/1/2024 | 0.5 | Call with B. Walsh (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, M. Mohammed, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Myers, Claire | 10/1/2024 | 0.7 | Prepare circulation file for internal use of objection 12 claimants and claim details |
| Myers, Claire | 10/1/2024 | 0.8 | Analyze equity transfer mapping to assist with transfer of equity interests |
| Myers, Claire | 10/1/2024 | 1.8 | Pinpoint claims asserting additional tickers in support to determine claims for modify objection |
| Myers, Claire | 10/1/2024 | 1.7 | Examine claims with additional tickers in support for modify objection |
| Myers, Claire | 10/1/2024 | 1.4 | Analyze priority claims filed by same customer to determine docketing amounts |
| Myers, Claire | 10/1/2024 | 1.3 | Identify low variance claims to be placed on modify objection |
| Myers, Claire | 10/1/2024 | 0.8 | Create external circulation file of round 12 objection parties for diligence request |
| Myers, Claire | 10/1/2024 | 2.1 | Analyze low variance claims for round 12 modify objections |
| Myers, Claire | 10/1/2024 | 0.5 | Discussion with R. Esposito, D. Lewandowski and C. Myers (A&M) re: partially split claims filed by the transferee |
| Myers, Claire | 10/1/2024 | 0.4 | Pinpoint non-customer claims filed by associate exchanges to assist with litigation diligence request |
| Myers, Claire | 10/1/2024 | 0.3 | Review avoidance action customer details to determine whether an English name exists for diligence request |
| Myers, Claire | 10/1/2024 | 0.3 | Analyze 10/1/24 transfer report to determine number of new transfers filed in a week |
| Myers, Claire | 10/1/2024 | 0.6 | Discussion with E. Lucas and C. Myers (A&M) re: non-customer transfers |
| Paolinetti, Sergio | 10/1/2024 | 2.1 | Prepare illustrative valuation analysis for certain token in wallet in connection with claims settlement |
| Paolinetti, Sergio | 10/1/2024 | 2.4 | Create tearsheet summarizing claims settlement summary and valuation insights re: token in dispute |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 10/1/2024 | 1.2 | Estimate equity valuation of certain venture position in connection to non-customer claims |
| Pestano, Kyle | 10/1/2024 | 0.8 | Summarize the S&C retail kyc applicant dataset into nationality vs. country by subcategories and format for S&C review |
| Pestano, Kyle | 10/1/2024 | 0.5 | Call with B. Walsh (BitGo), P. Laurie, R. Navarro (FTX), L. Chamma, M. Mohammed, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 10/1/2024 | 0.6 | Perform a quality check review of the S&C retail kyc applicant dataset by checking formulas/amounts after summarizing by country and nationality |
| Pestano, Kyle | 10/1/2024 | 1.9 | Apply tags/formulas to a retail kyc applicant dataset extracted from Sumsub in order to summarize for S&C by certain high risk jurisdictions, balances and kyc statuses |
| Pestano, Kyle | 10/1/2024 | 0.8 | Review the ubo review documentation provided by internal kyc ops team members to understand the process being completed by Integreon kyc compliance team members |
| Pestano, Kyle | 10/1/2024 | 2.3 | Summarize the claimants population by including metrics by kyc status bucket and updated estimation motion pricing for scheduled non-de minimis amounts by legal entity and main account id |
| Pestano, Kyle | 10/1/2024 | 0.3 | Discuss the results of the data tasks completed yesterday regarding ubo review and liquid users with members of the kyc ops team |
| Pestano, Kyle | 10/1/2024 | 0.4 | Discuss with Sumsub/customer service why certain select attributes/columns in the dataset provided by them misalign in order to understand what's driving the workflow changes |
| Pestano, Kyle | 10/1/2024 | 1.3 | Perform a review of the daily workload completed by integreon's kyc compliance team to ensure consistent work quality |
| Pestano, Kyle | 10/1/2024 | 0.4 | Call with M. Flynn, A. Mohammed, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez (Sumsub) to discuss latest portal and KYC status |
| Sekera, Aryaki | 10/1/2024 | 0.4 | Evaluate the claim register and portal files to compile a list of new claims that were received the prior day |
| Sekera, Aryaki | 10/1/2024 | 1.8 | Verify the ticker based quantities stated in OMNI Exhibit 122 Sch1to ensure their alignment with claim form |
| Sekera, Aryaki | 10/1/2024 | 1.8 | Scrutinize claims from OMNI 122 Sch1 document on ticker level to ensure that tickers on objection match proof of claim form |
| Sekera, Aryaki | 10/1/2024 | 1.6 | Review the ticker based quantities from OMNI Exhibit 121 to verify that tickers on objection match proof of claim form |
| Sekera, Aryaki | 10/1/2024 | 1.6 | Continue reviewing claims from OMNI Exhibit 122 Sch1 for reconciliation with POC |
| Sekera, Aryaki | 10/1/2024 | 1.3 | Review claims from OMNI 121 exhibit on ticker level to ensure that tickers on objection match proof of claim form |
| Smith, Cameron | 10/1/2024 | 0.4 | Call with C. Smith and J. Steers (A&M) to discuss customer claims with generic names and multiple search results in Metabase |
| Smith, Cameron | 10/1/2024 | 2.9 | Check question 8 in the customer claim forms to identify any additional liabilities related to the account beyond what is presently listed in the claimant's account |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 10/1/2024 | 2.9 | Review question 8 in the customer claim forms to determine if there's is an additional liability associated with the account beyond what is currently scheduled in the claimant's account |
| Smith, Cameron | 10/1/2024 | 2.8 | Examine question 8 on the customer claim forms to assess if there is any extra liability linked to the account that exceeds the current schedule in the claimant's account |
| Smith, Cameron | 10/1/2024 | 2.3 | Review question 8 in the customer claim forms to determine if there are any further liabilities associated with the account that are not currently reflected in the claimant's account |
| Steers, Jeff | 10/1/2024 | 2.6 | Review customer claims that have multiple claims filed for the same account as part of the Q8 review task |
| Steers, Jeff | 10/1/2024 | 0.4 | Call with C. Smith and J. Steers (A&M) to discuss customer claims with generic names and multiple search results in Metabase |
| Steers, Jeff | 10/1/2024 | 2.9 | Review customer claims that are for a claimant who has multiple accounts and multiple claims as part of the Q8 review task |
| Steers, Jeff | 10/1/2024 | 2.2 | Review customer claims where section Q8 asserts for withdrawals that they never received as part of the Q8 review task |
| Thomas, Izabel | 10/1/2024 | 1.6 | Verify that the information contained in OMNI Exhibit 123 corresponds accurately with the evidence provided in the proof of claim form |
| Thomas, Izabel | 10/1/2024 | 2.2 | Verify and recheck the claims stated in OMNI Exhibit 123 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 10/1/2024 | 1.7 | Continue reviewing the claims from OMNI Exhibit 123 for any discrepancies |
| Thomas, Izabel | 10/1/2024 | 1.6 | Review and verify claims of OMNI Exhibit 123 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 10/1/2024 | 1.4 | Analyze claims from OMNI 123 document on ticker level to corroborate tickers on objection match proof of claim form |
| Tong, Crystal | 10/1/2024 | 0.8 | Conduct quality check of the manual KYC review documentations for retail customers |
| Tong, Crystal | 10/1/2024 | 1.2 | Perform review of the UBO shareholding information to determine whether KYC needs to be reopened for institutional customers |
| Ward, Kyle | 10/1/2024 | 1.3 | Examine claims with <5k variance for modify up due to tickers being asserted as loaned/staked |
| Ward, Kyle | 10/1/2024 | 2.7 | Evaluate claims with <5k variance for modify up due to blank POCs |
| Ward, Kyle | 10/1/2024 | 2.9 | Review claims with <5k variance for modify up due to missing tickers |
| Ward, Kyle | 10/1/2024 | 1.1 | Pinpoint claims with <5k variance for modify up due to tickers being asserted less than scheduled value |
| Wiltgen, Charles | 10/1/2024 | 1.2 | Update noncustomer disputed claims reserve calculation |
| Wiltgen, Charles | 10/1/2024 | 2.2 | Continue to update GUC class claim detail database mechanics |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 10/1/2024 | 1.9 | Update GUC class claim detail database with latest noncustomer info |
| Wiltgen, Charles | 10/1/2024 | 1.6 | Update fully unliquidated summary within reserve by class workbook |
| Wiltgen, Charles | 10/1/2024 | 1.1 | Update S&C tracker in plan class estimate and reserve by claim workbook |
| Wiltgen, Charles | 10/1/2024 | 0.4 | Creation of digital custody claims listing summary |
| Wiltgen, Charles | 10/1/2024 | 1.8 | Review and update partially unliquidated summary within reserve by class workbook |
| Witherspoon, Samuel | 10/1/2024 | 2.2 | Update claim reconciliation report with latest information as of September month end |
| Witherspoon, Samuel | 10/1/2024 | 0.9 | Analyze filed customer claim balances that have elected to participate in the Bahamian process |
| Witherspoon, Samuel | 10/1/2024 | 0.4 | Call with J. Zatz, D. Lewandowski, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on status of claims integration to AWS |
| Witherspoon, Samuel | 10/1/2024 | 0.5 | Call with C. Gibbs, S. Witherspoon (A&M) continue discussion on status of claims integration to AWS |
| Yang, Sharon | 10/1/2024 | 2.8 | Analyze proof of claim forms against FTX portal data to identify the cause of variances for claims under 5k, focusing on missing scheduled tickers |
| Yang, Sharon | 10/1/2024 | 2.2 | Cross-reference proof of claim forms with FTX portal data to identify the reasons for variances in claims less than 5k, highlighting any underclaimed tickers |
| Yang, Sharon | 10/1/2024 | 1.7 | Examine proof of claim forms to determine the reason for variances under 5k, such as missing tickers or incorrect ticker entries |
| Yang, Sharon | 10/1/2024 | 1.3 | Review claims with variances below 5k to find any discrepancies between the proof of claim and portal data, including unreported tickers |
| Zatz, Jonathan | 10/1/2024 | 2.1 | Identify source files being used to pull in ballot data, per request |
| Zatz, Jonathan | 10/1/2024 | 2.9 | Database scripting related to request to give preference to claim ticker mapping over universal ticker mapping |
| Zatz, Jonathan | 10/1/2024 | 2.3 | Database scripting related to request to add source fields to claim-level ticker mapping extract |
| Zatz, Jonathan | 10/1/2024 | 0.4 | Call with J. Zatz, D. Lewandowski, E. Lucas, C. Gibbs, S. Witherspoon (A&M) re: discussion on status of claims integration to AWS |
| Zatz, Jonathan | 10/1/2024 | 1.7 | Database scripting related to request to provide claim info for list of main accounts |
| Zatz, Jonathan | 10/1/2024 | 1.1 | Database scripting related to request to provide claim info for customer with specific email |
| Zatz, Jonathan | 10/1/2024 | 0.7 | Database scripting related to request to truncate the aggregation of account ID in claims reporting summary |
| Zatz, Jonathan | 10/1/2024 | 0.6 | Discussion with D. Lewandowski, J. Zatz, and P. Avdellas (A&M) re: Customer claim reporting updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 10/2/2024 | 1.6 | Analyze proof of claim in an attempt to match to FTX main account ID based on email address provided |
| Avdellas, Peter | 10/2/2024 | 1.4 | Assist in diligence by identifying all filed and scheduled claims based on subset of claimant names provided |
| Avdellas, Peter | 10/2/2024 | 1.3 | Identify population of filed claims that have different asserted and scheduled debtors to update reporting silo for customer claims reporting |
| Avdellas, Peter | 10/2/2024 | 1.3 | Analyze complete filed customer claims population to capture total count and asserted amount of claims matched to a non-scheduled FTX main account ID |
| Avdellas, Peter | 10/2/2024 | 1.1 | Analyze claim detail for subset of main account IDs to identify claims that have plan objections or processing withdrawals |
| Avdellas, Peter | 10/2/2024 | 1.6 | Compare scheduled claims matched to the same email address to identify correct main account ID for filed claim based on asserted tickers |
| Chambers, Henry | 10/2/2024 | 1.3 | Respond to KYC queries re a specific creditor including the identity of the institutional document submitter |
| Chamma, Leandro | 10/2/2024 | 0.3 | Discuss with R. Navarro (FTX) and C. Alviarez (Sumsub) matters related to American KYC applicants with SSN verification issues |
| Chamma, Leandro | 10/2/2024 | 2.1 | Draft findings related to investigation conducted on current and legacy KYC for certain previously frozen accounts |
| Chamma, Leandro | 10/2/2024 | 2.8 | Conduct analysis if documentation sent by Bitgo regarding institutional claimants for purposes of identifying UBO structure |
| Chamma, Leandro | 10/2/2024 | 1.1 | Draft response to S&C feedback related to retail and institutional KYC cases escalated for further review due to high balance or adverse media hits |
| Chamma, Leandro | 10/2/2024 | 0.9 | Draft response to Kroll request related to personal data of certain transferred claims |
| Chamma, Leandro | 10/2/2024 | 0.7 | Call with M. Flynn and L. Chamma (A&M) to discuss distributions timeline presentation |
| Chamma, Leandro | 10/2/2024 | 1.4 | Provide underlying information regarding traded claims with pending KYC |
| Chamma, Leandro | 10/2/2024 | 0.6 | Fix cases of retail KYC applicants escalated by FTX customer support team with issues related to data discrepancies |
| Esposito, Rob | 10/2/2024 | 0.7 | Review of potential duplicate customer claims to confirm objection status |
| Esposito, Rob | 10/2/2024 | 2.1 | Review customer claims flagged for no liability objections to confirm status |
| Esposito, Rob | 10/2/2024 | 1.2 | Review of customer claims filed against an incorrect debtor to flag for objections |
| Esposito, Rob | 10/2/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: stipulated amount claim matching |
| Esposito, Rob | 10/2/2024 | 0.2 | Review and prepare claims and calendar updates to the weekly plan confirmation deck |
| Esposito, Rob | 10/2/2024 | 1.6 | Analyze claims filed in the incorrect amount to determine status for objection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 10/2/2024 | 1.0 | Update non-customer claims tracker for court ordered stipulated claims |
| Faett, Jack | 10/2/2024 | 0.8 | Update the non-customer claim tracker for newly filed and amended claims |
| Flynn, Matthew | 10/2/2024 | 0.6 | Review SOW changes to KYC data agreement for S&C |
| Flynn, Matthew | 10/2/2024 | 0.7 | Call with M. Flynn and L. Chamma (A&M) to discuss distributions timeline presentation |
| Flynn, Matthew | 10/2/2024 | 0.7 | Review customer KYC and account details for S&C inquiry |
| Glustein, Steven | 10/2/2024 | 1.2 | Meeting with S. Glustein, S. Paolinetti (A&M) re: illustrative valuation analysis for certain token claims |
| Glustein, Steven | 10/2/2024 | 0.9 | Meeting with S. Glustein, S. Paolinetti (A&M) to prepare tear sheet for S&C regarding token claims valuation |
| Glustein, Steven | 10/2/2024 | 0.9 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: value estimation of certain token investments associated with claims |
| Glustein, Steven | 10/2/2024 | 0.8 | Call with S. Glustein, S. Paolinetti (A&M) re: valuation methodologies for claims against venture estate's digital assets |
| Hainline, Drew | 10/2/2024 | 0.9 | Review support and responses to contract questions from counsel to support non-customer claims |
| Henness, Jonathan | 10/2/2024 | 2.4 | Claims tracker; pull latest KYC for selected creditors and incorporate feedback from internal team on categories and mapping |
| Henness, Jonathan | 10/2/2024 | 2.1 | Reconcile latest claims database output vs. prior legal-entity summaries |
| Henness, Jonathan | 10/2/2024 | 2.3 | Claims tracker; add new slides and incorporate feedback on rest of presentation format/layout |
| Hubbard, Taylor | 10/2/2024 | 1.9 | Perform a review of claims in the modification queue to determine why the variance between asserted and scheduled amounts exists |
| Hubbard, Taylor | 10/2/2024 | 1.2 | Analyze claims awaiting modification to identify the causes of differences between the asserted and scheduled amounts |
| Hubbard, Taylor | 10/2/2024 | 2.3 | Assess claims in the modification queue to determine the cause of any differences between the asserted and scheduled amounts |
| Hubbard, Taylor | 10/2/2024 | 2.7 | Evaluate claims queued for modification to understand the discrepancy between the asserted and scheduled amounts |
| Jogerst, Max | 10/2/2024 | 0.8 | Prepare updated customer claims tracker for future analysis |
| Kane, Alex | 10/2/2024 | 2.7 | Review transferred claims on omnibus 120 superseded objection |
| Kane, Alex | 10/2/2024 | 2.6 | Analyze claim population with additional tickers asserted in question 8 other activity marked for modify objection |
| Kane, Alex | 10/2/2024 | 2.1 | Prepare list of claims for omnibus 125 incorrect debtor objection exhibit |
| Kane, Alex | 10/2/2024 | 1.8 | Revise objection reasoning on omnibus 121 modify objection exhibit |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Krautheim, Sean | 10/2/2024 | 2.3 | Construct scaling loop for shared file pulldown for claims header automation system |
| Krautheim, Sean | 10/2/2024 | 3.1 | Implement automation update for claims header pulldown program |
| Lewandowski, Douglas | 10/2/2024 | 0.4 | Call with D. Lewandowski, A.Mohammed (A&M) to discuss communications and updating claims statuses |
| Lewandowski, Douglas | 10/2/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: stipulated amount claim matching |
| Lewandowski, Douglas | 10/2/2024 | 0.8 | Prepare responses to S&C diligence question re: claims for specific customers |
| Lewandowski, Douglas | 10/2/2024 | 0.8 | Review and provide comments on distribution items in plan confirmation deck timeline |
| Lewandowski, Douglas | 10/2/2024 | 1.3 | Prepare diligence request related to specific employee accounts for S&C |
| Lewandowski, Douglas | 10/2/2024 | 1.2 | Review FTX CS customer inquiries and prepare responses to customers |
| Lucas, Emmet | 10/2/2024 | 1.3 | Prepare schedules for unverified KYC claims from claims transfers to provide summary of status for AHC holders |
| Lucas, Emmet | 10/2/2024 | 1.3 | Update claims buyer level tracker for received information, adjust completion metric tables for updated charts for recurring updates |
| Mirando, Michael | 10/2/2024 | 2.9 | Investigate claims where the claimant asserts multiple exchange accounts to determine the proper scheduled amount |
| Mirando, Michael | 10/2/2024 | 2.7 | Compare Metabase deposit data to customer claims in which the claimant asserts a frozen deposit |
| Mirando, Michael | 10/2/2024 | 2.4 | Review amounts asserted in question 8 of the customer claim form to determine additional amounts to schedule |
| Mohammed, Azmat | 10/2/2024 | 0.4 | Call with D. Lewandowski, A.Mohammed (A&M) to discuss communications and updating claims statuses |
| Mohammed, Azmat | 10/2/2024 | 1.7 | Supervise software development efforts associated with customer portal such as improving the boundaries, providing an electronic consent flag for admin portal, and reviewing infrastructure footprint |
| Mohammed, Azmat | 10/2/2024 | 2.2 | Assist Customer Service with technical support on frozen accounts, login issues, 3rd party data requests, and electronic communication consent requirements |
| Myers, Claire | 10/2/2024 | 1.3 | Review avoidance action customer details to determine if party needs to be redacted on court filing |
| Myers, Claire | 10/2/2024 | 1.6 | Analyze MDL parties to determine necessary redactions |
| Myers, Claire | 10/2/2024 | 1.7 | Analyze customer claims asserted on NC claim form for asserted ticker detail |
| Myers, Claire | 10/2/2024 | 0.3 | Prepare exhibits for avoidance action filing |
| Myers, Claire | 10/2/2024 | 1.9 | Review POC for low variance claims to determine if ticker detail was asserted |
| Myers, Claire | 10/2/2024 | 2.1 | Review prepopulated claims for missing tickers for modify objection |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 10/2/2024 | 1.4 | Calculate run rate of token sales and compare against claimant's token entitlement |
| Paolinetti, Sergio | 10/2/2024 | 2.6 | Prepare tearsheet on different valuation methodologies for claimant's stake against the Estate |
| Paolinetti, Sergio | 10/2/2024 | 1.2 | Meeting with S. Glustein, S. Paolinetti (A&M) to prepare tearsheet for S&C regarding token claims valuation |
| Paolinetti, Sergio | 10/2/2024 | 0.8 | Call with S. Glustein, S. Paolinetti (A&M) re: valuation methodologies for claims against venture estate's digital assets |
| Paolinetti, Sergio | 10/2/2024 | 0.7 | Estimate value of shares of claimant based on comparable companies and tokens |
| Paolinetti, Sergio | 10/2/2024 | 0.8 | Estimate value of shares of claimant based on latest funding rounds |
| Paolinetti, Sergio | 10/2/2024 | 0.8 | Render potential equity value adjustments to claimant's stake against the Estate considering performance of comparable tokens |
| Paolinetti, Sergio | 10/2/2024 | 0.9 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: value estimation of certain token investments associated with claims |
| Paolinetti, Sergio | 10/2/2024 | 1.2 | Meeting with S. Glustein, S. Paolinetti (A&M) re: illustrative valuation analysis for certain token claims |
| Pestano, Kyle | 10/2/2024 | 0.9 | Investigate the information discussed with kyc ops team members regarding country/nationality mapping of retail kyc applicants on Sumsub |
| Pestano, Kyle | 10/2/2024 | 0.9 | Investigate the information discussed with kyc ops team members on various portals/databases such as Sumsub, aws database, powerpivot extracts and metabase |
| Pestano, Kyle | 10/2/2024 | 1.8 | Analyze the jurisdictional classifications of nationality and country for the sumsub retail kyc population in order to inform S&C on the proper procedures |
| Pestano, Kyle | 10/2/2024 | 0.9 | Investigate the high balance discrepancies between country and nationalities in order to update S&C accordingly confirm/determine proper treatment from the documents/data provided |
| Pestano, Kyle | 10/2/2024 | 0.8 | Review the work of Integreon kyc compliance team members that was completed during the daytime by team members in the UK to verify accuracy and completeness |
| Pestano, Kyle | 10/2/2024 | 0.7 | Organize the estimation motion balance update analyses in order to compare the pricing/balances of the claimants population and the current sumsub retail balance population |
| Pestano, Kyle | 10/2/2024 | 0.3 | Resolve outstanding FTX customer service requests involving retail kyc applicants and issues with documentation on Sumsub |
| Pestano, Kyle | 10/2/2024 | 0.6 | Review the kyc documents provided by select retail applicants that look wrong after populating the aws data from a list of customer codes provided by Kroll |
| Pestano, Kyle | 10/2/2024 | 0.4 | Discuss the kyc and aws data of select individual and institutional kyc applicants with members of the kyc ops team |
| Pestano, Kyle | 10/2/2024 | 0.4 | Discuss the jurisdictional and nationality classifications with the compliance manager, C. Alviarez (Sumsub), and kyc ops team members |
| Rybarczyk, Jodi | 10/2/2024 | 2.7 | Research subset of Question 8 claims and assess whether any liability is associated with the stated claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 10/2/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M) re: stipulated amount claim matching |
| Smith, Cameron | 10/2/2024 | 2.1 | Consider question 8 in the customer claim forms to check if there are any additional liabilities linked to the account beyond what is currently scheduled in the claimant's account |
| Smith, Cameron | 10/2/2024 | 0.6 | Call with C. Smith and J. Steers (A&M) to discuss customer claims that reference an additional account that's not located in Metabase |
| Smith, Cameron | 10/2/2024 | 2.7 | Use Metabase to find details of claimants who are asserting that they never received their pending withdrawals or transfers |
| Smith, Cameron | 10/2/2024 | 2.8 | Delve into question 8 in the customer claim forms to ascertain if there is any further liability beyond what is currently scheduled in the claimant's account |
| Smith, Cameron | 10/2/2024 | 2.9 | Search claimant details within Metabase for those asserting claims for pending withdrawals or transfers they are alleging they never received |
| Steers, Jeff | 10/2/2024 | 2.8 | Review customer claims where section Q8 asserts for fraudulent activity as part of the Q8 review task |
| Steers, Jeff | 10/2/2024 | 0.6 | Call with C. Smith and J. Steers (A&M) to discuss customer claims that reference an additional account that's not located in Metabase |
| Steers, Jeff | 10/2/2024 | 2.4 | Review customer claims where section Q8 asserts for crypto already included in the filed claim as part of the Q8 review task |
| Steers, Jeff | 10/2/2024 | 2.8 | Review customer claims that have multiple accounts but only one filed claim as part of the Q8 review task |
| Stolyar, Alan | 10/2/2024 | 1.9 | Research internal database for pending crypto transactions related to customer claims |
| Stolyar, Alan | 10/2/2024 | 2.2 | Document reasoning types for outstanding customer claim claims |
| Stolyar, Alan | 10/2/2024 | 1.8 | Analyze q8 responses related to customer claims |
| Titus, Adam | 10/2/2024 | 0.9 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: value estimation of certain token investments associated with claims |
| Tong, Crystal | 10/2/2024 | 2.9 | Perform UBO shareholding review to identify cases that have the potential to re-open KYC to collect additional UBO documents |
| Tong, Crystal | 10/2/2024 | 0.4 | Call with Q. Zhang, C. Tong (A&M), P. Bosyy and others (Integreon) to conduct UBO review |
| Tong, Crystal | 10/2/2024 | 2.6 | Conduct quality check of the UBO shareholding review working to ensure the decision of KYC re-open is accurate |
| Tong, Crystal | 10/2/2024 | 1.4 | Perform quality check of the manual KYC review documentations for retail customers |
| Ward, Kyle | 10/2/2024 | 2.3 | Investigate claims with a variance of <5k for modify up due to blank POCs |
| Ward, Kyle | 10/2/2024 | 2.6 | Identify claims with <5k variance for modify up due to missing tickers |
| Ward, Kyle | 10/2/2024 | 1.7 | Analyze claims with <5k variance for modify up due to tickers being asserted less than scheduled value |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 10/2/2024 | 1.4 | Inspect claims with a variance of <5k for modify up due to tickers being asserted as loaned/staked |
| Yang, Sharon | 10/2/2024 | 2.8 | Investigate proof of claim forms and FTX portal data to uncover reasons for variances under 5k, focusing on missing tickers or data discrepancies |
| Yang, Sharon | 10/2/2024 | 2.6 | Examine claim details with less than 5k variance to detect any underclaimed or omitted tickers that contribute to the differences |
| Yang, Sharon | 10/2/2024 | 2.6 | Scrutinize claims under 5k in variance to detect any potential underclaimed tickers or missing documentation in the proof of claim forms |
| Zatz, Jonathan | 10/2/2024 | 1.2 | Database scripting related to request to split distribution register into multiple extracts |
| Zhang, Qi | 10/2/2024 | 0.4 | Call with Q. Zhang, C. Tong (A&M), P. Bosyy and others (Integreon) to conduct UBO review |
| Agarwal, Pulkit | 10/3/2024 | 1.8 | Verify that tickers provided in OMNI Exhibit 123 match with information provided as part of proof of claim form |
| Agarwal, Pulkit | 10/3/2024 | 1.9 | Review claims provided in OMNI 123 document on ticker level to be sure that tickers on objection match proof of claim form |
| Agarwal, Pulkit | 10/3/2024 | 0.8 | Examine claims present in OMNI Exhibit 123 to look for any discrepancy between tickers in objection and proof of claim form |
| Avdellas, Peter | 10/3/2024 | 1.4 | Identify total count and scheduled amount of FTX US scheduled claims that have a KYC status of unverified |
| Avdellas, Peter | 10/3/2024 | 1.6 | Update main account ID in internal claims register for filed claims with large variances to scheduled claim |
| Avdellas, Peter | 10/3/2024 | 0.8 | Compare internal claims register to most recent Kroll claims register to identify all newly filed customer claims |
| Avdellas, Peter | 10/3/2024 | 1.3 | Identify non-customer claims that were filled out on customer claim forms and update internal claims register |
| Avdellas, Peter | 10/3/2024 | 1.1 | Analyze proof of claim for newly filed customer claims to match to FTX main account ID based on email address |
| Blanks, David | 10/3/2024 | 1.1 | Review updated internal and UCC claims reconciliation presentations |
| Blanks, David | 10/3/2024 | 0.7 | Review specific claims and excluded customers tracker presentation |
| Chambers, Henry | 10/3/2024 | 0.9 | Correspondence with Liquid team and FTX management regarding requirements for IT equipment |
| Chambers, Henry | 10/3/2024 | 0.5 | Call with H. Chambers, Q. Zhang, L. Chamma (A&M) to discuss distribution process issues related to KYC |
| Chambers, Henry | 10/3/2024 | 0.4 | Correspondence with A&M team regarding data privacy reach out |
| Chamma, Leandro | 10/3/2024 | 0.6 | Update KYC escalation tracker to add new cases sent by Bitgo and ready for S&C review |
| Chamma, Leandro | 10/3/2024 | 2.3 | Draft sanction screening slide in the distribution model presentation deck |
| Chamma, Leandro | 10/3/2024 | 0.8 | Investigate KYC data of institutional claimant regarding potential associated parties and UBOs of interest |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***October 1, 2024 through October 8, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 10/3/2024 | 0.8 | Call with M. Flynn, Q. Zhang, L. Chamma (A&M) to discuss distribution process deck for internal meeting |
| Chamma, Leandro | 10/3/2024 | 0.7 | Call with Q. Zhang, L. Chamma (A&M) to discuss distribution meeting deck |
| Chamma, Leandro | 10/3/2024 | 0.6 | Review source of funds documentation provided by high balance KYC applicants to provide feedback to manual reviewers |
| Chamma, Leandro | 10/3/2024 | 0.7 | Call with K. Pestano, Q. Zhang, L. Chamma (A&M) to discuss distribution process deck and jurisdiction statistics breakdown |
| Chamma, Leandro | 10/3/2024 | 0.6 | Call with K. Pestano, Q. Zhang, L. Chamma (A&M) to discuss KYC metrics for distribution meeting deck |
| Chamma, Leandro | 10/3/2024 | 0.5 | Call with H. Chambers, Q. Zhang, L. Chamma (A&M) to discuss distribution process issues related to KYC |
| Chamma, Leandro | 10/3/2024 | 0.4 | Call with L. Chamma and J. Henness (A&M) re: KYC status for selected credits |
| Chamma, Leandro | 10/3/2024 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss S&C summary of high risk jurisdictions and embargoed countries by kyc status |
| Chan, Jon | 10/3/2024 | 2.9 | Investigate activity related to post petition claims for internal request |
| Chan, Jon | 10/3/2024 | 0.9 | Call with J. Chan and J. Henness (A&M) re: review post-petition transaction activity for tickers with largest variances |
| Chan, Jon | 10/3/2024 | 0.4 | Call with J. Chan and J. Henness (A&M) re: post-petition trading activity and pricing assumptions |
| Chan, Jon | 10/3/2024 | 2.6 | Investigate withdrawal activity for an internal claims request |
| Chowdhury, Arisha | 10/3/2024 | 1.6 | Confirm the alignment of data in OMNI 124 Sch 1 exhibit with information provided in proof of claim form |
| Chowdhury, Arisha | 10/3/2024 | 1.7 | Continue to verify claims from OMNI Exhibit 124 Sch 1 to confirm that tickers listed on objection correspond with those indicated on proof of claim form |
| Chowdhury, Arisha | 10/3/2024 | 1.3 | Examine all the ticker-based quantities listed in OMNI Exhibit 124 Sch 1 to ensure alignment of tickers on objection with those on proof of claim form |
| Chowdhury, Arisha | 10/3/2024 | 1.8 | Cross reference data in OMNI Exhibit 124 Sch 2 to verify its alignment with proof of claim form |
| Chowdhury, Arisha | 10/3/2024 | 1.9 | Continue to verify accuracy of claims in OMNI Exhibit 124 Sch 2 to ensure that ticker symbols listed on objection correspond accurately with those indicated on proof of claim form |
| Esposito, Rob | 10/3/2024 | 0.3 | Discussion with R. Esposito, T. Hubbard (A&M) and D. Rosenthal (S&C) to discuss responses to claims objections |
| Esposito, Rob | 10/3/2024 | 0.5 | Discussion with R Esposito and A Kane (A&M) re: Round 12 objection status updates |
| Esposito, Rob | 10/3/2024 | 0.6 | Review of draft month claims presentation for committee presentation to confirm reported data |
| Esposito, Rob | 10/3/2024 | 2.9 | Analyze customer claims to determine claims for round 12 objections |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2024 through October 8, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 10/3/2024 | 1.8 | Review of newly filed customer claims to determine next steps for allowance/objection |
| Faett, Jack | 10/3/2024 | 0.2 | Analyze Daily Balance Report for customer account 14827017 for claim reconciliation |
| Faett, Jack | 10/3/2024 | 0.4 | Call with K. Kearney, J. Faett, J. Rybarczyk, M. Mirando and A. Stolyar (A&M) to discuss customer q8 analyses |
| Faett, Jack | 10/3/2024 | 0.2 | Analyze Daily Balance Report for customer account 15916462 for claim reconciliation |
| Faett, Jack | 10/3/2024 | 0.2 | Analyze Daily Balance Report for customer account 47285063 for claim reconciliation |
| Faett, Jack | 10/3/2024 | 0.3 | Call to discuss claims objections responses with L. Konig, K. Kearney, J. Faett (A&M) and M. Pierce (LRC) |
| Faett, Jack | 10/3/2024 | 1.3 | Analyze preferred equity plan for impact on non-customer claims |
| Faett, Jack | 10/3/2024 | 0.4 | Analyze Daily Balance Report for customer account 67987850 for claim reconciliation |
| Faett, Jack | 10/3/2024 | 0.2 | Analyze Daily Balance Report for customer account 71070409 for claim reconciliation |
| Faett, Jack | 10/3/2024 | 0.4 | Analyze Daily Balance Report for customer account 42242863 for claim reconciliation |
| Faett, Jack | 10/3/2024 | 0.3 | Analyze Daily Balance Report for customer account 91341634 for claim reconciliation |
| Faett, Jack | 10/3/2024 | 0.3 | Analyze Daily Balance Report for customer account 75389310 for claim reconciliation |
| Faett, Jack | 10/3/2024 | 0.3 | Analyze Daily Balance Report for customer account 43387830 for claim reconciliation |
| Faett, Jack | 10/3/2024 | 0.3 | Analyze Daily Balance Report for customer account 15739438 for claim reconciliation |
| Faett, Jack | 10/3/2024 | 0.3 | Analyze Daily Balance Report for customer account 11733102 for claim reconciliation |
| Faett, Jack | 10/3/2024 | 0.3 | Analyze Daily Balance Report for customer account 11146276 for claim reconciliation |
| Flynn, Matthew | 10/3/2024 | 0.4 | Update UBO outreach communication for S&C |
| Flynn, Matthew | 10/3/2024 | 0.8 | Call with M. Flynn, Q. Zhang, L. Chamma (A&M) to discuss distribution process deck for internal meeting |
| Hainline, Drew | 10/3/2024 | 0.9 | Review drafted Q8 customer claims reconciliations for batch B |
| Hainline, Drew | 10/3/2024 | 1.4 | Review drafted Q8 customer claims reconciliations for batch A |
| Hainline, Drew | 10/3/2024 | 0.4 | Review tracker and reason tagging descriptions for Q8 customer claim review |
| Hainline, Drew | 10/3/2024 | 0.4 | Call with D. Hainline, K. Zabcik, C. Smith, and J. Steers (A&M) to discuss modified customer claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 10/3/2024 | 0.4 | Call with J. Chan and J. Henness (A&M) re: post-petition trading activity and pricing assumptions |
| Henness, Jonathan | 10/3/2024 | 0.7 | Claims reconciliation; review database for selected creditors and develop tearsheets |
| Henness, Jonathan | 10/3/2024 | 0.9 | Call with J. Chan and J. Henness (A&M) re: review post-petition transaction activity for tickers with largest variances |
| Henness, Jonathan | 10/3/2024 | 0.6 | Post-petition activity; review activity outside of top 10, focusing on tokens with largest movements |
| Henness, Jonathan | 10/3/2024 | 2.9 | Claims reconciliation; review database for selected creditors and provide feedback to internal team |
| Henness, Jonathan | 10/3/2024 | 1.7 | Review docket 2144 and update internal tracking schedules for latest listing |
| Henness, Jonathan | 10/3/2024 | 0.5 | Call with J. Croke (S&C), J. Ray (FTX) and K. Ramanathan, J. Henness (A&M) re: latest claims status and workplan |
| Henness, Jonathan | 10/3/2024 | 1.6 | Claims reconciliation; review latest claims traded summary for selected creditors |
| Henness, Jonathan | 10/3/2024 | 0.4 | Call with L. Chamma and J. Henness (A&M) re: KYC status for selected credits |
| Hubbard, Taylor | 10/3/2024 | 0.3 | Discussion with R. Esposito, T. Hubbard (A&M) and D. Rosenthal (S&C) to discuss responses to claims objections |
| Hubbard, Taylor | 10/3/2024 | 2.9 | Investigate queued claims for modification to pinpoint the source of variance between the asserted and scheduled amounts |
| Hubbard, Taylor | 10/3/2024 | 2.7 | Analyze claims awaiting modification to determine the cause of the variance between the asserted and scheduled amounts |
| Hubbard, Taylor | 10/3/2024 | 2.1 | Review claims set for modification to identify the reasons for deviations between asserted and scheduled amounts |
| Jain, Heman | 10/3/2024 | 1.1 | Examine claims from OMNI 124 sch 1 exhibit on ticker level to confirm tickers on objection align with proof of claim form |
| Jain, Heman | 10/3/2024 | 1.2 | Validate accuracy of information in OMNI Exhibit 124 sch 1 by ensuring its conformity with proof of claim form |
| Jain, Heman | 10/3/2024 | 1.3 | Analyze claims from OMNI Exhibit 124 sch 1 to maintain consistency between tickers listed on objection and those on proof of claim form |
| Jain, Heman | 10/3/2024 | 1.4 | Conduct a review of claims in OMNI Exhibit 124 sch 1 to ensure that tickers and ticker quantities on objection match proof of claim form |
| Jain, Heman | 10/3/2024 | 1.6 | Review ticker based quantities from OMNI Exhibit 124 sch 1 to ensure alignment with claim form |
| Jain, Heman | 10/3/2024 | 1.8 | Review the accuracy of claims from OMNI Exhibit 124 sch 1 to ensure their completeness and reliability |
| Kane, Alex | 10/3/2024 | 1.9 | Review claim population with frivolous asserted values on round 12 objections |
| Kane, Alex | 10/3/2024 | 2.9 | Analyze transferred claims on omnibus 127 superseded objection exhibit |
| Kane, Alex | 10/3/2024 | 1.4 | Review claims with tickers asserted in "Other Crypto Asserted" portion of claim form marked for round 12 objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 10/3/2024 | 2.7 | Prepare list of claims for omnibus 124 modify objection exhibit |
| Kane, Alex | 10/3/2024 | 0.5 | Discussion with R Esposito and A Kane (A&M) re: Round 12 objection status updates |
| Kearney, Kevin | 10/3/2024 | 2.2 | Review of updated loan balance calculations for stipulation with lender claimant |
| Kearney, Kevin | 10/3/2024 | 2.4 | Review of updated collateral calculations for stipulation with lender claimant |
| Kearney, Kevin | 10/3/2024 | 0.3 | Call to discuss claims objections responses with L. Konig, K. Kearney, J. Faett (A&M) and M. Pierce (LRC) |
| Kearney, Kevin | 10/3/2024 | 0.9 | Review of draft stipulation agreement from S&C for lender claimant |
| Kearney, Kevin | 10/3/2024 | 0.4 | Call with K. Kearney, J. Faett, J. Rybarczyk, M. Mirando and A. Stolyar (A&M) to discuss customer q8 analyses |
| Kearney, Kevin | 10/3/2024 | 2.7 | Review of lender claimant source documents for stipulation calculation |
| Konig, Louis | 10/3/2024 | 0.3 | Call to discuss claims objections responses with L. Konig, K. Kearney, J. Faett (A&M) and M. Pierce (LRC) |
| Krautheim, Sean | 10/3/2024 | 3.1 | Implement automation update for claims header pulldown program to touch files in secondary file share location |
| Krautheim, Sean | 10/3/2024 | 2.9 | Construct scaling loop for shared file pulldown for claims header automation system from primary claims file share location |
| Kumar, Aamaya | 10/3/2024 | 1.9 | Inspect the claims in OMNI Exhibit 124 sch 1 at the ticker level to confirm that the tickers in the objection are consistent with those on the proof of claim form |
| Kumar, Aamaya | 10/3/2024 | 1.8 | Review the claims in OMNI Exhibit 124 sch 2 or any discrepancies and confirm that the ticker symbols in the objection match those on the proof of claim form |
| Kumar, Aamaya | 10/3/2024 | 0.9 | Verify that the ticker symbols listed in OMNI Exhibit 124 sch 2 accurately match the quantities shown in the objection against the proof of claim form |
| Kumar, Aamaya | 10/3/2024 | 1.8 | Check the claims listed in OMNI Exhibit 124 sch 2 to ensure that the ticker symbols and quantities in the objection correspond with those on the proof of claim form |
| Kumar, Aamaya | 10/3/2024 | 1.8 | Examine the ticker level details in OMNI Exhibit 124 sch 1 to verify that the tickers in the objection align with those on the proof of claim form |
| Lewandowski, Douglas | 10/3/2024 | 1.4 | Review duplicative ballot data for discussion with Kroll to identify the correct entries |
| Lewandowski, Douglas | 10/3/2024 | 2.4 | Prepare claims summary update deck for distribution status meeting with team |
| Lewandowski, Douglas | 10/3/2024 | 1.3 | Prepare responses to diligence request for specific employee claims for discussion with S&C |
| Lewandowski, Douglas | 10/3/2024 | 0.9 | Prepare JOL summary update deck for distribution status meeting with team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 10/3/2024 | 1.2 | Build model mechanics in claims trader model to calculate data inputs from AWS team to push through distribution amounts to claims buyers |
| Lucas, Emmet | 10/3/2024 | 1.9 | Update model mechanics in claims transfers model to build output of holding at fund level for reconciliation purposes to external holdings |
| Mirando, Michael | 10/3/2024 | 2.8 | Prepare customer claim reconciliation to determine proper scheduled amounts for claimants |
| Mirando, Michael | 10/3/2024 | 0.4 | Call with K. Kearney, J. Faett, J. Rybarczyk, M. Mirando and A. Stolyar (A&M) to discuss customer q8 analyses |
| Mirando, Michael | 10/3/2024 | 2.4 | Investigate claims made by customer claimants or additional amounts to be scheduled |
| Mirando, Michael | 10/3/2024 | 2.3 | Review customer claim reconciliations to determine modifications to the scheduled amount |
| Mohammed, Azmat | 10/3/2024 | 0.3 | Provide updated verified creditor address information for Kroll for solicitation and outreach purposes |
| Mohammed, Azmat | 10/3/2024 | 2.3 | Coordinate customer service related technology requests such as updates to macros and support articles, Liquid user retail KYC issues, and institutional creditor claims inquiries |
| Myers, Claire | 10/3/2024 | 1.8 | Pinpoint claims asserting tickers in support for modify objection |
| Myers, Claire | 10/3/2024 | 1.9 | Analyze non-prepopulated customer claims to determine whether claims need to be modified |
| Myers, Claire | 10/3/2024 | 0.2 | Analyze source detail for priority party for S+C diligence request |
| Myers, Claire | 10/3/2024 | 1.6 | Review prepopulated claims for non-asserted tickers in support for modify objection |
| Myers, Claire | 10/3/2024 | 0.4 | Prepare contracts review file for internal diligence request |
| Myers, Claire | 10/3/2024 | 2.1 | Analyze modify-up claim support to determine claims for next round of objections |
| Paolinetti, Sergio | 10/3/2024 | 1.8 | Revise claims valuation analysis with recent inputs provided by Galaxy |
| Pestano, Kyle | 10/3/2024 | 0.7 | Call with K. Pestano, Q. Zhang, L. Chamma (A&M) to discuss distribution process deck and jurisdiction statistics breakdown |
| Pestano, Kyle | 10/3/2024 | 0.6 | Call with K. Pestano, Q. Zhang, L. Chamma (A&M) to discuss KYC metrics for distribution meeting deck |
| Pestano, Kyle | 10/3/2024 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss S&C summary of high risk jurisdictions and embargoed countries by kyc status |
| Pestano, Kyle | 10/3/2024 | 1.6 | Update the total claimants/distribution population to include additional legal entities and recent unmapped applicants outside of what is currently being reported |
| Ramanathan, Kumanan | 10/3/2024 | 0.5 | Call with J. Croke (S&C), J. Ray (FTX) and K. Ramanathan, J. Henness (A&M) re: latest claims status and workplan |
| Ramanathan, Kumanan | 10/3/2024 | 0.4 | Review of specific FTX claim question to inform response |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 10/3/2024 | 0.4 | Correspond with A&M on FTX Japan payments summary and review attachment thereto |
| Ryan, Laureen | 10/3/2024 | 0.2 | Correspond with S&C, FTI and A&M on FTX Japan payments summary |
| Rybarczyk, Jodi | 10/3/2024 | 1.2 | Prepare Q8 claims documentation based on account research and findings |
| Rybarczyk, Jodi | 10/3/2024 | 1.3 | Query the register of frozen and pending withdrawals to identify if any Q8 claims are matches |
| Rybarczyk, Jodi | 10/3/2024 | 2.4 | Research subset of customer claims and determine if the Q8 asserted amount relates to another filed claim or open account |
| Rybarczyk, Jodi | 10/3/2024 | 2.8 | Research subset of customer claims and ascertain if any basis exists for the Q8 asserted amount |
| Rybarczyk, Jodi | 10/3/2024 | 0.4 | Call with K. Kearney, J. Faett, J. Rybarczyk, M. Mirando and A. Stolyar (A&M) to discuss customer q8 analyses |
| Sekera, Aryaki | 10/3/2024 | 1.3 | Conduct a thorough review of the claims presented in OMNI Exhibit 124 Sch2 to validate consistency |
| Sekera, Aryaki | 10/3/2024 | 1.7 | Scrutinize claims from OMNI 124 Sch2 document on ticker level to verify tickers on objection match proof of claim form |
| Sekera, Aryaki | 10/3/2024 | 1.9 | Review claims from OMNI 124 Sch2 exhibit on ticker level to verify tickers on objection match proof of claim form |
| Sekera, Aryaki | 10/3/2024 | 1.6 | Verify the ticker based quantities listed in OMNI Exhibit 124 Sch2 for potential objections for alignment with claim form |
| Sekera, Aryaki | 10/3/2024 | 1.8 | Review claims in OMNI Exhibit 124 Sch2 to ensure that tickers in objection align with tickers stated in proof of claim |
| Smith, Cameron | 10/3/2024 | 2.8 | Verify question 8 in the customer claim forms to identify any additional liabilities related to the account that are not currently scheduled in the claimant's account |
| Smith, Cameron | 10/3/2024 | 0.3 | Call with C. Smith and J. Steers (A&M) to discuss claims filed that do not have an account tagged to them |
| Smith, Cameron | 10/3/2024 | 0.3 | Call with J. Faett and C. Smith to discuss customer claims asserting claims due to pending or canceled transfers |
| Smith, Cameron | 10/3/2024 | 0.4 | Call with D. Hainline, K. Zabcik, C. Smith, and J. Steers (A&M) to discuss modified customer claims |
| Smith, Cameron | 10/3/2024 | 1.4 | Assess question 8 in the customer claim forms to determine if there is any extra liability beyond what is currently scheduled in the claimant's account |
| Smith, Cameron | 10/3/2024 | 2.9 | Revisit question 8 in the customer claim forms to determine if there is any extra liability concerning the account that exceeds the current schedule in the claimant's account |
| Steers, Jeff | 10/3/2024 | 2.6 | Complete the additional notes column for each customer claim still open as part of the Q8 review task |
| Steers, Jeff | 10/3/2024 | 0.4 | Call with D. Hainline, K. Zabcik, C. Smith, and J. Steers (A&M) to discuss modified customer claims |
| Steers, Jeff | 10/3/2024 | 0.3 | Call with C. Smith and J. Steers (A&M) to discuss claims filed that do not have an account tagged to them |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steers, Jeff | 10/3/2024 | 1.3 | Respond to comments left on customer claims that did not have a notes section completed as part of the Q8 review task |
| Stolyar, Alan | 10/3/2024 | 1.8 | Review customer dashboards for remaining customer claims |
| Stolyar, Alan | 10/3/2024 | 0.4 | Call with K. Kearney, J. Faett, J. Rybarczyk, M. Mirando and A. Stolyar (A&M) to discuss customer q8 analyses |
| Stolyar, Alan | 10/3/2024 | 2.3 | Record customer amounts and analyze withdrawal details related to claims |
| Stolyar, Alan | 10/3/2024 | 2.1 | Review frozen customer claim q8 responses on the stripe register |
| Stolyar, Alan | 10/3/2024 | 1.4 | Review customers with multiple claims on the customer claim register |
| Sunkara, Manasa | 10/3/2024 | 0.9 | Load a file related to claims reconciliation into the database |
| Tong, Crystal | 10/3/2024 | 1.2 | Perform a UBO shareholding review to pinpoint cases that may require reopening KYC processes to gather extra UBO documents |
| Tong, Crystal | 10/3/2024 | 2.4 | Perform quality check of the UBO shareholding review working to ensure the decision of KYC re-open is accurate |
| Tong, Crystal | 10/3/2024 | 1.3 | Conduct secondary review of the manual KYC review documentations for retail customers |
| Tong, Crystal | 10/3/2024 | 3.1 | Conduct UBO shareholding review to identify cases that have the potential to re-open KYC to collect additional UBO documents |
| Ward, Kyle | 10/3/2024 | 2.9 | Analyze claims with a variance of <5k for modify up due to blank POCs |
| Ward, Kyle | 10/3/2024 | 1.4 | Examine claims with a variance of <5k for modify up due to tickers being asserted less than scheduled value |
| Ward, Kyle | 10/3/2024 | 1.3 | Evaluate claims with a variance of <5k for modify up due to tickers being asserted as loaned/staked |
| Ward, Kyle | 10/3/2024 | 2.4 | Flag claims with a variance of <5k for modify up due to missing tickers |
| Wiltgen, Charles | 10/3/2024 | 1.9 | Update disputed reserve calculation adjustments |
| Wiltgen, Charles | 10/3/2024 | 1.3 | Update digital custody claims listing summary |
| Wiltgen, Charles | 10/3/2024 | 2.4 | Create variance analysis within GUC class claim detail database |
| Witherspoon, Samuel | 10/3/2024 | 1.4 | Update US disputed claims reserve with latest September month-end data |
| Witherspoon, Samuel | 10/3/2024 | 2.1 | Update Dotcom disputed claims reserve with latest September month-end data |
| Witherspoon, Samuel | 10/3/2024 | 1.1 | Update reconciled claim balance as of September month-end for Dotcom customers |
| Witherspoon, Samuel | 10/3/2024 | 0.9 | Update non-customer disputed reserve claim counts with latest financial projection exhibits |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 10/3/2024 | 1.6 | Review proof of claims with variances between 1-5k to find missing or incorrect tickers that explain the discrepancy |
| Yang, Sharon | 10/3/2024 | 2.7 | Scrutinize claim information against FTX portal data to find reasons for variances under 5k, focusing on missing or underclaimed tickers |
| Yang, Sharon | 10/3/2024 | 1.8 | Cross-check claim records with portal data for claims under 5k in variances, focusing on identifying missing or unreported tickers |
| Yang, Sharon | 10/3/2024 | 1.9 | Compare FTX scheduled claim data with proof of claim forms to locate reasons for variances below 5k, paying attention to any underreported or missing tickers |
| Zabcik, Kathryn | 10/3/2024 | 1.7 | Review round 12 claims #81-100 for additional claim liabilities based on question 8 responses |
| Zabcik, Kathryn | 10/3/2024 | 0.4 | Call with D. Hainline, K. Zabcik, C. Smith, and J. Steers (A&M) to discuss modified customer claims |
| Zabcik, Kathryn | 10/3/2024 | 2.3 | Review round 12 claims #21-40 for additional claim liabilities based on question 8 responses |
| Zabcik, Kathryn | 10/3/2024 | 2.1 | Review round 12 claims #61-80 for additional claim liabilities based on question 8 responses |
| Zabcik, Kathryn | 10/3/2024 | 1.8 | Review round 12 claims #41-60 for additional claim liabilities based on question 8 responses |
| Zatz, Jonathan | 10/3/2024 | 0.3 | Database scripting related to request for all scheduled accounts that have not agreed or filed a claim |
| Zatz, Jonathan | 10/3/2024 | 0.6 | Correspond with claims team regarding question about math used to calculated USD value of claims |
| Zatz, Jonathan | 10/3/2024 | 0.8 | Database scripting related to request to determine if specific account has filed claims |
| Zhang, Qi | 10/3/2024 | 0.7 | Call with Q. Zhang, L. Chamma (A&M) to discuss distribution meeting deck |
| Zhang, Qi | 10/3/2024 | 0.5 | Call with H. Chambers, Q. Zhang, L. Chamma (A&M) to discuss distribution process issues related to KYC |
| Zhang, Qi | 10/3/2024 | 0.7 | Call with K. Pestano, Q. Zhang, L. Chamma (A&M) to discuss distribution process deck and jurisdiction statistics breakdown |
| Zhang, Qi | 10/3/2024 | 0.8 | Call with M. Flynn, Q. Zhang, L. Chamma (A&M) to discuss distribution process deck for internal meeting |
| Agarwal, Pulkit | 10/4/2024 | 1.6 | Review the claims in OMNI Exhibit 122 to identify any differences in ticker quantities in objection and proof of claims |
| Agarwal, Pulkit | 10/4/2024 | 1.7 | Evaluate claims in OMNI 122 exhibit at individual ticker stage to look for deviations with proof of claim form |
| Agarwal, Pulkit | 10/4/2024 | 1.1 | Analyze information provided at ticker level in OMNI Exhibit 122 to look for alignment with proof of claim form |
| Avdellas, Peter | 10/4/2024 | 1.3 | Update internal claims register for main account IDs matched to multiple filed claims to verify election results are associated with surviving claim |
| Avdellas, Peter | 10/4/2024 | 1.7 | Analyze final voting results to capture final count and scheduled amount of claims that accepted stipulated amount |
| Avdellas, Peter | 10/4/2024 | 1.3 | Analyze final voting results to capture final count and scheduled amount of claims that opted-in to Bahamas process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 10/4/2024 | 1.2 | Identify claims drafted for next objection round that elected Bahamas or accepted stipulated amount |
| Avdellas, Peter | 10/4/2024 | 0.7 | Identify customer claims that have revoked either Bahamas election or stipulated amount to verify internal claims register is accurately reporting |
| Chambers, Henry | 10/4/2024 | 0.3 | Call with M. Flynn, H. Chambers (A&M) to discuss KYC and distribution items |
| Chambers, Henry | 10/4/2024 | 2.9 | Provide comments on distribution deck in respect of KYC process and considerations |
| Chambers, Henry | 10/4/2024 | 0.4 | Correspondence with A&M team regarding adverse media observations on claimant |
| Chamma, Leandro | 10/4/2024 | 0.6 | Investigate rejected retail KYC applications escalated by FTX customer support team |
| Chamma, Leandro | 10/4/2024 | 0.8 | Draft email with findings related to email takeover reported by institutional claimant |
| Chamma, Leandro | 10/4/2024 | 1.0 | Call with K. Pestano, Q. Zhang, L. Chamma (A&M) to discuss KYC related metrics update and data mapping issues |
| Chamma, Leandro | 10/4/2024 | 0.7 | Call with L. Chamma, Q. Zhang (A&M) to update distribution deck according to comments and instructions |
| Chamma, Leandro | 10/4/2024 | 1.7 | Review ultimate beneficial ownership information of institutional customers that have not provided information via email |
| Chowdhury, Arisha | 10/4/2024 | 1.6 | Conduct a review to ensure accuracy of claims from OMNI Exhibit 124 Sch 1 to confirm that tickers on objection and proof of claims match with each other |
| Chowdhury, Arisha | 10/4/2024 | 1.8 | Continue process of reviewing claims from OMNI Exhibit 124 Sch 1 to confirm that ticker symbols listed on objection correspond with those indicated on proof of claim form |
| Chowdhury, Arisha | 10/4/2024 | 1.4 | Verify alignment between data presented in OMNI Exhibit 124 Sch 1 and details provided in proof of claim form |
| Chowdhury, Arisha | 10/4/2024 | 1.7 | Evaluate claims in OMNI Exhibit 124 Sch 1 to check for any discrepancy in tickers on objection with those on proof of claim form |
| Chowdhury, Arisha | 10/4/2024 | 1.9 | Assess veracity of claims provided in OMNI Exhibit 124 Sch 1 to ensure congruence between tickers on objection and those on proof of claims |
| Faett, Jack | 10/4/2024 | 1.0 | Prepare discovery requests pertaining to non-customer claim |
| Faett, Jack | 10/4/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to discuss valuation of non-customer claim |
| Faett, Jack | 10/4/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to discuss Q8 review for Round 12 customer claims |
| Faett, Jack | 10/4/2024 | 0.4 | Call with J. Faett, K. Kearney and J. Steers (A&M) to discuss discovery request for high frequency trading claimant |
| Faett, Jack | 10/4/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss next steps related to non-customer objections |
| Flynn, Matthew | 10/4/2024 | 0.3 | Call with M. Flynn, H. Chambers (A&M) to discuss KYC and distribution items |

---

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 10/4/2024 | 0.9 | Review and provide feedback on claims status and timeline walkthrough presentation |
| Flynn, Matthew | 10/4/2024 | 0.2 | Call with M. Flynn, R. Johnson (A&M) to discuss portal KYC status reporting |
| Gordon, Robert | 10/4/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) over noncustomer claims status |
| Hainline, Drew | 10/4/2024 | 0.4 | Review exchange extracts on customer transactions to support Q8 customer claims reconciliations |
| Hainline, Drew | 10/4/2024 | 1.1 | Review drafted Q8 customer claims reconciliations for batch C |
| Hainline, Drew | 10/4/2024 | 0.7 | Review drafted Q8 customer claims reconciliations for batch D |
| Hainline, Drew | 10/4/2024 | 1.6 | Call with D. Hainline, K. Zabcik (A&M) to review supporting information and develop additional support exhibits for plan declarations |
| Henness, Jonathan | 10/4/2024 | 0.7 | Claims reconciliation; develop tearsheets for selected creditors |
| Henness, Jonathan | 10/4/2024 | 1.3 | Post-petition activity; review and reconcile trading activity for all other user activity |
| Henness, Jonathan | 10/4/2024 | 0.7 | Claims reconciliation; review database for selected creditors |
| Henness, Jonathan | 10/4/2024 | 2.9 | Post-petition activity; review and reconcile trading activity for top 10 users |
| Henness, Jonathan | 10/4/2024 | 0.5 | Call with K. Ramanathan and J. Henness (A&M) re: post-petition activity |
| Henness, Jonathan | 10/4/2024 | 1.6 | Claims traded; update internal reconciliation for latest claims traded listing |
| Jain, Heman | 10/4/2024 | 1.3 | Continue to assess accuracy of claims from OMNI Exhibit 123 to confirm that tickers listed on objection align with those indicated on proof of claim |
| Jain, Heman | 10/4/2024 | 1.6 | Review claims from OMNI Exhibit 123 to check for any discrepancies that can lead to objections |
| Jain, Heman | 10/4/2024 | 1.2 | Examine claims from OMNI 123 document on ticker level to verify that tickers on objection align with proof of claim form |
| Jain, Heman | 10/4/2024 | 1.2 | Examine claims from OMNI 123 document on ticker level to confirm tickers on objection match proof of claim form |
| Jain, Heman | 10/4/2024 | 1.1 | Evaluate all the tickers listed in OMNI Exhibit 123 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Jain, Heman | 10/4/2024 | 1.7 | Evaluate accuracy of claims mentioned in OMNI Exhibit 123 to ensure that tickers listed on objection correspond with those indicated on proof of claim form |
| Jogerst, Max | 10/4/2024 | 0.8 | Update Claims categories tables for new customer claims data |
| Jogerst, Max | 10/4/2024 | 1.3 | Create new claims categories to hold new claims for review |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jogerst, Max | 10/4/2024 | 1.2 | Reconcile relationship between existing customer claims data with new customer claims |
| Jogerst, Max | 10/4/2024 | 2.6 | Collaborate with P. Heath and M. Jogerst (A&M) to update categorized customer claims data for new claims |
| Johnson, Robert | 10/4/2024 | 0.2 | Call with M. Flynn, R. Johnson (A&M) to discuss portal KYC status reporting |
| Kane, Alex | 10/4/2024 | 2.1 | Review supporting documentation for claims marked for round 12 no liability objection |
| Kane, Alex | 10/4/2024 | 1.8 | Review ticker name and quantity information on omnibus 127 superseded objection exhibit |
| Kane, Alex | 10/4/2024 | 2.4 | Analyze claimant name and debtor information on omnibus 123 modify objection exhibit |
| Kane, Alex | 10/4/2024 | 2.9 | Review ticker name and quantity information on omnibus 123 modify objection exhibit |
| Kearney, Kevin | 10/4/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) over noncustomer claims status |
| Kearney, Kevin | 10/4/2024 | 0.4 | Call with J. Faett, K. Kearney and J. Steers (A&M) to discuss discovery request for high frequency trading claimant |
| Kearney, Kevin | 10/4/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss next steps related to non-customer objections |
| Kearney, Kevin | 10/4/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to discuss Q8 review for Round 12 customer claims |
| Kearney, Kevin | 10/4/2024 | 0.9 | Call with K. Kearney and J. Faett (A&M) to discuss valuation of non-customer claim |
| Konig, Louis | 10/4/2024 | 1.1 | Database scripting related to customer claim research related to post petition transactions |
| Konig, Louis | 10/4/2024 | 2.0 | Quality control and review of script output related to customer claim research related to post petition transactions |
| Konig, Louis | 10/4/2024 | 0.9 | Presentation and summary of output related to customer claim research related to post petition transactions |
| Krautheim, Sean | 10/4/2024 | 1.7 | Generate new set of claims omnibus files for round 12 |
| Krautheim, Sean | 10/4/2024 | 2.2 | Implement automation of file pulldown from secondary file share location |
| Kumar, Aamaya | 10/4/2024 | 1.6 | Check for discrepancies in ticker based quantities in OMNI Exhibit 124 sch 2 to ensure they accurately align with proof of claim documentation |
| Kumar, Aamaya | 10/4/2024 | 1.8 | Conduct a thorough examination of the claims in OMNI Exhibit 124 sch 2 to verify that ticker symbols listed on objection match those on proof of claim form |
| Kumar, Aamaya | 10/4/2024 | 1.9 | Review the claims in OMNI Exhibit 124 to ensure the ticker symbols and quantities in the objection are correct |
| Kumar, Aamaya | 10/4/2024 | 1.1 | Continue evaluating the claims in OMNI Exhibit 124 sch 2 to ensure tickers on objection match those on proof of claim form |
| Kumar, Aamaya | 10/4/2024 | 1.7 | Confirm that information in OMNI Exhibit 124 sch 1 is consistent with details provided in proof of claim form |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 10/4/2024 | 1.2 | Update claims files that feed into the master claims report for refresh of next claims run |
| Lewandowski, Douglas | 10/4/2024 | 0.3 | Discussion with C. Shelton (S&C) re: litigation action against specific claimants |
| Lucas, Emmet | 10/4/2024 | 1.9 | Build variance schedules in claims trader model to reflect changes in individual claimant flags report over report |
| Lucas, Emmet | 10/4/2024 | 1.6 | Build roll forward schedule mechanics in claims trader model to reflect walk down of claims based on distribution eligibility to be included in claims trader presentation |
| Mennie, James | 10/4/2024 | 0.3 | Email correspondence with equity investment re: document request for outstanding customer claim |
| Mirando, Michael | 10/4/2024 | 1.7 | Review bank account information to determine if actioned transfers were completed |
| Mirando, Michael | 10/4/2024 | 2.9 | Review customer claims that were tagged for further review to determine additions to the scheduled amounts |
| Mirando, Michael | 10/4/2024 | 2.9 | Review customer claim reconciliation to determine proper claim status |
| Mohammed, Azmat | 10/4/2024 | 0.8 | Provide customer service technical support with Liquid login issues, article and macro updates |
| Myers, Claire | 10/4/2024 | 1.8 | Pinpoint claims needing modification for round 12 objections |
| Myers, Claire | 10/4/2024 | 0.3 | Review questions related to previous diligence requests related to avoidance actions |
| Myers, Claire | 10/4/2024 | 0.8 | Analyze equity review files to assist with inbound regarding holdings and filed POI |
| Myers, Claire | 10/4/2024 | 1.9 | Analyze low variance claims that asserted less than scheduled for modify objection |
| Pestano, Kyle | 10/4/2024 | 2.3 | Analyze the institutional kyc applicant population in order to summarize for S&C by integrating various KYB databases into a centralized workbook |
| Pestano, Kyle | 10/4/2024 | 0.4 | Review the internal requests/comments on S&C powerpoint in order to plan workday/strategize analyses and discussions with the right teams |
| Pestano, Kyle | 10/4/2024 | 1.8 | Summarize the retail and institutional kyc and kyb applicant metrics for an S&C powerpoint by showing the kyc status and jurisdiction/countries for distribution |
| Pestano, Kyle | 10/4/2024 | 1.0 | Call with K. Pestano, Q. Zhang, L. Chamma (A&M) to discuss KYC related metrics update and data mapping issues |
| Ramanathan, Kumanan | 10/4/2024 | 0.5 | Call with K. Ramanathan and J. Henness (A&M) re: post-petition activity |
| Ramanathan, Kumanan | 10/4/2024 | 1.2 | Review of specific creditor historical trading activity and correspond with claims team |
| Rybarczyk, Jodi | 10/4/2024 | 1.7 | Validate Q8 claims flagged by team members for modification to scheduled amount and incorporate adjustments as needed |
| Rybarczyk, Jodi | 10/4/2024 | 2.9 | Examine customer claims, specifically question 8 regarding other activity, to determine if there are valid, additional liabilities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 10/4/2024 | 3.1 | Perform secondary review on Q8 claims prepared by other team members |
| Rybarczyk, Jodi | 10/4/2024 | 0.7 | Identify Q8 customer claims that will need to be redacted in objection and update documentation |
| Sekera, Aryaki | 10/4/2024 | 1.8 | Validate assertions from OMNI Exhibit 124 Sch2 cross-checking ticker symbols between objection and proof of claim form to ensure alignment |
| Sekera, Aryaki | 10/4/2024 | 1.6 | Review and verify claims from OMNI Exhibit 124 Sch2 and ensure accuracy of ticker correspondence between objection and proof of claim form |
| Sekera, Aryaki | 10/4/2024 | 1.6 | Examine claims from OMNI 124 Sch2 exhibit on ticker level to ascertain tickers on objection match proof of claim form |
| Sekera, Aryaki | 10/4/2024 | 1.8 | Inspect claims from OMNI 124 Sch2 document on ticker level to ascertain tickers on objection match proof of claim form |
| Sekera, Aryaki | 10/4/2024 | 1.3 | Scrutinize claims presented in OMNI Exhibit 124 Sch2 for any inconsistencies to confirm precision of ticker symbols listed on objection in comparison to those on proof of claim form |
| Sielinski, Jeff | 10/4/2024 | 0.5 | Analysis of status of non-customer claim recon detail and resolution planning |
| Smith, Cameron | 10/4/2024 | 0.3 | Call with C. Smith and J. Steers (A&M) to discuss open items pertaining to customer claims designated as default |
| Smith, Cameron | 10/4/2024 | 2.6 | Investigate question 8 in the customer claim forms to see if there is any further liability linked to the account beyond what is currently scheduled in the claimant's account |
| Smith, Cameron | 10/4/2024 | 2.1 | Scrutinize question 8 in the customer claim forms to check for any additional liabilities associated with the account that are not yet scheduled in the claimant's account |
| Smith, Cameron | 10/4/2024 | 2.3 | Evaluate question 8 on the customer claim forms to determine if there are any liabilities beyond what is currently scheduled in the claimant's account |
| Steers, Jeff | 10/4/2024 | 1.6 | Review customer claims that were previously tagged as default as part of the Q8 review procedures |
| Steers, Jeff | 10/4/2024 | 1.3 | Add items to the tracker as part of the discovery process for a high frequency trading claimant |
| Steers, Jeff | 10/4/2024 | 1.9 | Complete formatting and quality checks of the Q8 customer review file before final delivery |
| Steers, Jeff | 10/4/2024 | 0.8 | Create a tracker to consolidate questions as part of the discovery process for a high frequency trading claimant |
| Steers, Jeff | 10/4/2024 | 0.4 | Call with J. Faett, K. Kearney and J. Steers (A&M) to discuss discovery request for high frequency trading claimant |
| Steers, Jeff | 10/4/2024 | 1.8 | Review customer claims that were previously tagged as having multiple claims filed as part of the Q8 review procedures |
| Steers, Jeff | 10/4/2024 | 0.3 | Call with C. Smith and J. Steers (A&M) to discuss open items pertaining to customer claims designated as default |
| Stolyar, Alan | 10/4/2024 | 1.7 | Investigate various amounts asserted in customer q8 responses through internal database and filed claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 10/4/2024 | 1.9 | Inspect q8 responses for asserted crypto related to customer claims |
| Stolyar, Alan | 10/4/2024 | 2.4 | Review non-liability customer claims for accuracy of information presented |
| Tong, Crystal | 10/4/2024 | 2.8 | Conduct secondary review of the UBO shareholding review working to ensure the decision of KYC re-open is accurate |
| Tong, Crystal | 10/4/2024 | 1.4 | Perform secondary review of the manual KYC review documentations for retail customers |
| Tong, Crystal | 10/4/2024 | 2.9 | Conduct KYC review of institutional customers to identify instances necessitating KYC re-evaluation for the collection of additional UBO documentation |
| Tong, Crystal | 10/4/2024 | 0.9 | Perform review of institutional cases to check whether KYC re-open is needed for additional UBO review |
| Ward, Kyle | 10/4/2024 | 1.7 | Examine claims with <5k variance for modify up due to tickers being asserted less than scheduled value |
| Ward, Kyle | 10/4/2024 | 2.8 | Pinpoint claims with a variance of <5k for modify up due to blank POCs |
| Ward, Kyle | 10/4/2024 | 2.4 | Flag claims with <5k variance for modify up due to missing tickers |
| Ward, Kyle | 10/4/2024 | 1.1 | Evaluate claims with <5k variance for modify up due to tickers being asserted as loaned/staked |
| Wiltgen, Charles | 10/4/2024 | 1.2 | Update 6A and 6B claims amounts as of 5/5 for gross claim amounts |
| Wiltgen, Charles | 10/4/2024 | 1.8 | Update 6A and 6B claims count as of 5/5 for gross claim count |
| Yang, Sharon | 10/4/2024 | 2.7 | Review proof of claim forms for claims with variances between 0-1K to identify the root cause, such as missing or incorrectly filed tickers |
| Yang, Sharon | 10/4/2024 | 2.6 | Examine proof of claims and portal data for variances under 5k to locate any mismatches, such as underclaimed or missing tickers |
| Zabcik, Kathryn | 10/4/2024 | 2.1 | Review round 12 claims with other classification for additional claim liabilities based on question 8 responses |
| Zabcik, Kathryn | 10/4/2024 | 2.4 | Review round 12 claims with repeat tokens classification for additional claim liabilities based on question 8 responses |
| Zabcik, Kathryn | 10/4/2024 | 1.3 | Review round 12 claims with duplicated classification for additional claim liabilities based on question 8 responses |
| Zabcik, Kathryn | 10/4/2024 | 1.6 | Call with D. Hainline, K. Zabcik (A&M) to review supporting information and develop additional support exhibits for plan declarations |
| Zabcik, Kathryn | 10/4/2024 | 1.3 | Review round 12 claims #101-110 for additional claim liabilities based on question 8 responses |
| Zhang, Qi | 10/4/2024 | 0.6 | Call with K. Pestano, Q. Zhang, L. Chamma (A&M) to discuss KYC metrics for distribution meeting deck |
| Zhang, Qi | 10/4/2024 | 1.0 | Call with K. Pestano, Q. Zhang, L. Chamma (A&M) to discuss KYC related metrics update and data mapping issues |
| Zhang, Qi | 10/4/2024 | 0.7 | Call with L. Chamma, Q. Zhang (A&M) to update distribution deck according to comments and instructions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2024 through October 8, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 10/5/2024 | 0.2 | Provide feedback to FTX customer support team regarding retail KYC applications rejected |
| Chamma, Leandro | 10/5/2024 | 2.6 | Draft internal work paper with findings regarding UBO information of certain customer for further document collection by Bitgo |
| Henness, Jonathan | 10/5/2024 | 0.3 | Claims reconciliation; review selected claims and compare vs. internal database |
| Kane, Alex | 10/5/2024 | 2.3 | Analyze objection reasoning for claims with question 8 other activity responses on round 12 objections |
| Kearney, Kevin | 10/5/2024 | 2.9 | Review of Q8 customer claims for modification for omnibus objection |
| Kearney, Kevin | 10/5/2024 | 1.6 | Review of Q8 customer claims for no liability for omnibus objection |
| Myers, Claire | 10/5/2024 | 0.6 | Analyze priority equity holder transfers to assist with joinder request |
| Pestano, Kyle | 10/5/2024 | 0.6 | Review the work of Integreon kyc compliance associates work completed on Friday in order to ensure consistent quality and accuracy |
| Pestano, Kyle | 10/5/2024 | 0.9 | Provide an updated summary workbook of kyc applicants with the aws data jurisdictions and sumsub country labels in order to reconcile for S&C summary powerpoint |
| Chamma, Leandro | 10/6/2024 | 1.7 | Draft distribution model presentation slides describing current and projected customer support metrics for KYC reviews |
| Chamma, Leandro | 10/6/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss summarizing the KYC and KYB applicants by country and nationality |
| Esposito, Rob | 10/6/2024 | 0.3 | Review of final 9/29 claim report to provide to management for approval |
| Flynn, Matthew | 10/6/2024 | 0.9 | Analyze and summarize KYC and tax form stats by customer type |
| Flynn, Matthew | 10/6/2024 | 0.4 | Update liquid customer KYC status for customer portal |
| Francis, Luke | 10/6/2024 | 1.3 | Review of newly filed non-customer claims to update current non-customer reporting |
| Francis, Luke | 10/6/2024 | 1.9 | Review of objections responses for round 10 to provide additional feedback to legal team |
| Francis, Luke | 10/6/2024 | 2.2 | Updates to objection response tracking files based on additional feedback from data team regarding claimant issues with deposits near petition date |
| Francis, Luke | 10/6/2024 | 1.3 | Review of claims currently tagged to no liability objections for round 12 |
| Heath, Peyton | 10/6/2024 | 0.6 | Review updated claims reconciliation presentation |
| Jogerst, Max | 10/6/2024 | 1.3 | Review Customer claims reserve categories for new claims |
| Kane, Alex | 10/6/2024 | 2.1 | Review claims with improperly mapped tickers asserted by claimants on round 12 objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 10/6/2024 | 0.8 | Review partially transferred responses to claims diligence request |
| Lewandowski, Douglas | 10/6/2024 | 0.8 | Correspond with A&M team re: KYC diligence request from S&C |
| Pestano, Kyle | 10/6/2024 | 0.4 | Call with L. Chamma and K. Pestano (A&M) to discuss summarizing the KYC and KYB applicants by country and nationality |
| Pestano, Kyle | 10/6/2024 | 1.6 | Summarize the individuals and institutions by country and nationality and various kyc status buckets suck as approved, resubmission, manual review, etc in counts and dollars |
| Pestano, Kyle | 10/6/2024 | 0.4 | Respond to questions escalated by kyc Integreon compliance team members/FTX customer service involving kyc documentation issues |
| Pestano, Kyle | 10/6/2024 | 0.6 | Investigate the mapping of countries/jurisdictions/nationalities for individual and institution kyc applicants in order to provide to kyc ops team members in case S&C has questions |
| Pestano, Kyle | 10/6/2024 | 0.4 | Draft an email to the kyc ops team explaining the summarized country and nationality kyc metrics in order for them to utilize and understand for any S&C questions/internal questions that arise |
| Pestano, Kyle | 10/6/2024 | 0.4 | Discuss with the kyc ops team the comments being addressed in the S&C powerpoint summary involving distributions to specific countries |
| Simoneaux, Nicole | 10/6/2024 | 3.1 | Research and analyze potential severance and leave claim exposure for prepetition employee claims |
| Zhang, Qi | 10/6/2024 | 0.3 | Call with L. Chamma, Q. Zhang, and K. Pestano (A&M) to discuss the classification of embargoed individuals for S&C review and distribution |
| Agarwal, Pulkit | 10/7/2024 | 1.6 | Assess claims in OMNI Exhibit 124 file to see that ticker symbols and quantities in the objection match with each other |
| Agarwal, Pulkit | 10/7/2024 | 1.6 | Examine claims in OMNI Exhibit 124 to list any cases of deviations where ticker symbols listed on objection do not match those on proof of claim form |
| Agarwal, Pulkit | 10/7/2024 | 1.1 | Review of OMNI Exhibit 124 for deviations in ticker quantities to prepare for objections |
| Arnett, Chris | 10/7/2024 | 1.2 | Review and comment on latest disputed reserve methodology and detail |
| Avdellas, Peter | 10/7/2024 | 1.4 | Analyze complete filed claims population to capture total count and scheduled of claims filed against Quoine Pte Ltd to assist in diligence request |
| Avdellas, Peter | 10/7/2024 | 1.6 | Update internal claims register for newly filed customer claims matched to an FTX main account ID |
| Avdellas, Peter | 10/7/2024 | 1.3 | Assist in diligence request by analyzing complete claims population to identify any filed or scheduled claims based on names provided |
| Avdellas, Peter | 10/7/2024 | 1.2 | Analyze customer schedules population to identify all scheduled claims against Quoine Pte Ltd that are flagged as contingent, unliquidated, or disputed |
| Avdellas, Peter | 10/7/2024 | 0.8 | Update internal claims register for non-customer claims that have been fully or partially transferred |
| Avdellas, Peter | 10/7/2024 | 1.1 | Compare most recent Kroll claims register to internal claims register to identify all newly filed non-customer claims since previous reporting cycle |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 10/7/2024 | 1.3 | Collaborate with D. Blanks and B. Tenney (A&M) re: revised plan confirmation claims summary |
| Blanks, David | 10/7/2024 | 1.8 | Review latest disputed reserve detail and outline update presentation slides |
| Chambers, Henry | 10/7/2024 | 1.4 | Follow up with A&M KYC team on pre-distribution KYC check list |
| Chamma, Leandro | 10/7/2024 | 1.7 | Meeting with L. Chamma and K. Pestano (A&M) to discuss summarizing the KYC and KYB applicants by country and nationality |
| Chamma, Leandro | 10/7/2024 | 1.1 | Conduct quality control on source of funds documents provided by retail applicants on cases where manual reviewer requested additional documents from applicants |
| Chamma, Leandro | 10/7/2024 | 1.3 | Review sheet of KYC and KYB applicants broken down by country in preparation for meeting |
| Chamma, Leandro | 10/7/2024 | 0.3 | Investigate selected accounts to verify potential retail KYC issues |
| Chamma, Leandro | 10/7/2024 | 0.6 | Process answers provided by institutional claimants regarding its UBO structure for determination of further documentation to be collected by Bitgo |
| Chamma, Leandro | 10/7/2024 | 0.7 | Provide feedback to FTX customer support team regarding retail KYC applications rejected |
| Chamma, Leandro | 10/7/2024 | 0.9 | Draft summary of findings related to analysis of further UBO documents sent by Bitgo |
| Chamma, Leandro | 10/7/2024 | 1.8 | Review further documentation received by Bitgo to identify potential institutional customers that need to provide further identification documents |
| Chowdhury, Arisha | 10/7/2024 | 1.9 | Ensure that details in OMNI Exhibit 122 match precisely with information provided in proof of claim form |
| Chowdhury, Arisha | 10/7/2024 | 1.3 | Verify ticker based quantities in OMNI Exhibit 122 to confirm that tickers on objection and proof of claims align correctly |
| Chowdhury, Arisha | 10/7/2024 | 1.6 | Evaluate claims to check accuracy from OMNI 122 to confirm that ticker symbols listed on objection correspond accurately with those indicated on proof |
| Chowdhury, Arisha | 10/7/2024 | 1.7 | Verify coherence between data showcased in OMNI Exhibit 122 and details documented in proof of claim form |
| Chowdhury, Arisha | 10/7/2024 | 1.8 | Review claims from OMNI 122 exhibit on ticker level to check for alignment between tickers on objection and proof of claim form |
| Esposito, Rob | 10/7/2024 | 0.2 | Discuss claims objections with R Esposito and L Francis (A&M) |
| Faett, Jack | 10/7/2024 | 0.8 | Update non-customer claims tracker for digital asset loan claims |
| Faett, Jack | 10/7/2024 | 1.0 | Call with K. Kearney and J. Faett (A&M) to discuss discovery requests related to non-customer claim |
| Faett, Jack | 10/7/2024 | 0.8 | Call with J. Faett and A. Stolyar (A&M) to discuss potential objection related to customer claim |
| Faett, Jack | 10/7/2024 | 0.7 | Call with K. Kearney, J. Rybarczyk, J. Faett, and J. Steers (A&M) to discuss outstanding noncustomer claims and consolidating related information |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 10/7/2024 | 0.7 | Call with D. Hainline, K. Reid, J. Faett, and A. Stolyar (A&M) to discuss secondary equity claims |
| Faett, Jack | 10/7/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss updates to non-customer claim decks |
| Faett, Jack | 10/7/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss updates to customer claim deck for post-petition correspondence |
| Flynn, Matthew | 10/7/2024 | 1.1 | Analyze post-petition deposit transaction activity for admin claim process |
| Francis, Luke | 10/7/2024 | 1.8 | Analysis of claimants with asserted amounts lower than scheduled quantities for specific tickers |
| Francis, Luke | 10/7/2024 | 0.2 | Discuss claims objections with R Esposito and L Francis (A&M) |
| Francis, Luke | 10/7/2024 | 0.4 | Discussion with L. Francis, C. Myers, D. Hainline, and C. Smith re: NC claim typing for reporting |
| Francis, Luke | 10/7/2024 | 0.8 | Review of claims included to modify to scheduled amounts for round 12 with assertions regarding issues with deposits |
| Francis, Luke | 10/7/2024 | 1.3 | Analysis of claimants who asserted blank claim forms who also accepted schedule previously |
| Francis, Luke | 10/7/2024 | 1.4 | Review of Debtors books & records to compare against potential no liability claims |
| Francis, Luke | 10/7/2024 | 1.7 | Updates to objection response claimants based on feedback from conversations with legal team and claimant |
| Hainline, Drew | 10/7/2024 | 0.7 | Call with D. Hainline, K. Zabcik, C. Smith, and A. Stolyar (A&M) to discuss secondary equity claims |
| Hainline, Drew | 10/7/2024 | 0.4 | Call with D. Hainline and C. Smith (A&M) to discuss customer equity claim analysis |
| Hainline, Drew | 10/7/2024 | 0.4 | Discussion with L. Francis, C. Myers, D. Hainline, and C. Smith re: NC claim typing for reporting |
| Hainline, Drew | 10/7/2024 | 0.6 | Review exchange data for pending withdrawals to support open customer claims reconciliations |
| Hainline, Drew | 10/7/2024 | 0.6 | Review updated non-customer claims walkdown to support equity claims analysis |
| Hainline, Drew | 10/7/2024 | 1.3 | Review case updates and docketed references to assess impact to open non-customer claims reconciliations |
| Hainline, Drew | 10/7/2024 | 1.2 | Perform outside research to assess impact and requirements for equity holders for non-customer claims reconciliations |
| Hainline, Drew | 10/7/2024 | 0.8 | Draft updates to equity claims analysis to support non-customer claims reconciliations |
| Hainline, Drew | 10/7/2024 | 0.7 | Review draft proposed changes to classifications for non-customer claims reconciliations |
| Heath, Peyton | 10/7/2024 | 2.6 | Revise customer claim by category model |
| Heath, Peyton | 10/7/2024 | 1.3 | Revise latest non-customer claims reconciliation model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 10/7/2024 | 2.3 | Revise latest customer claims reconciliation model |
| Henness, Jonathan | 10/7/2024 | 2.1 | Claims reconciliation; update customer entitlements summary for latest database |
| Henness, Jonathan | 10/7/2024 | 0.7 | Post-petition activity; review top token variances activity, and provide feedback to database team |
| Henness, Jonathan | 10/7/2024 | 2.3 | Claims reconciliation; review legal entity count and claims amounts vs. prior customer entitlements summary |
| Henness, Jonathan | 10/7/2024 | 2.9 | Claims traded; review latest AHC listing and compare vs. claims traded listing and legal entities |
| Hubbard, Taylor | 10/7/2024 | 2.2 | Create a summary file containing key information pertaining to all claims queued for objection in Round 12 |
| Hubbard, Taylor | 10/7/2024 | 1.2 | Conduct a superseded claims transfer analysis for Round 12 to ensure disallowed and surviving claims are correctly aligned for objection purposes |
| Hubbard, Taylor | 10/7/2024 | 1.4 | Compile a summary file with essential details of all claims queued for objection in Round 12 |
| Hubbard, Taylor | 10/7/2024 | 1.8 | Review all claims queued for objection in Round 12 related to missing deposits or withdrawals to verify the accuracy of the assertions |
| Hubbard, Taylor | 10/7/2024 | 1.4 | Conduct a review of all Round 12 claims queued for objection that assert missing deposits or withdrawals to confirm the validity of the assertions |
| Jain, Heman | 10/7/2024 | 1.2 | Review quantities of claims from OMNI 122 exhibit to ensure that tickers on objection match proof of claim form |
| Jain, Heman | 10/7/2024 | 1.7 | Verify accuracy of claims in OMNI Exhibit 122 ensuring that tickers referenced in objection match with those stated in proof of claim form |
| Jain, Heman | 10/7/2024 | 1.6 | Conduct analysis of claims from OMNI Exhibit 122 by matching of tickers between objection and proof of claim form |
| Jain, Heman | 10/7/2024 | 1.4 | Perform a check on ticker based quantities in OMNI Exhibit 122 to confirm alignment of ticker symbols listed on objection with those indicated on proof of claim form |
| Jain, Heman | 10/7/2024 | 1.3 | Continue to assess claims presented in OMNI Exhibit 122 to confirm that tickers listed on objection correspond with those indicated on proof of claim form |
| Jain, Heman | 10/7/2024 | 1.1 | Conduct a thorough review of claims included in OMNI Exhibit 122 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Jogerst, Max | 10/7/2024 | 0.8 | Refresh customer claims unliquidated value tracker |
| Jogerst, Max | 10/7/2024 | 2.6 | Review of updated customer claims data and perform reconciliation exercise |
| Jogerst, Max | 10/7/2024 | 1.9 | Update customer claims tables in disputed claims reserve deck |
| Jogerst, Max | 10/7/2024 | 0.4 | Update appendix of disputed reserve analysis binder for new customer claims data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jogerst, Max | 10/7/2024 | 0.6 | Review disputed reserve for new customer claims as of the most recent data |
| Jogerst, Max | 10/7/2024 | 0.3 | Audit customer claims data between customer tracker and total analysis of claims |
| Jogerst, Max | 10/7/2024 | 0.8 | Create new slides for disputed claims analysis re: newly filed customer claims |
| Jogerst, Max | 10/7/2024 | 0.3 | Review liquidated reserve of customer claims for further analysis |
| Jogerst, Max | 10/7/2024 | 0.4 | Refresh tracking of claims data between analysis and claims binder |
| Kane, Alex | 10/7/2024 | 2.7 | Analyze claimant name and debtor information on omnibus 127 superseded objection exhibit |
| Kane, Alex | 10/7/2024 | 2.1 | Prepare list of claims for omnibus 128 substantive duplicate objection |
| Kane, Alex | 10/7/2024 | 2.9 | Review ticker name and quantity information on omnibus 129 no liability objection exhibit |
| Kane, Alex | 10/7/2024 | 1.6 | Revise ticker name and quantity information on omnibus 129 no liability objection |
| Kearney, Kevin | 10/7/2024 | 1.3 | Review of token delivery schedule associated with rejected contract for targeted claimant |
| Kearney, Kevin | 10/7/2024 | 2.1 | Review of damages calculation associated with rejection of targeted executory contract |
| Kearney, Kevin | 10/7/2024 | 0.7 | Call with K. Kearney, J. Rybarczyk, J. Faett, and J. Steers (A&M) to discuss outstanding noncustomer claims and consolidating related information |
| Kearney, Kevin | 10/7/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss updates to non-customer claim decks |
| Kearney, Kevin | 10/7/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss updates to customer claim deck for post-petition correspondence |
| Kearney, Kevin | 10/7/2024 | 1.0 | Call with K. Kearney and J. Faett (A&M) to discuss discovery requests related to non-customer claim |
| Kearney, Kevin | 10/7/2024 | 1.7 | Review of updated claim analysis for S&C deck associated with targeted claimant |
| Kearney, Kevin | 10/7/2024 | 1.1 | Review of updated Black-Sholes calculation associated with contract rejection for loan contract |
| Lewandowski, Douglas | 10/7/2024 | 0.3 | Discussion with I. Nikelsberg (Kroll) re: manual ticker review |
| Lucas, Emmet | 10/7/2024 | 1.4 | Build in model mechanics to prepare charts for management presentation to communicate status of pre-distribution requirements provided by secondary holders |
| Lucas, Emmet | 10/7/2024 | 1.7 | Update claims trader model for output schedules for secondary holders to include non-customer claims purchased |
| Lucas, Emmet | 10/7/2024 | 2.4 | Create tear sheet templates in claims trader model for AHC members to summarize collective holdings, flagged claims |
| Mohammed, Azmat | 10/7/2024 | 0.6 | Call with D. Chiu (FTX) and A.Mohammed (A&M) to discuss claims process and upcoming engineering efforts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 10/7/2024 | 1.6 | Provide customer support with technical assistance related to user large transaction data and updates to support articles and translations |
| Mohammed, Azmat | 10/7/2024 | 1.4 | Coordinate engineering efforts related to updates to the customer portal's core functionality of transactions across many subaccounts |
| Myers, Claire | 10/7/2024 | 1.3 | Deduplicate objection party diligence requests for external party review |
| Myers, Claire | 10/7/2024 | 0.4 | Discussion with L. Francis, C. Myers, D. Hainline, and C. Smith re: NC claim typing for reporting |
| Myers, Claire | 10/7/2024 | 0.7 | Pinpoint new priority diligence request to assist with internal diligence request |
| Myers, Claire | 10/7/2024 | 0.4 | Prepare diligence request review files with upcoming objection parties |
| Myers, Claire | 10/7/2024 | 1.3 | Prepare equity transfer review file to assist with joinder diligence request |
| Myers, Claire | 10/7/2024 | 0.7 | Analyze NC equity and contract claims to determine claim typing |
| Myers, Claire | 10/7/2024 | 1.6 | Review updated modify objection claimants for diligence request |
| Myers, Claire | 10/7/2024 | 1.1 | Analyze drafted no liability to assist with objection party diligence request |
| Myers, Claire | 10/7/2024 | 0.8 | Review claims filed by priority law firms for upcoming no liability objections |
| Paolinetti, Sergio | 10/7/2024 | 2.3 | Search on open sources for alternative tokens with market cap similar to claim related token for valuation efforts |
| Paolinetti, Sergio | 10/7/2024 | 0.4 | Correspondence with Galaxy regarding token comps for claims valuation efforts |
| Paolinetti, Sergio | 10/7/2024 | 1.7 | Update equity valuation analysis related to certain investment in dispute with updated alt tokens |
| Pestano, Kyle | 10/7/2024 | 0.6 | Respond to questions by the kyc Integreon compliance team that were escalated during the day regarding kyc applications |
| Pestano, Kyle | 10/7/2024 | 0.6 | Review the mapping of not started/pending kyc applicants in order to strategize on categorization of timing differences between databases |
| Pestano, Kyle | 10/7/2024 | 1.7 | Meeting with L. Chamma and K. Pestano (A&M) to discuss summarizing the KYC and KYB applicants by country and nationality |
| Pestano, Kyle | 10/7/2024 | 2.4 | Analyze the country and nationalities of all the claimants in order to strategize on the bucketing and classification of all kyc status types and timing differences |
| Pestano, Kyle | 10/7/2024 | 0.3 | Perform a quality check of the calculations to ensure the business applications are being calculated properly and summarize to kyc ops team members why numbers are accurate |
| Pestano, Kyle | 10/7/2024 | 1.8 | Update the institutional claimants population based on country and nationality classifications for all claimants eligible for distribution |
| Pestano, Kyle | 10/7/2024 | 0.4 | Review kyb application classifications after reading internal email about the grouping of not started applications in order to provide description of processes |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***October 1, 2024 through October 8, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rybarczyk, Jodi | 10/7/2024 | 2.2 | Continue to research FTX.US fiat withdrawals in Metabase and bank records support to determine if amendment is appropriate |
| Rybarczyk, Jodi | 10/7/2024 | 2.8 | Research FTX.US fiat withdrawals in Metabase and bank records support to determine if amendment is appropriate |
| Rybarczyk, Jodi | 10/7/2024 | 0.7 | Call with K. Kearney, J. Rybarczyk, J. Faett, and J. Steers (A&M) to discuss outstanding noncustomer claims and consolidating related information |
| Rybarczyk, Jodi | 10/7/2024 | 0.8 | Update FTX.US pending fiat withdrawals analysis based on research |
| Sekera, Aryaki | 10/7/2024 | 1.4 | Evaluate claims from OMNI 122 document on ticker level to ascertain tickers on objection match proof of claim form |
| Sekera, Aryaki | 10/7/2024 | 1.4 | Conduct ongoing scrutiny of claims from OMNI Exhibit 122 paying close attention to the matching of tickers between the objection and proof of claim form |
| Sekera, Aryaki | 10/7/2024 | 1.7 | Examine and validate claims from OMNI Exhibit 122 to ensure the ticker symbols listed on the objection match with those indicated on the proof of claim form |
| Sekera, Aryaki | 10/7/2024 | 1.7 | Scrutinize claims from OMNI 122 exhibit on ticker level to ensure that tickers on objection align with proof of claim form |
| Sekera, Aryaki | 10/7/2024 | 1.9 | Continue to meticulously review the assertions outlined in OMNI Exhibit 122 ensuring that ticker symbols listed on objection align accurately with those indicated on claim form |
| Sekera, Aryaki | 10/7/2024 | 0.4 | Analyze the number of new claims received over first week of October |
| Smith, Cameron | 10/7/2024 | 0.4 | Call with D. Hainline and C. Smith (A&M) to discuss customer equity claim analysis |
| Smith, Cameron | 10/7/2024 | 2.1 | Perform completeness check over current customer equity claim population using metabase and Kroll register |
| Smith, Cameron | 10/7/2024 | 1.6 | Create summary sheet showing equity claim key details and relevant information |
| Smith, Cameron | 10/7/2024 | 0.7 | Call with D. Hainline, K. Zabcik, C. Smith, and A. Stolyar (A&M) to discuss secondary equity claims |
| Smith, Cameron | 10/7/2024 | 0.4 | Discussion with L. Francis, C. Myers, D. Hainline, and C. Smith re: NC claim typing for reporting |
| Smith, Cameron | 10/7/2024 | 3.1 | Creation of claim support binders including claim tear sheet, payment support, and invoice support |
| Steers, Jeff | 10/7/2024 | 2.1 | Update slide deck for a high frequency trading claimant that accounts for rejected damage mitigation |
| Steers, Jeff | 10/7/2024 | 0.7 | Call with K. Kearney, J. Rybarczyk, J. Faett, and J. Steers (A&M) to discuss outstanding noncustomer claims and consolidating related information |
| Stolyar, Alan | 10/7/2024 | 2.4 | Review master agreement information related to venture investment for customer claim |
| Stolyar, Alan | 10/7/2024 | 0.7 | Call with D. Hainline, K. Reid, J. Faett, and A. Stolyar (A&M) to discuss secondary equity claims |
| Stolyar, Alan | 10/7/2024 | 0.8 | Call with J. Faett and A. Stolyar (A&M) to discuss potential objection related to customer claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 10/7/2024 | 1.6 | Record variable interest term information related to customer claim |
| Stolyar, Alan | 10/7/2024 | 1.8 | Document customer commitment amount for filed claim analysis |
| Stolyar, Alan | 10/7/2024 | 2.2 | Trace asserted crypto related to outstanding customer claim |
| Tenney, Bridger | 10/7/2024 | 1.3 | Collaborate with D. Blanks and B. Tenney (A&M) re: revised plan confirmation claims summary |
| Thomas, Izabel | 10/7/2024 | 1.9 | Assess claims from OMNI 122 exhibit on ticker level to ensure that tickers on objection align with proof of claim form |
| Thomas, Izabel | 10/7/2024 | 1.8 | Conduct a comprehensive review of the claims in OMNI Exhibit 122 to ensure that ticker based quantity on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 10/7/2024 | 1.7 | Ensure that the information portrayed in OMNI Exhibit 122 corresponds accurately with the details outlined in the proof of claim form |
| Thomas, Izabel | 10/7/2024 | 1.4 | Verify the ticker based quantities stated in OMNI Exhibit 122 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 10/7/2024 | 1.4 | Continue to review the quantities of claims from the OMNI 122 exhibit to ensure that the tickers on the objection match the proof of claim form |
| Tong, Crystal | 10/7/2024 | 3.1 | Perform KYC review of institutional customers to identify instances necessitating KYC re-evaluation for the collection of additional UBO documentation |
| Tong, Crystal | 10/7/2024 | 2.4 | Perform secondary review of the UBO shareholding review working to ensure the decision of KYC re-open is accurate |
| Tong, Crystal | 10/7/2024 | 1.4 | Perform second level review of the manual KYC review documentations for retail customers |
| Tong, Crystal | 10/7/2024 | 1.1 | Review institutional cases to identify the cases that need to re-open KYC for additional UBO checks |
| Ward, Kyle | 10/7/2024 | 2.3 | Evaluate claims with less than 5k variance for modify up due to blank POCs |
| Ward, Kyle | 10/7/2024 | 2.6 | Analyze claims with <5k variance for modify up due to missing tickers |
| Ward, Kyle | 10/7/2024 | 1.8 | Flag claims with less than 5k variance for modify up due to tickers being asserted as loaned/staked |
| Ward, Kyle | 10/7/2024 | 1.3 | Investigate claims with less than 5k variance for modify up due to tickers being asserted less than scheduled value |
| Wiltgen, Charles | 10/7/2024 | 2.4 | Update GUCs Plan class estimate counts and related information for claims plan confirmation presentation |
| Wiltgen, Charles | 10/7/2024 | 1.6 | Update claims variance reconciliation analysis and add convenience class |
| Wiltgen, Charles | 10/7/2024 | 2.1 | Create GUCs plan class estimate variance for amounts |
| Wiltgen, Charles | 10/7/2024 | 1.4 | Continue to update 6A and 6B claims information for distribution related work |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 10/7/2024 | 1.4 | Prepare variance summary of changes in the disputed claims reserve between reports |
| Yang, Sharon | 10/7/2024 | 2.3 | Scrutinize supporting documents of proof of claim forms to identify any missing tickers not asserted in form |
| Yang, Sharon | 10/7/2024 | 1.8 | Examine proof of claim forms to identify transferred claims or claims submitted via creditors' attorney in preparation of objection |
| Yang, Sharon | 10/7/2024 | 0.6 | Review customer claims to detect any assertions of FTX equity |
| Yang, Sharon | 10/7/2024 | 2.9 | Analyze proof of claim forms for any additional tickers stated in supporting documents but not reflected in form |
| Yang, Sharon | 10/7/2024 | 0.9 | Investigate proof of claim forms to identify any incorrectly mapped tickers |
| Zabcik, Kathryn | 10/7/2024 | 2.1 | Review round 12 claims #111-120 for additional claim liabilities based on question 8 responses |
| Zabcik, Kathryn | 10/7/2024 | 1.7 | Review round 12 claims #141-150 for additional claim liabilities based on question 8 responses |
| Zabcik, Kathryn | 10/7/2024 | 0.7 | Call with D. Hainline, K. Zabcik, C. Smith, and A. Stolyar (A&M) to discuss secondary equity claims |
| Zabcik, Kathryn | 10/7/2024 | 2.0 | Review round 12 claims #121-130 for additional claim liabilities based on question 8 responses |
| Zabcik, Kathryn | 10/7/2024 | 1.6 | Review round 12 claims #131-140 for additional claim liabilities based on question 8 responses |
| Zabcik, Kathryn | 10/7/2024 | 0.4 | Final review of round 12 claims with question8 responses for accuracy and formatting |
| Agarwal, Pulkit | 10/8/2024 | 1.7 | Review claims of OMNI 124 Sch 1 at ticker level to look for alignment |
| Agarwal, Pulkit | 10/8/2024 | 1.3 | Assess claims which are part of OMNI files to review that there is agreement between tickers in files and proof of claim |
| Agarwal, Pulkit | 10/8/2024 | 1.1 | Evaluate claims in OMNI files to see if tickers on objection match with proof of claim form |
| Arnett, Chris | 10/8/2024 | 2.2 | Review and comment on amended proof of claim of litigation counterparty |
| Arnett, Chris | 10/8/2024 | 1.9 | Evaluate and provide input on disputed reserve methodologies and supporting details |
| Avdellas, Peter | 10/8/2024 | 1.4 | Analyze proof of claim for claims that have unmatched tickers in an attempt to map tickers based on supporting documentation |
| Avdellas, Peter | 10/8/2024 | 1.1 | Update internal claims register for claims that have been withdrawn since previous reporting cycle |
| Avdellas, Peter | 10/8/2024 | 1.3 | Analyze complete scheduled claims population to identify total count and scheduled amount of claims scheduled against FTX Japan |
| Avdellas, Peter | 10/8/2024 | 1.3 | Analyze proof of claim for customer claims not yet matched to an FTX main account ID in an attempt to match based on email address |
| Avdellas, Peter | 10/8/2024 | 1.7 | Assist in diligence request by identifying any filed or scheduled claims based on list of names provided |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 10/8/2024 | 1.6 | Analyze complete claims population to identify total count and scheduled amount of claims against Quoine Pte Ltd |
| Blanchard, Madison | 10/8/2024 | 0.3 | Meeting with A. Canale, P. McGrath, M. Blanchard (A&M) to determine actions and planning regarding amended claim |
| Blanchard, Madison | 10/8/2024 | 0.4 | Call with R. Gordon, L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) to discuss next steps relating to amended claim |
| Blanchard, Madison | 10/8/2024 | 2.1 | Review amended claim resulting from recent deposition and consider possible next steps and analysis in response |
| Blanchard, Madison | 10/8/2024 | 2.9 | Perform document review relating to amended claim for correspondence pre-petition between management and financial advisors |
| Canale, Alex | 10/8/2024 | 1.2 | Review 3AC proposed amended claim in preparation for call with S&C |
| Canale, Alex | 10/8/2024 | 0.3 | Meeting with A. Canale, P. McGrath, M. Blanchard (A&M) to determine actions and planning regarding amended claim |
| Canale, Alex | 10/8/2024 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath (A&M), B. Beller, S. Liu, and J. Schmidt (S&C) regarding updated claims filing |
| Chamma, Leandro | 10/8/2024 | 0.6 | Conduct research on Relativity legacy files to resolve case of retail kyc applicant with AWS data mismatch |
| Chamma, Leandro | 10/8/2024 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss the updated KYB metrics for select countries for the FTX business applications |
| Chamma, Leandro | 10/8/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual weekly review |
| Chamma, Leandro | 10/8/2024 | 0.4 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, S. Saif (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 10/8/2024 | 2.3 | Conduct research on Relativity legacy compliance files to identify suspicious activity reports to be included in the customer risk profiling |
| Chamma, Leandro | 10/8/2024 | 1.2 | Review final version of spreadsheet with retail and institutional KYC metrics by country and status |
| Chamma, Leandro | 10/8/2024 | 1.2 | Analyze KYC applications stuck in resubmission due to non compliant proof of residency documentation |
| Chamma, Leandro | 10/8/2024 | 0.8 | Provide feedback to Integreon manual reviewers related to source of funds documents provided by high balance KYC applicants |
| Chamma, Leandro | 10/8/2024 | 0.3 | Investigate retail KYC applications with issues related to SSN extraction to the portal tax forms |
| Chamma, Leandro | 10/8/2024 | 0.6 | Call with B. Walsh, J. Horowitz (BitGo), P. Laurie, R. Navarro (FTX), A.Mohammed, L. Chamma, Q. Zhang (A&M) to discuss institutional KYC matters |
| Chan, Jon | 10/8/2024 | 2.7 | Quality control activity for post petition trading analysis for spot activity |
| Chan, Jon | 10/8/2024 | 2.4 | Investigate activity related to post petition activity analysis regarding spot pricing on other markets |
| Chowdhury, Arisha | 10/8/2024 | 1.8 | Examine claims in OMNI 124 Sch 1 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chowdhury, Arisha | 10/8/2024 | 1.7 | Assess claims in OMNI 124 Sch 1 to ensure that the tickers and ticker quantities on the objection match the proof of claim form |
| Chowdhury, Arisha | 10/8/2024 | 1.6 | Evaluate claims from OMNI 124 Sch 1 exhibit on ticker level to ensure that tickers on objection and POC match |
| Chowdhury, Arisha | 10/8/2024 | 1.9 | Conduct a review of the claims in OMNI 124 Sch 1 to ensure that ticker based quantity on objection and proof of claims are in agreement with each other |
| Chowdhury, Arisha | 10/8/2024 | 1.3 | Examine claims from the OMNI 124 Sch 1 exhibit at the ticker level to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Coverick, Steve | 10/8/2024 | 0.7 | Review revised POC filed by unsecured creditor |
| Dalgleish, Elizabeth | 10/8/2024 | 0.6 | Review information pertaining to FTX Digital Markets claim received to understand evidence available to confirm amount |
| Esposito, Rob | 10/8/2024 | 0.4 | Review of newly filed customer claims to determine reconciliation status |
| Faett, Jack | 10/8/2024 | 3.1 | Review exchange analysis summary for high frequency trader in connection with claim objection |
| Faett, Jack | 10/8/2024 | 2.1 | Analyze non-customer claimants for potential KYC exemptions for established firms, public companies and licensed or regulated companies |
| Faett, Jack | 10/8/2024 | 2.8 | Review convenience class claims for pre-petition and post-petition claim splits |
| Flynn, Matthew | 10/8/2024 | 0.8 | Draft KYC vendor contract addendum terms for S&C |
| Francis, Luke | 10/8/2024 | 2.2 | Review of debtors books and records to compare to information within the POC to determine if claim should be included on no liability objection |
| Francis, Luke | 10/8/2024 | 2.2 | Review of claims included for round 12 of omnibus objections to modify claims to scheduled amounts |
| Francis, Luke | 10/8/2024 | 2.1 | Buildout of updated non-customer claims summary to provide based on changes to disputed reserve analysis |
| Francis, Luke | 10/8/2024 | 2.3 | Analysis of non-customer claims asserting indemnity provisions in unliquidated claims |
| Francis, Luke | 10/8/2024 | 1.9 | Buildout of omnibus response tracking for round 11 of claims objections |
| Glustein, Steven | 10/8/2024 | 0.2 | Call with S. Glustein, S. Paolinetti (A&M) to review tearsheet on claims valuation related to certain venture tokens |
| Gordon, Robert | 10/8/2024 | 1.8 | Review amended non customer claim for potential new information |
| Hainline, Drew | 10/8/2024 | 1.8 | Review update to non-customer claims tracker to support accuracy |
| Hainline, Drew | 10/8/2024 | 1.3 | Review updates to pending equity purchase analysis for claims reconciliations |
| Hainline, Drew | 10/8/2024 | 0.6 | Draft listing of open questions for S&C regarding equity claims to validate treatment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 10/8/2024 | 1.1 | Review claim information and supporting documentation for Batch B to support equity claims analysis |
| Hainline, Drew | 10/8/2024 | 1.6 | Review claim information and supporting documentation for Batch A to support equity claims analysis |
| Heath, Peyton | 10/8/2024 | 2.9 | Meeting with P. Heath, B. Tenney, and M. Jogerst (A&M) to discuss next steps re: Disputed reserve |
| Heath, Peyton | 10/8/2024 | 0.9 | Review disputed claims status update presentation changes |
| Henness, Jonathan | 10/8/2024 | 2.3 | Reconcile claims traded schedule as of 09.24.24, and update master claims tracker |
| Henness, Jonathan | 10/8/2024 | 0.7 | Prepare summary tear sheets for selected customer claims and creditors |
| Henness, Jonathan | 10/8/2024 | 1.4 | Update Quoine customer entitlements database for latest KYC status |
| Henness, Jonathan | 10/8/2024 | 1.1 | Review feedback from internal teams on claims tracker presentation and updated presentation materials |
| Henness, Jonathan | 10/8/2024 | 1.5 | Reconcile claims trackers from CMS/Kroll team, and update master claims tracker |
| Hubbard, Taylor | 10/8/2024 | 1.1 | Review customer claims in queue for round 12 of omnibus objections, specifically focusing on missing deposit or withdrawal assertions |
| Hubbard, Taylor | 10/8/2024 | 1.9 | Verify the accuracy of customer claim assertions involving missing deposits or withdrawals in round 12 of omnibus objections |
| Hubbard, Taylor | 10/8/2024 | 2.4 | Assess the validity of customer claim assertions of missing deposits or withdrawals in round 12 of omnibus objections |
| Hubbard, Taylor | 10/8/2024 | 2.9 | Analyze customer claims queued for round 12 of omnibus objections for missing deposit or withdrawal assertions |
| Jogerst, Max | 10/8/2024 | 1.1 | Refresh S&C claims tracker for newly updated Non-Customer claims |
| Jogerst, Max | 10/8/2024 | 2.9 | Meeting with P. Heath, B. Tenney, and M. Jogerst (A&M) to discuss next steps re: Disputed reserve |
| Jogerst, Max | 10/8/2024 | 0.9 | Create new funnel slides for customer and non-customer claims |
| Jogerst, Max | 10/8/2024 | 1.2 | Build bridge between previous reserve amount and current reserve |
| Jogerst, Max | 10/8/2024 | 2.4 | Meeting with B. Tenney and M. Jogerst (A&M) to create new status update claims deck |
| Kane, Alex | 10/8/2024 | 2.8 | Analyze claims with question 8 other activity responses marked for no liability objection |
| Kane, Alex | 10/8/2024 | 2.9 | Review claims with an understated asserted value to their scheduled customer account value for modify objection |
| Kane, Alex | 10/8/2024 | 2.6 | Review claimants with multiple customer accounts marked for modify objection |
| Kane, Alex | 10/8/2024 | 1.6 | Review claims with tickers asserted in question 8 other activity marked for modify objection |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2024 through October 8, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 10/8/2024 | 1.8 | Review sources of funds analysis for payment #1 associated with targeted adversarial claimant |
| Kearney, Kevin | 10/8/2024 | 1.4 | Review sources of funds analysis for payment #2 associated with targeted adversarial claimant |
| Konig, Louis | 10/8/2024 | 1.6 | Presentation and summary of output related to customer claim research related to specific claim transactions |
| Konig, Louis | 10/8/2024 | 1.6 | Database scripting related to customer claim research related to specific claim transactions |
| Konig, Louis | 10/8/2024 | 1.1 | Quality control and review of script output related to customer claim research related to specific claim transactions |
| Krautheim, Sean | 10/8/2024 | 1.2 | Generate claims omnibus round 12 exhibits and update previous round 12 exhibits |
| Lewandowski, Douglas | 10/8/2024 | 0.6 | Correspond with Kroll re: name change issues with certain creditors |
| Lucas, Emmet | 10/8/2024 | 1.6 | Build wire log template for distribution process for current holders, incorporation of model calculations to feed distribution allocations from AWS outputs |
| Lucas, Emmet | 10/8/2024 | 2.4 | Revise model mechanics in claims trader model to incorporate assumptions provided by AWS team to allocate distributions at ownership level |
| Lucas, Emmet | 10/8/2024 | 1.8 | Adjust distribution mechanics in AWS calculations for claims traders to feed revised inputs into software for distribution calculations |
| Lucas, Emmet | 10/8/2024 | 1.2 | Update secondary holder outreach tracker for revised population of holders, new data sources provided |
| Lucas, Emmet | 10/8/2024 | 1.9 | Prepare analysis on refreshed population of intermediary holders of transferred claims for sanctions screening process |
| McGrath, Patrick | 10/8/2024 | 0.5 | Call with L. Ryan, A. Canale, P. McGrath (A&M), B. Beller, S. Liu, and J. Schmidt (S&C) regarding updated claims filing |
| McGrath, Patrick | 10/8/2024 | 0.3 | Meeting with A. Canale, P. McGrath, M. Blanchard (A&M) to determine actions and planning regarding amended claim |
| McGrath, Patrick | 10/8/2024 | 1.4 | Review amended claim filed against the Debtors in preparation for call with counsel |
| McGrath, Patrick | 10/8/2024 | 0.4 | Call with R. Gordon, L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) to discuss next steps relating to amended claim |
| Mohammed, Azmat | 10/8/2024 | 2.4 | Oversee engineering efforts related to updates to the customer portal's new claims statuses for all creditors and balance updates for Liquid users |
| Mohammed, Azmat | 10/8/2024 | 1.2 | Provide customer support with technical assistance related to user large transaction data, updates to articles, and third party data requests |
| Mosley, Ed | 10/8/2024 | 0.6 | Review of claims reconciliation analysis for management and board |
| Myers, Claire | 10/8/2024 | 1.8 | Review transfers not filed on the docket to determine other transfers for weekly report |
| Myers, Claire | 10/8/2024 | 1.1 | Analyze avoidance action parties to determine redactions for court filings |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2024 through October 8, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 10/8/2024 | 0.2 | Review priority schedule transfer history for diligence request |
| Myers, Claire | 10/8/2024 | 2.1 | Analyze priority claims flagged as acquired by someone else to determine claims filed by transferee |
| Myers, Claire | 10/8/2024 | 1.9 | Analyze withdrawal records to determine asserted amounts and correct main IDs |
| Myers, Claire | 10/8/2024 | 0.2 | Discussion with A. Kane and C. Myers (A&M) re: main id matches for priority claim acquired by someone else |
| Myers, Claire | 10/8/2024 | 1.6 | Pinpoint transfers filed by the transferee by reviewing claims acquired by someone else |
| Paolinetti, Sergio | 10/8/2024 | 0.2 | Call with S. Glustein, S. Paolinetti (A&M) to review tearsheet on claims valuation related to certain venture tokens |
| Pestano, Kyle | 10/8/2024 | 0.2 | Investigate the total number of kyc/kyb applicants and dollar thresholds for the approved claims for an internal request |
| Pestano, Kyle | 10/8/2024 | 0.9 | Perform a very detailed quality control review of the integreon kyc compliance associates work including kyc applications escalated for secondary review |
| Pestano, Kyle | 10/8/2024 | 0.6 | Review kyc applications submitted by retail customers and escalated via the ftx customer support chat after discussing technical issues with sumsub compliance team members in order to move applicant through the kyc process |
| Pestano, Kyle | 10/8/2024 | 0.3 | Discuss the findings/results of the trading calculations and mining profits with the kyc compliance associates reviewing the retail kyc applicant profiles so they know how to proceed |
| Pestano, Kyle | 10/8/2024 | 1.8 | Investigate the calculation of mining profits and crypto trading transactions for a select group of kyc applicant profiles escalated by multiple integreon kyc compliance associates |
| Pestano, Kyle | 10/8/2024 | 0.6 | Call with B. Walsh, J. Horowitz (BitGo), P. Laurie, R. Navarro (FTX), M. Flynn, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 10/8/2024 | 0.4 | Call with M. Flynn, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, S. Saif (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 10/8/2024 | 0.8 | Consolidate the excel files/databases needed for analysis of the most recent estimation pricing based on the new scheduled amounts in order to determine kyc applications needing additional review |
| Pestano, Kyle | 10/8/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual weekly review |
| Pestano, Kyle | 10/8/2024 | 0.8 | Investigate the information escalated internally regarding kyb application statuses and country classifications in order to discuss with the internal directors and partners |
| Pestano, Kyle | 10/8/2024 | 0.3 | Call with L. Chamma and K. Pestano (A&M) to discuss the updated KYB metrics for select countries for the FTX business applications |
| Ryan, Laureen | 10/8/2024 | 0.9 | Correspond with A&M draft on amended claim from 3AC and review attachment thereto |
| Ryan, Laureen | 10/8/2024 | 0.3 | Correspond with S&C and A&M regarding deposition transcripts and draft amended claim from 3AC |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 10/8/2024 | 0.4 | Call with R. Gordon, L. Ryan, A. Canale, P. McGrath, M. Blanchard (A&M) to discuss next steps relating to amended claim |
| Ryan, Laureen | 10/8/2024 | 0.5 | Claims - Call with L. Ryan, A. Canale, P. McGrath (A&M), B. Beller, S. Liu, and J. Schmidt (S&C) regarding updated claims filing |
| Rybarczyk, Jodi | 10/8/2024 | 1.1 | Draft summary of procedures for FTX.US pending exchange fiat transactions analysis |
| Rybarczyk, Jodi | 10/8/2024 | 2.8 | Conduct research for FTX.US fiat withdrawals in Metabase and bank records support to determine if amendment is needed |
| Rybarczyk, Jodi | 10/8/2024 | 2.4 | Conduct research for FTX.US fiat deposits in Metabase and bank records support to determine if amendment is needed |
| Rybarczyk, Jodi | 10/8/2024 | 1.9 | Prepare updates to FTX.US pending exchange fiat transactions analysis |
| Scott, Ryan | 10/8/2024 | 1.1 | Start relativity review in search of documentation for claimant |
| Sekera, Aryaki | 10/8/2024 | 1.7 | Continue to review claims from OMNI Exhibit 124 Sch2 to assess their validity for resolution |
| Sekera, Aryaki | 10/8/2024 | 1.6 | Analyze claims from OMNI 124 Sch1 document on ticker level to confirm tickers on objection match proof of claim form |
| Sekera, Aryaki | 10/8/2024 | 1.9 | Review claims from OMNI 124 Sch2 exhibit on ticker level to verify that tickers on objection match proof of claim form |
| Sekera, Aryaki | 10/8/2024 | 1.4 | Review the ticker-based quantities from OMNI Exhibit 124 Sch1 to ensure precision and reliability of information provided |
| Sekera, Aryaki | 10/8/2024 | 1.4 | Verify the ticker-based quantities stated in OMNI Exhibit 124 Sc2 to confirm their alignment with POC |
| Smith, Cameron | 10/8/2024 | 1.8 | Analyze any non-customer that is not currently included and determine the appropriate categorization in the analysis |
| Smith, Cameron | 10/8/2024 | 2.9 | Perform completeness check over current customer equity analysis population to validate that all customers with scheduled accounts are included |
| Smith, Cameron | 10/8/2024 | 2.7 | Perform completeness check over NC claim analysis to determine all claims from most recent population are included in the analysis |
| Smith, Cameron | 10/8/2024 | 2.8 | Analyze any customer that is not currently included and determine the appropriate categorization in the analysis |
| Steers, Jeff | 10/8/2024 | 0.9 | Review tables summarizing the detail of each claim filed by a high frequency trading claimant |
| Stolyar, Alan | 10/8/2024 | 1.1 | Research key assumptions used in recovery analysis for substantive consolidation declaration |
| Stolyar, Alan | 10/8/2024 | 2.4 | Record financial projections related to priority tax claims, secured claims, and dotcom customer entitlements |
| Stolyar, Alan | 10/8/2024 | 1.8 | Investigate frozen customer claim amounts using crypto tracing documents and internal database |
| Stolyar, Alan | 10/8/2024 | 1.9 | Analyze q8 responses for amounts and details described and asserted |
| Stolyar, Alan | 10/8/2024 | 2.3 | Document asserted cryptocurrency in filed customer claims |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 10/8/2024 | 2.4 | Meeting with B. Tenney and M. Jogerst (A&M) to create new status update slides for reserve deck |
| Tenney, Bridger | 10/8/2024 | 2.9 | Meeting with P. Heath, B. Tenney, and M. Jogerst (A&M) to discuss next steps re: Disputed reserve |
| Thomas, Izabel | 10/8/2024 | 1.4 | Review and verify claims of OMNI Exhibit 124 sch1 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 10/8/2024 | 1.4 | Verify and recheck the claims stated in OMNI Exhibit 124 sch1 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 10/8/2024 | 1.8 | Continue reviewing the claims from OMNI Exhibit 123 sch1 for any discrepancies |
| Thomas, Izabel | 10/8/2024 | 1.8 | Verify that the information contained in OMNI 123 sch1 corresponds accurately with the evidence provided in the proof of claim form |
| Thomas, Izabel | 10/8/2024 | 1.9 | Analyze claims from OMNI 123 sch1 on ticker level to corroborate tickers on objection match proof of claim form |
| Tong, Crystal | 10/8/2024 | 1.2 | Conduct quality check of the manual KYC working results completed by first level reviewers for retail customers |
| Tong, Crystal | 10/8/2024 | 2.8 | Conduct second level review of the UBO shareholding review working to ensure the decision of KYC re-open is accurate |
| Tong, Crystal | 10/8/2024 | 2.3 | Resolve cases tagged as forgery upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Tong, Crystal | 10/8/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual weekly review |
| Tong, Crystal | 10/8/2024 | 0.4 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, S. Saif (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 10/8/2024 | 0.6 | Call with B. Walsh, J. Horowitz (BitGo), P. Laurie, R. Navarro (FTX), M. Flynn, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Trent, Hudson | 10/8/2024 | 2.1 | Prepare summary of claim associated with pending litigation and Plan objections |
| Trent, Hudson | 10/8/2024 | 1.2 | Assist in finalizing claims summary materials prior to broader circulation |
| Ward, Kyle | 10/8/2024 | 1.4 | Analyze main account ID in metabase for unmatched claims and flag for low confidence in match |
| Ward, Kyle | 10/8/2024 | 2.7 | Flag main account ID in metabase for unmatched claims and tag as no-liability if the claim is non-scheduled |
| Ward, Kyle | 10/8/2024 | 2.3 | Investigate main account ID in metabase for unmatched claims and flag as modify if the claim is scheduled |
| Ward, Kyle | 10/8/2024 | 1.6 | Identify POCs and flag unmatched claims as unable to match if account could not be located in metabase |
| Wilson, David | 10/8/2024 | 2.7 | Investigate withdrawal transactions that were disputed in customer claim due to cancelled status |
| Witherspoon, Samuel | 10/8/2024 | 1.3 | Update claim reconciliation reporting file with latest omnibus objection timing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 10/8/2024 | 2.1 | Prepare summary schedule bridging September disputed claims reserve to August |
| Yang, Sharon | 10/8/2024 | 1.8 | Match customer claims freshly submitted to primary account IDs located within FTX portal, employing ticker data, addresses, claimant names, email addresses, and information located in supporting documents |
| Yang, Sharon | 10/8/2024 | 2.4 | Conduct a thorough review of newly filed customer claims to establish correlations with both scheduled and unscheduled FTX portal customer main account numbers |
| Yang, Sharon | 10/8/2024 | 2.7 | Review proof of claim forms for claims with variances under 5k to identify the root cause, such as missing or incorrectly filed tickers |
| Yang, Sharon | 10/8/2024 | 2.6 | Extract specific information from newly submitted customer claims to locate corresponding account IDs within FTX portal |
| Zatz, Jonathan | 10/8/2024 | 0.3 | Database scripting to determine root cause for certain Kroll manual tickers being intentionally omitted |
| Zhang, Qi | 10/8/2024 | 0.6 | Call with B. Walsh, J. Horowitz (BitGo), P. Laurie, R. Navarro (FTX), A.Mohammed, L. Chamma, Q. Zhang (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 10/8/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), J. Lau and others (PwC), R. Navarro (FTX) to discuss communication coordination |
| Zhang, Qi | 10/8/2024 | 0.2 | Call with Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), A. Porwal and others (Integreon) to host manual weekly review |
| Zhang, Qi | 10/8/2024 | 0.4 | Call with A. Mohammed, Q. Zhang, C. Tong (A&M), R. Navarro, P. Laurie (FTX), A. Porwal and others (Integreon), C. Alviarez, S. Saif (Sumsub) to discuss latest portal and KYC status |
| **Subtotal** | | **1,320.0** | |

## Communications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 10/5/2024 | 0.6 | Review of draft of confirmation press release |
| Ryan, Laureen | 10/7/2024 | 0.3 | Correspond with DI team on investigation into Alameda's Vires.Finance Wallet |
| Coverick, Steve | 10/8/2024 | 0.6 | Provide comments on response to press inquiry |
| **Subtotal** | | **1.5** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 10/1/2024 | 1.9 | Reconcile accounting funding amounts and investment amounts for various entities |
| Bolduc, Jojo | 10/1/2024 | 1.7 | Search Relativity for token warrants and supporting communications |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2024 through October 8, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 10/1/2024 | 0.9 | Review of Market Maker agreements for token warrants and additional benefits |
| Bolduc, Jojo | 10/1/2024 | 0.9 | Reconcile rejected contracts list and filed contract claims |
| Bolduc, Jojo | 10/1/2024 | 2.1 | Search for venture agreements in Relativity and supporting documentation |
| LeGuen, Jonathon | 10/1/2024 | 1.6 | Update confirmation prep documentations and add additional presentations for contract team lead review |
| Lockwood, Luke | 10/1/2024 | 0.7 | Revise Plan Supplement Overview slide for Plan Confirmation Binder |
| Lockwood, Luke | 10/1/2024 | 0.7 | Correspondences with A&M Plan team regarding updated materials for Plan Confirmation Binder |
| Lockwood, Luke | 10/1/2024 | 0.6 | Update Contract Rejection Review slide for Plan Confirmation Binder |
| Lockwood, Luke | 10/1/2024 | 1.1 | Revise Contract Review Methodology slide for Plan Confirmation Binder |
| Lockwood, Luke | 10/1/2024 | 1.1 | Update Claims Market pricing data through WE 9/27 in Contracts Dashboard model |
| Lockwood, Luke | 10/1/2024 | 1.7 | Update Key Contract Claims tearsheets comments in Material Contract Claims presentation |
| Lockwood, Luke | 10/1/2024 | 1.4 | Update Contract Claims pending objection comments in Material Contract Claims presentation |
| Lockwood, Luke | 10/1/2024 | 0.8 | Correspondences with J. LeGuen (A&M) regarding contract database reconciliation |
| Bolduc, Jojo | 10/2/2024 | 1.8 | Review FTX common stock purchase agreements for preferred equity variance review |
| Clayton, Lance | 10/2/2024 | 3.1 | Review relativity for select venture token documentation |
| Faett, Jack | 10/2/2024 | 1.4 | Prepare support for executory contract responses to support contract rejection |
| Faett, Jack | 10/2/2024 | 1.4 | Analyze transaction activity and relativity for execution of token sale agreement |
| Faett, Jack | 10/2/2024 | 0.7 | Review responses for executory contract questions pertaining to potential cure costs |
| Faett, Jack | 10/2/2024 | 0.5 | Update executory contract responses based on crypto tracing results |
| Glustein, Steven | 10/2/2024 | 0.5 | Call with A. Titus, S. Glustein, and J. Mennie (A&M) re: removal of contracts from assumption list |
| LeGuen, Jonathon | 10/2/2024 | 1.1 | Review responses to S&C regarding pre-petition activity and latest thinking status on contracts |
| LeGuen, Jonathon | 10/2/2024 | 0.8 | Review and respond to venture contract question emails from A&M Ventures team as well as S&C regarding omnibus motion |
| LeGuen, Jonathon | 10/2/2024 | 0.5 | Call with J. LeGuen and L. Lockwood (A&M) regarding revisions to PS Amendment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 10/2/2024 | 1.3 | Update and review Word document of First Amended and Restated Contract list at the request of J. Blaisdell (S&C) |
| Lockwood, Luke | 10/2/2024 | 1.3 | Correspondences with S&C Contract review team regarding revisions to First Amended Plan Supplement |
| Lockwood, Luke | 10/2/2024 | 0.7 | Share comprehensive response to J. Ciafone (S&C) questions asked on 9/23 |
| Lockwood, Luke | 10/2/2024 | 0.9 | Create redlined version of Plan Supplement Amendment contracts list |
| Lockwood, Luke | 10/2/2024 | 0.8 | Correspondences with A&M Ventures team regarding newly located contract to be assumed |
| Lockwood, Luke | 10/2/2024 | 1.7 | Create final prepetition contract listing to be filed prior to the confirmation hearing |
| Lockwood, Luke | 10/2/2024 | 0.4 | Email to share redlined Plan Supplement Amendment contract list with A&M Contracts and S&C Contract Review team |
| Lockwood, Luke | 10/2/2024 | 0.7 | Review contracts proposed for removal from PS Amendment list shared by S&C |
| Lockwood, Luke | 10/2/2024 | 0.4 | Email to share final Plan Supplement Amendment contract list with A&M Contracts and S&C Contract Review team |
| Lockwood, Luke | 10/2/2024 | 0.4 | Review answers to S&C questions provided by A&M Accounting team |
| Lockwood, Luke | 10/2/2024 | 0.5 | Call with J. LeGuen and L. Lockwood (A&M) regarding revisions to PS Amendment |
| Lockwood, Luke | 10/2/2024 | 0.7 | Correspondences with S&C Contract Review team regarding newly located contract |
| Mennie, James | 10/2/2024 | 0.5 | Call with A. Titus, S. Glustein, and J. Mennie (A&M) re: removal of contracts from assumption list |
| Titus, Adam | 10/2/2024 | 0.5 | Call with A. Titus, S. Glustein, and J. Mennie (A&M) re: removal of contracts from assumption list |
| Arnett, Chris | 10/3/2024 | 0.2 | Call with C. Arnett, J. LeGuen, and L. Lockwood (A&M) to discuss amending the Plan Supplement Assumed Contract list |
| Arnett, Chris | 10/3/2024 | 0.6 | Correspondence with L. Lockwood and J. LeGuen (A&M) re: employee invention assignments |
| Bolduc, Jojo | 10/3/2024 | 2.1 | Call with J. Bolduc, R. Ernst (A&M) to revise contract listing for assumptions and rejections listing |
| Ernst, Reagan | 10/3/2024 | 2.1 | Call with J. Bolduc, R. Ernst (A&M) to revise contract listing for assumptions and rejections listing |
| Ernst, Reagan | 10/3/2024 | 1.2 | Finalize contract listing for assumptions and rejections to include amended venture agreements |
| LeGuen, Jonathon | 10/3/2024 | 0.7 | Review S&C contract list removal and create word doc listing and compare to contract team excel listing |
| LeGuen, Jonathon | 10/3/2024 | 1.1 | Review Plan Supplement Amendment contract listing sync with contract team |
| LeGuen, Jonathon | 10/3/2024 | 0.5 | Call with J. LeGuen and L. Lockwood (A&M) to discuss omnibus PS Amendment filing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 10/3/2024 | 1.4 | Call with J. LeGuen and L. Lockwood (A&M) to reconcile Schedule-G contract listings |
| LeGuen, Jonathon | 10/3/2024 | 0.4 | Review confirmation prep contract materials and provide changes and commentary updates |
| LeGuen, Jonathon | 10/3/2024 | 0.2 | Call with C. Arnett, J. LeGuen, and L. Lockwood (A&M) to discuss amending the Plan Supplement Assumed Contract list |
| Lockwood, Luke | 10/3/2024 | 1.4 | Call with J. LeGuen and L. Lockwood (A&M) to reconcile Schedule-G contract listings |
| Lockwood, Luke | 10/3/2024 | 1.4 | Call with J. LeGuen and L. Lockwood (A&M) to discuss executory contract reconciliation |
| Lockwood, Luke | 10/3/2024 | 1.4 | Update Contract Overview slides for Plan Confirmation Binder for Second Amended Plan Supplement |
| Lockwood, Luke | 10/3/2024 | 0.7 | Correspondences with A&M Case Management team to obtain original file source of Contracts Database |
| Lockwood, Luke | 10/3/2024 | 0.7 | Email to J. LeGuen (A&M) to provide overview of contract database reconciliation |
| Lockwood, Luke | 10/3/2024 | 0.7 | Create list of noticing addresses for contracts removed from assumption list in Amended Plan Supplement |
| Lockwood, Luke | 10/3/2024 | 0.2 | Call with C. Arnett, J. LeGuen, and L. Lockwood (A&M) to discuss amending the Plan Supplement Assumed Contract list |
| Lockwood, Luke | 10/3/2024 | 0.5 | Call with J. LeGuen and L. Lockwood (A&M) to discuss omnibus PS Amendment filing |
| Lockwood, Luke | 10/3/2024 | 0.6 | Correspondences with A&M Case Management team regarding filing of Amended Plan Supplement |
| Lockwood, Luke | 10/3/2024 | 0.9 | Correspondences with C. Arnett and J. LeGuen (A&M) regarding filed employee invention assignments |
| Lockwood, Luke | 10/3/2024 | 2.9 | Reconcile original contract database source with active contracts database |
| Faett, Jack | 10/4/2024 | 1.1 | Review relativity for delivery of tokens under liquidity agreement between Alameda and counterparty |
| Faett, Jack | 10/4/2024 | 0.5 | Review relativity for original liquidity agreement pertaining to contract request |
| Faett, Jack | 10/4/2024 | 1.4 | Analyze claimant's rejection response for impact on potential discovery requests |
| Faett, Jack | 10/4/2024 | 0.4 | Analyze third-party exchange holdings for assets held at CoinOne exchange |
| Faett, Jack | 10/4/2024 | 0.7 | Analyze relativity for shares issued to Alameda from investee for equity investment |
| LeGuen, Jonathon | 10/4/2024 | 0.7 | Review supporting contracts for various counterparties after Schedule-G review meeting |
| LeGuen, Jonathon | 10/4/2024 | 1.6 | Meeting with J. LeGuen and L. Lockwood (A&M) to review Schedule-G contract listings vs. venture contract listings |
| Lockwood, Luke | 10/4/2024 | 1.9 | Continue to reconcile original prepetition contract database to current prepetition contract database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 10/4/2024 | 1.5 | Summarize variance report from contract database reconciliation |
| Lockwood, Luke | 10/4/2024 | 1.3 | Correspondences with S&C to share prepetition agreements for further review |
| Lockwood, Luke | 10/4/2024 | 0.9 | Correspondences with A&M Ventures team regarding contract database reconciliation |
| Lockwood, Luke | 10/4/2024 | 0.7 | Correspondence with S&C and LRC regarding an inquiry relating to Confirmation and the Plan Supplement |
| Lockwood, Luke | 10/4/2024 | 0.6 | Correspondences with J. LeGuen (A&M) regarding contract database reconciliation |
| Lockwood, Luke | 10/4/2024 | 0.5 | Share Second Amended Plan Supplement assumed contracts list with A&M Accounting team |
| Lockwood, Luke | 10/4/2024 | 1.6 | Meeting with J. LeGuen and L. Lockwood (A&M) to review Schedule-G contract listings vs. venture contract listings |
| Arnett, Chris | 10/5/2024 | 0.7 | Research potential objection raised by counterparty to proposed assumed contract |
| Bolduc, Jojo | 10/6/2024 | 1.0 | Search Relativity for pre-petition preferred equity transfers |
| LaPosta, Logan | 10/7/2024 | 1.8 | Discussion with J. LeGuen, L. LaPosta and L. Lockwood (A&M) regarding reconciliation of Schedule-G contract listings |
| LaPosta, Logan | 10/7/2024 | 1.6 | Meeting with J. LeGuen, L. LaPosta and L. Lockwood (A&M) recapping changes in Plan Supplement listing and subsequent reconciliation of contracts |
| LeGuen, Jonathon | 10/7/2024 | 1.8 | Discussion with J. LeGuen, L. LaPosta and L. Lockwood (A&M) regarding reconciliation of Schedule-G contract listings |
| LeGuen, Jonathon | 10/7/2024 | 1.6 | Meeting with J. LeGuen, L. LaPosta and L. Lockwood (A&M) recapping changes in Plan Supplement listing and subsequent reconciliation of contracts |
| LeGuen, Jonathon | 10/7/2024 | 0.8 | Review Schedule-G contract listings reconciliation prior to contract meeting |
| Lockwood, Luke | 10/7/2024 | 1.4 | Refresh non-customer claims table for Material Contract Claims presentation for 9/24 data |
| Lockwood, Luke | 10/7/2024 | 1.6 | Meeting with J. LeGuen, L. LaPosta and L. Lockwood (A&M) recapping changes in Plan Supplement listing and subsequent reconciliation of contracts |
| Lockwood, Luke | 10/7/2024 | 1.7 | Update Class 6A Summary table in Material Contract Claims presentation executive summary |
| Lockwood, Luke | 10/7/2024 | 0.4 | Correspondences with A&M Ventures team to share Ventures related contracts for review |
| Lockwood, Luke | 10/7/2024 | 1.1 | Update customer claims table for Material Contract Claims presentation for 9/24 data |
| Lockwood, Luke | 10/7/2024 | 0.3 | Review initial comments from A&M Ventures team regarding Ventures related contracts |
| Lockwood, Luke | 10/7/2024 | 1.8 | Discussion with J. LeGuen, L. LaPosta and L. Lockwood (A&M) regarding reconciliation of Schedule-G contract listings |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 10/8/2024 | 2.3 | Evaluate and provide input on post petition contract assignment strategy |
| Lockwood, Luke | 10/8/2024 | 0.9 | Draft customer claims transfers and summary slide in Material Contract Claims deck |
| Lockwood, Luke | 10/8/2024 | 0.8 | Correspondences with A&M Contracts team regarding legal counsel for high value claim |
| Lockwood, Luke | 10/8/2024 | 0.7 | Correspondences with A&M Contracts team regarding ongoing settlement discussions |
| Lockwood, Luke | 10/8/2024 | 1.8 | Update Key Claim Tearsheet section of Material Contract Claims deck for latest developments |
| Lockwood, Luke | 10/8/2024 | 1.6 | Refine Class 6A Summary table in contracts dashboard model to be used in claims deck |
| Lockwood, Luke | 10/8/2024 | 1.4 | Create summary table of all non-customer claims transfers to be used in Material Contract Claims deck |
| Lockwood, Luke | 10/8/2024 | 1.1 | Draft non-customer claims transfers slide in Material Contract Claims deck |
| Lockwood, Luke | 10/8/2024 | 0.9 | Create summary table of customer claims transfers to be used in Material Contract Claims deck |
| **Subtotal** | | **106.2** | |

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 10/1/2024 | 2.2 | Finalize Venture investment MOR bridge for accounting team review |
| Clayton, Lance | 10/1/2024 | 0.5 | Meeting with S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) to review venture investments bridges for 9/30 MOR |
| Clayton, Lance | 10/1/2024 | 3.1 | Update venture investment MOR schedule bridge based on comments from workstream leads |
| Glustein, Steven | 10/1/2024 | 0.5 | Meeting with S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) to review venture investments bridges for 9/30 MOR |
| Jones, Mackenzie | 10/1/2024 | 0.4 | Respond to UCC request related to August 2024 MORs |
| Paolinetti, Sergio | 10/1/2024 | 0.5 | Meeting with S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) to review venture investments bridges for 9/30 MOR |
| Stockmeyer, Cullen | 10/1/2024 | 1.7 | Prepare token receivables monthly operating report for alameda |
| Stockmeyer, Cullen | 10/1/2024 | 0.3 | Update alameda MOR based on additional confirmed receipt related to token test transfer |
| Stockmeyer, Cullen | 10/1/2024 | 0.5 | Meeting with S. Glustein, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) to review venture investments bridges for 9/30 MOR |
| Stockmeyer, Cullen | 10/1/2024 | 0.6 | Update month end MOR reporting based on 9/30 pricing incorporated into ventures model for hedge fund entity |
| Stockmeyer, Cullen | 10/1/2024 | 0.7 | Update month end MOR reporting based on 9/30 pricing incorporated into ventures model for alameda |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 10/1/2024 | 1.4 | Prepare token receivables monthly operating report for hedge fund entity |
| Broskay, Cole | 10/2/2024 | 0.1 | Correspondence with plan confirmation team regarding expected timing of PCQR requirements |
| Jones, Mackenzie | 10/2/2024 | 1.4 | Review September docket for orders impacting September 2024 MOR filings and disclosures |
| Stockmeyer, Cullen | 10/2/2024 | 0.2 | Finalize monthly operating report draft related to alameda |
| Stockmeyer, Cullen | 10/2/2024 | 0.3 | Finalize monthly operating report draft related to hedge fund entity |
| Stockmeyer, Cullen | 10/2/2024 | 0.3 | Update token receivables alameda MOR reporting based on latest pricing draft |
| Stockmeyer, Cullen | 10/2/2024 | 0.4 | Update token receivables hedge fund entity MOR reporting based on latest pricing draft |
| Stockmeyer, Cullen | 10/2/2024 | 0.6 | Draft correspondence with K. Kearney, J. Faett (A&M) regarding ventures and brokerage monthly operating report drafts |
| Broskay, Cole | 10/7/2024 | 0.6 | Review expected entity listing for required PCQR requirements, post-emergence |
| Faett, Jack | 10/7/2024 | 0.9 | Review Alameda and Ventures MOR venture investment and token receivable files for September 2024 MORs |
| Faett, Jack | 10/7/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to review MOR venture investment and token receivable files |
| Faett, Jack | 10/7/2024 | 0.4 | Review LedgerPrime MOR venture investment and token receivable files for September 2024 MORs |
| Jones, Mackenzie | 10/7/2024 | 1.1 | Update MOR general notes for next round of filing to include plan confirmation information |
| Kearney, Kevin | 10/7/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to review MOR venture investment and token receivable files |

| **Subtotal** | | **19.7** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 10/7/2024 | 2.1 | Participate in afternoon session of Confirmation Hearing with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, D. Johnston, R. Gordon, and C. Arnett (A&M) |
| Arnett, Chris | 10/7/2024 | 3.3 | Participate in morning session of Confirmation Hearing with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, D. Johnston, R. Gordon, and C. Arnett (A&M) |
| Arnett, Chris | 10/7/2024 | 1.6 | Prepare for Confirmation Hearing with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, D. Johnston, R. Gordon, and C. Arnett (A&M) |
| Brantley, Chase | 10/7/2024 | 1.6 | Prepare for Confirmation Hearing with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, D. Johnston, R. Gordon, C. Brantley and C. Arnett (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 10/7/2024 | 3.3 | Participate in morning session of Confirmation Hearing with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, D. Johnston, R. Gordon, C. Brantley and C. Arnett (A&M) |
| Brantley, Chase | 10/7/2024 | 2.1 | Participate in afternoon session of Confirmation Hearing with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, D. Johnston, R. Gordon, C. Brantley and C. Arnett (A&M) |
| Coverick, Steve | 10/7/2024 | 1.6 | Prepare for Confirmation Hearing with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, D. Johnston, R. Gordon, and C. Arnett (A&M) |
| Coverick, Steve | 10/7/2024 | 2.1 | Participate in afternoon session of Confirmation Hearing with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, D. Johnston, R. Gordon, and C. Arnett (A&M) |
| Coverick, Steve | 10/7/2024 | 3.3 | Participate in morning session of Confirmation Hearing with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, D. Johnston, R. Gordon, and C. Arnett (A&M) |
| Gordon, Robert | 10/7/2024 | 3.3 | Participate in morning session of Confirmation Hearing with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, D. Johnston, R. Gordon, and C. Arnett (A&M) |
| Gordon, Robert | 10/7/2024 | 1.6 | Prepare for Confirmation Hearing with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, D. Johnston, R. Gordon, and C. Arnett (A&M) |
| Gordon, Robert | 10/7/2024 | 2.1 | Participate in afternoon session of Confirmation Hearing with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, D. Johnston, R. Gordon, and C. Arnett (A&M) |
| Johnston, David | 10/7/2024 | 1.6 | Prepare for Confirmation Hearing with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, D. Johnston, R. Gordon, and C. Arnett (A&M) |
| Johnston, David | 10/7/2024 | 2.1 | Participate in afternoon session of Confirmation Hearing with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, D. Johnston, R. Gordon, and C. Arnett (A&M) |
| Johnston, David | 10/7/2024 | 3.3 | Participate in morning session of Confirmation Hearing with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, D. Johnston, R. Gordon, and C. Arnett (A&M) |
| Mosley, Ed | 10/7/2024 | 2.1 | Participate in afternoon session of Confirmation Hearing with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, D. Johnston, R. Gordon, and C. Arnett (A&M) |
| Mosley, Ed | 10/7/2024 | 1.6 | Prepare for Confirmation Hearing with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, D. Johnston, R. Gordon, and C. Arnett (A&M) |
| Mosley, Ed | 10/7/2024 | 3.3 | Participate in morning session of Confirmation Hearing with B. Glueckstein and others (S&C), E. Mosley, S. Coverick, D. Johnston, R. Gordon, and C. Arnett (A&M) |
| Ramanathan, Kumanan | 10/7/2024 | 2.9 | Attend court hearing for Plan confirmation (afternoon session) |
| Ramanathan, Kumanan | 10/7/2024 | 2.4 | Attend court hearing for Plan confirmation (morning session) |
| Ramanathan, Kumanan | 10/7/2024 | 1.1 | Prepare at local counsel office in advance of hearing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/7/2024 | 1.4 | Virtual attend confirmation hearing first session to listen to beginning of preceding |
| **Subtotal** | | **49.8** | |

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 10/3/2024 | 0.5 | Call with A. Titus, C. Stockmeyer, S. Paolinetti (A&M) re: summary on settlement proposal regarding token investment to share with creditors |
| Stockmyer, Cullen | 10/3/2024 | 0.5 | Call with A. Titus, C. Stockmeyer, S. Paolinetti (A&M) re: summary on settlement proposal regarding token investment to share with creditors |
| Titus, Adam | 10/3/2024 | 0.5 | Call with A. Titus, C. Stockmeyer, S. Paolinetti (A&M) re: summary on settlement proposal regarding token investment to share with creditors |
| Ramanathan, Kumanan | 10/6/2024 | 0.2 | Review of locked token sales process and correspond with creditor advisor |
| Esposito, Rob | 10/8/2024 | 0.4 | Call to discuss claims reconciliation updates with D Blanks, D Lewandowski, R Esposito (A&M), M Diaz, B Bromberg & M Dawson (FTI), C Delo & L Munoz (Rothchild) and A Polansky (Eversheds) |
| LaPosta, Logan | 10/8/2024 | 0.7 | Review certain venture contract supporting detail to determine if an assumption status is relevant |
| LaPosta, Logan | 10/8/2024 | 0.2 | Call with J. LeGuen, L. LaPosta, and D. Slay (A&M), M. Dawson, B. Bromberg, and M. Gray (FTI) regarding cash flow reporting to UCC advisors for Budget 23 Week 1 |
| LeGuen, Jonathon | 10/8/2024 | 0.2 | Call with J. LeGuen, L. LaPosta, and D. Slay (A&M), M. Dawson, B. Bromberg, and M. Gray (FTI) regarding cash flow reporting to UCC advisors for Budget 23 Week 1 |
| Lewandowski, Douglas | 10/8/2024 | 0.4 | Call to discuss claims reconciliation updates with D Blanks, D Lewandowski, R Esposito (A&M), M Diaz, B Bromberg & M Dawson (FTI), C Delo & L Munoz (Rothchild) and A Polansky (Eversheds) |
| Slay, David | 10/8/2024 | 0.2 | Call with J. LeGuen, L. LaPosta, and D. Slay (A&M), M. Dawson, B. Bromberg, and M. Gray (FTI) regarding cash flow reporting to UCC advisors for Budget 23 Week 1 |
| Stockmyer, Cullen | 10/8/2024 | 0.7 | Review outstanding diligence requests to strategize approval process |
| Stockmyer, Cullen | 10/8/2024 | 0.4 | Review diligence provided for confirmation of certain type of documents shared pre-confirmation |
| **Subtotal** | | **4.9** | |

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 10/1/2024 | 2.2 | Develop preparation materials over SubCon with P. Heath, D. Blanks, C. Arnett, R. Gordon(A&M) |
| Arnett, Chris | 10/1/2024 | 2.2 | Preparation session with E. Mosley, R. Gordon, D. Blanks, C. Arnett(A&M) over SubCon |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 10/1/2024 | 2.1 | Meeting with C. Arnett, R. Gordon, D. Blanks and P. Heath (A&M) to discuss certain plan objections |
| Arnett, Chris | 10/1/2024 | 1.3 | Preparation session with E. Mosley, R. Gordon, D. Blanks, S. Coverick, C. Arnett(A&M) over SubCon |
| Arnett, Chris | 10/1/2024 | 1.6 | Review and edit Plan confirmation reference materials |
| Blanks, David | 10/1/2024 | 2.1 | Meeting with C. Arnett, R. Gordon, D. Blanks and P. Heath (A&M) to discuss certain plan objections |
| Blanks, David | 10/1/2024 | 2.2 | Preparation session with E. Mosley, R. Gordon, D. Blanks, C. Arnett(A&M) over SubCon |
| Blanks, David | 10/1/2024 | 1.3 | Preparation session with E. Mosley, R. Gordon, D. Blanks, S. Coverick, C. Arnett(A&M) over SubCon |
| Blanks, David | 10/1/2024 | 1.8 | Review and edit updated to Coverick Plan Confirmation binder |
| Blanks, David | 10/1/2024 | 1.6 | Meeting with D. Blanks and P. Heath (A&M) to discuss plan confirmation support |
| Blanks, David | 10/1/2024 | 2.2 | Develop preparation materials over SubCon with P. Heath, D. Blanks, C. Arnett, R. Gordon(A&M) |
| Brantley, Chase | 10/1/2024 | 0.8 | Deposition debrief discussion with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 10/1/2024 | 0.7 | Confirmation hearing prep session with B. Zonenshayn and others (S&C), E. Mosley, S. Coverick, A. Titus, C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 10/1/2024 | 1.0 | Discuss Confirmation hearing preparation with E. Mosley, S. Coverick, A. Titus, C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 10/1/2024 | 1.1 | Review outstanding Plan objections with regard to Confirmation hearing preparation with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 10/1/2024 | 1.8 | Confirmation hearing preparation planning session with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 10/1/2024 | 1.8 | Review and provide comments on Coverick declaration supporting materials |
| Brantley, Chase | 10/1/2024 | 2.6 | LayerZero deposition with B. Glueckstein and others (S&C), S. Coverick and C. Brantley (A&M) |
| Coverick, Steve | 10/1/2024 | 0.7 | Confirmation hearing prep session with B. Zonenshayn and others (S&C), E. Mosley, S. Coverick, A. Titus, C. Brantley and H. Trent (A&M) |
| Coverick, Steve | 10/1/2024 | 0.8 | Deposition debrief discussion with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 10/1/2024 | 1.0 | Discuss Confirmation hearing preparation with E. Mosley, S. Coverick, A. Titus, C. Brantley and H. Trent (A&M) |
| Coverick, Steve | 10/1/2024 | 1.1 | Review outstanding Plan objections with regard to Confirmation hearing preparation with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 10/1/2024 | 2.3 | Review and provide comments on supporting materials for Mosley declaration in support of plan confirmation |
| Coverick, Steve | 10/1/2024 | 2.6 | LayerZero deposition with B. Glueckstein and others (S&C), S. Coverick and C. Brantley (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 10/1/2024 | 1.8 | Confirmation hearing preparation planning session with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Faett, Jack | 10/1/2024 | 1.8 | Call with D. Hainline and J. Faett (A&M) to discuss presentations over efforts to disentangle affairs |
| Faett, Jack | 10/1/2024 | 2.1 | Prepare timeline of post-petition disentanglement efforts and limitations |
| Faett, Jack | 10/1/2024 | 2.9 | Prepare responses to deposition questions relevant to substantive consolidation |
| Faett, Jack | 10/1/2024 | 1.3 | Continue preparation of responses to deposition questions relevant to substantive consolidation |
| Faett, Jack | 10/1/2024 | 0.2 | Call with R. Gordon, D. Hainline, and J. Faett (A&M) to discuss deposition preparation related to plan objection |
| Faett, Jack | 10/1/2024 | 2.0 | Call with D. Hainline and J. Faett (A&M) to discuss responses to include within the deposition slide deck |
| Gonzalez, Johnny | 10/1/2024 | 2.5 | Develop the post confirmation plan monetization presentation draft |
| Gonzalez, Johnny | 10/1/2024 | 2.1 | Prepare an updated customer priority summary for the plan confirmation presentation |
| Gonzalez, Johnny | 10/1/2024 | 1.9 | Collaborate with J. Gonzalez and T. Ribman (A&M) re: updates to the Plan Confirmation Presentation |
| Gonzalez, Johnny | 10/1/2024 | 3.1 | Collaboration with J. Gonzalez, A. Motroni and G. Sirek (A&M) re: Build plan negotiations timeline for historical events leading up to confirmation |
| Gonzalez, Johnny | 10/1/2024 | 1.4 | Develop a timeline summary for the various plan settlements coinciding with the preference settlements |
| Gordon, Robert | 10/1/2024 | 1.3 | Preparation session with E. Mosley, R. Gordon, D. Blanks, S. Coverick, C. Arnett(A&M) over SubCon |
| Gordon, Robert | 10/1/2024 | 2.1 | Meeting with C. Arnett, R. Gordon, D. Blanks and P. Heath (A&M) to discuss certain plan objections |
| Gordon, Robert | 10/1/2024 | 2.2 | Develop preparation materials over SubCon with P. Heath, D. Blanks, C. Arnett, R. Gordon(A&M) |
| Gordon, Robert | 10/1/2024 | 0.2 | Call with R. Gordon, D. Hainline, and J. Faett (A&M) to discuss deposition preparation related to plan objection |
| Gordon, Robert | 10/1/2024 | 2.2 | Preparation session with E. Mosley, R. Gordon, D. Blanks, C. Arnett(A&M) over SubCon |
| Hainline, Drew | 10/1/2024 | 1.2 | Draft updates to overview of procedures to disentangle affairs to support plan confirmation |
| Hainline, Drew | 10/1/2024 | 0.6 | Review claim information related to plan objections to support responses to objections |
| Hainline, Drew | 10/1/2024 | 1.4 | Draft updates to outline of questions and planned responses for planned depositions to support plan confirmation |
| Hainline, Drew | 10/1/2024 | 1.8 | Call with D. Hainline and J. Faett (A&M) to discuss presentations over efforts to disentangle affairs |
| Hainline, Drew | 10/1/2024 | 0.2 | Call with R. Gordon, D. Hainline, and J. Faett (A&M) to discuss deposition preparation related to plan objection |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 10/1/2024 | 0.7 | Review updated support references for deposition planning materials to support plan confirmation |
| Hainline, Drew | 10/1/2024 | 0.8 | Review outline of questions and planned responses for planned depositions to support plan confirmation |
| Hainline, Drew | 10/1/2024 | 2.0 | Call with D. Hainline and J. Faett (A&M) to discuss responses to include within the deposition slide deck |
| Hainline, Drew | 10/1/2024 | 0.7 | Review updates to five principles memo based on revisions to deconsolidated recovery model |
| Hainline, Drew | 10/1/2024 | 1.2 | Review updated decon recovery analysis to support documents for plan confirmation |
| Hainline, Drew | 10/1/2024 | 0.8 | Call with D. Hainline, A. Stolyar (A&M) to review open items for support binders and memos for plan confirmation |
| Heath, Peyton | 10/1/2024 | 0.3 | Respond to questions from D. Hainline (A&M) re: subcon report |
| Heath, Peyton | 10/1/2024 | 1.3 | Collaborate with P. Heath and B. Tenney (A&M) re: update declaration binder with comments from leadership |
| Heath, Peyton | 10/1/2024 | 1.4 | Meeting with H. Trent and P. Heath (A&M) to discuss plan confirmation support materials |
| Heath, Peyton | 10/1/2024 | 1.6 | Discussion with P. Heath, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: satisfaction of bankruptcy Confirmation requirements |
| Heath, Peyton | 10/1/2024 | 1.6 | Meeting with D. Blanks and P. Heath (A&M) to discuss plan confirmation support |
| Heath, Peyton | 10/1/2024 | 2.1 | Collaborate with P. Heath, G. Sirek and M. Jogerst (A&M) re: customer property support in connection with plan objections |
| Heath, Peyton | 10/1/2024 | 2.1 | Meeting with C. Arnett, R. Gordon, D. Blanks and P. Heath (A&M) to discuss certain plan objections |
| Heath, Peyton | 10/1/2024 | 1.4 | Discussion with P. Heath and B. Tenney (A&M) re: support materials for bankruptcy code requirements in declaration binder |
| Heath, Peyton | 10/1/2024 | 2.2 | Develop preparation materials over SubCon with P. Heath, D. Blanks, C. Arnett, R. Gordon(A&M) |
| Jogerst, Max | 10/1/2024 | 1.9 | Build summaries for article five in connection with plan confirmation |
| Jogerst, Max | 10/1/2024 | 0.6 | Refresh declaration input appendix tracker in confirmation binder |
| Jogerst, Max | 10/1/2024 | 0.6 | Review terms of service documents for customer property information |
| Jogerst, Max | 10/1/2024 | 0.6 | Update declaration tracker for the addition of new slides |
| Jogerst, Max | 10/1/2024 | 0.7 | Refresh tracking of confirmation declaration slides for added slides |
| Jogerst, Max | 10/1/2024 | 2.1 | Collaborate with P. Heath, G. Sirek and M. Jogerst (A&M) re: customer property support in connection with plan objections |
| Jogerst, Max | 10/1/2024 | 0.9 | Create tracker for article five of plan for confirmation binder |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jogerst, Max | 10/1/2024 | 0.9 | Create with G. Sirek and M. Jogerst (A&M) re: tear sheet summary example |
| Jogerst, Max | 10/1/2024 | 1.2 | Collaborate with M. Jogerst, & G. Sirek (A&M) re: updates to Terms of Service slide in the confirmation declaration presentation |
| Jogerst, Max | 10/1/2024 | 0.4 | Update table of contents in confirmation declaration binder for new sections |
| Jogerst, Max | 10/1/2024 | 1.8 | Meeting with B. Tenney and M. Jogerst (A&M) to audit confirmation declaration to ensure use of plan defined terms |
| Johnston, David | 10/1/2024 | 1.6 | Review plan objections and consider potential next steps in relation to objections |
| LeGuen, Jonathon | 10/1/2024 | 2.8 | Create bridge comparing Wind Down Budget Plan Supplement to detailed line item confirmation prep binder support |
| McGee, Charlie | 10/1/2024 | 1.2 | Refresh slides related to key deliverables and timeline for upcoming hearings, objections, and depositions |
| McGee, Charlie | 10/1/2024 | 2.1 | Update slides relating to recent declarations and statements in support of the Plan |
| Mosley, Ed | 10/1/2024 | 1.0 | Discuss Confirmation hearing preparation with E. Mosley, S. Coverick, A. Titus, C. Brantley and H. Trent (A&M) |
| Mosley, Ed | 10/1/2024 | 0.9 | Review of 3AC objection to plan to prepare for potential testimony |
| Mosley, Ed | 10/1/2024 | 1.7 | Review of UST objection to plan to prepare for potential testimony |
| Mosley, Ed | 10/1/2024 | 2.2 | Preparation session with E. Mosley, R. Gordon, D. Blanks, C. Arnett(A&M) over SubCon |
| Mosley, Ed | 10/1/2024 | 2.8 | Meet with E. Mosley, G. Walia, K. Ramanathan (A&M) for confirmation preparation regarding FTX exchange operations |
| Mosley, Ed | 10/1/2024 | 2.9 | Review of substantive consolidation declaration and potential arguments in preparation for potential testimony at confirmation |
| Mosley, Ed | 10/1/2024 | 0.7 | Confirmation hearing prep session with B. Zonenshayn and others (S&C), E. Mosley, S. Coverick, A. Titus, C. Brantley and H. Trent (A&M) |
| Motroni, Ava | 10/1/2024 | 1.3 | Update references to sections of bankruptcy code regarding customer preference settlement |
| Motroni, Ava | 10/1/2024 | 3.1 | Collaboration with J. Gonzalez, A. Motroni, and G. Sirek (A&M) re: Build plan negotiations timeline for historical events leading up to confirmation |
| Motroni, Ava | 10/1/2024 | 1.6 | Change language in summary exculpation and releases slide to make a more broad overview |
| Motroni, Ava | 10/1/2024 | 0.3 | Provide comprehensive solicitation result materials and preferred shareholder settlement to A. Motroni (A&M) |
| Motroni, Ava | 10/1/2024 | 1.3 | Input new solicitation results table in from changes made in declaration for confirmation deck |
| Motroni, Ava | 10/1/2024 | 0.3 | Modify voting results and status by class for confirmation deck to update with new metrics |
| Motroni, Ava | 10/1/2024 | 1.2 | Add applicable form of ballot components to solicitation summary slide for confirmation deck |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 10/1/2024 | 1.6 | Review of customer property rents presentation materials and relevant support |
| Ramanathan, Kumanan | 10/1/2024 | 2.4 | Review of Mosley declaration presentation materials |
| Ramanathan, Kumanan | 10/1/2024 | 2.8 | Meet with E. Mosley, G. Walia, K. Ramanathan (A&M) for confirmation preparation regarding FTX exchange operations |
| Ribman, Tucker | 10/1/2024 | 1.6 | Review the customer accounts portion the Mosley Confirmation Declaration prior to filing |
| Ribman, Tucker | 10/1/2024 | 0.8 | Reconcile the preferred equity shares summary re: non-participating parties |
| Ribman, Tucker | 10/1/2024 | 0.9 | Revise the best interest test support section of the Plan Confirmation Binder Presentation |
| Ribman, Tucker | 10/1/2024 | 0.9 | Revise the executive summary of the Confirmation Timeline presentation regarding asset monetization |
| Ribman, Tucker | 10/1/2024 | 1.6 | Discussion with P. Heath, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: satisfaction of bankruptcy Confirmation requirements |
| Ribman, Tucker | 10/1/2024 | 2.2 | Incorporate comments from P. Heath (A&M) into the Plan Confirmation Binder re: Plan objection status |
| Ribman, Tucker | 10/1/2024 | 1.9 | Collaborate with J. Gonzalez and T. Ribman (A&M) re: updates to the Plan Confirmation Presentation |
| Ribman, Tucker | 10/1/2024 | 1.3 | Create a summary of Plan Objections that claim violation of section 1129 of the Bankruptcy Code for senior leadership (A&M) |
| Selwood, Alexa | 10/1/2024 | 1.1 | Analyze cash actuals against digital asset monetization tracking model |
| Selwood, Alexa | 10/1/2024 | 1.7 | Analyze references in Plan Confirmation Declarations |
| Selwood, Alexa | 10/1/2024 | 1.8 | Prepare Plan Confirmation Declaration support materials |
| Simoneaux, Nicole | 10/1/2024 | 3.1 | Provide Chapter 11 rationale and case comparisons for excluded party criteria re: Solicitation section of Confirmation Binder |
| Simoneaux, Nicole | 10/1/2024 | 2.2 | Incorporate employee and contractor rationalization timeline and active roster for Confirmation Binder materials |
| Simoneaux, Nicole | 10/1/2024 | 1.9 | Research excluded party criteria for solicitation and comparable cases re: Confirmation Binder materials |
| Simoneaux, Nicole | 10/1/2024 | 0.9 | Update Solicitation results to align with docketed Kroll Report for confirmation prep materials |
| Simoneaux, Nicole | 10/1/2024 | 0.6 | Continue to refine Solicitation results and context to align with docketed Kroll Report for confirmation prep materials |
| Simoneaux, Nicole | 10/1/2024 | 0.4 | Incorporate solicitation notice metrics in Demonstrative presentation provided by P. Avdellas (A&M) |
| Simoneaux, Nicole | 10/1/2024 | 0.3 | Provide comprehensive solicitation result materials and preferred shareholder settlement to A. Motroni (A&M) |
| Simoneaux, Nicole | 10/1/2024 | 1.6 | Discussion with P. Heath, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: satisfaction of bankruptcy Confirmation requirements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sirek, Gabriel | 10/1/2024 | 1.2 | Create a excel breakdown of potential communication errors that occurred to Bitgo that are applicable to FTX distributions |
| Sirek, Gabriel | 10/1/2024 | 1.3 | Update the tracking links in declaration presentation for new slides added for excluded parties |
| Sirek, Gabriel | 10/1/2024 | 2.1 | Collaborate with P. Heath, G. Sirek and M. Jogerst (A&M) re: customer property support in connection with plan objections |
| Sirek, Gabriel | 10/1/2024 | 1.2 | Collaborate with M. Jogerst, & G. Sirek (A&M) re: updates to Terms of Service slide in the confirmation declaration presentation |
| Sirek, Gabriel | 10/1/2024 | 0.8 | Input updates for final integration of Plan Insurance PowerPoint |
| Sirek, Gabriel | 10/1/2024 | 0.9 | Create with G. Sirek and M. Jogerst (A&M) re: tear sheet summary example |
| Sirek, Gabriel | 10/1/2024 | 0.2 | Call with C. Wiltgen & G. Sirek (A&M) re: updates needed for declaration tracker |
| Sirek, Gabriel | 10/1/2024 | 3.1 | Collaboration with J. Gonzalez, A. Motroni and G. Sirek (A&M) re: Build plan negotiations timeline for historical events leading up to confirmation |
| Stolyar, Alan | 10/1/2024 | 1.3 | Document recovery comparison for FTX Debtors and substantive consolidation |
| Stolyar, Alan | 10/1/2024 | 0.8 | Call with D. Hainline, A. Stolyar (A&M) to review open items for support binders and memos for plan confirmation |
| Stolyar, Alan | 10/1/2024 | 0.3 | Investigate to be determined status of preferred equity interest related to recovery analysis |
| Stolyar, Alan | 10/1/2024 | 1.3 | Research US customer entitlements, general unsecured claims, and digital asset loan claims for substantive consolidation argument |
| Stolyar, Alan | 10/1/2024 | 1.6 | Record overview section related to deconsolidation argument for substantive consolidation |
| Stolyar, Alan | 10/1/2024 | 1.8 | Edit key assumptions used in recovery analysis for substantive consolidation declaration |
| Stolyar, Alan | 10/1/2024 | 1.9 | Organize financial projections related to priority tax claims, secured claims, and dotcom customer entitlements |
| Tenney, Bridger | 10/1/2024 | 0.9 | Summarize KYC and cyber questionnaire responses from Sygnia in Post-effective insurance materials |
| Tenney, Bridger | 10/1/2024 | 1.4 | Prepare liquidation exhibit for use in best interest test confirmation materials |
| Tenney, Bridger | 10/1/2024 | 1.3 | Prepare post-effective insurance materials for external display |
| Tenney, Bridger | 10/1/2024 | 1.3 | Collaborate with P. Heath and B. Tenney (A&M) re: update declaration binder with comments from leadership |
| Tenney, Bridger | 10/1/2024 | 1.1 | Update cyber questionnaire for use in post-effective insurance materials |
| Tenney, Bridger | 10/1/2024 | 1.4 | Discussion with P. Heath and B. Tenney (A&M) re: support materials for bankruptcy code requirements in declaration binder |
| Tenney, Bridger | 10/1/2024 | 1.6 | Discussion with P. Heath, N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: satisfaction of bankruptcy Confirmation requirements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 10/1/2024 | 1.8 | Meeting with B. Tenney and M. Jogerst (A&M) to audit confirmation declaration to ensure use of plan defined terms |
| Tenney, Bridger | 10/1/2024 | 0.7 | Review and incorporate declaration edits to support binder |
| Tenney, Bridger | 10/1/2024 | 2.1 | Refresh post-effective insurance materials after comments from leadership |
| Titus, Adam | 10/1/2024 | 1.3 | Review dispute over plan objections related to court hearing |
| Titus, Adam | 10/1/2024 | 1.0 | Discuss Confirmation hearing preparation with E. Mosley, S. Coverick, A. Titus, C. Brantley and H. Trent (A&M) |
| Titus, Adam | 10/1/2024 | 0.7 | Confirmation hearing prep session with B. Zonenshayn and others (S&C), E. Mosley, S. Coverick, A. Titus, C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 10/1/2024 | 0.8 | Deposition debrief discussion with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 10/1/2024 | 1.0 | Discuss Confirmation hearing preparation with E. Mosley, S. Coverick, A. Titus, C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 10/1/2024 | 1.1 | Review outstanding Plan objections with regard to Confirmation hearing preparation with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 10/1/2024 | 1.3 | Prepare updated summary of Plan objections following feedback from counsel |
| Trent, Hudson | 10/1/2024 | 0.7 | Confirmation hearing prep session with B. Zonenshayn and others (S&C), E. Mosley, S. Coverick, A. Titus, C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 10/1/2024 | 1.4 | Meeting with H. Trent and P. Heath (A&M) to discuss plan confirmation support materials |
| Trent, Hudson | 10/1/2024 | 1.8 | Confirmation hearing preparation planning session with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 10/1/2024 | 2.2 | Prepare analysis of certain counterparty claims related to ongoing litigation |
| Walia, Gaurav | 10/1/2024 | 2.2 | Update the summary graphic of key claims statistics |
| Walia, Gaurav | 10/1/2024 | 2.8 | Meet with E. Mosley, G. Walia, K. Ramanathan (A&M) for confirmation preparation regarding FTX exchange operations |
| Wiltgen, Charles | 10/1/2024 | 0.2 | Call with C. Wiltgen & G. Sirek (A&M) re: updates needed for declaration tracker |
| Arnett, Chris | 10/2/2024 | 2.2 | Meet with R. Gordon, C. Arnett, D. Blanks, D. Johnston (A&M) to walk through declaration preparation materials |
| Arnett, Chris | 10/2/2024 | 1.8 | Prepare updated questions for SubCon preparation with R. Gordon, D. Blanks, C. Arnett(A&M) |
| Arnett, Chris | 10/2/2024 | 2.4 | Walkthrough declaration support material with R. Gordon, D. Blanks, C. Arnett(A&M) |
| Arnett, Chris | 10/2/2024 | 2.1 | Intercompany process walkthrough with C. Arnett, D. Blanks, K. Ramanathan(A&M) |
| Arnett, Chris | 10/2/2024 | 1.3 | Meet with C. Arnett, D. Blanks, G. Walia (A&M) to walk through declaration preparation materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 10/2/2024 | 0.7 | Review postpetition disentanglement activities and limitations presentation |
| Blanks, David | 10/2/2024 | 2.1 | Intercompany process walkthrough with C. Arnett, D. Blanks, K. Ramanathan(A&M) |
| Blanks, David | 10/2/2024 | 1.8 | Prepare updated questions for SubCon preparation with R. Gordon, D. Blanks, C. Arnett(A&M) |
| Blanks, David | 10/2/2024 | 1.7 | Research governmental claims and legal entities for which those claims were asserted |
| Blanks, David | 10/2/2024 | 1.2 | Collaboration with B. Tenney, P. Heath and D. Blanks (A&M) regarding deconsolidated entity-level governmental claims recoveries and redistributable equity |
| Blanks, David | 10/2/2024 | 1.3 | Meet with C. Arnett, D. Blanks, G. Walia (A&M) to walk through declaration preparation materials |
| Bolduc, Jojo | 10/2/2024 | 1.7 | Investigate various Pref equity joinder discrepancies |
| Brantley, Chase | 10/2/2024 | 2.6 | Confirmation objections review session with S. Coverick, C. Brantley, D. Johnston, P. Heath, and H. Trent (A&M) |
| Brantley, Chase | 10/2/2024 | 3.1 | Confirmation hearing preparation session with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 10/2/2024 | 1.1 | Continue to review and provide comments on revised Coverick declaration supporting materials |
| Cherry, Nicholas | 10/2/2024 | 1.6 | Call with N. Cherry, A. Titus, S. Glustein, and J. Mennie (A&M) to strategize on remaining plan recovery efforts |
| Cherry, Nicholas | 10/2/2024 | 2.1 | Update post-effective executive compensation proposal |
| Coverick, Steve | 10/2/2024 | 2.6 | Confirmation objections review session with S. Coverick, C. Brantley, D. Johnston, P. Heath, and H. Trent (A&M) |
| Coverick, Steve | 10/2/2024 | 3.1 | Confirmation hearing preparation session with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 10/2/2024 | 1.0 | Review deposition transcript in preparation for confirmation testimony |
| Faett, Jack | 10/2/2024 | 0.4 | Update post-petition disentanglement slides for limitations due to continued document discovery |
| Faett, Jack | 10/2/2024 | 0.8 | Analyze FTX Investment Master for venture investments identified subsequent to statements and schedules |
| Faett, Jack | 10/2/2024 | 0.3 | Call with D. Hainline, J. Faett, D. Sagen (A&M) to review 3P exchange data to support requests for plan confirmation |
| Faett, Jack | 10/2/2024 | 0.3 | Call with D. Hainline, J. Faett, A. Stolyar (A&M) to review open items and requests for plan confirmation |
| Faett, Jack | 10/2/2024 | 0.9 | Call with D. Hainline, J. Faett (A&M) to discuss open requests for plan confirmation |
| Flynn, Matthew | 10/2/2024 | 0.4 | Call with M. Flynn and M. Tresser (A&M) to discuss presentation for post confirmation distribution meeting |
| Glustein, Steven | 10/2/2024 | 1.6 | Call with N. Cherry, A. Titus, S. Glustein, and J. Mennie (A&M) to strategize on remaining plan recovery efforts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 10/2/2024 | 2.1 | Collaborate with J. Gonzalez and P. Heath (A&M) re: modifications to the customer priority and global settlements section of the confirmation presentation |
| Gonzalez, Johnny | 10/2/2024 | 2.4 | Collaborate to process structural changes to the plan confirmation materials with T. Ribman, N. Simoneaux, P. Heath, B. Tenney, J. Gonzalez (A&M) |
| Gonzalez, Johnny | 10/2/2024 | 2.6 | Discussion with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, T. Ribman (A&M) re: Plan objection response analysis |
| Gonzalez, Johnny | 10/2/2024 | 2.8 | Collaborate on confirmation declaration support binder with T. Ribman, N. Simoneaux, B. Tenney, J. Gonzalez (A&M) |
| Gonzalez, Johnny | 10/2/2024 | 1.4 | Modify the plan recoveries section of the plan confirmation presentation |
| Gordon, Robert | 10/2/2024 | 1.8 | Prepare updated questions for SubCon preparation with R. Gordon, D. Blanks, C. Arnett(A&M) |
| Gordon, Robert | 10/2/2024 | 2.1 | Intercompany process walkthrough with C. Arnett, D. Blanks, K. Ramanathan(A&M) |
| Gordon, Robert | 10/2/2024 | 2.1 | Preparation session covering post petition entanglement with R. Gordon, G. Walia, E. Mosley(A&M) |
| Gordon, Robert | 10/2/2024 | 2.4 | Walkthrough declaration support material with R. Gordon, D. Blanks, C. Arnett(A&M) |
| Gordon, Robert | 10/2/2024 | 1.4 | Meet with E. Mosley, R. Gordon, K. Ramanathan (A&M) to walk through 3rd party exchange activity |
| Hainline, Drew | 10/2/2024 | 1.6 | Continue to draft updates to overview of procedures to disentangle affairs to support plan confirmation |
| Hainline, Drew | 10/2/2024 | 0.3 | Call with D. Hainline, J. Faett, A. Stolyar (A&M) to review open items and requests for plan confirmation |
| Hainline, Drew | 10/2/2024 | 0.6 | Review summary of incremental digital assets secured since amended statements to support plan confirmation |
| Hainline, Drew | 10/2/2024 | 0.7 | Respond to open questions on supporting documentation for depositions and plan confirmation |
| Hainline, Drew | 10/2/2024 | 0.7 | Review coin report and 3P exchange trackers to confirm digital assets secured since amended statements |
| Hainline, Drew | 10/2/2024 | 0.3 | Call with D. Hainline, J. Faett, D. Sagen (A&M) to review 3P exchange data to support requests for plan confirmation |
| Hainline, Drew | 10/2/2024 | 0.4 | Draft summary of findings for request A to support preparations for plan confirmation |
| Hainline, Drew | 10/2/2024 | 0.4 | Respond to open questions on digital assets secured on 3P exchanges for plan confirmation |
| Hainline, Drew | 10/2/2024 | 0.8 | Develop summary of potential next steps to further disentangle affairs to support plan |
| Hainline, Drew | 10/2/2024 | 0.8 | Review company records to respond to open requests for draft plan documents |
| Hainline, Drew | 10/2/2024 | 0.9 | Review case updates and agreements to assess impact on plan confirmation |
| Hainline, Drew | 10/2/2024 | 0.9 | Call with D. Hainline, J. Faett (A&M) to discuss open requests for plan confirmation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 10/2/2024 | 2.6 | Confirmation objections review session with S. Coverick, C. Brantley, D. Johnston, P. Heath, and H. Trent (A&M) |
| Heath, Peyton | 10/2/2024 | 2.4 | Collaborate to process structural changes to the plan confirmation materials with T. Ribman, N. Simoneaux, P. Heath, B. Tenney, J. Gonzalez (A&M) |
| Heath, Peyton | 10/2/2024 | 2.1 | Collaborate with J. Gonzalez and P. Heath (A&M) re: modifications to the customer priority and global settlements section of the confirmation presentation |
| Heath, Peyton | 10/2/2024 | 1.8 | Meeting with P. Heath, G. Sirek, and M. Jogerst (A&M) to collaborate on confirmation support materials |
| Heath, Peyton | 10/2/2024 | 0.4 | Review filed governmental claims detail |
| Heath, Peyton | 10/2/2024 | 1.2 | Collaboration with B. Tenney, P. Heath and D. Blanks (A&M) regarding deconsolidated entity-level governmental claims recoveries and redistributable equity |
| Heath, Peyton | 10/2/2024 | 0.7 | Review plan confirmation support materials |
| Heath, Peyton | 10/2/2024 | 2.6 | Discussion with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, T. Ribman (A&M) re: Plan objection response analysis |
| Jogerst, Max | 10/2/2024 | 1.1 | Prepare an analysis on incorrect information in declaration tracker |
| Jogerst, Max | 10/2/2024 | 0.7 | Refresh Objection summary section of Declaration support binder |
| Jogerst, Max | 10/2/2024 | 0.9 | Update confirmation Declaration link tracker for changes in slide references |
| Jogerst, Max | 10/2/2024 | 1.3 | Create slides for section1123(b) of bankruptcy code for confirmation deck |
| Jogerst, Max | 10/2/2024 | 1.8 | Meeting with P. Heath, G. Sirek, and M. Jogerst (A&M) to collaborate on confirmation support materials |
| Jogerst, Max | 10/2/2024 | 2.2 | Collaborate with B. Tenney, A. Motroni, G. Sirek, and M. Jogerst (A&M) re: Plan confirmation requirements summaries |
| Jogerst, Max | 10/2/2024 | 0.4 | Update Layer Zero links in confirmation declaration binder |
| Jogerst, Max | 10/2/2024 | 0.8 | Update the tracking of the appendix sections in confirmation binder deck |
| Jogerst, Max | 10/2/2024 | 0.4 | Update confirmation declaration table of contents re: additional sections |
| Jogerst, Max | 10/2/2024 | 0.3 | Refresh Table of contents in confirmation binder |
| Jogerst, Max | 10/2/2024 | 0.3 | Fix links in confirmation declaration binder for Summary Release references |
| Jogerst, Max | 10/2/2024 | 0.6 | Review chapter 7 bankruptcy documents for objection section of confirmation declaration binder |
| Johnston, David | 10/2/2024 | 2.6 | Review cash materials prepared to support confirmation hearing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 10/2/2024 | 2.6 | Confirmation objections review session with S. Coverick, C. Brantley, D. Johnston, P. Heath, and H. Trent (A&M) |
| Kearney, Kevin | 10/2/2024 | 2.3 | Review of updated binder support for property rights for Mosley declaration |
| Kearney, Kevin | 10/2/2024 | 2.7 | Review of updated binder support for substantive consolidation for Mosley declaration |
| LeGuen, Jonathon | 10/2/2024 | 2.3 | Refresh and distribute wind down budget support presentation |
| LeGuen, Jonathon | 10/2/2024 | 3.1 | Update wind down budget actuals through August and sync with latest cash professional fee accruals |
| LeGuen, Jonathon | 10/2/2024 | 1.1 | Create additional forecasting methodology slide for wind down budget presentation |
| Lewandowski, Douglas | 10/2/2024 | 1.4 | Prepare summary of customer claims for confirmation related declarations |
| Mennie, James | 10/2/2024 | 1.6 | Call with N. Cherry, A. Titus, S. Glustein, and J. Mennie (A&M) to strategize on remaining plan recovery efforts |
| Mosley, Ed | 10/2/2024 | 0.4 | Review of NAM objection to plan to prepare for potential testimony |
| Mosley, Ed | 10/2/2024 | 2.9 | Review of Retail Customers objection to plan to prepare for potential testimony |
| Mosley, Ed | 10/2/2024 | 2.8 | Review of Celsius Litigation Administrator objection to plan to prepare for potential testimony |
| Mosley, Ed | 10/2/2024 | 1.2 | Review of ELD objection to plan to prepare for potential testimony |
| Mosley, Ed | 10/2/2024 | 1.1 | Meet with E. Mosley, G. Walia, K. Ramanathan (A&M) to discuss digital asset matters |
| Mosley, Ed | 10/2/2024 | 1.3 | Meet with C. Arnett, D. Blanks, G. Walia (A&M) to walk through declaration preparation materials |
| Mosley, Ed | 10/2/2024 | 1.4 | Meet with E. Mosley, R. Gordon, K. Ramanathan (A&M) to walk through 3rd party exchange activity |
| Mosley, Ed | 10/2/2024 | 0.8 | Review of selected creditor objection to plan to prepare for potential testimony |
| Mosley, Ed | 10/2/2024 | 2.1 | Preparation session covering post petition entanglement with R. Gordon, G. Walia, E. Mosley(A&M) |
| Mosley, Ed | 10/2/2024 | 0.4 | Review of Melamed objection to plan to prepare for potential testimony |
| Motroni, Ava | 10/2/2024 | 1.8 | Review work in progress plan recovery analysis for going forward after confirmation and post-effective |
| Motroni, Ava | 10/2/2024 | 0.9 | Build summary objection slide for Kavuri's objection to the Plan for confirmation presentation |
| Motroni, Ava | 10/2/2024 | 1.1 | Create summary objection slide for the US Trustees objection to Plan for confirmation deck |
| Motroni, Ava | 10/2/2024 | 1.2 | Plug cash numbers into plan monetization model for update 9/27 values |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 10/2/2024 | 0.8 | Call with G. Sirek and A. Motroni (A&M) re: Updates to plan monetization model for 9/27 data |
| Motroni, Ava | 10/2/2024 | 1.3 | Input 9/30 digital tokens numbers into updated plan monetization model |
| Motroni, Ava | 10/2/2024 | 0.7 | Update cash bridge with cash numbers and book cash crypto sale numbers |
| Motroni, Ava | 10/2/2024 | 1.9 | Collaborate with A. Motroni, G. Sirek (A&M) re: updates for crypto, cash, & tokens in the monetization excel as of 9/27 |
| Motroni, Ava | 10/2/2024 | 2.2 | Collaborate with B. Tenney, A. Motroni, G. Sirek, and M. Jogerst (A&M) re: Plan confirmation requirements summaries |
| Motroni, Ava | 10/2/2024 | 1.3 | Build declaration reference slides to describe section 1123(a) of bankruptcy code and its references in the declaration |
| Ramanathan, Kumanan | 10/2/2024 | 1.4 | Meet with E. Mosley, R. Gordon, K. Ramanathan (A&M) to walk through 3rd party exchange activity |
| Ramanathan, Kumanan | 10/2/2024 | 2.1 | Intercompany process walkthrough with C. Arnett, D. Blanks, K. Ramanathan(A&M) |
| Ramanathan, Kumanan | 10/2/2024 | 1.1 | Meet with E. Mosley, G. Walia, K. Ramanathan (A&M) to discuss digital asset matters |
| Ramanathan, Kumanan | 10/2/2024 | 1.3 | Meet with C. Arnett, D. Blanks, G. Walia (A&M) to walk through declaration preparation materials |
| Ribman, Tucker | 10/2/2024 | 0.3 | Create a tearsheet for the LayerZero objection response for senior leadership (A&M) |
| Ribman, Tucker | 10/2/2024 | 0.9 | Prepare a Plan Objection response summary to track objections related to the Coverick confirmation declaration |
| Ribman, Tucker | 10/2/2024 | 1.6 | Reconcile the LayerZero scheduled claim amounts in preparation for Confirmation Hearing |
| Ribman, Tucker | 10/2/2024 | 2.4 | Collaborate to process structural changes to the plan confirmation materials with T. Ribman, N. Simoneaux, P. Heath, B. Tenney, J. Gonzalez (A&M) |
| Ribman, Tucker | 10/2/2024 | 2.6 | Discussion with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, T. Ribman (A&M) re: Plan objection response analysis |
| Ribman, Tucker | 10/2/2024 | 2.8 | Collaborate on confirmation declaration support binder with T. Ribman, N. Simoneaux, B. Tenney, J. Gonzalez (A&M) |
| Sagen, Daniel | 10/2/2024 | 1.2 | Prepare comparison of third party exchange balances, summarize and circulate findings with D. Hainline (A&M) |
| Sagen, Daniel | 10/2/2024 | 0.3 | Call with D. Hainline, J. Faett, D. Sagen (A&M) to review 3P exchange data to support requests for plan confirmation |
| Simoneaux, Nicole | 10/2/2024 | 2.4 | Collaborate to process structural changes to the plan confirmation materials with T. Ribman, N. Simoneaux, P. Heath, B. Tenney, J. Gonzalez (A&M) |
| Simoneaux, Nicole | 10/2/2024 | 2.6 | Discussion with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, T. Ribman (A&M) re: Plan objection response analysis |
| Simoneaux, Nicole | 10/2/2024 | 1.7 | Incorporate commentary to plan objection response analysis excluded party criteria |
| Simoneaux, Nicole | 10/2/2024 | 1.1 | Review latest FTX EU 13-week cash flow for changes to Alameda and FTX Trading claims releases to the estate |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 10/2/2024 | 0.9 | Analyze investments in subsidiaries for Plan to 13-week cash flow bridge |
| Simoneaux, Nicole | 10/2/2024 | 2.8 | Collaborate on confirmation declaration support binder with T. Ribman, N. Simoneaux, B. Tenney, J. Gonzalez (A&M) |
| Sirek, Gabriel | 10/2/2024 | 2.2 | Collaborate with B. Tenney, A. Motroni, G. Sirek, and M. Jogerst (A&M) re: Plan confirmation requirements summaries |
| Sirek, Gabriel | 10/2/2024 | 1.9 | Collaborate with A. Motroni, G. Sirek (A&M) re: updates for crypto, cash, & tokens in the monetization excel as of 9/27 |
| Sirek, Gabriel | 10/2/2024 | 1.8 | Collaborate with A. Motroni & G. Sirek (A&M) re: start of creation of the post-effective monetization PowerPoint for Plan |
| Sirek, Gabriel | 10/2/2024 | 1.1 | Collaborate with B. Tenney & G. Sirek (A&M) re: update holders signed documents in Plan Preferred Equity Tracker |
| Sirek, Gabriel | 10/2/2024 | 0.8 | Call with G. Sirek and A. Motroni (A&M) re: Updates to plan monetization model for 9/27 data |
| Sirek, Gabriel | 10/2/2024 | 0.6 | Variance analysis of 9/27 & 9/20 pre & post effective crypto sales for Plan monetization analysis |
| Sirek, Gabriel | 10/2/2024 | 1.8 | Meeting with P. Heath, G. Sirek, and M. Jogerst (A&M) to collaborate on confirmation support materials |
| Sirek, Gabriel | 10/2/2024 | 1.3 | Update the tearsheets for Celsius & U.S Trustee Objections in Confirmation PowerPoint |
| Stockmeyer, Cullen | 10/2/2024 | 1.5 | Review additional token sales related to plan receivables for progression tracking |
| Stolyar, Alan | 10/2/2024 | 1.2 | Add recovery analysis to consolidated substantive consolidation analysis |
| Stolyar, Alan | 10/2/2024 | 1.6 | Ensure internal declaration binder links are properly referencing one another for declaration |
| Stolyar, Alan | 10/2/2024 | 0.3 | Call with D. Hainline, J. Faett, A. Stolyar (A&M) to review open items and requests for plan confirmation |
| Tenney, Bridger | 10/2/2024 | 1.2 | Collaboration with B. Tenney, P. Heath and D. Blanks (A&M) regarding deconsolidated entity-level governmental claims recoveries and redistributable equity |
| Tenney, Bridger | 10/2/2024 | 2.2 | Collaborate with B. Tenney, A. Motroni, G. Sirek, and M. Jogerst (A&M) re: Plan confirmation requirements summaries |
| Tenney, Bridger | 10/2/2024 | 1.1 | Collaborate with B. Tenney & G. Sirek (A&M) re: update holders signed documents in Plan Preferred Equity Tracker |
| Tenney, Bridger | 10/2/2024 | 2.8 | Collaborate on confirmation declaration support binder with T. Ribman, N. Simoneaux, B. Tenney, J. Gonzalez (A&M) |
| Tenney, Bridger | 10/2/2024 | 2.6 | Discussion with P. Heath, J. Gonzalez, N. Simoneaux, B. Tenney, T. Ribman (A&M) re: Plan objection response analysis |
| Tenney, Bridger | 10/2/2024 | 2.4 | Collaborate to process structural changes to the plan confirmation materials with T. Ribman, N. Simoneaux, P. Heath, B. Tenney, J. Gonzalez (A&M) |
| Trent, Hudson | 10/2/2024 | 2.6 | Confirmation objections review session with S. Coverick, C. Brantley, D. Johnston, P. Heath, and H. Trent (A&M) |
| Trent, Hudson | 10/2/2024 | 3.1 | Confirmation hearing preparation session with S. Coverick, C. Brantley, and H. Trent (A&M) |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***October 1, 2024 through October 8, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 10/2/2024 | 1.1 | Meet with E. Mosley, G. Walia, K. Ramanathan (A&M) to discuss digital asset matters |
| Walia, Gaurav | 10/2/2024 | 2.1 | Preparation session covering post petition entanglement with R. Gordon, G. Walia, E. Mosley(A&M) |
| Walia, Gaurav | 10/2/2024 | 1.3 | Meet with C. Arnett, D. Blanks, G. Walia (A&M) to walk through declaration preparation materials |
| Arnett, Chris | 10/3/2024 | 1.6 | Research further edits and commentary to Plan confirmation reference materials |
| Arnett, Chris | 10/3/2024 | 1.7 | Discuss outstanding Confirmation objections with B. Glueckstein (S&C), E. Mosley, S. Coverick, C. Arnett, D. Johnston, and K. Ramanathan (A&M) |
| Arnett, Chris | 10/3/2024 | 1.8 | Review and develop commentary in response to filed objections |
| Blanks, David | 10/3/2024 | 1.9 | Review objection responses for Coverick plan confirmation binder |
| Blanks, David | 10/3/2024 | 0.8 | Collaboration with P. Heath and D. Blanks regarding Coverick plan confirmation binder objection responses for 1129 a(7) |
| Blanks, David | 10/3/2024 | 1.7 | Confirmation objections update / review with D. Blanks, and H. Trent (A&M) |
| Bolduc, Jojo | 10/3/2024 | 0.4 | Call with J. Gonzalez, J. Bolduc, A. Motroni (A&M) re: Changes to plan confirmation for Post-confirmation implementation |
| Bolduc, Jojo | 10/3/2024 | 0.9 | Search Relativity for FTX equity re-sale agreements |
| Bolduc, Jojo | 10/3/2024 | 1.2 | Confirm FTX employee status for preferred equity review |
| Bolduc, Jojo | 10/3/2024 | 1.4 | Review FTX preferred equity master for ownership discrepancy |
| Bolduc, Jojo | 10/3/2024 | 1.7 | Search Relativity for FTX management share purchase agreements |
| Brantley, Chase | 10/3/2024 | 2.3 | Confirmation declaration review and preparation session with S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 10/3/2024 | 2.7 | Confirmation testimony walk through and preparation session with S. Coverick, D. Johnston, C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 10/3/2024 | 2.2 | Meet with C. Brantley, G. Walia (A&M) to walk through declaration preparation materials |
| Brantley, Chase | 10/3/2024 | 1.6 | Confirmation objection and preparation session with B. Glueckstein (S&C), S. Coverick, C. Brantley, D. Johnston, and H. Trent (A&M) |
| Coverick, Steve | 10/3/2024 | 0.4 | Continue review of supporting materials to 1129 declaration in preparation for confirmation hearing testimony |
| Coverick, Steve | 10/3/2024 | 1.6 | Confirmation objection and preparation session with B. Glueckstein (S&C), S. Coverick, C. Brantley, D. Johnston, and H. Trent (A&M) |
| Coverick, Steve | 10/3/2024 | 1.7 | Discuss outstanding Confirmation objections with B. Glueckstein (S&C), E. Mosley, S. Coverick, C. Arnett, D. Johnston, and K. Ramanathan (A&M) |
| Coverick, Steve | 10/3/2024 | 2.4 | Continue review of supporting analysis underlying financial projections in preparation for confirmation hearing testimony |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 10/3/2024 | 2.3 | Confirmation declaration review and preparation session with S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 10/3/2024 | 2.7 | Confirmation testimony walk through and preparation session with S. Coverick, D. Johnston, C. Brantley and H. Trent (A&M) |
| Faett, Jack | 10/3/2024 | 0.3 | Analyze records for location of collateral assets as of petition date with third-party lenders |
| Faett, Jack | 10/3/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss location of collateral assets for third-party lenders |
| Faett, Jack | 10/3/2024 | 1.1 | Prepare analysis of FTT used to collateralize third-party loans |
| Faett, Jack | 10/3/2024 | 1.4 | Update the deposition slide deck for review comments |
| Gonzalez, Johnny | 10/3/2024 | 0.4 | Call with J. Gonzalez, J. Bolduc, A. Motroni (A&M) re: Changes to plan confirmation for Post-confirmation implementation |
| Gonzalez, Johnny | 10/3/2024 | 1.7 | Reconcile cash actuals for the plan monetization with D. Slay & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 10/3/2024 | 1.6 | Draft a summary for the TWCF cash to the Plan cash bridge as of WE 9/20 |
| Gonzalez, Johnny | 10/3/2024 | 2.9 | Collaborate with J. Gonzalez, N. Simoneaux, B. Tenney and T. Ribman (A&M) re: confirmation support materials and prep binder |
| Gonzalez, Johnny | 10/3/2024 | 2.1 | Collaborate with J. Gonzalez & G. Sirek (A&M) re: updates to monetization slides for 9/27 refresh |
| Gonzalez, Johnny | 10/3/2024 | 1.8 | Discussion with J. Gonzalez, N. Simoneaux, and T. Ribman (A&M) re: Plan to 13-week cash flow bridge |
| Gordon, Robert | 10/3/2024 | 0.7 | Prepare fore declaration review with C. Arnett, R. Gordon, D. Blanks(A&M) |
| Gordon, Robert | 10/3/2024 | 0.2 | Discussion with R. Gordon, E. Mosley(A&M) over neuberger declaration |
| Hainline, Drew | 10/3/2024 | 1.2 | Review updates to support binders to plan confirmation planning documents |
| Hainline, Drew | 10/3/2024 | 0.8 | Continue to review company records to respond to open requests for draft plan documents |
| Hainline, Drew | 10/3/2024 | 0.7 | Review open items and next steps for non-customer claims reconciliations |
| Hainline, Drew | 10/3/2024 | 0.6 | Review updated analysis on secured digital assets to support binders for plan confirmation |
| Hainline, Drew | 10/3/2024 | 0.4 | Draft updated support exhibits to support plan confirmation preparation documents |
| Hainline, Drew | 10/3/2024 | 0.6 | Respond to open questions on support for depositions and plan confirmation |
| Heath, Peyton | 10/3/2024 | 0.6 | Develop equity holder analysis and summary |
| Heath, Peyton | 10/3/2024 | 2.6 | Collaborate with P. Heath and M. Jogerst (A&M) to refresh confirmation declaration binder for Plan Article five summary slides |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2024 through October 8, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 10/3/2024 | 1.9 | Prepare response of Plan objection relating to Chapter 7 trustee responsibilities with P. Heath and B. Tenney (A&M) |
| Heath, Peyton | 10/3/2024 | 1.7 | Revise adversary complaint summary documents |
| Heath, Peyton | 10/3/2024 | 0.8 | Collaboration with P. Heath and D. Blanks regarding Coverick plan confirmation binder objection responses for 1129 a(7) |
| Heath, Peyton | 10/3/2024 | 0.5 | Review summary materials related to certain plan objections |
| Heath, Peyton | 10/3/2024 | 0.3 | Revise financial projections claims walkdown summary slide |
| Heath, Peyton | 10/3/2024 | 0.2 | Call with P. Heath, M. Jogerst, A. Motroni and G. Sirek (A&M) to discuss plans and updates for confirmation presentation |
| Heath, Peyton | 10/3/2024 | 1.1 | Review and summarize bankruptcy code relating to chapter 7 trustee responsibilities with P. Heath and B. Tenney (A&M) |
| Jogerst, Max | 10/3/2024 | 0.2 | Call with P. Heath, M. Jogerst, A. Motroni and G. Sirek (A&M) to discuss plans and updates for confirmation presentation |
| Jogerst, Max | 10/3/2024 | 0.2 | Refresh Response and Support Section of Confirmation binder |
| Jogerst, Max | 10/3/2024 | 0.2 | Refresh page references in confirmation binder |
| Jogerst, Max | 10/3/2024 | 0.2 | Refresh links in table of contents in confirmation declaration deck |
| Jogerst, Max | 10/3/2024 | 2.9 | Collaborate with H. Trent and M. Jogerst (A&M) re: Deposition question and answer tracker |
| Jogerst, Max | 10/3/2024 | 0.2 | Review deposition documents for reference when building question and answer tracker |
| Jogerst, Max | 10/3/2024 | 0.3 | Update confirmation declaration tracker for new slides |
| Jogerst, Max | 10/3/2024 | 0.4 | Create plan recovery documentation slide for confirmation binder |
| Jogerst, Max | 10/3/2024 | 1.6 | Collaborate with G. Sirek and M. Jogerst (A&M) to update objection response slides in confirmation binder |
| Jogerst, Max | 10/3/2024 | 0.4 | Update Deposition question and answer tracker for missing information |
| Jogerst, Max | 10/3/2024 | 2.6 | Collaborate with P. Heath and M. Jogerst (A&M) to refresh confirmation declaration binder for Plan Article five summary slides |
| Jogerst, Max | 10/3/2024 | 1.7 | Create with G. Sirek and M. Jogerst (A&M) AHC slides for confirmation declaration binder |
| Jogerst, Max | 10/3/2024 | 1.1 | Meeting with G. Sirek, A. Motroni, and M. Jogerst (A&M) re: confirmation binder references to plan recovery documentation |
| Jogerst, Max | 10/3/2024 | 1.1 | Collaborate with L. Lockwood and M. Jogerst (A&M) to update contract information in confirmation declaration binder |
| Johnston, David | 10/3/2024 | 1.7 | Discuss outstanding Confirmation objections with B. Glueckstein (S&C), E. Mosley, S. Coverick, C. Arnett, D. Johnston, and K. Ramanathan (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 10/3/2024 | 2.3 | Confirmation declaration review and preparation session with S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Johnston, David | 10/3/2024 | 2.7 | Confirmation testimony walk through and preparation session with S. Coverick, D. Johnston, C. Brantley and H. Trent (A&M) |
| Johnston, David | 10/3/2024 | 1.6 | Confirmation objection and preparation session with B. Glueckstein (S&C), S. Coverick, C. Brantley, D. Johnston, and H. Trent (A&M) |
| Jones, Mackenzie | 10/3/2024 | 0.8 | Prepare confirmation materials related to plan treatment of remaining debtor entities |
| Kearney, Kevin | 10/3/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss location of collateral assets for third-party lenders |
| LeGuen, Jonathon | 10/3/2024 | 2.8 | Update actuals through September and refresh to sync to Budget 24 professional fee estimates and refresh wind down budget presentation slides |
| LeGuen, Jonathon | 10/3/2024 | 2.3 | Review Budget 24 presentation slides and update commentary through deck for latest thinking professional fee escrow assumptions |
| Lockwood, Luke | 10/3/2024 | 1.1 | Collaborate with L. Lockwood and M. Jogerst (A&M) to update contract information in confirmation declaration binder |
| Mosley, Ed | 10/3/2024 | 2.1 | Review of Debtors objections reply brief in preparation for testimony |
| Mosley, Ed | 10/3/2024 | 3.1 | Review of materials to be used as support for testimony in support of confirmation |
| Mosley, Ed | 10/3/2024 | 3.2 | Review of objections in preparation for testimony |
| Mosley, Ed | 10/3/2024 | 0.2 | Discussion with R. Gordon, E. Mosley(A&M) over neuberger declaration |
| Mosley, Ed | 10/3/2024 | 1.7 | Discuss outstanding Confirmation objections with B. Glueckstein (S&C), E. Mosley, S. Coverick, C. Arnett, D. Johnston, and K. Ramanathan (A&M) |
| Mosley, Ed | 10/3/2024 | 1.9 | Review of Debtors confirmation memorandum in preparation for testimony |
| Motroni, Ava | 10/3/2024 | 1.6 | Create slides for Gunawan and Favario's objection to Plan and summarize our responses |
| Motroni, Ava | 10/3/2024 | 1.9 | Summarize selected creditor objection to plan for confirmation presentation |
| Motroni, Ava | 10/3/2024 | 0.5 | Call with B. Tenney and A. Motroni (A&M) re: summary of second amended Plan supplement |
| Motroni, Ava | 10/3/2024 | 1.9 | Revise Kavuri objection and response summary slide to outline individual points and more detailed responses |
| Motroni, Ava | 10/3/2024 | 1.7 | Write responses for convenience class objection from the US Trustee to argue they should not be in the convenience class |
| Motroni, Ava | 10/3/2024 | 1.4 | Build Celsius summary of objection slide with the Debtor's response to that objection |
| Motroni, Ava | 10/3/2024 | 1.7 | Create summary objection slide for 3AC outlining their objection and the Debtor's response |
| Motroni, Ava | 10/3/2024 | 1.4 | Updates to plan monetization efforts presentation for 9/27 values |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 10/3/2024 | 1.2 | Outline Kavuri and Melmed's objection to the Debtor's Plan and response to the objection for confirmation deck |
| Motroni, Ava | 10/3/2024 | 1.1 | Meeting with G. Sirek, A. Motroni, and M. Jogerst (A&M) re: confirmation binder references to plan recovery documentation |
| Motroni, Ava | 10/3/2024 | 0.3 | Search disclosure statement for language regarding exclusions of litigation or avoidance in the Plan |
| Motroni, Ava | 10/3/2024 | 0.4 | Call with J. Gonzalez, J. Bolduc, A. Motroni (A&M) re: Changes to plan confirmation for Post-confirmation implementation |
| Motroni, Ava | 10/3/2024 | 1.7 | Set up slide for summary objection of U.S. Trustees objection to the Plan for confirmation presentation |
| Motroni, Ava | 10/3/2024 | 0.2 | Call with P. Heath, M. Jogerst, A. Motroni and G. Sirek (A&M) to discuss plans and updates for confirmation presentation |
| Ramanathan, Kumanan | 10/3/2024 | 1.7 | Discuss outstanding Confirmation objections with B. Glueckstein (S&C), E. Mosley, S. Coverick, C. Arnett, D. Johnston, and K. Ramanathan (A&M) |
| Ribman, Tucker | 10/3/2024 | 0.9 | Incorporate comments from H. Trent (A&M) into the Plan Confirmation Binder re: Objection responses |
| Ribman, Tucker | 10/3/2024 | 2.9 | Collaborate with J. Gonzalez, N. Simoneaux, B. Tenney and T. Ribman (A&M) re: confirmation support materials and prep binder |
| Ribman, Tucker | 10/3/2024 | 0.4 | Call with H. Trent, D. Slay, T. Ribman, & G. Sirek (A&M) re: Discussions of plan confirmation presentation refresh for Post-Confirmation |
| Ribman, Tucker | 10/3/2024 | 1.0 | Create a reconciliation of the Preferred equity joinders shares versus carta shares |
| Ribman, Tucker | 10/3/2024 | 1.1 | Create a summary of the Lidia Favario objection in the objection status tracker |
| Ribman, Tucker | 10/3/2024 | 1.2 | Revise the summary response to the US Trustee convenience class objection |
| Ribman, Tucker | 10/3/2024 | 1.8 | Discussion with J. Gonzalez, N. Simoneaux, and T. Ribman (A&M) re: Plan to 13-week cash flow bridge |
| Ribman, Tucker | 10/3/2024 | 2.3 | Collaborate with B. Tenney and T. Ribman (A&M) re: plan objection summary and response commentary |
| Ribman, Tucker | 10/3/2024 | 0.3 | Revise the Plan Confirmation Presentation re: Plan Monetization inputs |
| Selwood, Alexa | 10/3/2024 | 0.4 | Collaborate with D. Slay, A. Selwood, & G. Sirek (A&M) re: analysis of weekly variance in book to bank cash for crypto sales |
| Simoneaux, Nicole | 10/3/2024 | 1.8 | Discussion with J. Gonzalez, N. Simoneaux, and T. Ribman (A&M) re: Plan to 13-week cash flow bridge |
| Simoneaux, Nicole | 10/3/2024 | 1.3 | Populate excluded party rationale for confirmation preparation materials |
| Simoneaux, Nicole | 10/3/2024 | 2.9 | Collaborate with J. Gonzalez, N. Simoneaux, B. Tenney and T. Ribman (A&M) re: confirmation support materials and prep binder |
| Simoneaux, Nicole | 10/3/2024 | 3.1 | Populate confirmation demonstrative analysis and presentation re: solicitation results, plan initiatives, and case timeline |
| Simoneaux, Nicole | 10/3/2024 | 1.1 | Continue to update confirmation demonstrative analysis and presentation re: solicitation results, plan initiatives, and case timeline |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 10/3/2024 | 0.3 | Extract and provide latest thinking FDM / Global Settlement plan recovery appendix to R. Esposito (A&M) |
| Simoneaux, Nicole | 10/3/2024 | 0.3 | Respond to inquiries from C. Brantley (A&M) re: sources and support for excluded claims rationale in the confirmation preparation materials |
| Simoneaux, Nicole | 10/3/2024 | 0.9 | Incorporate global updates to plan recovery and confirmation materials for docketed Preferred Equity Solicitation results |
| Sirek, Gabriel | 10/3/2024 | 0.2 | Call with P. Heath, M. Jogerst, A. Motroni and G. Sirek (A&M) to discuss plans and updates for confirmation presentation |
| Sirek, Gabriel | 10/3/2024 | 0.4 | Collaborate with D. Slay, A. Selwood, & G. Sirek (A&M) re: analysis of weekly variance in book to bank cash for crypto sales |
| Sirek, Gabriel | 10/3/2024 | 1.1 | Meeting with G. Sirek, A. Motroni, and M. Jogerst (A&M) re: confirmation binder references to plan recovery documentation |
| Sirek, Gabriel | 10/3/2024 | 1.6 | Collaborate with D. Slay & G. Sirek (A&M) re: updates to monetization of cash and crypto for 9/27 variances |
| Sirek, Gabriel | 10/3/2024 | 1.6 | Collaborate with G. Sirek and M. Jogerst (A&M) to update objection response slides in confirmation binder |
| Sirek, Gabriel | 10/3/2024 | 1.7 | Create with G. Sirek and M. Jogerst (A&M) AHC slides for confirmation declaration binder |
| Sirek, Gabriel | 10/3/2024 | 1.9 | Collaborate with B. Tenney & G. Sirek (A&M) re: creation of tracker for joinder claimants |
| Sirek, Gabriel | 10/3/2024 | 0.8 | Update the monetization excel for new inputs for plan confirmation |
| Sirek, Gabriel | 10/3/2024 | 2.1 | Collaborate with J. Gonzalez & G. Sirek (A&M) re: updates to monetization slides for 9/27 refresh |
| Sirek, Gabriel | 10/3/2024 | 0.4 | Call with H. Trent, D. Slay, T. Ribman, & G. Sirek (A&M) re: Discussions of plan confirmation presentation refresh for Post-Confirmation |
| Slay, David | 10/3/2024 | 0.4 | Call with H. Trent, D. Slay, T. Ribman, & G. Sirek (A&M) re: Discussions of plan confirmation presentation refresh for Post-Confirmation |
| Slay, David | 10/3/2024 | 0.4 | Collaborate with D. Slay, A. Selwood, & G. Sirek (A&M) re: analysis of weekly variance in book to bank cash for crypto sales |
| Slay, David | 10/3/2024 | 1.6 | Collaborate with D. Slay & G. Sirek (A&M) re: updates to monetization of cash and crypto for 9/27 variances |
| Slay, David | 10/3/2024 | 1.7 | Reconcile cash actuals for the plan monetization with D. Slay & J. Gonzalez (A&M) |
| Tenney, Bridger | 10/3/2024 | 2.9 | Collaborate with J. Gonzalez, N. Simoneaux, B. Tenney and T. Ribman (A&M) re: confirmation support materials and prep binder |
| Tenney, Bridger | 10/3/2024 | 0.5 | Call with B. Tenney and A. Motroni (A&M) re: summary of second amended Plan supplement |
| Tenney, Bridger | 10/3/2024 | 1.1 | Review and summarize bankruptcy code relating to chapter 7 trustee responsibilities with P. Heath and B. Tenney (A&M) |
| Tenney, Bridger | 10/3/2024 | 1.9 | Collaborate with B. Tenney & G. Sirek (A&M) re: creation of tracker for joinder claimants |
| Tenney, Bridger | 10/3/2024 | 1.9 | Prepare response of Plan objection relating to Chapter 7 trustee responsibilities with P. Heath and B. Tenney (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 10/3/2024 | 2.3 | Collaborate with B. Tenney and T. Ribman (A&M) re: plan objection summary and response commentary |
| Trent, Hudson | 10/3/2024 | 1.6 | Confirmation objection and preparation session with B. Glueckstein (S&C), S. Coverick, C. Brantley, D. Johnston, and H. Trent (A&M) |
| Trent, Hudson | 10/3/2024 | 2.7 | Confirmation testimony walk through and preparation session with S. Coverick, D. Johnston, C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 10/3/2024 | 2.9 | Collaborate with H. Trent and M. Jogerst (A&M) re: Deposition question and answer tracker |
| Trent, Hudson | 10/3/2024 | 1.7 | Confirmation objections update / review with D. Blanks, and H. Trent (A&M) |
| Trent, Hudson | 10/3/2024 | 2.3 | Confirmation declaration review and preparation session with S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Walia, Gaurav | 10/3/2024 | 0.5 | Call with G. Walia, D. Lewandowski, E. Lucas, S. Jauregui, and M. Tresser (A&M) to discuss presentation elements for post confirmation distribution meeting |
| Arnett, Chris | 10/4/2024 | 0.8 | Develop and propose alternative approach to addressing certain objections raised by interested parties |
| Arnett, Chris | 10/4/2024 | 1.2 | Continue research and commentary to Plan confirmation reference materials |
| Arnett, Chris | 10/4/2024 | 2.4 | Walk through declaration support material with R. Gordon, D. Blanks, C. Arnett(A&M) |
| Arnett, Chris | 10/4/2024 | 0.7 | Prepare for declaration review with C. Arnett, R. Gordon, D. Blanks (A&M) |
| Arnett, Chris | 10/4/2024 | 1.6 | Preparation session over Mosley declaration support C. Arnett, D. Blanks, G. Walia(A&M) |
| Blanks, David | 10/4/2024 | 0.4 | Continue to prepare for declaration review with R. Gordon, D. Blanks(A&M) |
| Blanks, David | 10/4/2024 | 2.4 | Walkthrough declaration support material with R. Gordon, D. Blanks, C. Arnett(A&M) |
| Blanks, David | 10/4/2024 | 1.6 | Preparation session over Mosley declaration support C. Arnett, D. Blanks, G. Walia(A&M) |
| Blanks, David | 10/4/2024 | 0.7 | Prepare for declaration review with C. Arnett, R. Gordon, D. Blanks(A&M) |
| Bolduc, Jojo | 10/4/2024 | 0.6 | Update plan confirmation reporting date calendar |
| Brantley, Chase | 10/4/2024 | 0.5 | Continue to review and provide comments on latest draft of Coverick declaration supporting materials |
| Brantley, Chase | 10/4/2024 | 2.2 | Confirmation declaration preparation session with S. Coverick, C. Brantley, D. Johnston, and H. Trent (A&M) |
| Brantley, Chase | 10/4/2024 | 2.4 | Confirmation testimony prep session with S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 10/4/2024 | 0.6 | Review and provide comments on Plan settlement scenarios bridge as part of Coverick declaration preparation |
| Brantley, Chase | 10/4/2024 | 1.4 | Collaborate to develop an Effective Date cash bridge with D. Johnston, C. Brantley, H. Trent, J. Gonzalez, and B. Tenney (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 10/4/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for plan confirmation preparations |
| Broskay, Cole | 10/4/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over cash tracing request |
| Coverick, Steve | 10/4/2024 | 2.4 | Confirmation testimony prep session with S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 10/4/2024 | 1.8 | Continue review of underlying documentation to Layer Zero complaint in preparation for confirmation hearing testimony |
| Coverick, Steve | 10/4/2024 | 2.2 | Confirmation declaration preparation session with S. Coverick, C. Brantley, D. Johnston, and H. Trent (A&M) |
| Faett, Jack | 10/4/2024 | 0.3 | Analyze debtor records for ownership interest in Alameda Research LLC |
| Faett, Jack | 10/4/2024 | 0.3 | Analyze debtor records for ownership interest in Clifton Bay Investments LLC |
| Gonzalez, Johnny | 10/4/2024 | 1.5 | Modify the effective date cash bridge for the plan confirmation hearing materials |
| Gonzalez, Johnny | 10/4/2024 | 0.6 | Call with J. Gonzalez, A. Motroni, G. Sirek (A&M) re: post-confirmation plans for work in progress Plan monetization deck |
| Gonzalez, Johnny | 10/4/2024 | 0.6 | Update the digital assets summary for the post effective inclusion into the asset monetization efforts |
| Gonzalez, Johnny | 10/4/2024 | 1.2 | Prepare an effective date cash summary sheet for the plan confirmation hearing materials |
| Gonzalez, Johnny | 10/4/2024 | 1.4 | Collaborate to develop an Effective Date cash bridge with D. Johnston, C. Brantley, H. Trent, J. Gonzalez, and B. Tenney (A&M) |
| Gonzalez, Johnny | 10/4/2024 | 2.1 | Prepare an excel workbook for the post confirmation plan monetization presentation |
| Gonzalez, Johnny | 10/4/2024 | 2.4 | Prepare a cash reconciliation for actuals as of WE 8/20 due to updated assumptions from residual value |
| Gordon, Robert | 10/4/2024 | 0.7 | Prepare for declaration review with C. Arnett, R. Gordon, D. Blanks(A&M) |
| Gordon, Robert | 10/4/2024 | 0.4 | Prepare fore declaration review with C. Arnett, R. Gordon, D. Blanks(A&M) |
| Gordon, Robert | 10/4/2024 | 1.7 | Edit binder support materials for Mosley declaration |
| Gordon, Robert | 10/4/2024 | 2.4 | Walkthrough declaration support material with R. Gordon, D. Blanks, C. Arnett(A&M) |
| Gordon, Robert | 10/4/2024 | 1.6 | Review entanglement examples with R. Gordon, E. Mosley, K. Ramanathan(A&M) |
| Gordon, Robert | 10/4/2024 | 0.4 | Continue to prepare for declaration review with R. Gordon, D. Blanks(A&M) |
| Gordon, Robert | 10/4/2024 | 1.6 | Preparation session over Mosley declaration support C. Arnett, D. Blanks, G. Walia(A&M) |
| Gordon, Robert | 10/4/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over cash tracing request |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 10/4/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for plan confirmation preparations |
| Hainline, Drew | 10/4/2024 | 0.3 | Review open requests for supporting exhibits to support plan confirmation preparation |
| Hainline, Drew | 10/4/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for plan confirmation preparations |
| Hainline, Drew | 10/4/2024 | 1.4 | Draft updates to supporting exhibits to support plan confirmation preparation |
| Hainline, Drew | 10/4/2024 | 0.6 | Research company records to identify information to develop requested supporting exhibits for plan confirmation |
| Heath, Peyton | 10/4/2024 | 1.8 | Review plan confirmation support materials and provide comments re: same |
| Heath, Peyton | 10/4/2024 | 0.9 | Develop cash balance and recovery summary |
| Heath, Peyton | 10/4/2024 | 2.6 | Collaborate with P. Heath and M. Jogerst (A&M) to update categorized customer claims data for new claims |
| Heath, Peyton | 10/4/2024 | 0.4 | Develop government seized assets summary |
| Heath, Peyton | 10/4/2024 | 2.7 | Revise claims reconciliation and walkdown summaries |
| Jogerst, Max | 10/4/2024 | 1.1 | Update slide linkages in declaration deck for the addition of new relevant slides |
| Jogerst, Max | 10/4/2024 | 1.4 | Meeting with G. Sirek and M. Jogerst (A&M) to update the executive committee members of the Ad Hoc Committee in confirmation deck |
| Jogerst, Max | 10/4/2024 | 0.9 | Review confirmation Binder slide links with the addition of new slides |
| Jogerst, Max | 10/4/2024 | 0.4 | Refresh confirmation declaration table of contents for updated sections |
| Jogerst, Max | 10/4/2024 | 0.4 | Audit the names of Ad Hoc members between slides in confirmation binder |
| Jogerst, Max | 10/4/2024 | 0.3 | Review Ad Hoc documents to determine executive committee |
| Johnston, David | 10/4/2024 | 2.2 | Confirmation declaration preparation session with S. Coverick, C. Brantley, D. Johnston, and H. Trent (A&M) |
| Johnston, David | 10/4/2024 | 3.2 | Review certain deposition transcript and consider implications for confirmation |
| Johnston, David | 10/4/2024 | 1.4 | Collaborate to develop an Effective Date cash bridge with D. Johnston, C. Brantley, H. Trent, J. Gonzalez, and B. Tenney (A&M) |
| Johnston, David | 10/4/2024 | 2.4 | Confirmation testimony prep session with S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Kearney, Kevin | 10/4/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for plan confirmation preparations |
| Kearney, Kevin | 10/4/2024 | 2.6 | Review of commingling support for Mosley declaration |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 10/4/2024 | 1.2 | Review of updated Mosley report from S&C for changes to substantive consolidation factors |
| Kearney, Kevin | 10/4/2024 | 1.9 | Review of lender balance sheet reporting for Mosley declaration |
| Mosley, Ed | 10/4/2024 | 3.2 | Preparation for testimony for confirmation |
| Mosley, Ed | 10/4/2024 | 1.7 | Review of Mosley declaration in preparation for testimony for confirmation |
| Motroni, Ava | 10/4/2024 | 0.6 | Call with J. Gonzalez, A. Motroni, G. Sirek (A&M) re: post-confirmation plans for work in progress Plan monetization deck |
| Motroni, Ava | 10/4/2024 | 2.8 | Collaborate with A. Motroni & G. Sirek (A&M) re: creation of new bridge for financial projection post-confirmation date |
| Motroni, Ava | 10/4/2024 | 2.6 | Collaboration with A. Motroni and G. Sirek (A&M) build venture investments slide for notable investments for the plan confirmation |
| Motroni, Ava | 10/4/2024 | 0.8 | Update WIP Plan monetization model for 9/27 values for post-confirmation plan confirmation |
| Motroni, Ava | 10/4/2024 | 0.3 | Build new spot price dashboard from combined pre and post confirmation data from crypto team |
| Motroni, Ava | 10/4/2024 | 0.2 | Call with A. Selwood, A. Motroni, G. Sirek (A&M) to discuss changes to spot price dashboard token pricing for post-confirmation |
| Paolinetti, Sergio | 10/4/2024 | 1.7 | Update plan timeline deck with recent token developments following Coin Report refresh |
| Ramanathan, Kumanan | 10/4/2024 | 1.6 | Review entanglement examples with R. Gordon, E. Mosley, K. Ramanathan(A&M) |
| Ribman, Tucker | 10/4/2024 | 1.7 | Review the ELD Capital objection to Plan Confirmation |
| Ribman, Tucker | 10/4/2024 | 1.5 | Revise the loan claim transfer amounts included in the Plan Analysis figures |
| Ribman, Tucker | 10/4/2024 | 1.3 | Collaborate with T. Ribman & G. Sirek (A&M) re: updates to tracker for joinder agreements |
| Ribman, Tucker | 10/4/2024 | 1.2 | Update the financial projections overview in the Plan Confirmation Preparation Binder |
| Ribman, Tucker | 10/4/2024 | 0.8 | Create a summary of the 6A contract claims by count for senior leadership (A&M) |
| Ribman, Tucker | 10/4/2024 | 1.2 | Reconcile class 6B loan claim counts re: Plan Confirmation preparation |
| Ribman, Tucker | 10/4/2024 | 1.6 | Revise the class 5A/5B claim estimates by count re: Confirmation Preparation binder |
| Ribman, Tucker | 10/4/2024 | 1.3 | Revise summary of the US Trustee objection re: convenience class recovery |
| Selwood, Alexa | 10/4/2024 | 0.2 | Call with A. Selwood, A. Motroni, G. Sirek (A&M) to discuss changes to spot price dashboard token pricing for post-confirmation |
| Simoneaux, Nicole | 10/4/2024 | 0.4 | Review reconciled GUC bridging amounts for 8/31 plan recovery analysis as compared to 5/5 Disclosure Statement |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 10/4/2024 | 1.9 | Create blended solicitation results among Dotcom convenience class and Dotcom customer entitlements for confirmation preparation |
| Sirek, Gabriel | 10/4/2024 | 0.6 | Call with J. Gonzalez, A. Motroni, G. Sirek (A&M) re: post-confirmation plans for work in progress Plan monetization deck |
| Sirek, Gabriel | 10/4/2024 | 2.8 | Collaborate with A. Motroni & G. Sirek (A&M) re: creation of new bridge for financial projection post-confirmation date |
| Sirek, Gabriel | 10/4/2024 | 0.2 | Call with A. Selwood, A. Motroni, G. Sirek (A&M) to discuss changes to spot price dashboard token pricing for post-confirmation |
| Sirek, Gabriel | 10/4/2024 | 2.6 | Collaboration with A. Motroni and G. Sirek (A&M) build venture investments slide for notable investments for the plan confirmation |
| Sirek, Gabriel | 10/4/2024 | 2.2 | Prepare preferred equity joinder tracker with B. Tenney and G. Sirek (A&M) |
| Sirek, Gabriel | 10/4/2024 | 1.4 | Meeting with G. Sirek and M. Jogerst (A&M) to update the executive committee members of the Ad Hoc Committee in confirmation deck |
| Sirek, Gabriel | 10/4/2024 | 1.3 | Collaborate with T. Ribman & G. Sirek (A&M) re: updates to tracker for joinder agreements |
| Slay, David | 10/4/2024 | 0.9 | Update Summary t-minus for professional fee invoice timing for post effective |
| Tenney, Bridger | 10/4/2024 | 0.7 | Review additional Joinder agreements for comparison to books and records data |
| Tenney, Bridger | 10/4/2024 | 1.1 | Review and incorporate joinder agreements in preferred equity analysis |
| Tenney, Bridger | 10/4/2024 | 2.4 | Build legal entity bridge from petition date to 8/31 assumptions |
| Tenney, Bridger | 10/4/2024 | 2.2 | Prepare preferred equity joinder tracker with B. Tenney and G. Sirek (A&M) |
| Tenney, Bridger | 10/4/2024 | 1.9 | Collaborate with H. Trent and B. Tenney (A&M) re: preferred equity joinder review and reconciliation |
| Tenney, Bridger | 10/4/2024 | 1.4 | Collaborate to develop an Effective Date cash bridge with D. Johnston, C. Brantley, H. Trent, J. Gonzalez, and B. Tenney (A&M) |
| Trent, Hudson | 10/4/2024 | 2.4 | Confirmation testimony prep session with S. Coverick, D. Johnston, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 10/4/2024 | 0.3 | Provide feedback on draft press release for post-Confirmation period |
| Trent, Hudson | 10/4/2024 | 0.3 | Assist in preparing supporting schedule regarding changes in Plan recovery forecast |
| Trent, Hudson | 10/4/2024 | 1.4 | Collaborate to develop an Effective Date cash bridge with D. Johnston, C. Brantley, H. Trent, J. Gonzalez, and B. Tenney (A&M) |
| Trent, Hudson | 10/4/2024 | 2.2 | Confirmation declaration preparation session with S. Coverick, C. Brantley, D. Johnston, and H. Trent (A&M) |
| Trent, Hudson | 10/4/2024 | 1.9 | Collaborate with H. Trent and B. Tenney (A&M) re: preferred equity joinder review and reconciliation |
| Walia, Gaurav | 10/4/2024 | 1.6 | Preparation session over Mosley declaration support C. Arnett, D. Blanks, G. Walia(A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2024 through October 8, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 10/4/2024 | 1.1 | Update claims count cheat sheet slide within declaration confirmation presentation |
| Brantley, Chase | 10/5/2024 | 1.5 | Confirmation prep session with S. Coverick, D. Johnston, C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 10/5/2024 | 0.1 | Respond to questions from team re: outstanding items for Coverick declaration preparation |
| Coverick, Steve | 10/5/2024 | 2.9 | Continue review of supporting analysis underlying financial projections in preparation for confirmation hearing testimony |
| Coverick, Steve | 10/5/2024 | 1.5 | Confirmation prep session with S. Coverick, D. Johnston, C. Brantley and H. Trent (A&M) |
| Coverick, Steve | 10/5/2024 | 2.6 | Continue review of supporting materials to 1129 declaration in preparation for confirmation hearing testimony |
| Gonzalez, Johnny | 10/5/2024 | 1.4 | Call with A. Motroni, J. Gonzalez, & G. Sirek (A&M) re: updates to plan monetization model |
| Gordon, Robert | 10/5/2024 | 1.2 | Review updated to declaration support materials |
| Heath, Peyton | 10/5/2024 | 1.0 | Update liquidation analysis support summary materials |
| Johnston, David | 10/5/2024 | 2.7 | Review and research materials relating to plan confirmation and related preparation |
| Johnston, David | 10/5/2024 | 1.5 | Confirmation prep session with S. Coverick, D. Johnston, C. Brantley and H. Trent (A&M) |
| McGee, Charlie | 10/5/2024 | 2.1 | Refresh summary slides with newly docketed items related to plan confirmation objections and support |
| Mosley, Ed | 10/5/2024 | 2.6 | Preparation for testimony for confirmation |
| Motroni, Ava | 10/5/2024 | 1.7 | Update plan model for work in progress 9/27 values and tokens for plan confirmation shift |
| Motroni, Ava | 10/5/2024 | 1.4 | Call with A. Motroni, J. Gonzalez, & G. Sirek (A&M) re: updates to plan monetization model |
| Sirek, Gabriel | 10/5/2024 | 1.4 | Call with A. Motroni, J. Gonzalez, & G. Sirek (A&M) re: updates to plan monetization model |
| Slay, David | 10/5/2024 | 2.1 | Develop post-confirmation timeline update for plan recoveries in weekly distributed materials |
| Tenney, Bridger | 10/5/2024 | 1.3 | Continue review and reconciliation of Joinder agreements relating to preferred equity settlement |
| Tenney, Bridger | 10/5/2024 | 1.0 | Prepare variance overlay between asserted pref equity claims and internal books and records data |
| Trent, Hudson | 10/5/2024 | 1.5 | Confirmation prep session with S. Coverick, D. Johnston, C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 10/5/2024 | 3.1 | Prepare analysis of changes to Plan recovery forecast for purposes of Confirmation hearing preparation |
| Arnett, Chris | 10/6/2024 | 0.3 | Prepare for exchange operations discussion with R. Gordon, C. Arnett(A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 10/6/2024 | 1.3 | Review session over exchange operations with C. Arnett, R. Gordon, E. Mosley(A&M) |
| Brantley, Chase | 10/6/2024 | 1.2 | Continue to review Coverick declaration supporting materials and discuss responses to questions |
| Coverick, Steve | 10/6/2024 | 1.3 | Continue review of supporting materials to 1129 declaration in preparation for confirmation hearing testimony |
| Coverick, Steve | 10/6/2024 | 3.1 | Continue review of supporting analysis underlying financial projections in preparation for confirmation hearing testimony |
| Coverick, Steve | 10/6/2024 | 2.2 | Continue review of underlying documentation to Layer Zero complaint in preparation for confirmation hearing testimony |
| Gonzalez, Johnny | 10/6/2024 | 2.3 | Prepare a post effective summary bridge for the plan monetization analysis |
| Gordon, Robert | 10/6/2024 | 0.3 | Prepare for exchange operations discussion with R. Gordon, C. Arnett(A&M) |
| Gordon, Robert | 10/6/2024 | 1.3 | Review session over exchange operations with C. Arnett, R. Gordon, E. Mosley(A&M) |
| Gordon, Robert | 10/6/2024 | 1.3 | Declaration preparation session with G. Walia, K. Ramanathan, D. Johnston(A&M) |
| Gordon, Robert | 10/6/2024 | 1.6 | Review entanglement examples with R. Gordon, E. Mosley, K. Ramanathan(A&M) |
| Hainline, Drew | 10/6/2024 | 1.8 | Update support binder exhibits to support plan confirmation declarations |
| Hainline, Drew | 10/6/2024 | 0.6 | Review requests for additional support for facts and figures included in plan confirmation declarations |
| Hainline, Drew | 10/6/2024 | 0.8 | Respond to open questions on exhibits for plan confirmation declarations |
| Johnston, David | 10/6/2024 | 1.3 | Declaration preparation session with G. Walia, K. Ramanathan, D. Johnston (A&M) |
| Kearney, Kevin | 10/6/2024 | 1.7 | Prepare FTT analysis in connection with Mosley declaration |
| Mosley, Ed | 10/6/2024 | 3.0 | Review support materials in preparation for testimony for confirmation |
| Mosley, Ed | 10/6/2024 | 1.6 | Review entanglement examples with R. Gordon, E. Mosley, K. Ramanathan(A&M) |
| Mosley, Ed | 10/6/2024 | 1.3 | Review session over exchange operations with C. Arnett, R. Gordon, E. Mosley(A&M) |
| Motroni, Ava | 10/6/2024 | 1.1 | Collaborate on Plan monetization materials for updated plan confirmation with J. Gonzalez, B. Tenney, T. Ribman, A. Motroni, and G. Sirek (A&M) |
| Motroni, Ava | 10/6/2024 | 1.2 | Build spot price dashboard to outline top 20 tokens locked and unlocked as of 9/27 |
| Motroni, Ava | 10/6/2024 | 1.6 | Update plan monetization work in progress model to align with monetization tracker for plan confirmation shift |
| Motroni, Ava | 10/6/2024 | 1.8 | Build monetization summary tab for plan monetization updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Motroni, Ava | 10/6/2024 | 1.9 | Develop updated Plan monetization materials with J. Gonzalez, B. Tenney, T. Ribman, A. Motroni, and G. Sirek (A&M) |
| Ramanathan, Kumanan | 10/6/2024 | 2.6 | Review of crypto tracing analysis for specific digital asset wallets |
| Ramanathan, Kumanan | 10/6/2024 | 1.6 | Review entanglement examples with R. Gordon, E. Mosley, K. Ramanathan(A&M) |
| Ramanathan, Kumanan | 10/6/2024 | 1.3 | Declaration preparation session with G. Walia, K. Ramanathan, D. Johnston(A&M) |
| Ramanathan, Kumanan | 10/6/2024 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) to discuss digital asset tracing matter |
| Ribman, Tucker | 10/6/2024 | 1.2 | Revise the 13-week cash flow inputs within the Plan monetization model for week of 9/27 |
| Ribman, Tucker | 10/6/2024 | 1.4 | Reconcile the Plan cash to 13-week cash flow bridge as of 9/27 re: Separate subsidiary value |
| Simoneaux, Nicole | 10/6/2024 | 0.9 | Prepare Plan Administrator compensation support and preliminary calculations for confirmation prep |
| Simoneaux, Nicole | 10/6/2024 | 0.4 | Analyze docketed language regarding Plan Administrator compensation for plan recovery analysis |
| Sirek, Gabriel | 10/6/2024 | 1.9 | Develop updated Plan monetization materials with J. Gonzalez, B. Tenney, T. Ribman, A. Motroni, and G. Sirek (A&M) |
| Tenney, Bridger | 10/6/2024 | 1.1 | Review Joinder agreements and incorporate into Preferred Equity tracker |
| Tenney, Bridger | 10/6/2024 | 1.3 | Refresh and reconcile preferred equity tracker with recently submitted Joinders |
| Tenney, Bridger | 10/6/2024 | 2.1 | Reconcile preferred equity Joinders with Debtor Equity data |
| Tenney, Bridger | 10/6/2024 | 1.9 | Develop updated Plan monetization materials with J. Gonzalez, B. Tenney, T. Ribman, A. Motroni, and G. Sirek (A&M) |
| Trent, Hudson | 10/6/2024 | 2.2 | Prepare analysis summarizing Preferred Shareholders participating in settlement |
| Trent, Hudson | 10/6/2024 | 1.6 | Conduct review of potential settlement proceeds from ongoing negotiations with former insider |
| Walia, Gaurav | 10/6/2024 | 1.3 | Declaration preparation session with G. Walia, K. Ramanathan, D. Johnston (A&M) |
| Walia, Gaurav | 10/6/2024 | 0.3 | Call with G. Walia, K. Ramanathan (A&M) to discuss digital asset tracing matter |
| Blanks, David | 10/7/2024 | 2.1 | Collaborate with D. Blanks, J. Gonzalez, & G. Sirek (A&M) re: cash updates for monetization as of 10/7 |
| Blanks, David | 10/7/2024 | 0.9 | Discussion with D. Blanks and B. Tenney (A&M) re: preferred equity claims reconciliation |
| Blanks, David | 10/7/2024 | 2.2 | Collaborate with D. Blanks, J. Gonzalez, & G. Sirek (A&M) re: crypto updates for weekly monetization in plan confirmation presentation |
| Bolduc, Jojo | 10/7/2024 | 1.7 | Search Relativity for preferred equity joinders with variance to Carta Equity data |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 10/7/2024 | 0.4 | Consolidate updated plan confirmation timeline slides |
| Bolduc, Jojo | 10/7/2024 | 2.1 | Search historical records for FTX equity pre-petition transfers for reconciliation efforts |
| Bolduc, Jojo | 10/7/2024 | 2.2 | Search Relativity for additional FTX equity transfers to complete preferred equity audit |
| Ernst, Reagan | 10/7/2024 | 2.6 | Meeting with T. Ribman, B. Tenney, R. Ernst (A&M) re: post-effective venture proceeds forecast analyzation |
| Ernst, Reagan | 10/7/2024 | 2.2 | Discussion with R. Ernst and T. Ribman (A&M) to reconcile post-effective venture proceeds |
| Faett, Jack | 10/7/2024 | 2.6 | Prepare draft of example internal controls to utilize within the distribution process |
| Faett, Jack | 10/7/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss distribution process for claims |
| Gonzalez, Johnny | 10/7/2024 | 3.1 | Collaborate on Plan monetization materials for updated plan confirmation with J. Gonzalez, B. Tenney, T. Ribman, A. Motroni, and G. Sirek (A&M) |
| Gonzalez, Johnny | 10/7/2024 | 2.2 | Collaborate with D. Blanks, J. Gonzalez, & G. Sirek (A&M) re: crypto updates for weekly monetization in plan confirmation presentation |
| Gonzalez, Johnny | 10/7/2024 | 2.1 | Collaborate with D. Blanks, J. Gonzalez, & G. Sirek (A&M) re: cash updates for monetization as of 10/7 |
| Gonzalez, Johnny | 10/7/2024 | 1.9 | Develop updated Plan monetization materials with J. Gonzalez, B. Tenney, T. Ribman, A. Motroni, and G. Sirek (A&M) |
| Gonzalez, Johnny | 10/7/2024 | 1.3 | Prepare the plan monetization excel summary for the post effective proceeds |
| Gordon, Robert | 10/7/2024 | 0.3 | Review US TOS for declaration preparation with R. Gordon, E. Mosley(A&M) |
| Kearney, Kevin | 10/7/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss distribution process for claims |
| Mosley, Ed | 10/7/2024 | 0.3 | Review US TOS for declaration preparation with R. Gordon, E. Mosley(A&M) |
| Motroni, Ava | 10/7/2024 | 0.6 | Build ventures investment bridge for updates to plan confirmation for post-confirmation changes |
| Motroni, Ava | 10/7/2024 | 1.1 | Update monetization timeline for plan monetization model and presentation |
| Motroni, Ava | 10/7/2024 | 3.1 | Collaborate on Plan monetization materials for updated plan confirmation with J. Gonzalez, B. Tenney, T. Ribman, A. Motroni, and G. Sirek (A&M) |
| Motroni, Ava | 10/7/2024 | 1.6 | Analyze variances in low recovery monetized numbers as laid out in 5/5 financial projections |
| Motroni, Ava | 10/7/2024 | 1.4 | Create financial projections bridge for updated plan confirmation presentation for post-confirmation |
| Motroni, Ava | 10/7/2024 | 1.2 | Update language throughout monetization presentation for recent updates for 9/27 values |
| Ribman, Tucker | 10/7/2024 | 2.6 | Meeting with T. Ribman, B. Tenney, R. Ernst (A&M) re: post-effective venture proceeds forecast analyzation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 10/7/2024 | 2.2 | Discussion with R. Ernst and T. Ribman (A&M) to reconcile post-effective venture proceeds |
| Ribman, Tucker | 10/7/2024 | 1.9 | Develop updated Plan monetization materials with J. Gonzalez, B. Tenney, T. Ribman, A. Motroni, and G. Sirek (A&M) |
| Ribman, Tucker | 10/7/2024 | 0.2 | Update the digital asset dashboard to reflects the value of remaining proceeds as of 9/27 |
| Ribman, Tucker | 10/7/2024 | 0.2 | Reconcile the Plan monetization proceeds as of 9/27 re: Galaxy sales |
| Ribman, Tucker | 10/7/2024 | 3.1 | Collaborate on Plan monetization materials for updated plan confirmation with J. Gonzalez, B. Tenney, T. Ribman, A. Motroni, and G. Sirek (A&M) |
| Simoneaux, Nicole | 10/7/2024 | 3.1 | Analyze latest thinking investments and subsidiaries receipts and forecast for week-ending 10/11 monetization efforts |
| Sirek, Gabriel | 10/7/2024 | 3.1 | Collaborate on Plan monetization materials for updated plan confirmation with J. Gonzalez, B. Tenney, T. Ribman, A. Motroni, and G. Sirek (A&M) |
| Sirek, Gabriel | 10/7/2024 | 0.6 | Revise and review detail forum relating to distribution process |
| Sirek, Gabriel | 10/7/2024 | 2.2 | Collaborate with D. Blanks, J. Gonzalez, & G. Sirek (A&M) re: crypto updates for weekly monetization in plan confirmation presentation |
| Sirek, Gabriel | 10/7/2024 | 1.6 | Analyze variance in 5/5 roll up to new plan confirmation analysis for 9/27 update |
| Sirek, Gabriel | 10/7/2024 | 2.1 | Collaborate with D. Blanks, J. Gonzalez, & G. Sirek (A&M) re: cash updates for monetization as of 10/7 |
| Sirek, Gabriel | 10/7/2024 | 1.9 | Develop updated Plan monetization materials with J. Gonzalez, B. Tenney, T. Ribman, A. Motroni, and G. Sirek (A&M) |
| Tenney, Bridger | 10/7/2024 | 1.2 | Review preferred equity Joinder agreements for reconciliation to Debtor records |
| Tenney, Bridger | 10/7/2024 | 1.9 | Develop updated Plan monetization materials with J. Gonzalez, B. Tenney, T. Ribman, A. Motroni, and G. Sirek (A&M) |
| Tenney, Bridger | 10/7/2024 | 0.9 | Discussion with D. Blanks and B. Tenney (A&M) re: preferred equity claims reconciliation |
| Tenney, Bridger | 10/7/2024 | 2.6 | Meeting with T. Ribman, B. Tenney, R. Ernst (A&M) re: post-effective venture proceeds forecast analyzation |
| Tenney, Bridger | 10/7/2024 | 3.1 | Collaborate on Plan monetization materials for updated plan confirmation with J. Gonzalez, B. Tenney, T. Ribman, A. Motroni, and G. Sirek (A&M) |
| Trent, Hudson | 10/7/2024 | 2.6 | Prepare summary of unreconciled Preferred Shareholders reported holdings for outreach purposes |
| Trent, Hudson | 10/7/2024 | 2.8 | Reconcile Preferred Shareholders reported holdings to books and records for purposes of tracking settlement participants |
| Trent, Hudson | 10/7/2024 | 2.4 | Prepare consolidated summary of potential proceeds from potential settlement with former insider |
| Sirek, Gabriel | 10/8/2024 | 0.2 | Creation of the Net Operating Cash Flow Bridge in the distribution refresh deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 10/8/2024 | 0.9 | Review and reconcile preferred equity joinder discrepancies with B. Tenney, and J. Bolduc (A&M) |
| Tenney, Bridger | 10/8/2024 | 2.1 | Prepare preferred equity joinder reconciliation summary analysis |
| Trent, Hudson | 10/8/2024 | 2.2 | Review updated analysis of participating Preferred Shareholders following additional joinders |
| **Subtotal** | | **940.7** | |

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 10/1/2024 | 0.5 | Call with P. Kwan, L. Chamma, and M. Tresser (A&M) regarding updates to the distribution workstream |
| Flynn, Matthew | 10/1/2024 | 0.8 | Create executive summary on distribution process |
| Flynn, Matthew | 10/1/2024 | 0.8 | Create distribution presentation process flowchart |
| Flynn, Matthew | 10/1/2024 | 0.4 | Review and analyze distribution process comparable for management |
| Flynn, Matthew | 10/1/2024 | 0.4 | Call with K. Ramanathan, D. Lewandowski, S. Jauregui, M. Flynn, S. Witherspoon (A&M) re: distribution workstream developments |
| Gibbs, Connor | 10/1/2024 | 0.5 | Call with C. Gibbs, L. Konig, M. Flynn, S. Witherspoon, and J. Zatz (A&M) to discuss distribution workstream project timing |
| Gibbs, Connor | 10/1/2024 | 1.5 | Meeting with C. Gibbs and L. Konig (A&M) to review claimant level allocation logic |
| Gibbs, Connor | 10/1/2024 | 2.1 | Investigate issue with claimant level allocation query |
| Gibbs, Connor | 10/1/2024 | 1.1 | Consolidate distribution modeling code within the distributions process |
| Gibbs, Connor | 10/1/2024 | 2.8 | Refactor the claimant level allocation query for better reporting standards |
| Jauregui, Stefon | 10/1/2024 | 0.5 | Call with A. Mohammed, E. Lucas, D. Lewandowski, and S. Jauregui (A&M) to discuss distribution and claim related updates |
| Jauregui, Stefon | 10/1/2024 | 0.4 | Call with K. Ramanathan, D. Lewandowski, S. Jauregui, M. Flynn, S. Witherspoon (A&M) re: addressing distribution workstream developments |
| Konig, Louis | 10/1/2024 | 2.1 | Quality control and review of script output related to claimant-level model ineligible versus distributable base comparison and integration |
| Konig, Louis | 10/1/2024 | 1.4 | Presentation and summary of output related to claimant-level model ineligible versus distributable base comparison and integration |
| Konig, Louis | 10/1/2024 | 0.6 | Call with C. Gibbs, L. Konig, M. Flynn, S. Witherspoon, and J. Zatz (A&M) to discuss distribution workstream project timing |
| Konig, Louis | 10/1/2024 | 0.4 | Call with L. Konig and S. Witherspoon (A&M) re: to discuss Power BI and Metabase distribution visuals |
| Konig, Louis | 10/1/2024 | 1.9 | Quality control and review of script output related to claimant-level model jurisdiction integration |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 10/1/2024 | 1.6 | Database scripting related to claimant-level model ineligible versus distributable base comparison and integration |
| Konig, Louis | 10/1/2024 | 1.5 | Meeting with C. Gibbs and L. Konig (A&M) to review claimant level allocation logic |
| Konig, Louis | 10/1/2024 | 1.6 | Presentation and summary of output related to claimant-level model jurisdiction integration |
| Konig, Louis | 10/1/2024 | 1.7 | Database scripting related to claimant-level model jurisdiction integration |
| Krautheim, Sean | 10/1/2024 | 0.7 | Update status on QC update of distributions plan workbook |
| Kwan, Peter | 10/1/2024 | 0.5 | Call with P. Kwan, L. Chamma, and M. Tresser (A&M) regarding updates to the distribution workstream |
| Lewandowski, Douglas | 10/1/2024 | 2.4 | Develop JOL and claims updates to the distribution deck in preparation for post-confirmation distribution kickoff |
| Lewandowski, Douglas | 10/1/2024 | 0.4 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: distribution process |
| Lewandowski, Douglas | 10/1/2024 | 1.6 | Research prior large case distributions related to confirmation related declarations |
| Lucas, Emmet | 10/1/2024 | 0.4 | Call between E. Lucas and A. Mohammed (A&M) to discuss various secondary holder cases and resolutions |
| Lucas, Emmet | 10/1/2024 | 1.4 | Build revised KYC timeline process slide for initial distribution for distributions presentation |
| Lucas, Emmet | 10/1/2024 | 0.5 | Call with A. Mohammed, E. Lucas, D. Lewandowski, and S. Jauregui (A&M) to discuss distribution and claim related updates |
| Lucas, Emmet | 10/1/2024 | 1.6 | Adjust model mechanics in KYC model to calculate current status outputs to be included in distributions presentation |
| Mohammed, Azmat | 10/1/2024 | 0.4 | Call between E. Lucas and A.Mohammed (A&M) to discuss various secondary holder cases and resolutions |
| Mohammed, Azmat | 10/1/2024 | 0.6 | Update service level documentation across operations for distributions purposes |
| Mohammed, Azmat | 10/1/2024 | 2.1 | Oversee engineering efforts related to distributions portal and tax solution integration bugs, noticing incorrect tax filers, and reviewing NFT returns functionality |
| Pestano, Kyle | 10/1/2024 | 1.8 | Categorize the rejections into buckets for institutions and individuals so that restructuring team can review and S&C can get a high level overview of the various categories |
| Ramanathan, Kumanan | 10/1/2024 | 0.4 | Call with K. Ramanathan, D. Lewandowski, S. Jauregui, M. Flynn, S. Witherspoon (A&M) re: addressing distribution workstream developments |
| Sielinski, Jeff | 10/1/2024 | 0.4 | Discussion with D. Lewandowski and J. Sielinski (A&M) re: distribution process |
| Sielinski, Jeff | 10/1/2024 | 1.3 | Analysis of current distribution model and related status of allowed and disputed claims |
| Tresser, Miles | 10/1/2024 | 2.2 | Update distribution process flow presentation with distribution model dynamics information |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tresser, Miles | 10/1/2024 | 0.5 | Call with P. Kwan, L. Chamma, and M. Tresser (A&M) regarding updates to the distribution workstream |
| Tresser, Miles | 10/1/2024 | 1.9 | Create presentation materials for distribution agent process detail |
| Walia, Gaurav | 10/1/2024 | 0.4 | Call with G. Walia and S. Witherspoon (A&M) re: to discuss latest status of the distribution model process |
| Witherspoon, Samuel | 10/1/2024 | 1.3 | Create process flowchart of the inputs and outputs from the distribution model calculation |
| Witherspoon, Samuel | 10/1/2024 | 1.1 | Analyze impact of non-customer reserves on preliminary distribution to customer claims classes |
| Witherspoon, Samuel | 10/1/2024 | 1.2 | Update distribution model detailed instruction materials with latest Power BI example dashboards |
| Witherspoon, Samuel | 10/1/2024 | 0.6 | Review preliminary distribution related Power BI visuals for missing summaries and data |
| Witherspoon, Samuel | 10/1/2024 | 2.3 | Update distribution model design materials to reflect latest thinking |
| Witherspoon, Samuel | 10/1/2024 | 0.5 | Call with C. Gibbs, L. Konig, M. Flynn, S. Witherspoon, and J. Zatz (A&M) to discuss distribution workstream project timing |
| Witherspoon, Samuel | 10/1/2024 | 0.4 | Call with G. Walia and S. Witherspoon (A&M) re: to discuss latest status of the distribution model process |
| Witherspoon, Samuel | 10/1/2024 | 0.4 | Call with K. Ramanathan, D. Lewandowski, S. Jauregui, M. Flynn, S. Witherspoon (A&M) re: addressing distribution workstream developments |
| Witherspoon, Samuel | 10/1/2024 | 0.4 | Call with L. Konig and S. Witherspoon (A&M) re: to discuss Power BI and Metabase distribution visuals |
| Zatz, Jonathan | 10/1/2024 | 0.5 | Call with C. Gibbs, L. Konig, M. Flynn, S. Witherspoon, and J. Zatz (A&M) to discuss distribution workstream project timing |
| Behnke, Thomas | 10/2/2024 | 0.6 | Review of claims distribution materials in preparation for kick-off meeting |
| Behnke, Thomas | 10/2/2024 | 1.0 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg, T. Behnke (A&M) re: distribution timeline/issues |
| Esposito, Rob | 10/2/2024 | 1.0 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg, T. Behnke (A&M) re: distribution timeline/issues |
| Flynn, Matthew | 10/2/2024 | 0.8 | Call with M. Flynn, A. Mohammed, E. Lucas (A&M) to discuss distribution integration process |
| Flynn, Matthew | 10/2/2024 | 0.7 | Review distribution agent #2 updates redlines for S&C |
| Flynn, Matthew | 10/2/2024 | 2.3 | Compile distributions walkthrough presentation materials on KYC / AML process and timeline |
| Flynn, Matthew | 10/2/2024 | 2.9 | Update distribution responsibility matrix and process flow presentation |
| Flynn, Matthew | 10/2/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss distribution walk through presentation |
| Gibbs, Connor | 10/2/2024 | 3.0 | Create customer centric distributions dashboards from claimant allocations data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 10/2/2024 | 3.1 | Conduct quality control review of claimant level allocation query |
| Gibbs, Connor | 10/2/2024 | 1.1 | Call with C. Gibbs and L. Konig (A&M) to discuss distribution modeling updates and outstanding items |
| Gibbs, Connor | 10/2/2024 | 0.5 | Call with C.Gibbs and S. Krautheim (A&M) to review automation efforts regarding the distribution waterfall quality control checks |
| Gibbs, Connor | 10/2/2024 | 0.5 | Call with C. Gibbs and S. Witherspoon (A&M) to discuss distribution dashboards |
| Hertzberg, Julie | 10/2/2024 | 1.0 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg, T. Behnke (A&M) re: distribution timeline/issues |
| Konig, Louis | 10/2/2024 | 1.2 | Presentation and summary of output related to claimant-level model distributions by class integration |
| Konig, Louis | 10/2/2024 | 1.4 | Quality control and review of script output related to claimant-level model distributions by class integration |
| Konig, Louis | 10/2/2024 | 1.7 | Database scripting related to claimant-level model distributions vs. ineligible integration |
| Konig, Louis | 10/2/2024 | 1.6 | Database scripting related to claimant-level model distributions by class integration |
| Konig, Louis | 10/2/2024 | 1.4 | Presentation and summary of output related to claimant-level model distributions vs. ineligible integration |
| Konig, Louis | 10/2/2024 | 1.2 | Quality control and review of script output related to claimant-level model distributions vs. ineligible integration |
| Konig, Louis | 10/2/2024 | 0.6 | Call with C. Gibbs and L. Konig (A&M) to discuss distribution modeling updates and outstanding items |
| Krautheim, Sean | 10/2/2024 | 0.5 | Call with C.Gibbs and S. Krautheim (A&M) to review automation efforts regarding the distribution waterfall quality control checks |
| Lewandowski, Douglas | 10/2/2024 | 0.8 | Provide comments related to distribution timeline for Kroll transfers |
| Lewandowski, Douglas | 10/2/2024 | 1.0 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg, T. Behnke (A&M) re: distribution timeline/issues |
| Lucas, Emmet | 10/2/2024 | 0.8 | Call with M. Flynn, A. Mohammed, E. Lucas (A&M) to discuss distribution integration process |
| Lucas, Emmet | 10/2/2024 | 0.9 | Update Kroll procedures schematic in distributions presentation for process flow, buyer responsibilities |
| Lucas, Emmet | 10/2/2024 | 1.4 | Build illustrative timeline in distributions presentation for processing claims at Kroll to feed model calculations for distribution eligibility |
| Lucas, Emmet | 10/2/2024 | 1.6 | Build transferred claims executive summary for transferred claims for updated data set, completion at holder level for distribution requirements |
| Lucas, Emmet | 10/2/2024 | 1.1 | Update distribution agent slides in distributions presentation for revised assumptions surrounding vendors, coverage capabilities |
| Lucas, Emmet | 10/2/2024 | 0.5 | Call between A. Mohammed and E. Lucas (A&M) to discuss potential claims conflicts of secondary holders |
| Mohammed, Azmat | 10/2/2024 | 1.1 | Review institutional and secondary holder inboxes to research and respond to inquiries |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 10/2/2024 | 1.9 | Oversee engineering efforts related to routing NFT requirements, updating tax step logic for supporting processing withdrawal cases, and grooming distribution agent user stories |
| Mohammed, Azmat | 10/2/2024 | 0.5 | Call between A.Mohammed and E. Lucas (A&M) to discuss potential claims conflicts of secondary holders |
| Mohammed, Azmat | 10/2/2024 | 0.7 | Call with J. McKlmm and others (MetaLab), D. Chiu (FTX), A.Mohammed (A&M) to discuss engineering efforts related to FTX customer portal, tax step updates, and claims status revisions |
| Ramanathan, Kumanan | 10/2/2024 | 1.6 | Provide comments on broad distribution meeting presentation deck |
| Ramanathan, Kumanan | 10/2/2024 | 0.9 | Review of distribution claim flow presentation materials and provide markup |
| Sagen, Daniel | 10/2/2024 | 0.5 | Call with D. Sagen and S. Witherspoon (A&M) re: to discuss next steps on distribution quality control materials |
| Sielinski, Jeff | 10/2/2024 | 1.0 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, J. Hertzberg, T. Behnke (A&M) re: distribution timeline/issues |
| Sielinski, Jeff | 10/2/2024 | 0.9 | Analysis and comment on distribution overview materials in preparation for planning session |
| Tresser, Miles | 10/2/2024 | 0.4 | Call with M. Flynn and M. Tresser (A&M) to discuss presentation for post confirmation distribution meeting |
| Tresser, Miles | 10/2/2024 | 1.6 | Update post confirmation distribution meeting presentation with slides regarding distribution model detail |
| Tresser, Miles | 10/2/2024 | 0.8 | Update customer property rights materials index and work product overview to include updated filings |
| Walia, Gaurav | 10/2/2024 | 0.4 | Call with M. Flynn, G. Walia (A&M) to discuss distribution walk through presentation |
| Witherspoon, Samuel | 10/2/2024 | 0.9 | Create executive summary materials outlining the multiple types of checks in the distribution model process |
| Witherspoon, Samuel | 10/2/2024 | 0.5 | Call with C. Gibbs and S. Witherspoon (A&M) to discuss distribution dashboards |
| Witherspoon, Samuel | 10/2/2024 | 2.0 | Create outline of distribution model related checks and controls for upcoming internal distribution meeting |
| Witherspoon, Samuel | 10/2/2024 | 0.5 | Call with D. Sagen and S. Witherspoon (A&M) re: to discuss next steps on distribution quality control materials |
| Chamma, Leandro | 10/3/2024 | 2.7 | Draft retail and institutional KYC slides in the distribution model presentation deck |
| Chamma, Leandro | 10/3/2024 | 0.5 | Call with M. Flynn, L. Chamma, L. Konig, P. Kwan, and S. Witherspoon (A&M) re: comprehensive distribution meeting discussion items |
| Esposito, Rob | 10/3/2024 | 0.4 | Review of draft distribution deck to understand next steps for completion |
| Esposito, Rob | 10/3/2024 | 0.4 | Review of updated claims and FDM slides for distribution discussion |
| Esposito, Rob | 10/3/2024 | 1.1 | Discuss claims distribution reporting with J Sielinski, D Lewandowski and R Esposito (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 10/3/2024 | 2.1 | Create distribution data model for customer distribution status for plan confirmation |
| Flynn, Matthew | 10/3/2024 | 0.8 | Review distribution service agreement terms for case comparable |
| Flynn, Matthew | 10/3/2024 | 0.5 | Call with M. Flynn and A.Mohammed (A&M) to discuss distributions related data elements and reporting requirements |
| Flynn, Matthew | 10/3/2024 | 0.6 | Update distribution agent plan confirmation presentation |
| Flynn, Matthew | 10/3/2024 | 0.4 | Call with K. Ramanathan, M. Flynn, E. Lucas, A.Mohammed (A&M) to discuss status of tracking distributions related inquiries by institutions and secondary holders |
| Flynn, Matthew | 10/3/2024 | 0.8 | Review and provide comments on tax distribution walk through slides |
| Flynn, Matthew | 10/3/2024 | 0.6 | Draft crypto comparison deliverables on distribution process |
| Flynn, Matthew | 10/3/2024 | 0.5 | Call with M. Flynn, L. Chamma, L. Konig, P. Kwan, and S. Witherspoon (A&M) re: comprehensive distribution meeting discussion items |
| Gibbs, Connor | 10/3/2024 | 0.5 | Call with L. Konig, C. Gibbs, S. Witherspoon (A&M) re: to discuss updates to the AWS distribution model |
| Gibbs, Connor | 10/3/2024 | 2.4 | Continue creating a customer centric distributions dashboards |
| Gibbs, Connor | 10/3/2024 | 0.5 | Call with A. Mohammed, and C. Gibbs (A&M) to discuss customer claims processes for post confirmation distribution presentation |
| Gibbs, Connor | 10/3/2024 | 1.4 | Outline distributions process flow and quality control checks |
| Jauregui, Stefon | 10/3/2024 | 0.5 | Call with G. Walia, D. Lewandowski, E. Lucas, S. Jauregui, and M. Tresser (A&M) to discuss presentation elements for post confirmation distribution meeting |
| Konig, Louis | 10/3/2024 | 1.4 | Presentation and summary of output related to claimant-level model account lookup integration |
| Konig, Louis | 10/3/2024 | 1.6 | Quality control and review of script output related to claimant-level model account lookup integration |
| Konig, Louis | 10/3/2024 | 1.7 | Database scripting related to claimant-level model account lookup integration |
| Konig, Louis | 10/3/2024 | 0.5 | Call with L. Konig, C. Gibbs, S. Witherspoon (A&M) re: to discuss updates to the AWS distribution model |
| Konig, Louis | 10/3/2024 | 0.5 | Call with M. Flynn, L. Chamma, L. Konig, P. Kwan, and S. Witherspoon (A&M) re: comprehensive distribution meeting discussion items |
| Kwan, Peter | 10/3/2024 | 0.5 | Call with M. Flynn, L. Chamma, L. Konig, P. Kwan, and S. Witherspoon (A&M) re: comprehensive distribution meeting discussion items |
| Lewandowski, Douglas | 10/3/2024 | 1.1 | Discuss claims distribution reporting with J Sielinski, D Lewandowski and R Esposito (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 10/3/2024 | 0.5 | Call with G. Walia, D. Lewandowski, E. Lucas, S. Jauregui, and M. Tresser (A&M) to discuss presentation elements for post confirmation distribution meeting |
| Lewandowski, Douglas | 10/3/2024 | 1.7 | Update claims distribution claims reconciliation figures in the distribution claims process flow deck |
| Lucas, Emmet | 10/3/2024 | 1.1 | Build contested claims slides in distributions presentation for process of tracking, release of claim for distribution eligibility |
| Lucas, Emmet | 10/3/2024 | 1.2 | Prepare onboarding slides for various distribution agents to be included in distributions presentation |
| Lucas, Emmet | 10/3/2024 | 1.7 | Build distributions step flow chart schematic illustrating process of transferred claims receiving distributions in distributions presentation |
| Lucas, Emmet | 10/3/2024 | 0.7 | Rebuild KYC In Process slide in KYC presentation based on revised approach discussed with S&C |
| Lucas, Emmet | 10/3/2024 | 1.8 | Rebuild KYC bucket tables, associated commentary, in distribution presentation based on new flags provided by internal team |
| Lucas, Emmet | 10/3/2024 | 0.8 | Update KYC executive summary slide in distributions presentation for updated timing, commentary surrounding unverified KYC claims |
| Lucas, Emmet | 10/3/2024 | 0.5 | Call with G. Walia, D. Lewandowski, E. Lucas, S. Jauregui, and M. Tresser (A&M) to discuss presentation elements for post confirmation distribution meeting |
| Lucas, Emmet | 10/3/2024 | 0.4 | Call with K. Ramanathan, M. Flynn, E. Lucas, A. Mohammed (A&M) to discuss status of tracking distributions related inquiries by institutions and secondary holders |
| Mohammed, Azmat | 10/3/2024 | 0.5 | Call with M. Flynn and A.Mohammed (A&M) to discuss distributions related data elements and reporting requirements |
| Mohammed, Azmat | 10/3/2024 | 0.4 | Call with K. Ramanathan, M. Flynn, E. Lucas, A.Mohammed (A&M) to discuss status of tracking distributions related inquiries by institutions and secondary holders |
| Mohammed, Azmat | 10/3/2024 | 0.5 | Call with A. Mohammed, and C. Gibbs (A&M) to discuss customer claims processes for post confirmation distribution presentation |
| Mohammed, Azmat | 10/3/2024 | 3.1 | Document customer portal details and processes for distributions meeting review including content for tax, kyc, security, and distributions agents |
| Mohammed, Azmat | 10/3/2024 | 1.8 | Supervise engineering efforts related updating customer portal claims statuses and updating logic to access tax solution on Step 7 |
| Mohammed, Azmat | 10/3/2024 | 0.6 | Revise service level figures and metrics for distributions and emergence preparation |
| Pestano, Kyle | 10/3/2024 | 2.3 | Analyze some of the kyc metrics for the S&C powerpoint by summarizing the kyc status and dollar bucket ranges in order to provide context for the attorneys |
| Pestano, Kyle | 10/3/2024 | 1.9 | Update the S&C powerpoint with the correct formatting, numbers, and summary tables for the individual and institutional kyc applicants metrics |
| Pestano, Kyle | 10/3/2024 | 2.3 | Map the individual and institutional accounts that were incorrectly labeled in aws database and tie out each of the kyc statuses by country for S&C summary |
| Pestano, Kyle | 10/3/2024 | 1.9 | Update the country and nationality mapping of select high risk jurisdictions based on updated information/country listings |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 10/3/2024 | 1.8 | Investigate whether the jurisdictional sumsub retail kyc applicants are included in the claimants population by mapping the retail and institutional unique identifiers |
| Pestano, Kyle | 10/3/2024 | 0.4 | Discuss the unmapped applicant/main account id's with members of the data team in order to reconcile outstanding applicants for S&C summary powerpoint |
| Ramanathan, Kumanan | 10/3/2024 | 0.4 | Call with K. Ramanathan, M. Flynn, E. Lucas, A.Mohammed (A&M) to discuss status of tracking distributions related inquiries by institutions and secondary holders |
| Sagen, Daniel | 10/3/2024 | 0.8 | Review various slides in distributions checks and controls presentation, document notes for review |
| Sagen, Daniel | 10/3/2024 | 1.6 | Update draft external review process slides within distributions checks and controls presentation |
| Sagen, Daniel | 10/3/2024 | 1.7 | Prepare draft external review process slides within distributions checks and controls presentation |
| Sielinski, Jeff | 10/3/2024 | 1.2 | Prepare updates to distribution procedures and planning materials |
| Sielinski, Jeff | 10/3/2024 | 1.1 | Discuss claims distribution reporting with J Sielinski, D Lewandowski and R Esposito (A&M) |
| Tresser, Miles | 10/3/2024 | 2.2 | Create distribution process flow graphics for post confirmation distribution meeting presentation |
| Tresser, Miles | 10/3/2024 | 1.6 | Compile and organize existing distribution systems slides for post confirmation distribution meeting presentation |
| Tresser, Miles | 10/3/2024 | 1.1 | Draft customer portal and distribution agent process flow breakout for executive summary of distribution walkthrough presentation |
| Tresser, Miles | 10/3/2024 | 2.3 | Draft Executive summary section for post confirmation distribution meeting presentation |
| Tresser, Miles | 10/3/2024 | 0.5 | Call with G. Walia, D. Lewandowski, E. Lucas, S. Jauregui, and M. Tresser (A&M) to discuss presentation elements for post confirmation distribution meeting |
| Walia, Gaurav | 10/3/2024 | 2.4 | Review the distribution update deck and provide feedback |
| Witherspoon, Samuel | 10/3/2024 | 1.6 | Update Excel distribution model with latest allocation logic regarding priority and administrative claims |
| Witherspoon, Samuel | 10/3/2024 | 1.9 | Create detailed materials regarding the various AWS based distribution checks in the distribution model process |
| Witherspoon, Samuel | 10/3/2024 | 1.6 | Create distribution model calculation exhibits illustrating catch-up distributions to previously reserved claimants |
| Witherspoon, Samuel | 10/3/2024 | 1.3 | Create preliminary flowchart of responsible reviewing parties in the distribution model calculation |
| Witherspoon, Samuel | 10/3/2024 | 1.1 | Analyze outputs from the AWS distribution model to validate distribution amounts |
| Witherspoon, Samuel | 10/3/2024 | 0.5 | Call with L. Konig, C. Gibbs, S. Witherspoon (A&M) re: to discuss updates to the AWS distribution model |
| Witherspoon, Samuel | 10/3/2024 | 0.5 | Call with M. Flynn, L. Chamma, L. Konig, P. Kwan, and S. Witherspoon (A&M) re: comprehensive distribution meeting discussion items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 10/3/2024 | 0.4 | Database scripting related to request to add jurisdiction to distribution register |
| Zatz, Jonathan | 10/3/2024 | 1.7 | Database scripting related to request to add tax information to distribution register |
| Zatz, Jonathan | 10/3/2024 | 0.6 | Database scripting related to request to convert several distribution register fields to numeric type |
| Chamma, Leandro | 10/4/2024 | 3.1 | Implement edits to the KYC section of the distribution model presentation |
| Chamma, Leandro | 10/4/2024 | 0.9 | Draft KYC flow slide on the distribution model presentation |
| Flynn, Matthew | 10/4/2024 | 2.4 | Analyze and summarize FTX.COM customer KYC and tax status model for reporting |
| Flynn, Matthew | 10/4/2024 | 1.8 | Update KYC process and timeline presentation slides for distribution walkthrough |
| Flynn, Matthew | 10/4/2024 | 1.0 | Call with K. Ramanathan, M. Flynn, G. Walia, A.Mohammed (A&M) to discuss implementation and integration details with a third party distribution vendor |
| Flynn, Matthew | 10/4/2024 | 0.8 | Review FTX liquid users for AWS KYC status reporting |
| Flynn, Matthew | 10/4/2024 | 1.6 | Update transferred and contested claims presentation for distribution walkthrough |
| Flynn, Matthew | 10/4/2024 | 0.7 | Review FTX customer portal process and integration distribution timeline materials |
| Flynn, Matthew | 10/4/2024 | 0.6 | Create distribution dashboard template for plan confirmation |
| Flynn, Matthew | 10/4/2024 | 0.5 | Call between M. Flynn and A.Mohammed (A&M) to discuss Liquid user distribution eligibility and KYC counts |
| Flynn, Matthew | 10/4/2024 | 0.4 | Call with E. Lucas, M. Flynn (A&M) to discuss updates to distributions process walk through presentation |
| Flynn, Matthew | 10/4/2024 | 0.9 | Summarize creditors by jurisdictional coverage for distribution process |
| Lewandowski, Douglas | 10/4/2024 | 1.3 | Update process flow for claims objections in the distribution deck |
| Lewandowski, Douglas | 10/4/2024 | 1.4 | Review and comment on KYC section of claims distribution process deck for discussion with team |
| Lewandowski, Douglas | 10/4/2024 | 0.3 | Discussion with D. Lewandowski and C. Myers (A&M) re: distribution deck updates |
| Lucas, Emmet | 10/4/2024 | 2.1 | Prepare slide in distributions presentation reflecting schematic and process of reconciling transferred claims in model to AWS outputs |
| Lucas, Emmet | 10/4/2024 | 0.8 | Revise KYC timeline slide in distributions presentation for treatment of unverified KYC claims per internal comments |
| Lucas, Emmet | 10/4/2024 | 1.6 | Build updated claims roll forward schedules at retail and institutional level to reflect impacts on distributions from claims buyers process |
| Lucas, Emmet | 10/4/2024 | 0.9 | Update claims buyer executive summary slide in distribution presentation for internal comments surrounding voting process, tax compliance |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 10/4/2024 | 0.4 | Call with E. Lucas, M. Flynn (A&M) to discuss updates to distributions process walk through presentation |
| Mohammed, Azmat | 10/4/2024 | 1.9 | Supervise engineering efforts related to distributions, such as reviewing distribution agent requirements and backlog grooming, distributions wireframing, customer portal boundary resilience |
| Mohammed, Azmat | 10/4/2024 | 0.5 | Call between M. Flynn and A.Mohammed (A&M) to discuss Liquid user distribution eligibility and KYC counts |
| Mohammed, Azmat | 10/4/2024 | 1.0 | Call with K. Ramanathan, M. Flynn, G. Walia, A.Mohammed (A&M) to discuss implementation and integration details with a third party distribution vendor |
| Mohammed, Azmat | 10/4/2024 | 2.1 | Review and provide documentation related to Customer Portal technology impacts to the distribution process |
| Myers, Claire | 10/4/2024 | 0.3 | Discussion with D. Lewandowski and C. Myers (A&M) re: distribution deck updates |
| Myers, Claire | 10/4/2024 | 0.7 | Prepare timeline of claim milestone for distributions deck |
| Pestano, Kyle | 10/4/2024 | 0.6 | Discuss with the data team the mapping of countries based on aws jurisdiction classifications and sumsub/bitgo kyc/kyb data points in order to summarize for S&C correctly |
| Pestano, Kyle | 10/4/2024 | 0.4 | Call with D. Wilson and K. Pestano (A&M) to discuss the data requested for an S&C summary involving country/jurisdictional classifications and correctly mapping institutional and individual profiles that switched during the kyc/kyb process |
| Pestano, Kyle | 10/4/2024 | 2.8 | Investigate the mapping of countries for individual retail kyc applicants on sumsub in order to summarize into S&C powerpoint for distribution |
| Pestano, Kyle | 10/4/2024 | 1.6 | Update the S&C summary powerpoint that details the amount being distributed to FTX creditors by inputting metrics related to the kyc/kyb processes as well as the countries where the money is going |
| Pestano, Kyle | 10/4/2024 | 1.6 | Compile a list of kyc and kyb applicants that potentially switched from individual to institution and institution to individual during the kyc/kyb process in order to correctly summarize |
| Ramanathan, Kumanan | 10/4/2024 | 1.8 | Review of distribution in-person meeting presentation and provide comments |
| Ramanathan, Kumanan | 10/4/2024 | 0.9 | Review of distribution presentation materials and provide comments re: transferred claims process |
| Ramanathan, Kumanan | 10/4/2024 | 1.0 | Call with K. Ramanathan, M. Flynn, G. Walia, A.Mohammed (A&M) to discuss implementation and integration details with a third party distribution vendor |
| Ramanathan, Kumanan | 10/4/2024 | 0.6 | Review of distribution statistics in advance of call |
| Sagen, Daniel | 10/4/2024 | 1.9 | Prepare draft internal review process slides within distributions checks and controls presentation |
| Sagen, Daniel | 10/4/2024 | 0.8 | Update draft internal review process slides within distributions checks and controls presentation |
| Tenney, Bridger | 10/4/2024 | 0.9 | Revise summary of signed holders for preferred equity distribution analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tresser, Miles | 10/4/2024 | 1.2 | Draft TRES and scheduled balance summary to show count and total balances for users showing up in top address analysis and AWS data |
| Tresser, Miles | 10/4/2024 | 0.9 | Create flow chart showing internal and distribution agent sequence of operations |
| Walia, Gaurav | 10/4/2024 | 1.0 | Call with K. Ramanathan, M. Flynn, G. Walia, A.Mohammed (A&M) to discuss implementation and integration details with a third party distribution vendor |
| Wilson, David | 10/4/2024 | 0.4 | Call with D. Wilson and K. Pestano (A&M) to discuss the data requested for an S&C summary involving country/jurisdictional classifications and correctly mapping institutional and individual profiles that switched during the kyc/kyb process |
| Witherspoon, Samuel | 10/4/2024 | 2.2 | Create summary materials regarding all relevant calculations included in the distribution model |
| Witherspoon, Samuel | 10/4/2024 | 1.4 | Prepare matrix of relevant distribution criteria in order for claims to be included in the distribution model calculation |
| Witherspoon, Samuel | 10/4/2024 | 1.4 | Create summary of various checks in place to validate the distribution claims register |
| Witherspoon, Samuel | 10/4/2024 | 1.6 | Update distribution meeting materials for formatting edits on Tax and KYC related slides |
| Witherspoon, Samuel | 10/4/2024 | 0.7 | Update distribution model design graphic with commentary from A&M team |
| Witherspoon, Samuel | 10/4/2024 | 2.1 | Prepare summary graphic of the distribution model design and process flow |
| Witherspoon, Samuel | 10/4/2024 | 1.2 | Update distribution model design flowcharts with commentary from A&M internal team |
| Chamma, Leandro | 10/5/2024 | 0.7 | Review final KYC metrics in the distributions model presentation |
| Flynn, Matthew | 10/5/2024 | 1.6 | Updates made to the distribution walkthrough presentation based on comments received on KYC process |
| Flynn, Matthew | 10/5/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss distribution walk through updates |
| Flynn, Matthew | 10/5/2024 | 0.4 | Update customer jurisdiction summary based on comments received |
| Flynn, Matthew | 10/5/2024 | 0.8 | Update distributions walkthrough presentation executive summary |
| Flynn, Matthew | 10/5/2024 | 1.1 | Update KYC executive summary presentation for distribution walkthrough |
| Lewandowski, Douglas | 10/5/2024 | 1.3 | Review and provide comments to the claims/schedules distribution overview deck for discussion with team |
| Pestano, Kyle | 10/5/2024 | 1.4 | Reconcile the various inputs driving jurisdiction/country classifications for the various retail and institutional applicants to ensure a quality check for distribution |
| Pestano, Kyle | 10/5/2024 | 0.7 | Discuss with the restructuring and data teams the results of the kyc status metrics that were input into the S&C powerpoint and how the data fields are updated in aws/portal after reviewing their comments/changes in order to determine if there was any lim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 10/5/2024 | 2.6 | Review of distribution presentation materials and provide comments re: tax, customer portal, transferred claims, disputed claims and other components |
| Tresser, Miles | 10/5/2024 | 1.4 | Compile comprehensive list of objectors account ID's and on chain activity |
| Tresser, Miles | 10/5/2024 | 1.4 | Update materials regarding distribution process flow for customers for Distribution Process Walkthrough Presentation |
| Tresser, Miles | 10/5/2024 | 1.3 | Update Joint Official Liquidators Claims analysis for Distribution Process Walkthrough Presentation |
| Tresser, Miles | 10/5/2024 | 1.8 | Create Process leads section for Distribution Process Walkthrough presentation |
| Tresser, Miles | 10/5/2024 | 1.8 | Update Distribution Process Walkthrough Presentation with Tax Process flow information |
| Tresser, Miles | 10/5/2024 | 1.1 | Create Claims Reconciliation process flow materials for Distribution Walkthrough Presentation |
| Walia, Gaurav | 10/5/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss distribution walk through updates |
| Walia, Gaurav | 10/5/2024 | 2.8 | Review the updated distribution summary deck and provide feedback |
| Witherspoon, Samuel | 10/5/2024 | 1.1 | Review distribution discussion meeting materials for formatting and language consistency |
| Witherspoon, Samuel | 10/5/2024 | 1.4 | Update distribution calculation descriptions with language updates from A&M team |
| Witherspoon, Samuel | 10/5/2024 | 1.7 | Update claim reconciliation related slides in the distribution discussion meeting materials |
| Chamma, Leandro | 10/6/2024 | 0.3 | Call with L. Chamma, Q. Zhang, and K. Pestano (A&M) to discuss the classification of embargoed individuals for S&C review and distribution |
| Flynn, Matthew | 10/6/2024 | 2.1 | Update claims process KPI and detailed overview for distribution process walkthrough |
| Flynn, Matthew | 10/6/2024 | 0.5 | Call with M. Flynn, G. Walia, D. Lewandowski (A&M) to discuss claims slides for distribution process walkthrough |
| Flynn, Matthew | 10/6/2024 | 0.8 | Update tax process and timeline slides based on comments received |
| Flynn, Matthew | 10/6/2024 | 0.9 | Call with M. Flynn, G. Walia, S. Witherspoon (A&M) to discuss distribution model examples for presentation |
| Flynn, Matthew | 10/6/2024 | 1.1 | Analyze and summarize scheduled claims stats by customer type |
| Flynn, Matthew | 10/6/2024 | 1.2 | Create risk scaling of jurisdictions slides for distribution process |
| Flynn, Matthew | 10/6/2024 | 1.3 | Update distribution agent user flow and timeline for presentation |
| Flynn, Matthew | 10/6/2024 | 2.6 | Analyze and create end-to-end distribution claims walkthrough examples for presentation |
| Flynn, Matthew | 10/6/2024 | 2.4 | Create executive summary and introduction materials for distribution process walkthrough |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 10/6/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss changes to the distribution presentation |
| Lewandowski, Douglas | 10/6/2024 | 0.9 | Correspond with A&M team re: JOL process flow for the distribution planning deck |
| Lewandowski, Douglas | 10/6/2024 | 1.7 | Finalize updates to claims reconciliation process flow chart for distribution discussion and planning session |
| Lewandowski, Douglas | 10/6/2024 | 0.5 | Call with M. Flynn, G. Walia, D. Lewandowski (A&M) to discuss claims slides for distribution process walkthrough |
| Mohammed, Azmat | 10/6/2024 | 1.9 | Update distributions content related to distribution agent selection. KYC integrations, and Portal-Tax solution integration slides |
| Pestano, Kyle | 10/6/2024 | 0.9 | Analyze the embargoed countries and kyc applicants currently rejected for residing in these jurisdictions for S&C summary/distribution purposes |
| Pestano, Kyle | 10/6/2024 | 2.3 | Update the mapping of countries and nationalities for both the individuals and institutions in order to summarize the kyc and kyb applicants for distribution |
| Pestano, Kyle | 10/6/2024 | 0.3 | Provide updates to the distribution S&C summary powerpoint involving kyc metrics and addressing comments asked by restructuring/other internal teams |
| Pestano, Kyle | 10/6/2024 | 0.3 | Call with L. Chamma, Q. Zhang, and K. Pestano (A&M) to discuss the classification of embargoed individuals for S&C review and distribution |
| Ramanathan, Kumanan | 10/6/2024 | 2.6 | Review of distribution presentation materials and provide comments |
| Tresser, Miles | 10/6/2024 | 1.7 | Create customer identity verification data summary by creditor class for Distribution workstream update |
| Tresser, Miles | 10/6/2024 | 1.8 | Update summary analysis showing count and total claim dollar value for kyc verification status by creditor class |
| Tresser, Miles | 10/6/2024 | 1.2 | Draft presentation visuals depicting customer identity verification information for Distribution Process Walkthrough Deck |
| Tresser, Miles | 10/6/2024 | 1.1 | Update tax and customer identity verification summary to include totals excluding joint official liquidators process users |
| Tresser, Miles | 10/6/2024 | 0.9 | Revise diagrams showing internal distribution process and customer perspective for Distribution Process Walkthrough presentation |
| Tresser, Miles | 10/6/2024 | 2.2 | Compile Tax form completion status analysis for original and secondary claims holders |
| Tresser, Miles | 10/6/2024 | 1.6 | Refresh distribution plan confirmation presentation with new claims traded information |
| Tresser, Miles | 10/6/2024 | 2.1 | Compile KPIs regarding distribution agent processes for distribution process update presentation |
| Walia, Gaurav | 10/6/2024 | 2.1 | Review the distributions deck and provide feedback |
| Walia, Gaurav | 10/6/2024 | 0.9 | Call with M. Flynn, G. Walia, S. Witherspoon (A&M) to discuss distribution model examples for presentation |
| Walia, Gaurav | 10/6/2024 | 0.5 | Call with M. Flynn, G. Walia, D. Lewandowski (A&M) to discuss claims slides for distribution process walkthrough |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 10/6/2024 | 0.2 | Call with M. Flynn, G. Walia (A&M) to discuss changes to the distribution presentation |
| Witherspoon, Samuel | 10/6/2024 | 2.7 | Create detailed overview of the end-end distribution process for an individual claimant |
| Witherspoon, Samuel | 10/6/2024 | 0.9 | Call with M. Flynn, G. Walia, S. Witherspoon (A&M) to discuss distribution model examples for presentation |
| Witherspoon, Samuel | 10/6/2024 | 1.1 | Finalize initial draft of the distribution meeting materials |
| Witherspoon, Samuel | 10/6/2024 | 1.9 | Create specific claim scenarios showing the process flow for the claim to receive a distribution |
| Witherspoon, Samuel | 10/6/2024 | 2.0 | Update distribution model checks and controls summary to reflect external party review process |
| Witherspoon, Samuel | 10/6/2024 | 2.5 | Update distribution eligibility summaries to reflect multiple claim scenarios |
| Bolduc, Jojo | 10/7/2024 | 1.6 | Search Relativity for FTX employee share allocations to verify equity distribution discrepancies |
| Esposito, Rob | 10/7/2024 | 1.6 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: distribution deck for customer claims |
| Flynn, Matthew | 10/7/2024 | 0.4 | Call with M. Flynn and S. Witherspoon (A&M) re: to discuss next steps on distribution process materials |
| Flynn, Matthew | 10/7/2024 | 2.7 | Create KYC and tax reporting dashboards for distribution plan confirmation |
| Flynn, Matthew | 10/7/2024 | 0.4 | Call with M. Flynn, S. Witherspoon, D. Lewandowski (A&M) to discuss claims slides for distribution process walkthrough |
| Flynn, Matthew | 10/7/2024 | 1.6 | Create additional distribution walkthrough examples for presentation |
| Flynn, Matthew | 10/7/2024 | 0.3 | Call with M. Flynn, K. Kearney (A&M) to discuss distribution process control framework |
| Flynn, Matthew | 10/7/2024 | 0.5 | Call with M. Flynn, M. Tresser (A&M) to discuss distribution plan confirmation |
| Francis, Luke | 10/7/2024 | 1.3 | Discussion with D. Lewandowski, J. Sielinski, and I. Francis (A&M) re: GUC claims status |
| Francis, Luke | 10/7/2024 | 1.4 | Review of current timeline regarding potential distributions compared to potentially allowed claims population |
| Gibbs, Connor | 10/7/2024 | 2.7 | Revise the claimant allocation logic to reflect updates in the live claims register |
| Gibbs, Connor | 10/7/2024 | 3.1 | Adjust the queries used to simulate the claims register for the specified distribution rounds |
| Gibbs, Connor | 10/7/2024 | 2.3 | Update the claims register snapshot to align with changes in the live claims register |
| Jauregui, Stefon | 10/7/2024 | 0.8 | Step through latest draft of distribution plan confirmation presentation and begin to fold in updates ahead of upcoming call on 10/8 |
| Jauregui, Stefon | 10/7/2024 | 1.2 | Update key workstreams overview schedule ahead of upcoming Distribution plan confirmation call, mark down completed deliverables from prior week and adjust timing of upcoming deliverables |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 10/7/2024 | 1.3 | Refresh distributions timeline ahead of upcoming call on 10/8, update corresponding slide for latest key dates and deliverables in October 2024 |
| Jauregui, Stefon | 10/7/2024 | 1.3 | Refresh individual workstream slides within Distribution plan confirmation deck, revise timeline graphics based latest comments / feedback received from workstream leads |
| Kearney, Kevin | 10/7/2024 | 0.3 | Call with M. Flynn, K. Kearney (A&M) to discuss distribution process control framework |
| Konig, Louis | 10/7/2024 | 2.3 | Presentation and summary of output related to claimant-level change monitoring integration |
| Konig, Louis | 10/7/2024 | 1.9 | Database scripting related to claimant-level change monitoring integration |
| Konig, Louis | 10/7/2024 | 1.9 | Quality control and review of script output related to claimant-level change monitoring integration |
| Krautheim, Sean | 10/7/2024 | 3.1 | Implement distributions review check on waterfall pipeline |
| Kwan, Peter | 10/7/2024 | 0.4 | Prepare summary of methodology used to perform review of targeted crypto holdings received after the data of petition |
| Kwan, Peter | 10/7/2024 | 1.4 | Perform review of targeted crypto holdings received after the data of petition |
| Lewandowski, Douglas | 10/7/2024 | 0.7 | Perform updates to the distribution planning deck with changes from A&M team related to the distribution calendar |
| Lewandowski, Douglas | 10/7/2024 | 1.1 | Review and update customer claims reconciliation slides and flow chart in the distribution planning deck |
| Lewandowski, Douglas | 10/7/2024 | 1.2 | Discussion with D. Lewandowski, D. Sagen, and S. Witherspoon (A&M) re: distribution scenarios and claims walk through |
| Lewandowski, Douglas | 10/7/2024 | 1.3 | Discussion with D. Lewandowski, J. Sielinski, and I. Francis (A&M) re: GUC claims status |
| Lewandowski, Douglas | 10/7/2024 | 1.6 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: distribution deck for customer claims |
| Lewandowski, Douglas | 10/7/2024 | 0.4 | Call with M. Flynn, S. Witherspoon, D. Lewandowski (A&M) to discuss claims slides for distribution process walkthrough |
| Lucas, Emmet | 10/7/2024 | 0.8 | Update executive summary for claims trader slide in distributions presentation to reflect updated assumptions across holders for Tax, KYC, and wiring instructions |
| Lucas, Emmet | 10/7/2024 | 1.6 | Update record date slide in distributions presentation for revised assumptions surrounding transferred claims per internal comments |
| Lucas, Emmet | 10/7/2024 | 1.3 | Prepare slide in distributions presentation for process of addressing unverified KYC claims to supplement timeline slide |
| Mohammed, Azmat | 10/7/2024 | 0.8 | Call with J. McKimm (MetaLab) and A.Mohammed (A&M) to discuss distributions related work efforts and planning |
| Mohammed, Azmat | 10/7/2024 | 2.1 | Supervise engineering efforts related to distributions updating the portal related to distributions and filters to the tax solution teams |
| Pestano, Kyle | 10/7/2024 | 2.7 | Apply updates to the individual claimants that are eligible for distribution by mapping to the updated databases based on real time metrics |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 10/7/2024 | 1.8 | Summarize the kyc and kyb applicants eligible for distribution for S&C by summarizing the country and nationalities by kyc status types to paint a clear picture of where the funding is going |
| Sagen, Daniel | 10/7/2024 | 0.8 | Review and edit distribution process overview presentation |
| Sagen, Daniel | 10/7/2024 | 1.2 | Discussion with D. Lewandowski, D. Sagen, and S. Witherspoon (A&M) re: distribution scenarios and claims walk through |
| Sagen, Daniel | 10/7/2024 | 1.1 | Meeting with D. Sagen and S. Witherspoon (A&M) regarding claims distribution workflow |
| Sielinski, Jeff | 10/7/2024 | 1.6 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: distribution deck for customer claims |
| Sielinski, Jeff | 10/7/2024 | 1.3 | Discussion with D. Lewandowski, J. Sielinski, and I. Francis (A&M) re: GUC claims status |
| Tresser, Miles | 10/7/2024 | 0.5 | Call with M. Flynn, M. Tresser (A&M) to discuss distribution plan confirmation |
| Tresser, Miles | 10/7/2024 | 1.3 | Revise design on distribution walkthrough meeting process flow timelines |
| Tresser, Miles | 10/7/2024 | 1.4 | Update table of contents and presentation organization for Post Confirmation Distribution meeting presentation |
| Tresser, Miles | 10/7/2024 | 1.6 | Update distribution plan confirmation materials to show count and value of KYC status excluding joint official liquidator claims |
| Tresser, Miles | 10/7/2024 | 2.3 | Update Distribution Agent data summary for plan confirmation update |
| Tresser, Miles | 10/7/2024 | 1.6 | Update distribution process walkthrough presentation materials show consolidated retail vs institutional tax & customer identification status information |
| Tresser, Miles | 10/7/2024 | 1.1 | Revise customer support service level and current level information for distribution walkthrough presentation |
| Walia, Gaurav | 10/7/2024 | 1.3 | Call with G. Walia and S. Witherspoon (A&M) re: to discuss updates to distribution meeting materials |
| Walia, Gaurav | 10/7/2024 | 2.7 | Prepare updated summary slides for the distribution summary presentation |
| Walia, Gaurav | 10/7/2024 | 2.8 | Review the distribution summary presentation and provide feedback |
| Witherspoon, Samuel | 10/7/2024 | 1.3 | Prepare detailed excel exhibits showing the distribution calculation of specific claimants in the end-end examples |
| Witherspoon, Samuel | 10/7/2024 | 1.1 | Meeting with D. Sagen and S. Witherspoon (A&M) regarding claims distribution workflow |
| Witherspoon, Samuel | 10/7/2024 | 0.9 | Compile distribution specific claim related data from various sources to include in the distribution meeting materials |
| Witherspoon, Samuel | 10/7/2024 | 1.9 | Review distribution meeting discussion materials to create consistent flow and formatting across the presentation |
| Witherspoon, Samuel | 10/7/2024 | 1.3 | Call with G. Walia and S. Witherspoon (A&M) re: to discuss updates to distribution meeting materials |
| Witherspoon, Samuel | 10/7/2024 | 1.2 | Discussion with D. Lewandowski, D. Sagen, and S. Witherspoon (A&M) re: distribution scenarios and claims walk through |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 10/7/2024 | 0.9 | Prepare summary of process flow of reserved claims in the initial distribution |
| Witherspoon, Samuel | 10/7/2024 | 0.4 | Call with M. Flynn, S. Witherspoon, D. Lewandowski (A&M) to discuss claims slides for distribution process walkthrough |
| Witherspoon, Samuel | 10/7/2024 | 0.4 | Call with M. Flynn and S. Witherspoon (A&M) re: to discuss next steps on distribution process materials |
| Witherspoon, Samuel | 10/7/2024 | 1.2 | Update distribution calculation descriptions to simplify based on feedback from A&M team |
| Witherspoon, Samuel | 10/7/2024 | 1.4 | Update distribution end-end summaries with commentary from A&M leadership |
| Chamma, Leandro | 10/8/2024 | 1.9 | Provide comments to distribution model presentation in specific regarding KYC slides |
| Coverick, Steve | 10/8/2024 | 1.2 | Review and provide comments on distributions planning deck |
| Esposito, Rob | 10/8/2024 | 1.8 | Discuss distribution mechanics with J Sielinski, R Esposito and D Lewandowski (A&M) |
| Flynn, Matthew | 10/8/2024 | 2.1 | Draft KYC distribution presentation materials |
| Flynn, Matthew | 10/8/2024 | 0.6 | Update proposed distributions timeline for presentation |
| Flynn, Matthew | 10/8/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) and distribution agent personnel to discuss commercials for upcoming process |
| Flynn, Matthew | 10/8/2024 | 0.4 | Review transferred claims process flow and propose changes |
| Flynn, Matthew | 10/8/2024 | 1.6 | Create end-to-end distribution walkthrough examples |
| Flynn, Matthew | 10/8/2024 | 1.7 | Draft overview of controls framework for distributions presentation |
| Flynn, Matthew | 10/8/2024 | 0.9 | Analyze latest KYC metrics for distributions process |
| Flynn, Matthew | 10/8/2024 | 1.9 | Create executive summary on distributions process presentation |
| Flynn, Matthew | 10/8/2024 | 0.8 | Review and propose edits to claims presentations re; JOLs and GUC parties |
| Flynn, Matthew | 10/8/2024 | 0.7 | Review distribution agent #3 agreement terms for S&C |
| Flynn, Matthew | 10/8/2024 | 0.9 | Review distribution agent #2 services agreement for S&C |
| Gibbs, Connor | 10/8/2024 | 1.9 | Investigate issue with the claimant level distributions model |
| Gibbs, Connor | 10/8/2024 | 2.9 | Update the claimant level distributions model |
| Gibbs, Connor | 10/8/2024 | 2.4 | Simulate the distribution claims register through ten rounds |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 10/8/2024 | 1.1 | Test the claimant level distributions model on the simulated claims register |
| Gordon, Robert | 10/8/2024 | 1.9 | Prepare for Distribution workshop by reviewing shared materials |
| Gordon, Robert | 10/8/2024 | 2.8 | Prepare for Distribution workshop section covering internal controls |
| Hainline, Drew | 10/8/2024 | 1.2 | Review updated process overview to support controls assessment over the distribution model processes |
| Jauregui, Stefon | 10/8/2024 | 1.1 | Adjust Distribution presentation, fold in feedback received from internal team, recirculate for further feedback / sign-off |
| Jauregui, Stefon | 10/8/2024 | 0.4 | Adjust individual workstream slides within Distribution deck, tweak t-minus graphic for distribution agent based on comments received from team lead |
| Jauregui, Stefon | 10/8/2024 | 1.9 | Begin preparing revised summary t-minus schedule, include breakouts by workstream, for the purpose of inclusion within Distribution materials going forward |
| Kearney, Kevin | 10/8/2024 | 2.1 | Review preliminary controls assessment for distribution matrix |
| Kearney, Kevin | 10/8/2024 | 1.3 | Review draft controls documentation for distribution model-related controls |
| Kearney, Kevin | 10/8/2024 | 1.8 | Review current deck for management regarding ICFR structure and framework |
| Kearney, Kevin | 10/8/2024 | 1.1 | Review preliminary risk matrix for distribution process |
| Kearney, Kevin | 10/8/2024 | 1.3 | Review draft controls documentation for distribution agent-related controls |
| Konig, Louis | 10/8/2024 | 0.8 | Quality control and review of script output related to detailed change reporting |
| Konig, Louis | 10/8/2024 | 0.6 | Presentation and summary of output related to detailed change reporting |
| Konig, Louis | 10/8/2024 | 0.7 | Database scripting related to detailed change reporting |
| Krautheim, Sean | 10/8/2024 | 3.2 | Determine agreement between distribution waterfall models on database end versus provided spreadsheet |
| Kwan, Peter | 10/8/2024 | 0.8 | Continue to perform review of targeted crypto holdings received after the data of petition |
| Lewandowski, Douglas | 10/8/2024 | 0.6 | Review KYC portion of distribution deck related to pre-distribution requirements and claims |
| Lewandowski, Douglas | 10/8/2024 | 1.8 | Discuss distribution mechanics with J Sielinski, R Esposito and D Lewandowski (A&M) |
| Lewandowski, Douglas | 10/8/2024 | 1.4 | Prepare updates to the master distribution deck with changes from CMS team |
| Lewandowski, Douglas | 10/8/2024 | 1.6 | Update claims process flows in the distribution deck for discussion with A&M team |
| Lewandowski, Douglas | 10/8/2024 | 0.8 | Design process to HOLD claim distributions and summarize for team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 10/8/2024 | 0.4 | Correspond with A&M team re: FTI questions on pre-distribution requirements |
| Lucas, Emmet | 10/8/2024 | 0.9 | Update Record Date timeline schematic per further comments regarding filing of public notices in distributions presentation |
| Lucas, Emmet | 10/8/2024 | 1.1 | Update contested claims executive summary slide in distributions presentation for internal comments regarding transfer procedures |
| Lucas, Emmet | 10/8/2024 | 1.3 | Prepare supplementary Record Date slide in distributions presentation highlighting different scenarios between convenience class distributions and others |
| Mohammed, Azmat | 10/8/2024 | 0.6 | Call with I. Nacmias and others (Sygnia), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss distributions related threat vector analysis |
| Mohammed, Azmat | 10/8/2024 | 2.9 | Supervise engineering efforts related to distributions updating the portal related to distributions and filters to the tax solution teams |
| Mosley, Ed | 10/8/2024 | 0.7 | Review of signed confirmation order from Judge Dorsey in connection with distribution planning |
| Mosley, Ed | 10/8/2024 | 0.8 | Review of draft distribution process mapping and provide comments |
| Mosley, Ed | 10/8/2024 | 0.5 | Review of draft distribution agent selection status update and provide comments |
| Ramanathan, Kumanan | 10/8/2024 | 2.8 | Review of in-person distribution meeting presentation and provide comments |
| Ramanathan, Kumanan | 10/8/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) and distribution agent personnel to discuss commercials for upcoming process |
| Ramanathan, Kumanan | 10/8/2024 | 0.6 | Call with I. Nacmias and others (Sygnia), K. Ramanathan, M. Flynn, A.Mohammed (A&M) to discuss distributions related threat vector analysis |
| Sagen, Daniel | 10/8/2024 | 0.6 | Update flowchart process diagram within distribution overview materials |
| Sielinski, Jeff | 10/8/2024 | 0.4 | Analysis of current claim transfer log including review of claims held of secondary buyers |
| Sielinski, Jeff | 10/8/2024 | 1.3 | Analysis of allowed claims and pending objections as part of distribution preparation analysis |
| Sielinski, Jeff | 10/8/2024 | 1.8 | Discuss distribution mechanics with J Sielinski, R Esposito and D Lewandowski (A&M) |
| Tresser, Miles | 10/8/2024 | 1.1 | Edit tax withholding and review flow for distribution walkthrough presentation |
| Tresser, Miles | 10/8/2024 | 1.8 | Update distribution agent timing detail for distribution walkthrough presentation |
| Tresser, Miles | 10/8/2024 | 0.9 | Update customer support function detail outlining service times for related operations |
| Tresser, Miles | 10/8/2024 | 0.7 | Amend customer claims appendix detail for distribution meeting deck |
| Walia, Gaurav | 10/8/2024 | 1.8 | Prepare updated distribution model slides for the distribution summary presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Distributions Planning

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 10/8/2024 | 1.1 | Prepare updated decision tree for claims reconciliation in the distribution summary presentation |
| Walia, Gaurav | 10/8/2024 | 1.9 | Review the updated distribution summary presentation and provide feedback |
| Walia, Gaurav | 10/8/2024 | 2.4 | Prepare summary analyses for the distribution summary presentation |
| Witherspoon, Samuel | 10/8/2024 | 1.1 | Prepare process flowchart outlining quality control checks in the distribution model |
| Witherspoon, Samuel | 10/8/2024 | 0.4 | Update distribution summary outputs to separate principal and post-petition interest claim recovery |
| Witherspoon, Samuel | 10/8/2024 | 1.9 | Analyze latest disputed claims reserve estimates on the initial distribution |
| Witherspoon, Samuel | 10/8/2024 | 1.6 | Model illustrative sources and uses of distribution for the initial distribution |
| Witherspoon, Samuel | 10/8/2024 | 2.4 | Update distribution model for updates in plan waterfall mechanics per internal A&M team |
| Witherspoon, Samuel | 10/8/2024 | 0.8 | Finalize initial process flowchart of relevant quality control checks in the distribution model |
| Zabcik, Kathryn | 10/8/2024 | 1.9 | Gather controls documentation examples for use in distribution process |
| Zabcik, Kathryn | 10/8/2024 | 2.6 | Draft slide for internal controls over the distributions process |
| Zabcik, Kathryn | 10/8/2024 | 1.0 | Create internal controls framework for the distributions process |
| Zabcik, Kathryn | 10/8/2024 | 2.8 | Review updated process overview to support controls assessment over the distribution model processes |

| **Subtotal** | | **513.1** | |

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 10/1/2024 | 0.2 | Update diligence tracking models to include latest request status changes |
| Duncan, Ryan | 10/1/2024 | 0.2 | Prepare summary of diligence items for report to workstream leads re: ongoing requests |
| Paolinetti, Sergio | 10/1/2024 | 0.3 | Review data repository latest communication re: upcoming token launch |
| Stockmeyer, Cullen | 10/1/2024 | 0.3 | Update internal AHC diligence request tracker for recently updated request statuses |
| Stockmeyer, Cullen | 10/1/2024 | 0.4 | Prepare document related to venture fund investment for share with UCC |
| Stockmeyer, Cullen | 10/1/2024 | 0.5 | Draft correspondence with J. Ray (FTX) regarding diligence surrounding ongoing negotiations |
| Stockmeyer, Cullen | 10/1/2024 | 0.3 | Update internal UCC diligence request tracker for recently updated request statuses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 10/1/2024 | 0.6 | Draft correspondence with J. Ray (FTX) regarding diligence requests from creditor advisors |
| Stockmeyer, Cullen | 10/1/2024 | 0.4 | Prepare document related to venture fund investment for share with AHC |
| Duncan, Ryan | 10/2/2024 | 0.2 | Update diligence tracking models for new requests |
| Stockmeyer, Cullen | 10/2/2024 | 2.2 | Prepare summary of items to be provided during diligence request related to certain investment |
| Stockmeyer, Cullen | 10/2/2024 | 1.2 | Review additional creditor diligence requests related to certain investment proposal to summarize |
| Stockmeyer, Cullen | 10/2/2024 | 0.3 | Review diligence reporting related to certain investment for items shared with creditor advisors |
| Duncan, Ryan | 10/3/2024 | 0.3 | Update diligence tracking models to record changes to open item statuses |
| Duncan, Ryan | 10/3/2024 | 0.2 | Prepare summary of diligence items for report to workstream leads regarding outstanding token negotiation items |
| Stockmeyer, Cullen | 10/3/2024 | 0.2 | Call with A. Titus, C. Stockmeyer (A&M) regarding diligence requests processing |
| Stockmeyer, Cullen | 10/3/2024 | 1.2 | Correspondence with C. Jensen (S&C) regarding diligence requests for approval |
| Stockmeyer, Cullen | 10/3/2024 | 1.1 | Draft correspondence with J. Ray (FTX) regarding additional diligence requests for approval |
| Stockmeyer, Cullen | 10/3/2024 | 0.3 | Update internal diligence tracker for AHC based on latest provided documents |
| Stockmeyer, Cullen | 10/3/2024 | 0.3 | Update internal diligence tracker for UCC based on latest provided documents |
| Titus, Adam | 10/3/2024 | 0.7 | Draft email details of token proposal summary for sharing with UCC/AHC |
| Stockmeyer, Cullen | 10/4/2024 | 0.2 | Prepare debtor coin report for share with AHC as of September month end |
| Stockmeyer, Cullen | 10/4/2024 | 0.6 | Prepare to notify creditor advisors regarding recently provided diligence documents |
| Stockmeyer, Cullen | 10/4/2024 | 0.4 | Update internal diligence tracker for latest documents provided to AHC |
| Stockmeyer, Cullen | 10/4/2024 | 0.3 | Update internal diligence tracker for latest documents provided to UCC |
| Stockmeyer, Cullen | 10/4/2024 | 0.3 | Review summary of diligence items for workstream report prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 10/4/2024 | 0.3 | Prepare document related to monthly sales for share with AHC |
| Stockmeyer, Cullen | 10/4/2024 | 0.3 | Prepare debtor coin report for share with UCC as of September month end |
| Stockmeyer, Cullen | 10/4/2024 | 0.2 | Prepare document related to monthly sales for share with UCC |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 10/6/2024 | 0.3 | Prepare documents related to venture investment diligence request for share with AHC |
| Stockmeyer, Cullen | 10/6/2024 | 0.4 | Prepare documents related to venture investment diligence request for share with UCC |
| Stockmeyer, Cullen | 10/6/2024 | 0.6 | Summarize documents related to venture investment diligence request for C. Jensen (S&C) |
| Stockmeyer, Cullen | 10/7/2024 | 0.2 | Review documents related to decentralized exchanges to share with A. Selwood (A&M) |
| **Subtotal** | | **15.5** | |

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 10/7/2024 | 0.3 | Review and comment on latest headcount bridge and forecast |
| Simoneaux, Nicole | 10/7/2024 | 1.6 | Review payments tracker for payroll amounts and update pre / post allocation for cap tracking and potential claim exposure |
| Simoneaux, Nicole | 10/7/2024 | 1.9 | Commence prepetition wages tracking to align with reporting from M. Cilia and K. Schultea (FTX) |
| Arnett, Chris | 10/8/2024 | 0.6 | Review and comment on updated Wages relief cap calculations |
| Arnett, Chris | 10/8/2024 | 1.1 | Research potential treatment of employee claims at FTX European entities |
| Simoneaux, Nicole | 10/8/2024 | 1.1 | Prepare September MOR payroll reporting package re: employer paid taxes |
| Simoneaux, Nicole | 10/8/2024 | 0.9 | Research prepetition outstanding leave and vacation accrual language in wages motion as requested by C. Arnett (A&M) |
| Simoneaux, Nicole | 10/8/2024 | 2.9 | Reconcile wages motion relief tracker for EU sale scenarios re: employee claims |
| Simoneaux, Nicole | 10/8/2024 | 1.2 | Draft questions and EU sale considerations on employee claims for J. Bander and J. Paranyuk (S&C) |
| Simoneaux, Nicole | 10/8/2024 | 0.7 | Request outstanding prepetition employee payments for FTX EU AG from E. Dalgleish (A&M) |
| **Subtotal** | | **12.3** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 10/1/2024 | 0.3 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst (A&M) re: Venture investment tear-sheet process overview |
| Clayton, Lance | 10/1/2024 | 2.4 | Research venture token investment re: funding basis |
| Clayton, Lance | 10/1/2024 | 1.4 | Update tear-sheet template based on comments from J. Mennie |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 10/1/2024 | 0.3 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst (A&M) re: Venture investment tear-sheet process overview |
| Ernst, Reagan | 10/1/2024 | 1.2 | Revise equity tearsheet template to include communication status with equity investees |
| Ernst, Reagan | 10/1/2024 | 1.2 | Review company overview by position and wrap into tearsheet mapping |
| Ernst, Reagan | 10/1/2024 | 1.4 | Correspondence with L. Clayton (A&M) re: equity tearsheet template investment status information |
| Ernst, Reagan | 10/1/2024 | 1.4 | Summarize situation of equity investee with pay to play contract following a call with investment's CEO |
| Ernst, Reagan | 10/1/2024 | 0.3 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst (A&M) re: Venture investment tear-sheet process overview |
| Glustein, Steven | 10/1/2024 | 0.3 | Provide comments on coin report bridge regarding changes to token receivable relating to upcoming coin report |
| Glustein, Steven | 10/1/2024 | 1.1 | Review investment master tracker regarding investment funding relating to select venture investments |
| Glustein, Steven | 10/1/2024 | 0.4 | Provide comments on investment master tracker regarding investment funding relating to select venture investments |
| Glustein, Steven | 10/1/2024 | 1.8 | Review loan portfolio regarding estate assets relating to third party exchange |
| Glustein, Steven | 10/1/2024 | 0.9 | Review coin report bridge regarding changes to token receivable relating to upcoming coin report |
| Glustein, Steven | 10/1/2024 | 1.3 | Provide comments on updated tear sheet regarding proposed settlement summary relating to select token investment |
| Glustein, Steven | 10/1/2024 | 1.7 | Review updated tear sheet regarding proposed settlement summary relating to select token investment |
| Glustein, Steven | 10/1/2024 | 0.6 | Review updated fund investor statement relating to venture fund investment |
| Johnston, David | 10/1/2024 | 2.1 | Research materials and perform analysis on FTX Turkey entities relating to current balance sheets |
| Mennie, James | 10/1/2024 | 0.3 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst (A&M) re: Venture investment tear-sheet process overview |
| Paolinetti, Sergio | 10/1/2024 | 1.6 | Refresh counter proposal deck with latest pricing assumptions and DLOM rates |
| Paolinetti, Sergio | 10/1/2024 | 0.9 | Search on open sources for comparable tokens for illustrative valuation analysis |
| Scott, Jack | 10/1/2024 | 2.9 | Create tearsheets for open equity and fund venture positions |
| Scott, Jack | 10/1/2024 | 2.6 | Update active venture position tearsheet template for revised formatting and mapping conventions |
| Scott, Jack | 10/1/2024 | 2.7 | Update tearsheet for active venture equity holding |
| Titus, Adam | 10/1/2024 | 0.9 | Review tear sheet overview of communication with venture investment related to communication timeline |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 10/1/2024 | 1.1 | Review prior proposal offer to confirm the latest vesting detail changes related to valuation of offer |
| Titus, Adam | 10/1/2024 | 1.8 | Summarize key provisions of offer letter for evaluation of financial implications to venture investment |
| Titus, Adam | 10/1/2024 | 0.9 | Draft next steps on processing proposal overview for sending to investment company |
| Titus, Adam | 10/1/2024 | 0.7 | Review update to token receivable bridge for plan update pricing from C. Stockmeyer [A&M] |
| Titus, Adam | 10/1/2024 | 0.6 | Draft response to J. Croke [S&C] related to updates on venture related items including responses to questions |
| Bolduc, Jojo | 10/2/2024 | 1.6 | Review FTX employee preferred equity ownership for plan request |
| Cherry, Nicholas | 10/2/2024 | 0.9 | Analyze company performance metrics for a public Alameda owned equity position |
| Cherry, Nicholas | 10/2/2024 | 1.8 | Reconciliation of net asset values for remaining fund investments for asset monetization progress tracking |
| Cherry, Nicholas | 10/2/2024 | 0.6 | Quality control Alameda investment tear sheet prepared by L. Clayton (A&M) |
| Cherry, Nicholas | 10/2/2024 | 0.8 | Call with A. Titus, J. Mennie, N. Cherry, R. Ernst (A&M) re: review of net asset values for fund investments |
| Cherry, Nicholas | 10/2/2024 | 0.8 | Draft current status of capital raise efforts for an Alameda equity position |
| Clayton, Lance | 10/2/2024 | 2.2 | Prepare situation overview on token funding tracing re: venture asset |
| Clayton, Lance | 10/2/2024 | 1.9 | Prepare updates on venture asset support schedule based on comments from workstream leads |
| Clayton, Lance | 10/2/2024 | 3.2 | Prepare support schedule re: venture asset reconciliation to amended stmtsch |
| Ernst, Reagan | 10/2/2024 | 0.9 | Revise fund schedule based on comments from J. Mennie (A&M) |
| Ernst, Reagan | 10/2/2024 | 2.9 | Create fund schedule that included net asset value, latest thinking for recoveries and a variance with plan figures from 5/5 |
| Ernst, Reagan | 10/2/2024 | 0.8 | Call with A. Titus, J. Mennie, N. Cherry, R. Ernst (A&M) re: review of net asset values for fund investments |
| Ernst, Reagan | 10/2/2024 | 0.2 | Call with J. Mennie, R. Ernst (A&M) re: fund schedule updates on recent capital calls and NAV statements |
| Ernst, Reagan | 10/2/2024 | 0.8 | Collaborate with R. Ernst, L. Clayton, J. Scott (A&M) re: tearsheet creation for active venture investments |
| Ernst, Reagan | 10/2/2024 | 1.1 | Arrange remaining fund schedule by funded value and high to low recoveries |
| Ernst, Reagan | 10/2/2024 | 0.8 | Revise fund schedule based on comments from N. Cherry (A&M) |
| Glustein, Steven | 10/2/2024 | 0.6 | Call with A. Titus, and S. Glustein (A&M) to discuss valuation methodology relating to select token settlement offer |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 10/2/2024 | 0.2 | Provide comments on recovery analysis regarding select token investment relating to settlement offer review |
| Glustein, Steven | 10/2/2024 | 0.6 | provide comments on claims analysis regarding tokens owed relating to select fund investment |
| Glustein, Steven | 10/2/2024 | 1.1 | Review claims analysis regarding tokens owed relating to select fund investment |
| Glustein, Steven | 10/2/2024 | 0.8 | Review recovery analysis regarding select token investment relating to settlement offer review |
| Mennie, James | 10/2/2024 | 0.2 | Call with J. Mennie, R. Ernst (A&M) re: fund schedule updates on recent capital calls and NAV statements |
| Mennie, James | 10/2/2024 | 0.8 | Call with A. Titus, J. Mennie, N. Cherry, R. Ernst (A&M) re: review of net asset values for fund investments |
| Scott, Jack | 10/2/2024 | 1.8 | Create tearsheets for active and closed venture investments |
| Scott, Jack | 10/2/2024 | 0.8 | Collaborate with R. Ernst, L. Clayton, J. Scott (A&M) re: tearsheet creation for active venture investments |
| Titus, Adam | 10/2/2024 | 1.1 | Update latest draft overview of token proposal counter for approval |
| Titus, Adam | 10/2/2024 | 0.9 | Review latest version of update for token receivable bridge from C. Stockmeyer [A&M] |
| Titus, Adam | 10/2/2024 | 0.6 | Review fund recovery estimates related to finalizing details for potential updates including capital calls |
| Titus, Adam | 10/2/2024 | 0.4 | Draft email to J. Ray [FTX] latest draft of token proposal counter for approval |
| Titus, Adam | 10/2/2024 | 1.2 | Review latest draft of venture presentation for recovery estimates from N. Cherry [A&M] |
| Titus, Adam | 10/2/2024 | 1.3 | Draft overview of token vesting details related to receivable recovery estimates |
| Titus, Adam | 10/2/2024 | 1.1 | Update latest draft summary of fund details for latest NAV updates compared to recovery estimates |
| Titus, Adam | 10/2/2024 | 0.8 | Call with A. Titus, J. Mennie, N. Cherry, R. Ernst (A&M) re: review of net asset values for fund investments |
| Titus, Adam | 10/2/2024 | 1.1 | Review draft of situation overview of token position including verifying figures from S. Glustein [A&M] |
| Titus, Adam | 10/2/2024 | 1.6 | Call with N. Cherry, A. Titus, S. Glustein, and J. Mennie (A&M) to strategize on remaining plan recovery efforts |
| Cherry, Nicholas | 10/3/2024 | 1.8 | Review recent news on for multiple venture positions in the equity portfolio |
| Cherry, Nicholas | 10/3/2024 | 0.7 | Document communications with an Alameda portfolio company's legal representative |
| Clayton, Lance | 10/3/2024 | 2.9 | Prepare investment tear-sheets (11-20) re: equity venture positions |
| Clayton, Lance | 10/3/2024 | 2.6 | Review comments on venture tear-sheet model and prepare updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 10/3/2024 | 1.7 | Review data room and relativity re: venture equity investment side letter |
| Clayton, Lance | 10/3/2024 | 3.1 | Prepare investment tear-sheets (1-10) re: equity venture positions |
| Ernst, Reagan | 10/3/2024 | 1.4 | Summarize situation overview of cash or share consideration for contract amendment of equity investee |
| Ernst, Reagan | 10/3/2024 | 1.6 | Review recent financial events and series funding rounds of Alameda equity investments |
| Ernst, Reagan | 10/3/2024 | 1.6 | Revise tearsheet with upcoming amendment deadline for comments by J. Mennie (A&M) |
| Ernst, Reagan | 10/3/2024 | 0.7 | Include footnotes in remaining venture fund schedule detailing relevant situational updates to funds |
| Mennie, James | 10/3/2024 | 1.9 | Provide comments to R. Ernst (A&M) re: summary update on venture fund investments |
| Mennie, James | 10/3/2024 | 0.3 | Call with A. Titus, J. Mennie (A&M) re: update on equity recovery analysis |
| Mennie, James | 10/3/2024 | 2.6 | Review fund investment summary analysis prepared by R. Ernst (A&M) |
| Scott, Jack | 10/3/2024 | 2.4 | Update tearsheets for active venture investments prior to review |
| Scott, Jack | 10/3/2024 | 1.8 | Review active investment tearsheets prior to distribution to ventures workstream |
| Titus, Adam | 10/3/2024 | 0.9 | Update workstream overview planner for venture updates |
| Titus, Adam | 10/3/2024 | 1.3 | Draft situation summary of token position construct for settlement for proposal comparison |
| Titus, Adam | 10/3/2024 | 1.5 | Review latest draft of token receivable details prior to updating coin report values from C. Stockmeyer [A&M] |
| Titus, Adam | 10/3/2024 | 1.1 | Review latest proposal summary for token settlement against plan figures |
| Titus, Adam | 10/3/2024 | 0.7 | Update investment tracker for latest weekly details on venture investment |
| Titus, Adam | 10/3/2024 | 0.3 | Call with A. Titus, J. Mennie (A&M) re: update on equity recovery analysis |
| Titus, Adam | 10/3/2024 | 1.4 | Update draft of plan confirmation slides for latest details within venture workstream |
| Titus, Adam | 10/3/2024 | 0.9 | Draft summary of token proposal summary for sharing with UCC/AHC |
| Bolduc, Jojo | 10/4/2024 | 1.2 | Review joinder agreements and log into preferred equity tracker |
| Bolduc, Jojo | 10/4/2024 | 2.7 | Search Relativity for pre-petition n equity transfers to reconcile preferred equity joinders and carta equity data |
| Clayton, Lance | 10/4/2024 | 1.9 | Review comments on venture tear-sheet model and prepare updates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2024 through October 8, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 10/4/2024 | 2.9 | Prepare investment tear-sheets (31-40) re: equity venture positions |
| Clayton, Lance | 10/4/2024 | 2.9 | Prepare investment tear-sheets (21-30) re: equity venture positions |
| Ernst, Reagan | 10/4/2024 | 0.9 | Collaborate with R. Ernst, J. Scott (A&M) re: update tearsheet with recent information for active venture equity holding |
| Ernst, Reagan | 10/4/2024 | 0.7 | Provide detail re: equity amendment provisions to J. Mennie (A&M) |
| Ernst, Reagan | 10/4/2024 | 2.7 | Finalize equity tearsheet mapping for recent financing and company development events for equity investees |
| Scott, Jack | 10/4/2024 | 0.9 | Collaborate with R. Ernst, J. Scott (A&M) re: update tearsheet with recent information for active venture equity holding |
| Titus, Adam | 10/4/2024 | 1.1 | Review latest draft of plan confirmation materials from J. Mennie [A&M] |
| Titus, Adam | 10/4/2024 | 1.7 | Build summary investment overview related to settlement discussions |
| Titus, Adam | 10/4/2024 | 1.3 | Review details related to token unlocked quantities to confirm amounts |
| Titus, Adam | 10/4/2024 | 0.9 | Draft overview of equity position for request for proposed company cash or share offer |
| Titus, Adam | 10/4/2024 | 0.8 | Update latest workstream leadership deliverables for venture related items |
| Titus, Adam | 10/4/2024 | 0.8 | Draft update of crypto information from market related to recent ICO for token tracker |
| Titus, Adam | 10/4/2024 | 0.8 | Build situation overview of token investment for potential collection of past due token status |
| Titus, Adam | 10/4/2024 | 0.6 | Draft economic comparison of details related to equity investment for settlement |
| Titus, Adam | 10/4/2024 | 0.4 | Review contract request from J. Blaisdell [S&C] related to assumption |
| Titus, Adam | 10/4/2024 | 0.4 | Draft email to J. Mennie [A&M] on next steps regarding equity investments |
| Titus, Adam | 10/4/2024 | 1.3 | Review past due token due over 2 years to determine next steps for processing receivables |
| Glustein, Steven | 10/5/2024 | 1.1 | Review on-chain data regarding tokens received relating to venture token investments |
| Glustein, Steven | 10/5/2024 | 1.7 | Update tear sheet regarding illustrative valuation analysis relating to select token investment settlement offer |
| Glustein, Steven | 10/5/2024 | 0.6 | Provide comments on updated venture investment analysis regarding investments identified post-petition |
| Glustein, Steven | 10/5/2024 | 0.9 | Update token model regarding token receipts relating to venture token investments |
| Glustein, Steven | 10/5/2024 | 1.8 | Review updated venture investment analysis regarding investments identified post-petition |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 10/7/2024 | 1.4 | Investigate status of tokens owed to the estate related to an Alameda equity position |
| Cherry, Nicholas | 10/7/2024 | 1.4 | Review of equity investment tear sheets prepared by L. Clayton (A&M) |
| Cherry, Nicholas | 10/7/2024 | 0.9 | Document receipt of common stock shares in exchange for closing merger consideration |
| Cherry, Nicholas | 10/7/2024 | 0.7 | Review and documented recent company news for an Alameda equity position, including acquisition of key digital assets |
| Cherry, Nicholas | 10/7/2024 | 1.6 | Review of locked token support schedule prepare by C. Stockmeyer (A&M) |
| Cherry, Nicholas | 10/7/2024 | 0.7 | Analyze potential receipt of milestone shares contingent on milestone achievements |
| Cherry, Nicholas | 10/7/2024 | 2.4 | Document communication history with investment counterparties across multiple Alameda equity positions |
| Cherry, Nicholas | 10/7/2024 | 1.1 | Review recovery forecasts, comparing the current funded value and forecasted recovery percentage to offers received |
| Clayton, Lance | 10/7/2024 | 2.2 | Prepare investment tear-sheets (51-60) re: equity venture positions |
| Clayton, Lance | 10/7/2024 | 3.1 | Review equity investments re: equity TS 1 - 40 equity venture positions |
| Clayton, Lance | 10/7/2024 | 2.7 | Prepare updates to venture investment tear-sheet template |
| Clayton, Lance | 10/7/2024 | 2.7 | Prepare investment tear-sheets (41-50) re: equity venture positions |
| Clayton, Lance | 10/7/2024 | 1.1 | Review completed TS for comments from N. Cherry (A&M) |
| Ernst, Reagan | 10/7/2024 | 2.1 | Update investment master for updates for recent distributions and news relating to financing developments with Alameda investments |
| Glustein, Steven | 10/7/2024 | 1.4 | Review updated venture investment summary regarding LedgerPrime Fund investments relating to MOR reporting |
| Glustein, Steven | 10/7/2024 | 0.3 | Provide comments on updated venture investment summary regarding LedgerPrime Fund investments relating to MOR reporting |
| Glustein, Steven | 10/7/2024 | 0.6 | Provide comments on token investment model regarding next steps relating to select past due token investments |
| Glustein, Steven | 10/7/2024 | 0.9 | Call with S. Glustein and J. Mennie and A Titus [A&M] to discuss venture workstream items |
| Glustein, Steven | 10/7/2024 | 1.6 | Review customer claims analysis regarding claims relating to select venture investments |
| Glustein, Steven | 10/7/2024 | 1.8 | Review token investment model regarding next steps relating to select past due token investments |
| Glustein, Steven | 10/7/2024 | 0.8 | Provide comments on customer claims analysis regarding claims relating to select venture investments |
| Mennie, James | 10/7/2024 | 0.8 | Reconcile listing of venture investments of fund investment with current venture investments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 10/7/2024 | 0.3 | Research latest funding round of crypto venture equity investment as part of review of recovery estimates |
| Mennie, James | 10/7/2024 | 0.9 | Call with S. Glustein and J. Mennie and A Titus [A&M] to discuss venture workstream items |
| Mennie, James | 10/7/2024 | 0.9 | Review listing of venture investments of venture fund investment |
| Scott, Jack | 10/7/2024 | 2.8 | Create tearsheets for active venture token holdings |
| Titus, Adam | 10/7/2024 | 0.4 | Coordinate response to request from C. Jensen [Jefferies] related to token settlement |
| Titus, Adam | 10/7/2024 | 0.9 | Call with S. Glustein and J. Mennie and A Titus [A&M] to discuss venture workstream items |
| Titus, Adam | 10/7/2024 | 1.4 | Virtual attend confirmation hearing first session to listen to continuation of plan objections |
| Titus, Adam | 10/7/2024 | 1.6 | Virtual attend confirmation hearing first session to listen to plan objections |
| Titus, Adam | 10/7/2024 | 0.8 | Review latest fund summary details provided by J. Mennie [A&M] |
| Titus, Adam | 10/7/2024 | 1.5 | Review updated venture analysis of transaction details provided by N. Cherry [A&M] |
| Titus, Adam | 10/7/2024 | 1.3 | Update latest details on securing remaining position of illiquid position on exchange |
| Titus, Adam | 10/7/2024 | 0.9 | Review vesting details prior to confirming with C. Rhine [Galaxy] on recently collected tokens for potential sale process |
| Bolduc, Jojo | 10/8/2024 | 2.0 | Review of various equity claimholders reconciliation issues |
| Bolduc, Jojo | 10/8/2024 | 0.9 | Review and reconcile preferred equity joinder discrepancies with B. Tenney, and J. Bolduc (A&M) |
| Bolduc, Jojo | 10/8/2024 | 1.7 | Search Relativity to reconcile preferred equity joinder discrepancies with R. Ernst, R. Duncan, and J. Bolduc (A&M) |
| Clayton, Lance | 10/8/2024 | 2.6 | Prepare investment tear-sheets (61-70) re: equity |
| Clayton, Lance | 10/8/2024 | 3.1 | Prepare updates to the venture investment master investment model |
| Clayton, Lance | 10/8/2024 | 3.3 | Prepare updates to venture investment tear-sheet model based on comments from N. Cherry (A&M) |
| Clayton, Lance | 10/8/2024 | 2.2 | Prepare investment tear-sheets (71-80) re: equity |
| Duncan, Ryan | 10/8/2024 | 1.7 | Search Relativity to reconcile preferred equity joinder discrepancies with R. Ernst, R. Duncan, and J. Bolduc (A&M) |
| Ernst, Reagan | 10/8/2024 | 1.7 | Search Relativity to reconcile preferred equity joinder discrepancies with R. Ernst, R. Duncan, and J. Bolduc (A&M) |
| Ernst, Reagan | 10/8/2024 | 2.9 | Bridge monthly investment master total funded amounts with updated investment master for MOR preparation and recordkeeping |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 10/8/2024 | 0.9 | Revise investment master investments by type and agreements tabs to reconcile with total sums |
| Titus, Adam | 10/8/2024 | 1.1 | Draft settlement comparison including next steps on processing offer |
| Titus, Adam | 10/8/2024 | 1.5 | Build summary of equity investment offer for rolling shares including details on payoff amount |
| Titus, Adam | 10/8/2024 | 0.4 | Update proposal summary for latest details on selection of cash option |
| Titus, Adam | 10/8/2024 | 0.7 | Finalize presentation materials for request for token settlement comparison to plan |
| Titus, Adam | 10/8/2024 | 1.3 | Review latest transaction details from hedge fund entity related to remaining token balances |
| Titus, Adam | 10/8/2024 | 1.3 | Cross reference equity proposal summary against contracts including execution documents |
| Titus, Adam | 10/8/2024 | 0.8 | Update workstream tracker for latest details on venture workstream |
| Titus, Adam | 10/8/2024 | 1.1 | Review notice from token investment for transaction documents selection |
| Titus, Adam | 10/8/2024 | 1.9 | Refresh update of analysis for token receivable based on past due token collections |
| Titus, Adam | 10/8/2024 | 0.9 | Review proposal comparison of equity offer from J. Mennie [A&M] |

| **Subtotal** | | **223.6** | |
|---|---|---|---|

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 10/2/2024 | 0.8 | Progress new and ongoing Data Subject Requests received on the privacy mailboxes |
| Karnik, Noorita | 10/2/2024 | 0.2 | Call with S. Lowe and N. Karnik (A&M) to discuss ongoing data deletion requests received on the privacy mailboxes |
| Lowe, Sam | 10/2/2024 | 0.2 | Call with S. Lowe and N. Karnik (A&M) to discuss ongoing data deletion requests received on the privacy mailboxes |
| Lowe, Sam | 10/2/2024 | 1.2 | Review responses to communications received to privacy mailboxes |
| Flynn, Matthew | 10/3/2024 | 0.3 | Review data privacy re: transferred claims |
| Flynn, Matthew | 10/3/2024 | 0.9 | Review retail KYC data sharing agreement edits |
| Grosvenor, Robert | 10/3/2024 | 0.4 | Response to questions relating to privacy matters around customer account access |
| Grosvenor, Robert | 10/4/2024 | 0.3 | Call with S. Lowe and R. Grosvenor (A&M) to discuss claims portal data matter |
| Lowe, Sam | 10/4/2024 | 1.1 | Review claims portal data matter privacy considerations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowe, Sam | 10/4/2024 | 0.3 | Call with S. Lowe and R. Grosvenor (A&M) to discuss claims portal data matter |
| Karnik, Noorita | 10/7/2024 | 1.0 | Update Data Subject Request Log with verification details from FTX CS and add to Data Deletion Log for deactivation |
| Flynn, Matthew | 10/8/2024 | 0.4 | Call with K. Ramanthan, A. Mohammed, M. Flynn and S. Lowe (A&M) to discuss customer portal email request matters |
| Flynn, Matthew | 10/8/2024 | 0.6 | Review proposed FTX customer portal disclosure wording |
| Lowe, Sam | 10/8/2024 | 0.4 | Call with K. Ramanthan, A. Mohammed, M. Flynn and S. Lowe (A&M) to discuss customer portal email request matters |
| Lowe, Sam | 10/8/2024 | 1.4 | Prepare communications on customer portal email request matters |
| Mohammed, Azmat | 10/8/2024 | 0.4 | Call with K. Ramanthan, A. Mohammed, M. Flynn and S. Lowe (A&M) to discuss customer portal email request matters |
| **Subtotal** | | **9.9** | |

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 10/1/2024 | 0.7 | Perform analysis of preference related parties in the JOL population |
| Lewandowski, Douglas | 10/2/2024 | 1.3 | Review JOL election discrepancies for discussion with team on next steps |
| Lewandowski, Douglas | 10/2/2024 | 0.4 | Correspond with PWC re: changes to Bahamas elections |
| Mohammed, Azmat | 10/3/2024 | 0.6 | Process inquiries related to JOL processes and triaging with JOL teams |
| Flynn, Matthew | 10/5/2024 | 0.6 | Review and correspond on retail KYC data sharing agreement for vendor provisions |
| Esposito, Rob | 10/8/2024 | 0.5 | Call with K. Ramanathan, R. Esposito, H. Ledonne, D. Lewandowski, J. Sielinski (A&M), L. Groth and others (PwC), R. Navarro (FTX) to discuss communication coordination |
| Lewandowski, Douglas | 10/8/2024 | 0.5 | Call with K. Ramanathan, R. Esposito, H. Ledonne, D. Lewandowski, J. Sielinski (A&M), L. Groth and others (PwC), R. Navarro (FTX) to discuss communication coordination |
| Ramanathan, Kumanan | 10/8/2024 | 0.5 | Review of specific claims schedules in advance of sharing with the JOLs |
| Sielinski, Jeff | 10/8/2024 | 0.5 | Call with K. Ramanathan, R. Esposito, H. Ledonne, D. Lewandowski, J. Sielinski (A&M), L. Groth and others (PwC), R. Navarro (FTX) to discuss communication coordination |
| Tong, Crystal | 10/8/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), J. Lau and others (PwC), R. Navarro (FTX) to discuss communication coordination |
| Trent, Hudson | 10/8/2024 | 1.1 | Review data related to subset of Bahamas Opt-Ins for JOL request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 10/8/2024 | 1.6 | Review outstanding PropCo notices and prepare summary of approved sales to continue |
| Wiltgen, Charles | 10/8/2024 | 1.1 | Update global settlement agreement summary notes regarding Bahamas JOLs process |
| **Subtotal** | | **9.9** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 10/1/2024 | 1.1 | Review liquidation analysis asset and claims assumptions for support binder |
| Coverick, Steve | 10/4/2024 | 2.9 | Continue review of supporting analysis underlying liquidation analysis in preparation for confirmation hearing testimony |
| Heath, Peyton | 10/5/2024 | 0.9 | Revise liquidation analysis summary exhibits and asset assumption commentary for support binder with P. Heath and B. Tenney (A&M) |
| Tenney, Bridger | 10/5/2024 | 0.9 | Revise liquidation analysis summary exhibits and asset assumption commentary for support binder with P. Heath and B. Tenney (A&M) |
| Coverick, Steve | 10/6/2024 | 1.6 | Continue review of supporting analysis underlying liquidation analysis in preparation for confirmation hearing testimony |
| **Subtotal** | | **7.4** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tresser, Miles | 10/1/2024 | 1.6 | Conduct an online inquiry to gather arguments pertinent to objections regarding confirmation |
| Tresser, Miles | 10/1/2024 | 0.9 | Investigate legal firms representing individuals with objections |
| Konig, Louis | 10/2/2024 | 0.7 | Call with L. Konig and S. Witherspoon (A&M) re: to discuss BTC transaction history specific deposits |
| Tresser, Miles | 10/2/2024 | 1.4 | Refine reference list of customer property rights related objection arguments from online search |
| Tresser, Miles | 10/2/2024 | 2.1 | Compile customer property related objections from precedent bankruptcies |
| Witherspoon, Samuel | 10/2/2024 | 0.7 | Call with L. Konig and S. Witherspoon (A&M) re: to discuss BTC transaction history specific deposits |
| Jauregui, Stefon | 10/3/2024 | 0.6 | Call with S. Jauregui and M. Tresser (A&M) to discuss data verification for scheduled balance analysis |
| Jauregui, Stefon | 10/3/2024 | 0.4 | Call with S. Jauregui and M. Tresser (A&M) to discuss objectors balance roll forward analysis |
| Tresser, Miles | 10/3/2024 | 0.4 | Call with S. Jauregui and M. Tresser (A&M) to discuss objectors balance roll forward analysis |
| Tresser, Miles | 10/3/2024 | 1.9 | Update customer property rights presentation with roll forward detail of objector balances |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tresser, Miles | 10/3/2024 | 1.9 | Update top 50 deposit address analysis to include current value of scheduled and petition time balances |
| Tresser, Miles | 10/3/2024 | 0.6 | Call with S. Jauregui and M. Tresser (A&M) to discuss data verification for scheduled balance analysis |
| Tresser, Miles | 10/3/2024 | 1.8 | Create analysis for matching TRES balance data and scheduled balance data to verify no discrepancies |
| Jauregui, Stefon | 10/4/2024 | 0.5 | Call with G. Walia, L. Konig, S. Jauregui, and M. Tresser (A&M) to discuss token balance data verification |
| Jauregui, Stefon | 10/4/2024 | 0.8 | Call with S. Jauregui and M. Tresser (A&M) to discuss cover page summary for top 50 matches analysis |
| Konig, Louis | 10/4/2024 | 1.9 | Presentation and summary of output related to customer account research related to customers with specific transaction patterns |
| Konig, Louis | 10/4/2024 | 2.2 | Quality control and review of script output related to customer account research related to customers with specific transaction patterns |
| Konig, Louis | 10/4/2024 | 1.4 | Database scripting related to customer account research related to customers with specific transaction patterns |
| Konig, Louis | 10/4/2024 | 0.5 | Call with G. Walia, L. Konig, S. Jauregui, and M. Tresser (A&M) to discuss token balance data verification |
| Tresser, Miles | 10/4/2024 | 1.6 | Conduct blockchain search for deposit address balance and address transaction activity |
| Tresser, Miles | 10/4/2024 | 1.7 | Cross reference top scheduled balance analysis with raw data pulled from AWS |
| Tresser, Miles | 10/4/2024 | 0.9 | Create historical transaction and balance history summary for customer deposit addresses |
| Tresser, Miles | 10/4/2024 | 1.8 | Revise top 100 Scheduled balance analysis to show values based on current pricing data |
| Tresser, Miles | 10/4/2024 | 0.8 | Call with S. Jauregui and M. Tresser (A&M) to discuss cover page summary for top 50 matches analysis |
| Tresser, Miles | 10/4/2024 | 2.1 | Revise top 100 Scheduled balance analysis to show values based on current pricing value information |
| Tresser, Miles | 10/4/2024 | 0.5 | Call with G. Walia, L. Konig, S. Jauregui, and M. Tresser (A&M) to discuss token balance data verification |
| Walia, Gaurav | 10/4/2024 | 0.5 | Call with G. Walia, L. Konig, S. Jauregui, and M. Tresser (A&M) to discuss token balance data verification |
| Jauregui, Stefon | 10/5/2024 | 0.7 | Call with S. Jauregui and M. Tresser (A&M) to discuss objector deposit address analyses |
| Jauregui, Stefon | 10/5/2024 | 0.6 | Call with S. Jauregui and M. Tresser (A&M) to discuss deposit address transaction data |
| Konig, Louis | 10/5/2024 | 2.1 | Database scripting related to blockchain analytics related to token balances |
| Konig, Louis | 10/5/2024 | 1.9 | Database scripting related to blockchain analytics related to wallet balances of native tokens |
| Konig, Louis | 10/5/2024 | 1.7 | Presentation and summary of output related to blockchain analytics related to wallet balances of native tokens |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 10/5/2024 | 1.7 | Quality control and review of script output related to blockchain analytics related to wallet balances of native tokens |
| Tresser, Miles | 10/5/2024 | 0.6 | Call with S. Jauregui and M. Tresser (A&M) to discuss deposit address transaction data |
| Tresser, Miles | 10/5/2024 | 0.7 | Call with S. Jauregui and M. Tresser (A&M) to discuss objector deposit address analyses |
| Tresser, Miles | 10/5/2024 | 0.7 | Compile on chain transaction data for objecting users' deposit addresses |
| Tresser, Miles | 10/5/2024 | 2.3 | Create correlation summary between TRES petition balances for SOL and ETH holders |
| Tresser, Miles | 10/5/2024 | 1.6 | Compile summary of objector addresses showing all known combinations of ticker and address by main account ID |
| Konig, Louis | 10/6/2024 | 1.7 | Quality control and review of script output related to blockchain analytics related to token balances |
| Konig, Louis | 10/6/2024 | 1.7 | Presentation and summary of output related to blockchain analytics related to token balances |
| Tresser, Miles | 10/6/2024 | 1.9 | Prepare updated comparative analysis showing number of deposits by customer address for .COM and .US exchanges |
| **Subtotal** | | **52.1** | |

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 10/1/2024 | 1.1 | Analyze first draft of US change address ETH tracing analysis, note key deposits amounts |
| Jauregui, Stefon | 10/1/2024 | 2.6 | Prepare SOL exposure tracing summary for US exchange based on internal feedback, include footnotes on counterparty designations |
| Jauregui, Stefon | 10/1/2024 | 1.3 | Adjust SOL exposure tracing summary for US exchange, fold in comments received from internal team and add in detail surrounding initial deposit amounts, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 10/1/2024 | 1.2 | Review initial US change address tracing analysis for SOL, note key deposits and items to further discuss with team |
| Jauregui, Stefon | 10/1/2024 | 2.7 | Draft ETH exposure tracing summary for US exchange, note assumptions to discuss with internal team going forward |
| Sagen, Daniel | 10/1/2024 | 2.2 | Research and respond to additional questions added in Plan support Q&A presentation |
| Sagen, Daniel | 10/1/2024 | 0.4 | Research and respond to Ventures team regarding token receipts |
| Sagen, Daniel | 10/1/2024 | 0.3 | Correspondence with D. Hainline (A&M) regarding Q&A materials for declaration support |
| Sagen, Daniel | 10/1/2024 | 1.2 | Respond to drafted questions in Plan objection response Q&A presentation |
| Sagen, Daniel | 10/1/2024 | 1.4 | Prepare additional crypto overview slide summarizing sample token ecosystem layout to include in Plan support Q&A presentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2024 through October 8, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tresser, Miles | 10/1/2024 | 1.1 | Update customer property rights support binder with recovery maximization related materials |
| Tresser, Miles | 10/1/2024 | 0.9 | Update customer property rights support binder with references from preliminary shortfall analysis presentation |
| Tresser, Miles | 10/1/2024 | 1.4 | Update table of contents for background filing and customer property rights support binders |
| Walia, Gaurav | 10/1/2024 | 2.8 | Review and edit the deposition Q&A support document |
| Walia, Gaurav | 10/1/2024 | 2.6 | Review and summarize the Neuberger declaration |
| Coverick, Steve | 10/2/2024 | 2.2 | Meet with E. Mosley, S. Coverick, K. Ramanathan (A&M), B. Glueckstein, S. Clarke, and S. Darby (S&C) to walk through declaration preparation materials |
| Esposito, Rob | 10/2/2024 | 0.2 | Review of parties in interest for draft supplemental declaration to the A&M retention application |
| Jauregui, Stefon | 10/2/2024 | 1.3 | Analyze .COM change address tracing analysis for ETH, note key deposits and items to further discuss with team |
| Jauregui, Stefon | 10/2/2024 | 2.7 | Put together ETH exposure tracing summary for .COM exchange based on internal feedback, include footnotes on counterparty designations |
| Jauregui, Stefon | 10/2/2024 | 2.4 | Build out SOL exposure tracing summary for .COM exchange, note assumptions to discuss with internal team going forward |
| Jauregui, Stefon | 10/2/2024 | 1.1 | Review initial draft of .COM change address SOL tracing analysis, note key deposits amounts |
| Jauregui, Stefon | 10/2/2024 | 0.6 | Update ETH exposure tracing summary for .COM exchange, integrate comments received from internal team and include detail on initial deposit amounts, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Mosley, Ed | 10/2/2024 | 2.2 | Meet with E. Mosley, S. Coverick, K. Ramanathan (A&M), B. Glueckstein, S. Clarke, and S. Darby (S&C) to walk through declaration preparation materials |
| Ramanathan, Kumanan | 10/2/2024 | 2.2 | Meet with E. Mosley, S. Coverick, K. Ramanathan (A&M), B. Glueckstein, S. Clarke, and S. Darby (S&C) to walk through declaration preparation materials |
| Sagen, Daniel | 10/2/2024 | 0.9 | Research and respond to various crypto overview questions in Q&A presentation |
| Sagen, Daniel | 10/2/2024 | 1.4 | Prepare additional crypto overview slide summarize different consensus mechanisms |
| Tresser, Miles | 10/2/2024 | 0.9 | Update customer property rights binder table of contents and work product detail for KYC analysis |
| Tresser, Miles | 10/2/2024 | 1.1 | Update customer property rights binder to include support from the Neuberger Declaration |
| Walia, Gaurav | 10/2/2024 | 2.7 | Update the Customer Property Rights support binder for the latest thinking |
| Walia, Gaurav | 10/2/2024 | 2.4 | Review and summarize the various customer property rights objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 10/3/2024 | 2.2 | Meet with R. Gordon, C. Arnett, D. Blanks, D. Johnston (A&M) to walk through declaration prep materials |
| Blanks, David | 10/3/2024 | 2.2 | Meet with R. Gordon, C. Arnett, D. Blanks, D. Johnston (A&M) to walk through declaration preparation materials |
| Gordon, Robert | 10/3/2024 | 2.2 | Meet with R. Gordon, C. Arnett, D. Blanks, D. Johnston (A&M) to walk through declaration preparation materials |
| Jauregui, Stefon | 10/3/2024 | 1.4 | Revise ETH exposure tracing summary for US exchange, incorporated feedback received from internal team and include detail on initial deposit amounts, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 10/3/2024 | 1.3 | Update SOL exposure tracing summary for .COM exchange, fold in comments received from internal team and add in detail surrounding initial deposit amounts, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 10/3/2024 | 2.3 | Put together BTC quantity roll forward schedules for .COM exchange objectors, include post petition activity and final balance detail |
| Jauregui, Stefon | 10/3/2024 | 1.8 | Draft SOL token roll forward schedules for US exchange objectors, include breakout of exact activity by month and corresponding quantity |
| Jauregui, Stefon | 10/3/2024 | 1.8 | Prepare .COM exchange objectors roll forward for SOL token, include monthly overview of quantity and note key activity dates |
| Jauregui, Stefon | 10/3/2024 | 1.3 | Analyze activity data for .COM exchange objectors received from data team, note balances to confirm with internal team and corresponding summary schedules to prepare |
| Jauregui, Stefon | 10/3/2024 | 2.2 | Put together ETH quantity roll forward schedules for US exchange objectors, include post petition activity and final balance detail |
| Jauregui, Stefon | 10/3/2024 | 1.2 | Review objectors US exchange activity received from data team, note potential items to further discuss with internal team and next steps |
| Jauregui, Stefon | 10/3/2024 | 2.4 | Begin preparing US exchange objectors roll forward for BTC token, include monthly overview of quantity and note key months of activity |
| Johnston, David | 10/3/2024 | 2.2 | Meet with R. Gordon, C. Arnett, D. Blanks, D. Johnston (A&M) to walk through declaration preparation materials |
| Ramanathan, Kumanan | 10/3/2024 | 1.9 | Review of declaration support binder and Plan confirmation draft materials |
| Ramanathan, Kumanan | 10/3/2024 | 1.1 | Review of a deposition transcript and cross-reference with declaration |
| Ramanathan, Kumanan | 10/3/2024 | 2.2 | Meet with E. Mosley, S. Coverick, K. Ramanathan (A&M), B. Glueckstein, S. Clarke, and S. Darby (S&C) to walk through declaration preparation materials |
| Walia, Gaurav | 10/3/2024 | 0.7 | Call with S. Clarke (S&C) to discuss open items related to the deposition preparation |
| Walia, Gaurav | 10/3/2024 | 2.3 | Review the updated token analysis and provide feedback |
| Walia, Gaurav | 10/3/2024 | 2.2 | Meet with C. Brantley, G. Walia (A&M) to walk through declaration preparation materials |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 10/3/2024 | 1.1 | Prepare a summary of equity ownership for various FTX employees |
| Walia, Gaurav | 10/3/2024 | 2.7 | Update the Customer Property Rights Q&A for the latest thinking |
| Walia, Gaurav | 10/3/2024 | 2.9 | Prepare a summary of the deposit address analysis request |
| Jauregui, Stefon | 10/4/2024 | 0.9 | Review components data received from internal data team, circulate feedback and suggestions for next steps |
| Jauregui, Stefon | 10/4/2024 | 1.1 | Prepare additional .COM exchange objectors roll forward for SOL token, include USD $ monthly overview and incorporate post petition activity |
| Jauregui, Stefon | 10/4/2024 | 1.2 | Build out additional ETH roll forward schedules for US exchange objectors, include USD $ post petition activity and final balances detail |
| Jauregui, Stefon | 10/4/2024 | 1.3 | Draft additional BTC roll forward schedules for .COM exchange objectors, include all post petition USD $ activity and detail on final USD $ balances |
| Jauregui, Stefon | 10/4/2024 | 1.3 | Prepare additional US exchange objectors roll forwards for BTC token, incorporate USD $ amounts and additional detail received from data team |
| Jauregui, Stefon | 10/4/2024 | 1.4 | Draft additional SOL token roll forward schedules for US exchange objectors, add in USD $ amounts and other user details received from data team |
| Jauregui, Stefon | 10/4/2024 | 2.4 | Draft ETH token roll forward schedules for .COM exchange objectors, include breakout of activity by month and ending quantity balances |
| Jauregui, Stefon | 10/4/2024 | 1.1 | Draft revised ETH token roll forward schedules for .COM exchange objectors, include breakout of USD $ activity by month and ending USD $ balances |
| Jauregui, Stefon | 10/4/2024 | 0.3 | Analyze .COM exchange EM balances for key accounts, note balances to further diligence and potential next steps |
| Sagen, Daniel | 10/4/2024 | 0.6 | Update declaration support binder to include summary responses to one-off follow up questions |
| Sagen, Daniel | 10/4/2024 | 0.6 | Prepare summary of commingled fiat support data, distribute with team for review as additional declaration support |
| Walia, Gaurav | 10/4/2024 | 2.2 | Review the updated customer property rights support materials and provide feedback |
| Walia, Gaurav | 10/4/2024 | 2.6 | Review the objectors account roll-forward analysis and provide feedback |
| Walia, Gaurav | 10/4/2024 | 2.7 | Review the first and second examiner reports |
| Walia, Gaurav | 10/4/2024 | 2.3 | Prepare a summary narrative of several account's activity on the exchange |
| Jauregui, Stefon | 10/5/2024 | 2.1 | Prepare revised ETH token TRES balance analysis for US exchange, summarize top 50 accounts, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 10/5/2024 | 1.9 | Build out revised SOL token TRES balance analysis for top 50 accounts on .COM exchange, incorporate top 50 customer accounts, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 10/5/2024 | 1.8 | Put together revised SOL token TRES balance analysis for top 50 accounts on US exchange, incorporate customer accounts, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 10/5/2024 | 2.3 | Draft refreshed ETH token TRES balance analysis for .COM exchange, include top 50 accounts based on latest available data, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Walia, Gaurav | 10/5/2024 | 1.4 | Review the updated customer property rights support binder and provide feedback |
| Walia, Gaurav | 10/5/2024 | 1.3 | Update the account roll-forwards to include token quantities |
| Jauregui, Stefon | 10/6/2024 | 1.7 | Update .COM exchange objectors roll forward summaries, prepare corresponding slides for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 10/6/2024 | 2.6 | Begin building out LayerZero preference period summary schedule, incorporate detail from various parties involved and include breakout by ticker, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 10/6/2024 | 1.8 | Revise top TRES accounts analysis for the US exchange, revise ETH and SOL summaries based on internal feedback received, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 10/6/2024 | 1.7 | Prepare support schedules for LayerZero preference period analysis, include ticket level detail on withdrawn counts, quantity and $ value |
| Jauregui, Stefon | 10/6/2024 | 1.6 | Prepare updated TRES accounts analysis for the .COM exchange, rework ETH and SOL summaries based on internal feedback received, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 10/6/2024 | 1.4 | Refresh US exchange objectors roll forward summary, build out corresponding slides, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 10/6/2024 | 1.2 | Review LayerZero preference period activity, note quantities and $ value withdrawn and circulate findings with internal team for review, for the purpose of inclusion within Customer Property Rights Hearing Support Binder |
| Jauregui, Stefon | 10/6/2024 | 0.4 | Analyze latest plan confirmation declaration binder, adjust support references and circulate latest version with internal team |
| Ramanathan, Kumanan | 10/6/2024 | 1.3 | Prepare for upcoming plan confirmation hearing in connection with digital asset subject areas, including Lord Neuberger and Ed Mosley declarations |
| Walia, Gaurav | 10/6/2024 | 2.1 | Prepare a summary of the TRM wallet analysis |
| Walia, Gaurav | 10/6/2024 | 1.8 | Prepare summary of the internal wallet analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 10/6/2024 | 0.8 | Review certain sweep wallet functions on the exchange and prepare summaries |
| Walia, Gaurav | 10/6/2024 | 2.4 | Prepare a summary of the CoinMetrics wallet analysis |
| Esposito, Rob | 10/8/2024 | 0.3 | Review of A&M supplemental retention declaration and supporting disclosures |
| Johnston, David | 10/8/2024 | 2.3 | Review and update recognition affidavit for certain FTX Debtor |
| Mosley, Ed | 10/8/2024 | 0.2 | Review of draft Quione recognition motion and attached declaration |
| **Subtotal** | | **145.5** | |

## Non-working Travel (Billed at 50%)

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 10/4/2024 | 2.5 | Client travel to New York, NY from Dallas, TX at 50% billable time |
| Ramanathan, Kumanan | 10/6/2024 | 1.2 | Client travel to Delaware from New York, NY at 50% billable time |
| Ramanathan, Kumanan | 10/7/2024 | 1.2 | Client travel to New York, NY from Delaware at 50% billable time |
| Behnke, Thomas | 10/8/2024 | 2.0 | Client travel to New York, NY from Chicago, IL at 50% billable time |
| **Subtotal** | | **6.9** | |

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 10/1/2024 | 1.1 | Analyze final voting results to capture total count and voting amount of customer that elected Bahamas opt-in |
| Simoneaux, Nicole | 10/4/2024 | 1.7 | Review outstanding $0 stipulated and convenience election revocations past the deadline as inquired by H. Taatjes (Kroll) |
| Avdellas, Peter | 10/7/2024 | 1.1 | Identify voting elections and stipulated amount for subset of claimants to assist in diligence request |
| **Subtotal** | | **3.9** | |

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arah, Alijah | 10/1/2024 | 2.9 | Review internal documents related to Paper Bird Inc |
| Arah, Alijah | 10/1/2024 | 2.4 | Review internal documents related to Hilltop Technology Services LLC |
| Arah, Alijah | 10/1/2024 | 2.1 | Review internal documents related to Cedar Grove Technology Services, Ltd |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arah, Alijah | 10/1/2024 | 2.6 | Review internal documents related to Island Bay Ventures Inc |
| Baker, Oliver | 10/1/2024 | 0.1 | Call with A. Ford, O. Baker, L. Melendez, and A. Best (A&M) to discuss tax portal update request |
| Baldwin, Evan | 10/1/2024 | 1.6 | Prepare for review call by finalizing research notes and findings for Michigan and New Mexico |
| Chen, Jamie | 10/1/2024 | 1.9 | Continue to review Form W-8BEN-E and instructions for tax software workstream |
| Chen, Jamie | 10/1/2024 | 2.1 | Review Form W-8BEN-E and instructions for tax software workstream |
| Constantinou, Demetriou | 10/1/2024 | 1.2 | Prepare list of institutional claimants to receive follow up email on tax form submission |
| Cornetta, Luke | 10/1/2024 | 0.2 | Respond to tax@ftx.com email support items from 10/1/24 |
| Cornetta, Luke | 10/1/2024 | 0.1 | Call with L. Cornetta and T. Pryor (A&M) to discuss tax withholding calculator monitoring |
| Cornetta, Luke | 10/1/2024 | 0.2 | Process institutional tax forms received on 10/1/24 |
| Cornetta, Luke | 10/1/2024 | 0.6 | Call with L. Cornetta and A.Mohammed (A&M) to discuss tax solutions reporting metrics, tax form electronic consent requirements, and dashboard analytics |
| Ford, Abigail | 10/1/2024 | 0.1 | Call with A. Ford, O. Baker, L. Melendez, and A. Best (A&M) to discuss tax portal update request |
| Howe, Christopher | 10/1/2024 | 2.7 | Review overall tax workstreams regarding solvency of subsidiaries |
| Howe, Christopher | 10/1/2024 | 2.9 | Internal call C.. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding solvency testing of entities |
| Howe, Christopher | 10/1/2024 | 0.2 | Call with A. Liguori, H. LeDonne, and C. Howe (A&M), D. Hariton and others (S&C), T. Shea and others (EY), and M. Cilia and others (FTX) to discuss tax withholding workstream status |
| Howe, Christopher | 10/1/2024 | 3.1 | Review tax cases regarding solvency definition |
| LeDonne, Haley | 10/1/2024 | 2.8 | Prepare communication on electronic consent process for tax forms |
| LeDonne, Haley | 10/1/2024 | 0.2 | Call with A. Liguori, H. LeDonne, and C. Howe (A&M), D. Hariton and others (S&C), T. Shea and others (EY), and M. Cilia and others (FTX) to discuss tax withholding workstream status |
| Liguori, Albert | 10/1/2024 | 0.2 | Call with A. Liguori, H. LeDonne, and C. Howe (A&M), D. Hariton and others (S&C), T. Shea and others (EY), and M. Cilia and others (FTX) to discuss tax withholding workstream status |
| Marino Melendez, Laura | 10/1/2024 | 0.1 | Call with A. Ford, O. Baker, L. Melendez, and A. Best (A&M) to discuss tax portal update request |
| Mays, Makenzie | 10/1/2024 | 1.8 | Review validation tool for common items impacting form validity |
| McBee, Nicholaus | 10/1/2024 | 2.3 | Continue to review and validate Form W-8BEN-E and instructions for tax software workstream |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 10/1/2024 | 0.6 | Email correspondence with fund investment re: legal entity name change and related tax documentation request |
| Mohammed, Azmat | 10/1/2024 | 0.6 | Call with L. Cornetta and A.Mohammed (A&M) to discuss tax solutions reporting metrics, tax form electronic consent requirements, and dashboard analytics |
| Parker, Brandon | 10/1/2024 | 0.9 | Review case updates for debtor for next steps regarding tax workstreams |
| Pryor, Trey | 10/1/2024 | 0.1 | Call with L. Cornetta and T. Pryor (A&M) to discuss tax withholding calculator monitoring |
| Ulyanenko, Andrey | 10/1/2024 | 2.9 | Research regarding tax definition of solvency |
| Ulyanenko, Andrey | 10/1/2024 | 2.9 | Internal call C.. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding solvency testing of entities |
| Wiseberg, Stan | 10/1/2024 | 2.9 | Internal call C.. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding solvency testing of entities |
| Zhang, Irene | 10/1/2024 | 1.4 | Review list of W8 and W9 forms to be shared with claimants |
| Zhang, Irene | 10/1/2024 | 2.3 | Determine withholding status for claimants who submitted Form W-8BEN-Es via portal and email |
| Zhang, Irene | 10/1/2024 | 2.8 | Continue to determine withholding status for claimants who submitted Form W-8BEN-Es via portal and email |
| Arah, Alijah | 10/2/2024 | 3.1 | Review internal documents related to merger and acquisition process of Blockfolio, Inc |
| Arah, Alijah | 10/2/2024 | 2.2 | Review internal documents related to FTX Ventures Ltd |
| Arah, Alijah | 10/2/2024 | 3.1 | Review internal documents related to Blockfolio, Inc |
| Arah, Alijah | 10/2/2024 | 2.9 | Review internal documents related to FTX Trading Ltd |
| Baldwin, Evan | 10/2/2024 | 0.9 | Prepare for review call by finalizing research notes and findings for New York |
| Constantinou, Demetriou | 10/2/2024 | 0.6 | Review list of common tax form for accuracy and corrective action |
| Constantinou, Demetriou | 10/2/2024 | 0.4 | Call with A. Ford, M. Roche, D. Constantinou, A. Mohammed, and H. LeDonne (A&M), J. Parry and others (PWC) to discuss electronic consent for Form W-8BEN portal |
| Cornetta, Luke | 10/2/2024 | 0.3 | Process institutional tax forms received on 10/2/24 |
| Cornetta, Luke | 10/2/2024 | 0.3 | Analyze W-8BEN tax form submissions requiring further review |
| Cornetta, Luke | 10/2/2024 | 0.2 | Respond to tax@ftx.com email support items from 10/2 |
| Cornetta, Luke | 10/2/2024 | 0.5 | Call with R. Navarro, P. Laurie (FTX) L. Cornetta, A.Mohammed (A&M) to discuss electronic consent requirements for tax communications |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ford, Abigail | 10/2/2024 | 0.4 | Call with A. Ford, M. Roche, D. Constantinou, A. Mohammed, and H. LeDonne (A&M), J. Parry and others (PWC) to discuss electronic consent for Form W-8BEN portal |
| Howe, Christopher | 10/2/2024 | 2.8 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding insolvency testing of entitles |
| Howe, Christopher | 10/2/2024 | 2.9 | Research case law regarding solvency testing |
| Jacobs, Kevin | 10/2/2024 | 1.3 | Review latest update on various workstreams including tax planning and modeling |
| LeDonne, Haley | 10/2/2024 | 0.4 | Call with A. Ford, M. Roche, D. Constantinou, A. Mohammed, and H. LeDonne (A&M), J. Parry and others (PWC) to discuss electronic consent for Form W-8BEN portal |
| LeDonne, Haley | 10/2/2024 | 2.7 | Prepare communication on tax form collection process |
| Mays, Makenzie | 10/2/2024 | 0.4 | Analyze W-8BEN-E forms using validation tool to determine validity |
| McBee, Nicholaus | 10/2/2024 | 1.6 | Review and validate Form W-8BEN-E and instructions for tax software workstream |
| Mohammed, Azmat | 10/2/2024 | 0.4 | Call with A. Ford, M. Roche, D. Constantinou, A. Mohammed, and H. LeDonne (A&M), J. Parry and others (PWC) to discuss electronic consent for Form W-8BEN portal |
| Mohammed, Azmat | 10/2/2024 | 0.5 | Call with R. Navarro, P. Laurie (FTX) L. Cornetta, A.Mohammed (A&M) to discuss electronic consent requirements for tax communications |
| Pryor, Trey | 10/2/2024 | 0.1 | Process claims buyers tax forms received on 10/2/2024 |
| Roche, Matthew | 10/2/2024 | 0.4 | Call with A. Ford, M. Roche, D. Constantinou, A. Mohammed, and H. LeDonne (A&M), J. Parry and others (PWC) to discuss electronic consent for Form W-8BEN portal |
| Ulyanenko, Andrey | 10/2/2024 | 2.1 | Read through tax treatises on insolvency testing |
| Ulyanenko, Andrey | 10/2/2024 | 2.8 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding insolvency testing of entitles |
| Wiseberg, Stan | 10/2/2024 | 2.8 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding insolvency testing of entitles |
| Arah, Alijah | 10/3/2024 | 2.9 | Draft outline of various foreign entities owned by third party investors, Concedus Digital Assets, and CM-Equity AG |
| Arah, Alijah | 10/3/2024 | 2.7 | Review internal documents related to Concedus Digital Assets |
| Arah, Alijah | 10/3/2024 | 2.2 | Draft correspondence to tax team re: draft summary of Paper Bird, FTX Trading, and Blockfolio group |
| Arah, Alijah | 10/3/2024 | 2.8 | Draft summary of organization and operation of Paper Bird Inc, FTX Ventures, FTX Trading, Blockfolio, and other associated entities |
| Baker, Oliver | 10/3/2024 | 0.1 | Call with A. Ford, O. Baker, L. Melendez, M. Roche, and T. Pryor (A&M) to discuss tax portal monitoring updates |
| Chen, Jamie | 10/3/2024 | 0.9 | Review and update W-8BEN-E tracker to monitor the receipt of forms |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *October 1, 2024 through October 8, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chen, Jamie | 10/3/2024 | 1.8 | Continue to review Form W-9 and instructions for tax software workstream |
| Chen, Jamie | 10/3/2024 | 2.3 | Review Form W-9 and instructions for tax software workstream |
| Chen, Jamie | 10/3/2024 | 0.6 | Continue to review and update W-8BEN-E tracker to monitor the receipt of forms |
| Constantinou, Demetriou | 10/3/2024 | 0.4 | Call with A. Mohammed, D. Constantinou, and H. LeDonne (A&M) to discuss Step 7 access for tax form collection |
| Constantinou, Demetriou | 10/3/2024 | 1.3 | Meeting with H. LeDonne and D. Constantinou (A&M) to discuss tax distribution timeline |
| Constantinou, Demetriou | 10/3/2024 | 0.4 | Meeting with A. Liguori, N. McBee, H. LeDonne and D. Constantinou (A&M) to discuss tax distribution disclosure position |
| Constantinou, Demetriou | 10/3/2024 | 0.4 | Call with A. Ford, D. Constantinou, L. Cornetta and M. Roche (A&M) to discuss updating Step 7 access requirements |
| Constantinou, Demetriou | 10/3/2024 | 0.4 | Meeting with A. Liguori, N. McBee, H. LeDonne, D. Constantinou and L. Zimet (A&M) to discuss distribution tax reporting considerations |
| Cornetta, Luke | 10/3/2024 | 0.6 | Review tax form processing metrics and next steps |
| Cornetta, Luke | 10/3/2024 | 0.2 | Meeting with L. Cornetta and T. Pryor (A&M) to discuss W-9 form processing concurrency troubleshooting |
| Cornetta, Luke | 10/3/2024 | 0.2 | Process institutional tax forms received on 10/3/24 |
| Cornetta, Luke | 10/3/2024 | 0.4 | Call with A. Ford, D. Constantinou, L. Cornetta and M. Roche (A&M) to discuss updating Step 7 access requirements |
| Flynn, Matthew | 10/3/2024 | 0.4 | Call with A. Mohammed, M. Flynn and H. LeDonne (A&M) to discuss Step 7 access requirement changes |
| Ford, Abigail | 10/3/2024 | 0.4 | Call with A. Ford, D. Constantinou, L. Cornetta and M. Roche (A&M) to discuss updating Step 7 access requirements |
| Ford, Abigail | 10/3/2024 | 0.1 | Call with A. Ford, O. Baker, L. Melendez, M. Roche, and T. Pryor (A&M) to discuss tax portal monitoring updates |
| Howe, Christopher | 10/3/2024 | 3.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding tax workstream updates on solvency testing |
| Howe, Christopher | 10/3/2024 | 2.6 | Review case law on insolvency testing of entitles |
| Howe, Christopher | 10/3/2024 | 2.3 | Internal call C. Howe and S. Wiseberg (A&M) regarding case law on solvency testing |
| Kearney, Kevin | 10/3/2024 | 0.2 | Call with M. Cilia (FTX), J. Berman (EY), A. Titus, K. Kearney, J. Mennie (A&M) re: tax basis for subsidiary entity |
| LeDonne, Haley | 10/3/2024 | 2.9 | Analyze Form 1099 information reporting for distributions |
| LeDonne, Haley | 10/3/2024 | 0.4 | Call with A. Mohammed, D. Constantinou, and H. LeDonne (A&M) to discuss Step 7 access for tax form collection |
| LeDonne, Haley | 10/3/2024 | 0.4 | Call with A. Mohammed, M. Flynn and H. LeDonne (A&M) to discuss Step 7 access requirement changes |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2024 through October 8, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 10/3/2024 | 0.4 | Meeting with A. Liguori, N. McBee, H. LeDonne and D. Constantinou (A&M) to discuss tax distribution disclosure position |
| LeDonne, Haley | 10/3/2024 | 0.4 | Meeting with A. Liguori, N. McBee, H. LeDonne, D. Constantinou and L. Zimet (A&M) to discuss distribution tax reporting considerations |
| LeDonne, Haley | 10/3/2024 | 1.3 | Meeting with H. LeDonne and D. Constantinou (A&M) to discuss tax distribution timeline |
| LeDonne, Haley | 10/3/2024 | 2.4 | Draft communication on tax form resolution |
| Liguori, Albert | 10/3/2024 | 0.4 | Meeting with A. Liguori, N. McBee, H. LeDonne, D. Constantinou and L. Zimet (A&M) to discuss distribution tax reporting considerations |
| Liguori, Albert | 10/3/2024 | 0.4 | Meeting with A. Liguori, N. McBee, H. LeDonne and D. Constantinou (A&M) to discuss tax distribution disclosure position |
| Marino Melendez, Laura | 10/3/2024 | 0.1 | Call with A. Ford, O. Baker, L. Melendez, M. Roche, and T. Pryor (A&M) to discuss tax portal monitoring updates |
| Mays, Makenzie | 10/3/2024 | 0.3 | Analyze newly submitted W-8BEN-E forms using validation tool to determine validity |
| McBee, Nicholaus | 10/3/2024 | 2.9 | Review and validate Form W-9 and instructions for tax software workstream |
| McBee, Nicholaus | 10/3/2024 | 2.7 | Review tax distribution planning slides and provide comments |
| McBee, Nicholaus | 10/3/2024 | 0.4 | Meeting with A. Liguori, N. McBee, H. LeDonne, D. Constantinou and L. Zimet (A&M) to discuss distribution tax reporting considerations |
| McBee, Nicholaus | 10/3/2024 | 0.4 | Meeting with A. Liguori, N. McBee, H. LeDonne and D. Constantinou (A&M) to discuss tax distribution disclosure position |
| Mennie, James | 10/3/2024 | 0.2 | Call with M. Cilia (FTX), J. Berman (EY), A. Titus, K. Kearney, J. Mennie (A&M) re: tax basis for subsidiary entity |
| Mohammed, Azmat | 10/3/2024 | 0.4 | Call with A. Mohammed, D. Constantinou, and H. LeDonne (A&M) to discuss Step 7 access for tax form collection |
| Mohammed, Azmat | 10/3/2024 | 0.4 | Call with A. Mohammed, M. Flynn and H. LeDonne (A&M) to discuss Step 7 access requirement changes |
| Pryor, Trey | 10/3/2024 | 0.2 | Meeting with L. Cornetta and T. Pryor (A&M) to discuss W-9 form processing concurrency troubleshooting |
| Pryor, Trey | 10/3/2024 | 0.1 | Process claims buyers tax forms received on 10/3/2024 |
| Pryor, Trey | 10/3/2024 | 0.1 | Call with A. Ford, O. Baker, L. Melendez, M. Roche, and T. Pryor (A&M) to discuss tax portal monitoring updates |
| Roche, Matthew | 10/3/2024 | 0.4 | Call with A. Ford, D. Constantinou, L. Cornetta and M. Roche (A&M) to discuss updating Step 7 access requirements |
| Roche, Matthew | 10/3/2024 | 0.1 | Call with A. Ford, O. Baker, L. Melendez, M. Roche, and T. Pryor (A&M) to discuss tax portal monitoring updates |
| Titus, Adam | 10/3/2024 | 0.2 | Call with M. Cilia (FTX), J. Berman (EY), A. Titus, K. Kearney, J. Mennie (A&M) re: tax basis for subsidiary entity |
| Ulyanenko, Andrey | 10/3/2024 | 3.1 | Internal call C. Howe and A. Ulyanenko (A&M) regarding tax workstream updates on solvency testing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 10/3/2024 | 2.4 | Review case updates to understand tax workstream next steps |
| Wiseberg, Stan | 10/3/2024 | 2.3 | Internal call C. Howe and S. Wiseberg (A&M) regarding case law on solvency testing |
| Zimet, Lee | 10/3/2024 | 0.4 | Meeting with A. Liguori, N. McBee, H. LeDonne, D. Constantinou and L. Zimet (A&M) to discuss distribution tax reporting considerations |
| Chen, Jamie | 10/4/2024 | 1.3 | Continue to review and compare form for W-8BEN-E receive status to make sure consistency |
| Chen, Jamie | 10/4/2024 | 1.7 | Review and update W-9 tracker to monitor the receipt of forms |
| Chen, Jamie | 10/4/2024 | 1.4 | Continue to review and update W-9 tracker to monitor the receipt of forms |
| Chen, Jamie | 10/4/2024 | 1.6 | Review and compare form receive status to make sure consistency |
| Constantinou, Demetriou | 10/4/2024 | 0.3 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss current status on form reviews and various tax workstreams |
| Cornetta, Luke | 10/4/2024 | 0.3 | Review tax support inbox for customer inquiries |
| Cornetta, Luke | 10/4/2024 | 0.3 | Submit TIN matching for W-9s received week of 10/4/24 |
| Cornetta, Luke | 10/4/2024 | 0.4 | Review distribution steps powerpoint presentation for tax considerations |
| Cornetta, Luke | 10/4/2024 | 0.3 | Process institutional tax forms received on 10/4/24 |
| Ernst, Reagan | 10/4/2024 | 2.3 | Update investor communications tracker for EY tax request and draft responses to investees |
| Garcia, Carolina | 10/4/2024 | 0.3 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss current status on form reviews and various tax workstreams |
| Howe, Christopher | 10/4/2024 | 2.8 | Review 2021 Alameda Research LLC tax return |
| Howe, Christopher | 10/4/2024 | 2.9 | Review tax workstream updates regarding solvency of entities |
| LeDonne, Haley | 10/4/2024 | 0.3 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss current status on form reviews and various tax workstreams |
| LeDonne, Haley | 10/4/2024 | 2.6 | Prepare deck materials on tax requirements for distributions |
| Mays, Makenzie | 10/4/2024 | 1.6 | Analyze new W-8BEN-E claimant forms to determine validity status |
| McBee, Nicholaus | 10/4/2024 | 0.3 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss current status on form reviews and various tax workstreams |
| Pryor, Trey | 10/4/2024 | 1.3 | Update TIN matching columns for TIN records validated by Federal income authority |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **October 1, 2024 through October 8, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiseberg, Stan | 10/4/2024 | 2.8 | Review case law regarding solvency of entitles |
| Zhang, Irene | 10/4/2024 | 2.9 | Continue to determine form validity for claimants who submitted Form W-8BEN-Es via portal and email |
| Zhang, Irene | 10/4/2024 | 2.7 | Determine form validity for claimants who submitted Form W-8BEN-Es via portal and email |
| Zhang, Irene | 10/4/2024 | 0.3 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss current status on form reviews and various tax workstreams |
| Arah, Alijah | 10/5/2024 | 3.1 | Draft revised summary of organization and operation of Paper Bird Inc, FTX Ventures, FTX Trading, Blockfolio, and other associated entities |
| Arah, Alijah | 10/5/2024 | 1.4 | Review feedback and comments on summary of organization and operation of Paper Bird Inc, FTX Ventures, FTX Trading, Blockfolio, and other associated entities |
| Cornetta, Luke | 10/5/2024 | 0.2 | Prepare for distribution walkthrough meeting |
| Cornetta, Luke | 10/5/2024 | 0.2 | Process institutional tax forms received on 10/5/24 |
| LeDonne, Haley | 10/5/2024 | 1.7 | Revise tax requirement materials for distribution deck |
| Arah, Alijah | 10/6/2024 | 3.1 | Review internal documents related to LT Baskets Ltd |
| Arah, Alijah | 10/6/2024 | 2.7 | Review internal documents related to CM-Equity AG |
| Howe, Christopher | 10/6/2024 | 3.1 | Review case updates for Debtor to understand next steps of tax workstreams |
| LeDonne, Haley | 10/6/2024 | 1.3 | Research tax implications and reporting obligations on post-effective date distributions |
| Arah, Alijah | 10/7/2024 | 2.9 | Review internal documents related to FTX Zuma Ltd |
| Arah, Alijah | 10/7/2024 | 2.7 | Review internal documents related to FTX Turkey Teknoloji |
| Arhos, Nikos | 10/7/2024 | 0.5 | Respond to 1099-B reportable payment backup withholding question |
| Chen, Jamie | 10/7/2024 | 1.7 | Separate complex Form W-8IMY to each categories for further review |
| Chen, Jamie | 10/7/2024 | 1.3 | Continue to separate complex Form W-8IMY to each categories for further review |
| Constantinou, Demetriou | 10/7/2024 | 1.3 | Prepare list of W8BEN Portal inputs to be shared with PwC based on feedback from discussion |
| Constantinou, Demetriou | 10/7/2024 | 0.7 | Call with D. Constantinou, A. Mohammed, and H. LeDonne (A&M), L. Groth and others (PWC) to walk through Form W-8BEN portal configuration |
| Cornetta, Luke | 10/7/2024 | 0.3 | Deploy updates to tax form processing for W-8IMYs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 10/7/2024 | 0.3 | Process institutional tax forms received on 10/7/24 |
| Cornetta, Luke | 10/7/2024 | 1.3 | Update tax metrics and reporting for initial distribution planning meeting |
| Ford, Abigail | 10/7/2024 | 0.7 | Call with A. Ford, A. Liguori, and M. Roche (A&M), L. Groth and others (PWC) to walk through data sharing respective to tax form collection processes |
| Howe, Christopher | 10/7/2024 | 3.1 | Review case law research prior to internal call regarding workstream updates |
| Howe, Christopher | 10/7/2024 | 2.7 | Internal call S. Wiseberg, A. Ulyanenko, and C. Howe (A&M) regarding tax workstream updates |
| LeDonne, Haley | 10/7/2024 | 0.9 | Call with A. Liguori, N. McBee, H. LeDonne, and L. Zimet (A&M) on tax reporting alternatives for trust distributions |
| LeDonne, Haley | 10/7/2024 | 0.7 | Call with D. Constantinou, A. Mohammed, and H. LeDonne (A&M), L. Groth and others (PWC) to walk through Form W-8BEN portal configuration |
| LeDonne, Haley | 10/7/2024 | 0.5 | Call with N. McBee, A. Liguori, and H. LeDonne (A&M), S. Poloner and others (EY), and D. Hariton (S&C) to discuss Form 1099 reporting on distributions |
| LeDonne, Haley | 10/7/2024 | 2.7 | Prepare materials surrounding tax reporting obligations on distributions |
| LeDonne, Haley | 10/7/2024 | 0.3 | Call with N. McBee, A. Liguori, and H. LeDonne (A&M) to discuss updates to withholding calculations for U.S. backup withholding |
| Liguori, Albert | 10/7/2024 | 0.7 | Call with A. Ford, A. Liguori, and M. Roche (A&M), L. Groth and others (PWC) to walk through data sharing respective to tax form collection processes |
| Liguori, Albert | 10/7/2024 | 0.9 | Call with A. Liguori, N. McBee, H. LeDonne, and L. Zimet (A&M) on tax reporting alternatives for trust distributions |
| Liguori, Albert | 10/7/2024 | 0.5 | Call with N. McBee, A. Liguori, and H. LeDonne (A&M), S. Poloner and others (EY), and D. Hariton (S&C) to discuss Form 1099 reporting on distributions |
| Liguori, Albert | 10/7/2024 | 0.3 | Call with N. McBee, A. Liguori, and H. LeDonne (A&M) to discuss updates to withholding calculations for U.S. backup withholding |
| Mays, Makenzie | 10/7/2024 | 0.2 | Update validation tool to reflect validity status of W-8BEN-E forms |
| Mays, Makenzie | 10/7/2024 | 0.9 | Analyze W-8BEN-E forms to determine validity status |
| McBee, Nicholaus | 10/7/2024 | 0.9 | Call with A. Liguori, N. McBee, H. LeDonne, and L. Zimet (A&M) on tax reporting alternatives for trust distributions |
| McBee, Nicholaus | 10/7/2024 | 0.5 | Call with N. McBee, A. Liguori, and H. LeDonne (A&M), S. Poloner and others (EY), and D. Hariton (S&C) to discuss Form 1099 reporting on distributions |
| McBee, Nicholaus | 10/7/2024 | 0.3 | Call with N. McBee, A. Liguori, and H. LeDonne (A&M) to discuss updates to withholding calculations for U.S. backup withholding |
| McBee, Nicholaus | 10/7/2024 | 2.3 | Continue to review and validate Form W-9 and instructions for tax software workstream |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*October 1, 2024 through October 8, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 10/7/2024 | 0.7 | Call with D. Constantinou, A. Mohammed, and H. LeDonne (A&M), L. Groth and others (PWC) to walk through Form W-8BEN portal configuration |
| Pryor, Trey | 10/7/2024 | 0.5 | Create import file for validated W-9 TIN submissions |
| Roche, Matthew | 10/7/2024 | 0.7 | Call with A. Ford, A. Liguori, and M. Roche (A&M), L. Groth and others (PWC) to walk through data sharing respective to tax form collection processes |
| Ulyanenko, Andrey | 10/7/2024 | 2.7 | Internal call S. Wiseberg, A. Ulyanenko, and C. Howe (A&M) regarding tax workstream updates |
| Wiseberg, Stan | 10/7/2024 | 2.7 | Internal call S. Wiseberg, A. Ulyanenko, and C. Howe (A&M) regarding tax workstream updates |
| Zhang, Irene | 10/7/2024 | 2.7 | Review Form W-8BEN-Es submitted by institutional claimants and claim buyers to determine form validity |
| Zhang, Irene | 10/7/2024 | 2.8 | Continue to review Form W-8BEN-Es submitted by institutional claimants and claim buyers to determine form validity |
| Zimet, Lee | 10/7/2024 | 0.9 | Call with A. Liguori, N. McBee, H. LeDonne, and L. Zimet (A&M) on tax reporting alternatives for trust distributions |
| Arah, Alijah | 10/8/2024 | 2.4 | Draft summary of internal documents relating to company's corporate and tax structure |
| Arah, Alijah | 10/8/2024 | 3.1 | Review internal documents relating to company's corporate and tax structure |
| Arah, Alijah | 10/8/2024 | 2.9 | Draft summary and timeline of acquisitions and subsidiary activities from 2021 through filing |
| Chen, Jamie | 10/8/2024 | 2.1 | Continue to review Form W-8BEN-E and W-9 to make sure the forms are valid |
| Chen, Jamie | 10/8/2024 | 1.2 | Continue to update validation tool for W-8IMY to make sure it correctly catches mistakes in the form |
| Chen, Jamie | 10/8/2024 | 1.9 | Review Form W-8BEN-E and W-9 to make sure the forms are valid |
| Chen, Jamie | 10/8/2024 | 1.3 | Update validation tool for W-8IMY to make sure it correctly catches up mistakes in the form |
| Constantinou, Demetriou | 10/8/2024 | 1.8 | Prepare tax communication on form W-8BEN-E review |
| Constantinou, Demetriou | 10/8/2024 | 1.2 | Reconcile Population of Institutional Claimants who shared tax forms with KYC approved institutional claimants |
| Cornetta, Luke | 10/8/2024 | 0.4 | Process institutional tax forms received on 10/8/24 |
| Cornetta, Luke | 10/8/2024 | 0.1 | Process failed tax forms following updates to production |
| Cornetta, Luke | 10/8/2024 | 0.2 | Call with L. Cornetta and T. Pryor (A&M) to discuss future W-8BEN tax form file processing optimization |
| Cornetta, Luke | 10/8/2024 | 0.8 | Review W-9 tax data received for potential accounts needing review |
| Ernst, Reagan | 10/8/2024 | 1.6 | Correspondence with Alameda equity investees re: tax information request and legal entity name change |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***October 1, 2024 through October 8, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 10/8/2024 | 2.2 | Prepare an exchange analysis of Taxpayer's FTX.com and FTX.US exchange accounts in connection with IRS Summons requests |
| Flynn, Matthew | 10/8/2024 | 0.8 | Review and propose edits to tax reporting presentation |
| Howe, Christopher | 10/8/2024 | 0.7 | Review internal workstreams prior to internal call |
| Howe, Christopher | 10/8/2024 | 2.4 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding tax workstream updates |
| Howe, Christopher | 10/8/2024 | 3.1 | Tax research regarding solvency / insolvency |
| Howe, Christopher | 10/8/2024 | 2.6 | Internal call C. Howe and A. Ulyanenko (A&M) regarding tax solvency / insolvency |
| Howe, Christopher | 10/8/2024 | 0.3 | Review notes post-call with internal group |
| Kotarba, Chris | 10/8/2024 | 0.4 | Review changes to Grant Thornton Vietnam engagement letter |
| LeDonne, Haley | 10/8/2024 | 1.8 | Prepare tax communication on form review |
| Mays, Makenzie | 10/8/2024 | 0.6 | Analyze W-8BEN-E claimant forms for errors affecting validity |
| McBee, Nicholaus | 10/8/2024 | 1.9 | Review Forms W-9 to make sure form is valid and complies with tax rules |
| McBee, Nicholaus | 10/8/2024 | 2.1 | Review Forms W-8 to make sure form is valid and complies with tax rules |
| Pryor, Trey | 10/8/2024 | 0.2 | Call with L. Cornetta and T. Pryor (A&M) to discuss future W-8BEN tax form file processing optimization |
| Pryor, Trey | 10/8/2024 | 0.6 | Update W-8IMY form processing workflows to troubleshoot hyperlink issues |
| Ulyanenko, Andrey | 10/8/2024 | 2.4 | Internal call C. Howe, A. Ulyanenko, and S. Wiseberg (A&M) regarding tax workstream updates |
| Ulyanenko, Andrey | 10/8/2024 | 2.6 | Internal call C. Howe and A. Ulyanenko (A&M) regarding tax solvency / insolvency |
| Ulyanenko, Andrey | 10/8/2024 | 1.4 | Tax research regarding solvency / insolvency |
| Wiseberg, Stan | 10/8/2024 | 2.4 | Internal call C. Howe, A. Ulyanenko, and S. Wiserberg (A&M) regarding tax workstream updates |
| Zhang, Irene | 10/8/2024 | 0.9 | Continue to review Form W-8IMYs submitted by institutional claimants and claim buyers to determine form validity |
| Zhang, Irene | 10/8/2024 | 1.7 | Create validation tool for Form W-8IMYs to determine the form validity |
| Zhang, Irene | 10/8/2024 | 2.4 | Review Form W-8IMYs submitted by institutional claimants and claim buyers to determine form validity |

| **Subtotal** | | **291.5** | |
|---|---|---|---|

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**October 1, 2024 through October 8, 2024**

*Grand Total*                                   5,327.2

**FTX Trading Ltd., et al.,**
**Summary of Expense Detail by Category**
**October 1, 2024 through October 8, 2024**

| Expense Category | Sum of Expenses |
| --- | ---: |
| Lodging | $39,375.94 |
| Airfare | $11,614.76 |
| Meals | $7,844.27 |
| Transportation | $8,787.77 |
| Miscellaneous | $162.00 |
| **Total** | **$67,784.74** |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**October 1, 2024 through October 8, 2024**

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kearney, Kevin | 9/16/2024 | $525.00 | Hotel in New York, NY, one night, Marriott |
| Kearney, Kevin | 9/17/2024 | $525.00 | Hotel in New York, NY, one night, Marriott |
| Kearney, Kevin | 9/18/2024 | $525.00 | Hotel in New York, NY, one night, Marriott |
| Titus, Adam | 9/29/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Heath, Peyton | 9/30/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Titus, Adam | 9/30/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Walia, Gaurav | 9/30/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Heath, Peyton | 10/1/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Simoneaux, Nicole | 10/1/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Walia, Gaurav | 10/1/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Trent, Hudson | 10/1/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Tenney, Bridger | 10/1/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Blanks, David | 10/1/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Gordon, Robert | 10/1/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Gonzalez, Johnny | 10/1/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Coverick, Steve | 10/1/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Arnett, Chris | 10/1/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Ribman, Tucker | 10/1/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Titus, Adam | 10/1/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Titus, Adam | 10/2/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Blanks, David | 10/2/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Simoneaux, Nicole | 10/2/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Walia, Gaurav | 10/2/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Trent, Hudson | 10/2/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Tenney, Bridger | 10/2/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Heath, Peyton | 10/2/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Gordon, Robert | 10/2/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Gonzalez, Johnny | 10/2/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Coverick, Steve | 10/2/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |

### FTX Trading Ltd., et al.,
### Expense Detail by Category
### October 1, 2024 through October 8, 2024

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ribman, Tucker | 10/2/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Arnett, Chris | 10/2/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Tenney, Bridger | 10/3/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Walia, Gaurav | 10/3/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Blanks, David | 10/3/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Simoneaux, Nicole | 10/3/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Trent, Hudson | 10/3/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Titus, Adam | 10/3/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Gordon, Robert | 10/3/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Gonzalez, Johnny | 10/3/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Ribman, Tucker | 10/3/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Arnett, Chris | 10/3/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Heath, Peyton | 10/3/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Coverick, Steve | 10/3/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Walia, Gaurav | 10/4/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Arnett, Chris | 10/4/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Coverick, Steve | 10/4/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Gordon, Robert | 10/4/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Heath, Peyton | 10/4/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Trent, Hudson | 10/4/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Coverick, Steve | 10/5/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Walia, Gaurav | 10/5/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Trent, Hudson | 10/5/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Gordon, Robert | 10/5/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Arnett, Chris | 10/5/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Heath, Peyton | 10/5/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Coverick, Steve | 10/6/2024 | $350.00 | Hotel in Wilmington, DE, one night, Hotel DuPont |
| Arnett, Chris | 10/6/2024 | $350.00 | Hotel in Wilmington, DE, one night, Hotel DuPont |
| Gordon, Robert | 10/6/2024 | $350.00 | Hotel in Wilmington, DE, one night, Hotel DuPont |

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*October 1, 2024 through October 8, 2024*

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Ramanathan, Kumanan | 10/6/2024 | $350.00 | Hotel in Wilmington, DE, one night, Hotel DuPont |
| Heath, Peyton | 10/6/2024 | $350.00 | Hotel in Wilmington, DE, one night, Hotel DuPont |
| Trent, Hudson | 10/6/2024 | $350.00 | Hotel in Wilmington, DE, one night, Hotel DuPont |
| Walia, Gaurav | 10/6/2024 | $350.00 | Hotel in Wilmington, DE, one night, Hotel DuPont |
| Trent, Hudson | 10/7/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Walia, Gaurav | 10/7/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Gordon, Robert | 10/7/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Arnett, Chris | 10/7/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Coverick, Steve | 10/7/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Heath, Peyton | 10/7/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Coverick, Steve | 10/8/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Gibbs, Connor | 10/8/2024 | $525.00 | Hotel in New York, NY, one night, Hilton |
| Lucas, Emmet | 10/8/2024 | $525.00 | Hotel in New York, NY, one night, La Quinta |
| Brantley, Chase | 10/8/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Walia, Gaurav | 10/8/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Mosley, Ed | 10/8/2024 | $525.00 | Hotel in New York, NY, one night, The Wall Street Hotel |
| Lewandowski, Douglas | 10/8/2024 | $480.46 | Hotel in New York, NY, one night, Sheraton |
| Behnke, Thomas | 10/8/2024 | $448.74 | Hotel in New York, NY, one night, The Fifty Sonesta |
| Hertzberg, Julie | 10/8/2024 | $448.74 | Hotel in New York, NY, one night, The Fifty Sonesta |
| Mohammed, Azmat | 10/8/2024 | $373.00 | Hotel in New York, NY, one night, Residence Inn |

**Expense Category Total**  **$39,375.94**

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kearney, Kevin | 9/16/2024 | $698.48 | Airfare, one way coach, LGA to ORD, Delta |
| Kearney, Kevin | 9/19/2024 | $888.47 | Airfare, one way coach, ORD to LGA, Delta |
| Heath, Peyton | 9/19/2024 | $252.58 | Airfare, one way coach, DFW to LGA, American |
| Titus, Adam | 9/29/2024 | $393.47 | Airfare, one way coach, PHX to EWR, United |

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*October 1, 2024 through October 8, 2024*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Walia, Gaurav | 9/30/2024 | $1,873.00 | Airfare, round trip coach LAX to JFK, American |
| Heath, Peyton | 9/30/2024 | $189.48 | Airfare, one way coach, DFW to LGA, American |
| Heath, Peyton | 9/30/2024 | $75.00 | Airfare from DFW to LGA date change fee, American |
| Gonzalez, Johnny | 10/1/2024 | $513.48 | Airfare, one way coach, DFW to LGA, American |
| Tenney, Bridger | 10/1/2024 | $513.48 | Airfare, one way coach, DAL to LGA, American |
| Ribman, Tucker | 10/1/2024 | $513.48 | Airfare, one way coach, DFW to LGA, American |
| Simoneaux, Nicole | 10/1/2024 | $423.47 | Airfare, one way coach, DFW to LGA, American |
| Gordon, Robert | 10/2/2024 | $274.48 | Airfare, one way coach, AUS to EWR, United |
| Flynn, Matthew | 10/3/2024 | $566.58 | Airfare, round trip coach, BOS to LGA, Delta |
| Blanks, David | 10/4/2024 | $553.98 | Airfare, one way coach, LGA to DAL, Southwest |
| Tenney, Bridger | 10/4/2024 | $513.48 | Airfare, one way coach, LGA to DAL, American |
| Gonzalez, Johnny | 10/4/2024 | $513.48 | Airfare, one way coach, LGA to DFW, American |
| Titus, Adam | 10/4/2024 | $418.47 | Airfare, one way coach, LGA to PHX, United |
| Coverick, Steve | 10/5/2024 | $513.48 | Airfare, one way coach, LGA-DFW, American |
| Ribman, Tucker | 10/6/2024 | $513.48 | Airfare, one way coach, LGA to DFW, American |
| Hertzberg, Julie | 10/8/2024 | $1,004.49 | Airfare, round trip coach, ORD to LGA to DTW, Delta |
| Sielinski, Jeff | 10/8/2024 | $245.98 | Airfare, one way coach, MDW to LGA, Southwest |
| Behnke, Thomas | 10/8/2024 | $162.47 | Airfare, one way coach, ORD to LGA, United |

**Expense Category Total**   **$11,614.76**

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kearney, Kevin | 9/16/2024 | $5.77 | Individual Meal - Out of town breakfast in New York, NY |
| Kearney, Kevin | 9/17/2024 | $27.19 | Individual Meal - Out of town lunch in New York, NY |
| Kearney, Kevin | 9/17/2024 | $17.00 | Individual Meal - Out of town dinner in New York, NY |
| Kearney, Kevin | 9/17/2024 | $10.00 | Individual Meal - Out of town breakfast in New York, NY |
| Kearney, Kevin | 9/18/2024 | $140.00 | Business Meal - Out of town dinner in New York, NY K Kearney, R Gordon |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**October 1, 2024 through October 8, 2024**

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kearney, Kevin | 9/18/2024 | $110.00 | Business Meal - Out of town lunch in New York, NY K Kearney, R Gordon |
| Kearney, Kevin | 9/19/2024 | $29.00 | Individual Meal - Out of town breakfast in New York, NY |
| Kearney, Kevin | 9/19/2024 | $19.33 | Individual Meal - Out of town dinner in New York, NY |
| Kearney, Kevin | 9/19/2024 | $9.74 | Individual Meal - Out of town lunch in New York, NY |
| Walia, Gaurav | 9/30/2024 | $40.51 | Individual Meal - Out of town dinner in New York, NY |
| Walia, Gaurav | 9/30/2024 | $35.00 | Individual Meal - Out of town breakfast in New York, NY |
| Walia, Gaurav | 9/30/2024 | $8.07 | Individual Meal - Out of town breakfast in New York, NY |
| Gonzalez, Johnny | 10/1/2024 | $420.00 | Business Meal - Out of town dinner in New York, NY A Selwood, B Tenney, G Walia, J Gonzalez, P Heath, T Ribman |
| Trent, Hudson | 10/1/2024 | $420.00 | Business Meal - Out of town dinner in NY, A Titus, B Tenney, C Arnett, M Trent, M Brantley, S Coverick |
| Blanks, David | 10/1/2024 | $280.00 | Business Meal - Out of town dinner in NY, D Blanks, J Mennie, K Ramanathan, R Gordon |
| Arnett, Chris | 10/1/2024 | $35.00 | Individual Meal - Out of town breakfast in New York, NY |
| Gonzalez, Johnny | 10/1/2024 | $12.88 | Individual Meal - Out of town breakfast in New York, NY |
| Gonzalez, Johnny | 10/1/2024 | $9.58 | Individual Meal - Out of town breakfast in New York, NY |
| Simoneaux, Nicole | 10/1/2024 | $6.90 | Individual Meal - Out of town breakfast in New York, NY |
| Gonzalez, Johnny | 10/2/2024 | $166.09 | Business Meal - Working lunch in New York, NY B Tenney, J Gonzalez, N Simoneaux, P Heath, T Ribman |
| Trent, Hudson | 10/2/2024 | $71.95 | Business Meal - Working lunch in New York, M Trent, M Brantley, S Coverick |
| Trent, Hudson | 10/2/2024 | $70.00 | Individual Meal -Out of town dinner in New York, NY |
| Blanks, David | 10/2/2024 | $48.29 | Individual Meal - Out of town lunch in New York, NY |
| Tenney, Bridger | 10/2/2024 | $24.71 | Individual Meal - Out of town breakfast in New York, NY |
| Simoneaux, Nicole | 10/2/2024 | $18.73 | Individual Meal - Out of town breakfast in New York, NY |
| Gordon, Robert | 10/2/2024 | $12.41 | Individual Meal - Out of town breakfast in New York, NY |
| Gonzalez, Johnny | 10/2/2024 | $5.72 | Individual Meal - Out of town breakfast in New York, NY |
| Trent, Hudson | 10/3/2024 | $560.00 | Business Meal - Out of town dinner in New York, NY, A Titus, C Arnett, D Johnston, E Mosley, M Trent, M Brantley, R Gordon, S Coverick |
| Gonzalez, Johnny | 10/3/2024 | $350.00 | Business Meal - Out of town dinner in New York, NY D Blanks, J Gonzalez, N Simoneaux, P Heath, T Ribman |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**October 1, 2024 through October 8, 2024**

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Trent, Hudson | 10/3/2024 | $112.41 | Business Meal - Working lunch in New York, M Trent, M Brantley, S Coverick |
| Gonzalez, Johnny | 10/3/2024 | $69.72 | Business Meal - Working lunch in New York, NY j Gonzalez, N Simoneaux |
| Walia, Gaurav | 10/3/2024 | $39.85 | Individual Meal - Out of town dinner in New York, NY |
| Gordon, Robert | 10/3/2024 | $35.00 | Individual Meal - Out of town breakfast in New York, NY |
| Tenney, Bridger | 10/3/2024 | $24.39 | Individual Meal - Out of town breakfast in New York, NY |
| Walia, Gaurav | 10/3/2024 | $18.43 | Individual Meal - Out of town breakfast in New York, NY |
| Simoneaux, Nicole | 10/3/2024 | $15.79 | Individual Meal - Out of town breakfast in New York, NY |
| Blanks, David | 10/3/2024 | $8.60 | Individual Meal - Out of town breakfast in New York, NY |
| Heath, Peyton | 10/4/2024 | $420.00 | Business Meal - Out of town dinner in New York, NY D Johnston, G Walia, M Trent, M Brantley, P Heath, S Coverick |
| Gonzalez, Johnny | 10/4/2024 | $148.92 | Business Meal - Working lunch in New York, NY B Tenney, J Gonzalez, N Simoneaux, P Heath, T Ribman |
| Arnett, Chris | 10/4/2024 | $140.00 | Business Meal - Out of town dinner in New York, NY, C Arnett, R Gordon |
| Ramanathan, Kumanan | 10/4/2024 | $95.73 | Business Meal - Team working lunch in New York, NY D Johnston, G Walia, K Ramanathan, M Trent, R Gordon, S Coverick |
| Arnett, Chris | 10/4/2024 | $42.93 | Individual Meal - Out of town lunch in New York, NY |
| Tenney, Bridger | 10/4/2024 | $23.84 | Individual Meal - Out of town breakfast in New York, NY |
| Walia, Gaurav | 10/4/2024 | $15.52 | Individual Meal - Out of town breakfast in New York, NY |
| Gordon, Robert | 10/4/2024 | $13.50 | Individual Meal - Out of town breakfast in New York, NY |
| Blanks, David | 10/4/2024 | $10.34 | Individual Meal - Out of town breakfast in New York, NY |
| Simoneaux, Nicole | 10/4/2024 | $5.72 | Individual Meal - Out of town breakfast in New York, NY |
| Heath, Peyton | 10/5/2024 | $275.00 | Business Meal - Working lunch in New York, NY D Johnston, M Brantley, P Heath, R Gordon, S Coverick |
| Trent, Hudson | 10/5/2024 | $70.00 | Individual Meal - Out of town dinner in New York, NY |
| Gordon, Robert | 10/5/2024 | $13.50 | Individual Meal - Out of town breakfast in New York, NY |
| Trent, Hudson | 10/6/2024 | $490.00 | Business Meal - Out of town dinner in New York, NY, A Titus, C Arnett, K Ramanathan, M Trent, M Brantley, R Gordon, S Coverick |
| Gordon, Robert | 10/6/2024 | $70.00 | Individual Meal - Out of town dinner in New York, NY |
| Walia, Gaurav | 10/6/2024 | $70.00 | Individual Meal - Out of town dinner in New York, NY |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**October 1, 2024 through October 8, 2024**

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Walia, Gaurav | 10/6/2024 | $35.00 | Individual Meal - Out of town breakfast in New York, NY |
| Heath, Peyton | 10/6/2024 | $34.31 | Individual Meal - Out of town breakfast in New York, NY |
| Gordon, Robert | 10/6/2024 | $25.00 | Individual Meal - Out of town lunch in New York, NY |
| Gordon, Robert | 10/6/2024 | $16.17 | Individual Meal - Out of town breakfast in New York, NY |
| Ramanathan, Kumanan | 10/7/2024 | $1,470.00 | Business Meal - Out of town dinner in New York, NY with (S&C, FTX, A&M, Rothschild) Arnett, Johnston, Mosley, Walia, Ramanathan, Trent, Brantley, Heath, Gordon, Coverick (A&M) Dietderich, Zonenshayn, Gluckstein, Jensen, Foote, Bromley, Schutt, Clarke (S&C |
| Simoneaux, Nicole | 10/7/2024 | $349.62 | Business Meal - Working lunch in Dallas, TX B Tenney, C McGee, D Blanks, G Sirek, J Gonzales, J LeGuen, L LaPosta, L Lockwood, M Jogerst, N Simoneaux, R Ernst, T Ribman |
| Walia, Gaurav | 10/7/2024 | $70.00 | Individual Meal - Out of town dinner in New York, NY |
| Flynn, Matthew | 10/7/2024 | $57.10 | Individual Meal -Out of town dinner in New York, NY |
| Brantley, Chase | 10/8/2024 | $210.00 | Business Meal:  Out of town dinner in New York, NY B Chase, E Mosley, S Coverick |
| Gordon, Robert | 10/8/2024 | $100.16 | Business Meal:  Out of town dinner in New York, NY Titus, Selwood, Gordon, Arnett, Blanks |
| Walia, Gaurav | 10/8/2024 | $52.90 | Individual Meal - Out of town dinner in New York, NY |
| Lewandowski, Douglas | 10/8/2024 | $50.00 | Individual Meal - Out of town dinner in New York, NY |
| Gordon, Robert | 10/8/2024 | $48.29 | Individual Meal - Out of town dinner in New York, NY |
| Gordon, Robert | 10/8/2024 | $41.11 | Individual Meal - Out of town dinner in New York, NY |
| Mosley, Ed | 10/8/2024 | $28.50 | Individual Meal - Out of town breakfast in New York, NY |
| Sielinski, Jeff | 10/8/2024 | $27.51 | Individual Meal - Out of town dinner in New York, NY |
| Arnett, Chris | 10/8/2024 | $18.07 | Individual Meal - Out of town breakfast in New York, NY |
| Flynn, Matthew | 10/8/2024 | $17.47 | Individual Meal - Out of town dinner in New York, NY |

**Expense Category Total**        **$7,844.27**

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kearney, Kevin | 9/16/2024 | $115.82 | Lyft from LGA Airport to hotel |
| Kearney, Kevin | 9/16/2024 | $75.06 | Lyft from home to ORD airport |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**October 1, 2024 through October 8, 2024**

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kearney, Kevin | 9/17/2024 | $71.84 | Lyft from A&M NY Office to Marriot Hotel |
| Kearney, Kevin | 9/17/2024 | $53.56 | Lyft from Marriott Hotel to A&M NY Office |
| Kearney, Kevin | 9/18/2024 | $37.49 | Lyft from Marriot Hotel to A&M NY Office |
| Kearney, Kevin | 9/18/2024 | $34.00 | Lyft from A&M NY Office to Marriot Hotel |
| Kearney, Kevin | 9/19/2024 | $96.77 | Lyft from A&M NY Office to LGA airport |
| Kearney, Kevin | 9/19/2024 | $79.37 | Lyft from A&M NY Office to Marriot Hotel |
| Kearney, Kevin | 9/19/2024 | $16.60 | Lyft from Marriot Hotel to A&M NY Office |
| Titus, Adam | 9/29/2024 | $130.69 | Taxi from EWR airport to The Wall Street Hotel |
| Walia, Gaurav | 9/30/2024 | $145.64 | Uber from JFK Airport to The Wall Street Hotel |
| Walia, Gaurav | 9/30/2024 | $97.92 | Uber from home to LAX Airport |
| Gonzalez, Johnny | 10/1/2024 | $190.00 | Lyft from LGA Airport to The Wall Street Hotel |
| Gonzalez, Johnny | 10/1/2024 | $180.00 | Lyft from home to DFW Airport |
| Ramanathan, Kumanan | 10/1/2024 | $177.21 | Uber from A&M NYC Office to home |
| Trent, Hudson | 10/1/2024 | $103.98 | Uber from Deposition to S&C Office |
| Trent, Hudson | 10/1/2024 | $98.51 | Uber from The Wall Street Hotel to Deposition |
| Simoneaux, Nicole | 10/1/2024 | $97.04 | Uber from LGA Airport to Wall Street Hotel |
| Tenney, Bridger | 10/1/2024 | $90.99 | Uber from LGA to The Wall Street Hotel |
| Tenney, Bridger | 10/1/2024 | $59.80 | Uber to DFW airport from A&M Dallas Office |
| Ribman, Tucker | 10/1/2024 | $42.92 | Uber to A&M DAL Office to DFW airport |
| Ramanathan, Kumanan | 10/2/2024 | $176.68 | Uber from A&M NYC Office to home |
| Ching, Nicholas | 10/2/2024 | $24.09 | Taxi from data center to A&M office |
| Ching, Nicholas | 10/2/2024 | $9.56 | Taxi from A&M office to data center |
| Arnett, Chris | 10/3/2024 | $494.00 | Train from NYC to DEL for confirmation hearing, coach |
| Gordon, Robert | 10/3/2024 | $437.00 | Train from NYC to DEL for confirmation hearing, coach |
| Coverick, Steve | 10/3/2024 | $316.00 | Train from NYC to DEL for confirmation hearing, coach |
| Gordon, Robert | 10/3/2024 | $288.00 | Train to NYC from DEL for confirmation hearing, coach |
| Heath, Peyton | 10/4/2024 | $376.00 | Train from NYC to DEL for confirmation hearing, coach |
| Trent, Hudson | 10/4/2024 | $255.00 | Train from NYC to DEL for confirmation hearing, coach |
| Gonzalez, Johnny | 10/4/2024 | $127.00 | Lyft from DFW Airport to home |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**October 1, 2024 through October 8, 2024**

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Titus, Adam | 10/4/2024 | $113.97 | Uber from LGA airport to A&M NY Office |
| Tenney, Bridger | 10/4/2024 | $110.90 | Uber from DFW Airport to home |
| Blanks, David | 10/4/2024 | $98.20 | Uber from S&C offices to LGA Airport |
| Tenney, Bridger | 10/4/2024 | $98.09 | Uber from A&M NY Office to LGA Airport with J. Gonzalez and N. Simoneaux |
| Trent, Hudson | 10/4/2024 | $59.33 | Uber from The Wall Street Hotel to Dinner |
| Walia, Gaurav | 10/5/2024 | $54.37 | Uber from A&M NY Office to The Wall Street Hotel |
| Walia, Gaurav | 10/5/2024 | $49.48 | Uber to A&M NY Office  from lunch |
| Walia, Gaurav | 10/5/2024 | $49.04 | Uber from A&M NY Office to dinner |
| Trent, Hudson | 10/5/2024 | $47.05 | Uber from The Wall Street Hotel to Dinner |
| Walia, Gaurav | 10/5/2024 | $36.79 | Uber from A&M NY Office to lunch |
| Walia, Gaurav | 10/6/2024 | $456.00 | Train from NYC to DEL for confirmation hearing, coach |
| Ramanathan, Kumanan | 10/6/2024 | $385.00 | Train from NYC to DEL for confirmation hearing, coach |
| Heath, Peyton | 10/6/2024 | $376.00 | Train from DEL to NYC for confirmation hearing, coach |
| Trent, Hudson | 10/6/2024 | $255.00 | Train from DEL to NYC for confirmation hearing, coach |
| Ramanathan, Kumanan | 10/6/2024 | $152.37 | Uber to NY Office Meeting |
| Ramanathan, Kumanan | 10/6/2024 | $88.80 | Uber to Train Station from A&M NYC Office |
| Trent, Hudson | 10/6/2024 | $61.32 | Uber to dinner in Delaware |
| Ribman, Tucker | 10/6/2024 | $54.92 | Uber from The Wall Street Hotel to LGA airport |
| Ramanathan, Kumanan | 10/6/2024 | $17.33 | Uber from Train Station to A&M NYC Office |
| Walia, Gaurav | 10/6/2024 | $13.25 | Uber from train station to  DuPont hotel |
| Ramanathan, Kumanan | 10/7/2024 | $204.26 | Taxi from Train Station to DuPont hotel |
| Ramanathan, Kumanan | 10/7/2024 | $105.00 | Train to NYC from DEL for confirmation hearing, coach |
| Walia, Gaurav | 10/7/2024 | $31.07 | Uber from The Wall Street Hotel to dinner |
| Arnett, Chris | 10/7/2024 | $16.93 | Uber from hotel to train station |
| Walia, Gaurav | 10/7/2024 | $10.70 | Uber from DuPont Hotel to train station |
| Lucas, Emmet | 10/8/2024 | $529.00 | Train from NYC to DEL for confirmation hearing, coach |
| Ramanathan, Kumanan | 10/8/2024 | $188.24 | Uber from dinner to hotel |
| Lewandowski, Douglas | 10/8/2024 | $110.54 | Lyft from A&M NYC Office to MDW |

> ### *FTX Trading Ltd., et al.,*
> ### *Expense Detail by Category*
> ### *October 1, 2024 through October 8, 2024*

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Arnett, Chris | 10/8/2024 | $100.49 | Uber from The Wall Street Hotel to LGA airport |
| Behnke, Thomas | 10/8/2024 | $72.18 | Uber A&M NYC Office to ORD airport |
| Trent, Hudson | 10/8/2024 | $65.50 | Uber from dinner to The Wall Street Hotel |
| Trent, Hudson | 10/8/2024 | $61.14 | Uber from A&M NYC Office to dinner |
| Gordon, Robert | 10/8/2024 | $42.33 | Uber from The Wall Street Hotel to A&M NYC Office |
| Lucas, Emmet | 10/8/2024 | $37.94 | Uber from A&M NYC Office to La Quinta Hotel |
| Trent, Hudson | 10/8/2024 | $37.64 | Uber from The Wall Street Hotel to A&M NYC Office |
| Mohammed, Azmat | 10/8/2024 | $36.74 | Uber from airport to Residence Inn Hotel |
| Arnett, Chris | 10/8/2024 | $32.59 | Uber from dinner to The Wall Street Hotel |
| Mosley, Ed | 10/8/2024 | $29.73 | Uber from The Wall Street Hotel to dinner |
| **Expense Category Total** | | **$8,787.77** | |

### *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Walia, Gaurav | 9/22/2024 | $29.00 | One-time fee for in-flight wifi to continue client work |
| Walia, Gaurav | 9/30/2024 | $29.00 | One-time fee for in-flight wifi to continue client work |
| Tenney, Bridger | 10/1/2024 | $29.00 | One-time fee for in-flight wifi to continue client work |
| Ribman, Tucker | 10/1/2024 | $19.00 | One-time fee for in-flight wifi to continue client work |
| Ribman, Tucker | 10/6/2024 | $19.00 | One-time fee for in-flight wifi to continue client work |
| Gonzalez, Johnny | 10/8/2024 | $29.00 | One-time fee for in-flight wifi to continue client work |
| Lewandowski, Douglas | 10/8/2024 | $8.00 | One-time fee for in-flight wifi to continue client work |
| **Expense Category Total** | | **$162.00** | |
| *Grand Total* | | **$67,784.74** | |