**Exhibit A**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Communication & Meetings with Interested Parties
Code:      20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/01/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), S. Rand, E. Kapur, A. Makhijani (QE), L. Ryan, P. McGrath (A&M), B. Bakemeyer, A. Chase, C. West, C. Shore (W&C),  (Solvency Experts) re: solvency analysis | 1.5 |
| 10/01/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), S. Rand, E. Kapur, A. Makhijani (QE), L. Ryan, P. McGrath (A&M), B. Bakemeyer, A. Chase, C. West, C. Shore (W&C),  (Solvency Experts) re: solvency analysis | 1.5 |
| 10/01/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), S. Rand, E. Kapur, A. Makhijani (QE), L. Ryan, P. McGrath (A&M), B. Bakemeyer, A. Chase, C. West, C. Shore (W&C),  (Solvency Experts) re: solvency analysis | 1.5 |
| 10/01/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), S. Rand, E. Kapur, A. Makhijani (QE), L. Ryan, P. McGrath (A&M), B. Bakemeyer, A. Chase, C. West, C. Shore (W&C),  (Solvency Experts) re: solvency analysis | 1.5 |
| 10/01/2024 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), S. Rand, E. Kapur, A. Makhijani (QE), L. Ryan, P. McGrath (A&M), B. Bakemeyer, A. Chase, C. West, C. Shore (W&C),  (Solvency Experts) re: solvency analysis | 1.5 |
| 10/01/2024 | ME | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), S. Rand, E. Kapur, A. Makhijani (QE), L. Ryan, P. McGrath (A&M), B. Bakemeyer, A. Chase, C. West, C. Shore (W&C),  (Solvency Experts) re: solvency analysis | 1.5 |
| 10/01/2024 | TT | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners), S. Rand, E. Kapur, A. Makhijani (QE), L. Ryan, P. McGrath (A&M), B. Bakemeyer, A. Chase, C. West, C. Shore (W&C),  (Solvency Experts) re: solvency analysis | 1.5 |
| 10/02/2024 | BFM | Attend meeting with B. Mackay, J. LaBella, K. Wessel (AlixPartners), J. Croke, C. Dunne (S&C) re: historical balance sheets and solvency analyses | 0.5 |
| 10/02/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners), T. Millet (S&C) re: MOB/BTMX liquidation event | 0.6 |
| 10/02/2024 | JCL | Attend meeting with B. Mackay, J. LaBella, K. Wessel (AlixPartners), J. Croke, C. Dunne (S&C) re: historical balance sheets and solvency analyses | 0.5 |
| 10/02/2024 | KHW | Attend meeting with B. Mackay, J. LaBella, K. Wessel (AlixPartners), J. Croke, C. Dunne (S&C) re: historical balance sheets and solvency analyses | 0.5 |
| 10/02/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners), T. Millet (S&C) re: MOB/BTMX liquidation event | 0.6 |
| 10/03/2024 | JCL | Discussion with E. Kapur (QE) re: solvency relative to historical balance sheets | 0.5 |
| 10/04/2024 | BFM | Attend meeting with T. Millet (S&C) re: KNC liquidation event | 0.4 |
| 10/04/2024 | BFM | Attend meeting with B. Mackay, K. Wessel (AlixPartners),  (Solvency Experts) re: solvency analyses | 0.5 |
| 10/04/2024 | BFM | Attend meeting with B. Mackay, K. Wessel (AlixPartners), J. Croke, C. Dunne, B. Glueckstein (S&C),  (Solvency Experts) re: solvency analyses | 1.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Communication & Meetings with Interested Parties
Code:    20008100PN0001.1.2

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/04/2024 | KHW | Attend meeting with B. Mackay, K. Wessel (AlixPartners),  (Solvency Experts) re: solvency analyses | 0.5 |
| 10/04/2024 | KHW | Attend meeting with B. Mackay, K. Wessel (AlixPartners), J. Croke, C. Dunne, B. Glueckstein (S&C),  (Solvency Experts) re: solvency analyses | 1.5 |
| 10/07/2024 | BFM | Attend meeting with B. Mackay, J. LaBella (AlixPartners), A. Makhijani, E. Kapur (QE) re: historical balance sheet, solvency analyses | 0.2 |
| 10/07/2024 | JCL | Attend meeting with B. Mackay, J. LaBella (AlixPartners), A. Makhijani, E. Kapur (QE) re: historical balance sheet, solvency analyses | 0.2 |
| 10/08/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, T. Toaso (AlixPartners), W. Wagener, C. Dunne (S&C), A. Makhijani (QE),  (Solvency Experts) re: solvency analyses | 0.7 |
| 10/08/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, T. Toaso (AlixPartners), W. Wagener, C. Dunne (S&C), A. Makhijani (QE),  (Solvency Experts) re: solvency analyses | 0.7 |
| 10/08/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, T. Toaso (AlixPartners), W. Wagener, C. Dunne (S&C), A. Makhijani (QE),  (Solvency Experts) re: solvency analyses | 0.7 |
| 10/08/2024 | TT | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, T. Toaso (AlixPartners), W. Wagener, C. Dunne (S&C), A. Makhijani (QE),  (Solvency Experts) re: solvency analyses | 0.7 |
| **Total Professional Hours** | | | **21.3** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                        Communication & Meetings with Interested Parties
Code:                   20008100PN0001.1.2

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 1.5 | $ | 2,115.00 |
| Anne Vanderkamp | $1,200 | 2.2 | | 2,640.00 |
| John C LaBella | $1,200 | 3.4 | | 4,080.00 |
| Lilly M Goldman | $1,200 | 2.1 | | 2,520.00 |
| Todd Toaso | $1,200 | 2.2 | | 2,640.00 |
| Bennett F Mackay | $960 | 5.9 | | 5,664.00 |
| Kurt H Wessel | $960 | 4.0 | | 3,840.00 |
| **Total Professional Hours and Fees** | | **21.3** | | **23,499.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Public Data & Research
Code:       20008100PN0001.1.8

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/04/2024 | JC | Draft the summary table for notable FTX docket filings from 9/28/2024 to 10/4/2024 | 0.8 |
| 10/04/2024 | JC | Review the FTX docket filings from 9/28/2024 to 10/4/2024 for notable motions and filings | 2.4 |
| 10/08/2024 | JC | Review the bankruptcy docket filings related to the initial silo grouping of FTX debtors | 0.6 |
| **Total Professional Hours** | | | **3.8** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:             Public Data & Research
Code:           20008100PN0001.1.8

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jason Chin | $555 | 3.8 | $ | 2,109.00 |
| **Total Professional Hours and Fees** | | **3.8** | | **2,109.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Fee Statements & Fee Applications
Code:        20008100PN0001.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/03/2024 | LMB | Prepare professional fees for September 2024 Monthly Fee Statement | 0.6 |
| 10/06/2024 | LMB | Continue to prepare professional fees for September 2024 Monthly Fee Statement | 1.6 |
| 10/06/2024 | LMB | Prepare professional fees for September 2024 Monthly Fee Statement | 3.0 |
| 10/07/2024 | LMB | Prepare professional fees for September 2024 Monthly Fee Statement | 2.4 |
| 10/08/2024 | GS | Review September 2024 fee statement for confidentiality and privilege | 1.4 |
| **Total Professional Hours** | | | **9.0** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:             Fee Statements & Fee Applications
Code:           20008100PN0001.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Lisa Marie Bonito | $550 | 7.6 | $ | 4,180.00 |
| Griffin Shapiro | $555 | 1.4 | | 777.00 |
| **Total Professional Hours and Fees** | | **9.0** | | **4,957.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/01/2024 | DJW | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate the historical financial statement reconstruction | 0.4 |
| 10/01/2024 | DJW | Research historic DeFi holdings by Debtors for historic balance sheet recreation | 2.3 |
| 10/01/2024 | GS | Analyze smart contracts in the Pangolin protocol on the AVAX chain to decode Debtor decentralized finance positions not captured by DeBank | 2.9 |
| 10/01/2024 | GS | Analyze smart contracts in the Platypus protocol on the AVAX chain to decode Debtor decentralized finance positions not captured by DeBank | 2.1 |
| 10/01/2024 | GS | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate the historical financial statement reconstruction | 0.4 |
| 10/01/2024 | GS | Review Debtor interactions with smart contracts not covered by DeBank to identify additional Debtor decentralized finance positions | 2.9 |
| 10/01/2024 | JRB | Analyze ARB staking contracts to decode Debtor decentralized finance positions to support the historical financial statement reconstruction | 2.8 |
| 10/01/2024 | JRB | Analyze AVAX farming contracts to decode Debtor decentralized finance positions to support the historical financial statement reconstruction | 2.2 |
| 10/01/2024 | JRB | Analyze ETH liquidity pool contracts to decode Debtor decentralized finance positions to support the historical financial statement reconstruction | 2.2 |
| 10/01/2024 | LB | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate the historical financial statement reconstruction | 0.4 |
| 10/01/2024 | LB | Further develop the Sollet bridge analysis for free float of So-wrapped tokens with the parsing of mint instructions | 2.1 |
| 10/01/2024 | LB | Further develop the Sollet bridge analysis for free float of So-wrapped tokens with SPL Transfer decoding for early bridge transactions | 1.9 |
| 10/01/2024 | MB | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate the historical financial statement reconstruction | 0.4 |
| 10/01/2024 | MB | Decode MCDEX vesting contract to value debtor defi to facilitate historical financial statement reconstruction | 0.8 |
| 10/01/2024 | MB | Decode Solidex contract to value debtor defi to facilitate historical financial statement reconstruction | 3.0 |
| 10/01/2024 | MB | Decode Uniswap staked contract to value debtor defi to facilitate historical financial statement reconstruction | 1.3 |
| 10/01/2024 | MB | Price LP tokens to value debtor custodied defi | 0.7 |
| 10/01/2024 | RG | Identify Swap contract names to identify possible positions at quarter end | 1.2 |
| 10/01/2024 | RG | Analyze Swap contract names to identify possible positions at quarter end | 1.0 |
| 10/01/2024 | RG | Summarize Swap contract names to identify possible positions at quarter end | 0.8 |
| 10/01/2024 | SK | Calculate the prices of various ARB Curve.fi Liquidity Pool tokens for debtor defi position analysis | 1.1 |
| 10/01/2024 | SK | Calculate the prices of various ARB Mycelium Liquidity Pool tokens for debtor defi position analysis | 0.8 |
| 10/01/2024 | SK | Calculate the prices of various ABSC Belt Liquidity Pool tokens for debtor defi position analysis | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/01/2024 | TP | Analyze decoded ETH based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 10/01/2024 | TP | Attend meeting with D. White, G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate the historical financial statement reconstruction | 0.4 |
| 10/01/2024 | TP | Analyze decoded Solana contract based DeFi data related to debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| 10/01/2024 | TP | Analyze decoded Terra based data related to debtor accounts for use in the recreation of the historical financial statements | 0.9 |
| 10/01/2024 | TP | Decode Solana-based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 10/02/2024 | BFM | Prepare materials for call with S&C re: historical balance sheets | 1.0 |
| 10/02/2024 | BFM | Review exchange balances re: Project Serum exchange accounts | 0.4 |
| 10/02/2024 | BFM | Review historical financial statements for FTX Trading Ltd | 1.6 |
| 10/02/2024 | DJW | Research historic DeFi holdings by Debtors for historic balance sheet recreation | 2.1 |
| 10/02/2024 | GS | Analyze smart contracts in the Echidna protocol on the AVAX chain to decode Debtor decentralized finance positions not captured by DeBank | 3.0 |
| 10/02/2024 | GS | Attend meeting with G. Shapiro, J. Berg, M. Birtwell (AlixPartners) re: reviewing Debtor interactions with smart contracts not covered by DeBank to identify additional Debtor decentralized finance positions | 0.6 |
| 10/02/2024 | GS | Review Debtor interactions with smart contracts on AVAX not covered by DeBank to identify additional Debtor decentralized finance positions | 1.8 |
| 10/02/2024 | GS | Review Debtor interactions with smart contracts on BSC not covered by DeBank to identify additional Debtor decentralized finance positions | 2.8 |
| 10/02/2024 | JRB | Attend meeting with G. Shapiro, J. Berg, M. Birtwell (AlixPartners) re: reviewing Debtor interactions with smart contracts not covered by DeBank to identify additional Debtor decentralized finance positions | 0.6 |
| 10/02/2024 | JRB | Analyze AVAX liquidity pool contracts to decode Debtor decentralized finance positions to support the historical financial statement reconstruction | 2.8 |
| 10/02/2024 | JRB | Analyze ETH farming contracts to decode Debtor decentralized finance positions to support the historical financial statement reconstruction | 2.7 |
| 10/02/2024 | LB | Analyze Cronos Archive node setup and deployment | 1.1 |
| 10/02/2024 | LB | Develop Sollet bridge free float analysis on test set for soBTC and soETH | 2.1 |
| 10/02/2024 | LB | Further develop the Sollet bridge free float analysis on test set for soBTC and soETH | 1.7 |
| 10/02/2024 | LJ | Integrate DeBank pricing into the LP underlying token pricing process | 1.3 |
| 10/02/2024 | LJ | Update the LP underlying token pricing table for incremental new population | 2.8 |
| 10/02/2024 | MB | Attend meeting with G. Shapiro, J. Berg, M. Birtwell (AlixPartners) re: reviewing Debtor interactions with smart contracts not covered by DeBank to identify additional Debtor decentralized finance positions | 0.6 |
| 10/02/2024 | MB | Decode Aave contract to value debtor defi to facilitate historical financial statement reconstruction | 0.5 |
| 10/02/2024 | MB | Decode Balancer contract to value debtor defi to facilitate historical financial statement reconstruction | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:       Financial Statement Reconstruction
Code:     20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/02/2024 | MB | Decode Harvest Finance  contract to value debtor defi to facilitate historical financial statement reconstruction | 1.2 |
| 10/02/2024 | MB | Decode Yearn contract to value debtor defi to facilitate historical financial statement reconstruction | 2.6 |
| 10/02/2024 | RG | Identify Reward contract names to identify possible positions at quarter end | 2.9 |
| 10/02/2024 | RG | Analyze Reward contract names to identify possible positions at quarter end | 2.7 |
| 10/02/2024 | RG | Summarize Reward contract names to identify possible positions at quarter end | 1.5 |
| 10/02/2024 | TP | Analyze Arbitrum based data related to debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 10/02/2024 | TP | Analyze decoded Solana contract based DeFi data related to debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 10/02/2024 | TP | Decode Solana-based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 10/02/2024 | TP | Decode Terra based data related to debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 10/03/2024 | BFM | Conduct unstructured data search re: Project Serum exchange accounts | 0.7 |
| 10/03/2024 | BFM | Review historical on-exchange activity re: IC100 workpaper | 1.8 |
| 10/03/2024 | JRB | Analyze ARB staking contracts to decode Debtor decentralized finance positions to support the historical financial statement reconstruction | 2.7 |
| 10/03/2024 | JRB | Analyze AVAX farming contracts to decode Debtor decentralized finance positions to support the historical financial statement reconstruction | 2.0 |
| 10/03/2024 | JRB | Analyze ETH liquidity pool contracts to decode Debtor decentralized finance positions to support the historical financial statement reconstruction | 2.6 |
| 10/03/2024 | LB | Attend working session with L. Beischer, M. Birtwell (AlixPartners) re: decoding Curve smart contracts to value debtor defi | 0.4 |
| 10/03/2024 | LB | Develop net flow analysis for sensitivity estimate for QE for insolvency analysis | 1.9 |
| 10/03/2024 | LB | Develop the net flow analysis for sensitivity estimate | 1.5 |
| 10/03/2024 | LB | Further develop the net flow analysis for sensitivity estimates with multi-program instructions | 1.7 |
| 10/03/2024 | LB | Further develop the Sollet bridge free float analysis on test set for soBTC and soETH | 1.9 |
| 10/03/2024 | LB | Review Cronos DeFi validation | 1.6 |
| 10/03/2024 | MB | Attend working session with L. Beischer, M. Birtwell (AlixPartners) re: decoding Curve smart contracts to value debtor defi | 0.4 |
| 10/03/2024 | MB | Decode Convex contract to value debtor defi to facilitate historical financial statement reconstruction | 0.4 |
| 10/03/2024 | MB | Decode Curve contract to value debtor defi to facilitate historical financial statement reconstruction | 1.6 |
| 10/03/2024 | MB | Decode Swag contract to value debtor defi to facilitate historical financial statement reconstruction | 1.0 |
| 10/03/2024 | MB | Decode Yearn contract to value debtor defi to facilitate historical financial statement reconstruction | 0.8 |
| 10/03/2024 | RB | Analyze debtor interacted smart contracts on Chainalysis for flow of funds documentation | 2.6 |
| 10/03/2024 | RG | Identify all remaining contract names to identify possible positions at quarter end | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:      Financial Statement Reconstruction
Code:   20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/03/2024 | RG | Analyze all remaining contract names to identify possible positions at quarter end | 2.7 |
| 10/03/2024 | RG | Summarize all remaining contract names to identify possible positions at quarter end | 1.7 |
| 10/03/2024 | TT | Review digital asset balance sheet code | 1.6 |
| 10/03/2024 | TP | Analyze decoded Solana contract based DeFi data related to debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 10/03/2024 | TP | Analyze decoded Terra based data related to debtor accounts for use in the recreation of the historical financial statements | 1.1 |
| 10/03/2024 | TP | Analyze Optimism based data related to debtor accounts for use in the recreation of the historical financial statements | 1.4 |
| 10/03/2024 | TP | Decode Solana-based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.7 |
| 10/03/2024 | TP | Decode Terra based data related to debtor accounts for use in the recreation of the historical financial statements | 0.7 |
| 10/04/2024 | BFM | Review historical exchange activity re: Project Serum exchange accounts | 0.7 |
| 10/04/2024 | DJW | Research historic DeFi holdings by Debtors for historic balance sheet recreation | 2.5 |
| 10/04/2024 | DJW | Continue to research historic DeFi holdings by Debtors for historic balance sheet recreation | 0.6 |
| 10/04/2024 | GS | Analyze smart contracts in the KyberSwap protocol on the BSC chain to decode Debtor decentralized finance positions not captured by DeBank | 1.8 |
| 10/04/2024 | GS | Attend working session with G. Shapiro, M. Birtwell (AlixPartners) re: decoding smart contracts on the ETH chain to quantify Debtor positions | 0.7 |
| 10/04/2024 | GS | Review Debtor interactions with smart contracts on BSC not covered by DeBank to identify additional Debtor decentralized finance positions | 2.9 |
| 10/04/2024 | GS | Review Debtor interactions with smart contracts on FTM not covered by DeBank to identify additional Debtor decentralized finance positions | 2.8 |
| 10/04/2024 | JRB | Analyze ARB staking contracts to decode Debtor decentralized finance positions to support the historical financial statement reconstruction | 2.8 |
| 10/04/2024 | JRB | Analyze ETH liquidity pool contracts to decode Debtor decentralized finance positions to support the historical financial statement reconstruction | 2.2 |
| 10/04/2024 | LB | Develop improved multi-program allocation of DeFi for Solana Net Flow analytics | 1.9 |
| 10/04/2024 | LB | Develop Sollet Bridge free float calculation for soBTC and soETH | 2.0 |
| 10/04/2024 | LB | Calculate free float of sollet-wrapped tokens for the calculation of historical sollet bridge liabilities | 1.4 |
| 10/04/2024 | LB | Review of Net Flow output for multi-program allocation of DeFi work | 1.8 |
| 10/04/2024 | MB | Attend working session with G. Shapiro, M. Birtwell (AlixPartners) re: decoding smart contracts on the ETH chain to quantify Debtor positions | 0.7 |
| 10/04/2024 | MB | Decode Alchemix contract to value debtor defi to facilitate historical financial statement reconstruction | 2.1 |
| 10/04/2024 | MB | Decode Beta contract to value debtor defi to facilitate historical financial statement reconstruction | 0.7 |
| 10/04/2024 | MB | Decode Compound contract to value debtor defi to facilitate historical financial statement reconstruction | 0.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/04/2024 | MB | Decode dydx contract to value debtor defi to facilitate historical financial statement reconstruction | 1.1 |
| 10/04/2024 | MB | Decode Synapse contract to value debtor defi to facilitate historical financial statement reconstruction | 0.7 |
| 10/04/2024 | MB | Decode Uniswap contract to value debtor defi to facilitate historical financial statement reconstruction | 0.2 |
| 10/04/2024 | MB | Decode Zapper contract to value debtor defi to facilitate historical financial statement reconstruction | 0.1 |
| 10/04/2024 | MB | Prepare change log related to defi decoding | 1.1 |
| 10/04/2024 | RG | Continue to identify all remaining contract names to identify possible positions at quarter end | 2.6 |
| 10/04/2024 | RG | Continue to analyze all remaining contract names to identify possible positions at quarter end | 2.5 |
| 10/04/2024 | RG | Continue to summarize all remaining contract names to identify possible positions at quarter end | 2.0 |
| 10/04/2024 | TP | Analyze decoded Solana contract based DeFi data related to debtor accounts for use in the recreation of the historical financial statements | 1.8 |
| 10/04/2024 | TP | Decode Solana-based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 10/07/2024 | BFM | Update intercompany workpaper re: Genesis FTT collateral | 0.7 |
| 10/07/2024 | DJW | Research historic DeFi holdings by Debtors for historic balance sheet recreation | 2.9 |
| 10/07/2024 | JRB | Analyze ARB staking contracts to decode Debtor decentralized finance positions to support the historical financial statement reconstruction | 2.6 |
| 10/07/2024 | JRB | Analyze AVAX farming contracts to decode Debtor decentralized finance positions to support the historical financial statement reconstruction | 2.3 |
| 10/07/2024 | JRB | Analyze ETH liquidity pool contracts to decode Debtor decentralized finance positions to support the historical financial statement reconstruction | 2.8 |
| 10/07/2024 | LB | Update Sollet bridge analysis notebook to find balances of EVM assets for sollet-bridge assets | 1.6 |
| 10/07/2024 | LB | Update Sollet bridge analysis notebook to find balances of EVM assets for sollet-bridge assets | 1.8 |
| 10/07/2024 | LB | Develop Sollet-wrapped token balance quarter-end process for sollet-bridge owned wallets | 2.2 |
| 10/07/2024 | LB | Develop Sollet-wrapped token balance quarter-end process from daily to quarter-end | 1.9 |
| 10/07/2024 | LJ | Prepare SQL script for identifying tokens with the same ticker that are different products | 2.3 |
| 10/07/2024 | MB | Continue decoding Cronos chain contract to value debtor defi to facilitate historical financial statement reconstruction | 2.2 |
| 10/07/2024 | MB | Decode Badger contract to value debtor defi to facilitate historical financial statement reconstruction | 0.5 |
| 10/07/2024 | MB | Decode Cronos chain contract to value debtor defi to facilitate historical financial statement reconstruction | 2.9 |
| 10/07/2024 | MB | Decode Curve.Fi contract to value debtor defi to facilitate historical financial statement reconstruction | 0.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/07/2024 | MB | Decode Iron Bank contract to value debtor defi to facilitate historical financial statement reconstruction | 0.3 |
| 10/07/2024 | MB | Decode Olympus contract to value debtor defi to facilitate historical financial statement reconstruction | 0.2 |
| 10/07/2024 | MB | Decode Perpetual contract to value debtor defi to facilitate historical financial statement reconstruction | 0.2 |
| 10/07/2024 | MB | Decode Spooky contract to value debtor defi to facilitate historical financial statement reconstruction | 0.3 |
| 10/07/2024 | MB | Decode Swerve contract to value debtor defi to facilitate historical financial statement reconstruction | 0.6 |
| 10/07/2024 | RB | Create data queries for liquidity pool and fee distribution contracts for decoded position validation | 2.8 |
| 10/07/2024 | RG | Continue Verify all remaining contract names to identify possible positions at quarter end | 1.4 |
| 10/07/2024 | RG | Verify all remaining contract names to identify possible positions at quarter end | 2.9 |
| 10/07/2024 | ST | Analyze structured data to determine appropriate pricing for APT | 0.7 |
| 10/07/2024 | ST | Update historical pricing waterfall to apply correct pricing to APT | 0.3 |
| 10/07/2024 | TT | Analyze journal entries from workpapers | 2.6 |
| 10/07/2024 | TP | Analyze Arbitrum based data related to debtor accounts for use in the recreation of the historical financial statements | 2.8 |
| 10/07/2024 | TP | Analyze decoded ETH based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 1.6 |
| 10/07/2024 | TP | Analyze decoded Solana contract based DeFi data related to debtor accounts for use in the recreation of the historical financial statements | 2.1 |
| 10/07/2024 | TP | Decode Solana-based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.6 |
| 10/08/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: historical pricing to facilitate the historical financial statement reconstruction | 0.3 |
| 10/08/2024 | BFM | Attend meeting with B. Mackay, T. Toaso (AlixPartners) re: historical pricing to facilitate the historical financial statement reconstruction | 0.5 |
| 10/08/2024 | BFM | Review historical financial statement adjustments for instances with the same ticker but different underlying asset | 2.2 |
| 10/08/2024 | BFM | Review historical pricing output for instances with the same ticker but different underlying asset | 1.9 |
| 10/08/2024 | GS | Analyze liquidity pool token smart contracts to price liquidity pool tokens underlying Debtor decentralized finance positions | 1.9 |
| 10/08/2024 | GS | Attend meeting with G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 10/08/2024 | GS | Update decentralized finance decoding output for balance sheet with additional liquidity pool token pricing | 1.8 |
| 10/08/2024 | JRB | Analyze ARB staking contracts to decode Debtor decentralized finance positions to support the historical financial statement reconstruction | 1.5 |
| 10/08/2024 | JRB | Analyze AVAX farming contracts to decode Debtor decentralized finance positions to support the historical financial statement reconstruction | 2.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Financial Statement Reconstruction
Code:      20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/08/2024 | JRB | Analyze ETH liquidity pool contracts to decode Debtor decentralized finance positions to support the historical financial statement reconstruction | 2.6 |
| 10/08/2024 | LB | Attend meeting with G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 10/08/2024 | LB | Develop combined sollet-wrapped mint and burn for quarter-end balances free-floating sollet-wrapped tokens | 2.4 |
| 10/08/2024 | LB | Develop sollet-wrapped burn decoding workflow | 2.2 |
| 10/08/2024 | LB | Develop sollet-wrapped mint decoding workflow | 1.9 |
| 10/08/2024 | LB | Perform quality control of free circulating supply of sollet-wrapped tokens from combined calculations | 2.1 |
| 10/08/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: historical pricing to facilitate the historical financial statement reconstruction | 0.3 |
| 10/08/2024 | LJ | Create the token ticker and token name summary file by exchange | 3.0 |
| 10/08/2024 | LJ | Prepare SQL script for identifying tokens with different tickers that are the same product | 2.9 |
| 10/08/2024 | MB | Attend meeting with G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 10/08/2024 | MB | Decode Aurora chain contract to value debtor defi to facilitate historical financial statement reconstruction | 2.5 |
| 10/08/2024 | MB | Decode Gnosis chain contract to value debtor defi to facilitate historical financial statement reconstruction | 0.4 |
| 10/08/2024 | MB | Decode Trader Joe contract to value debtor defi to facilitate historical financial statement reconstruction | 0.2 |
| 10/08/2024 | MB | Decode Yeti Finance contract to value debtor defi to facilitate historical financial statement reconstruction | 1.0 |
| 10/08/2024 | MB | Review smart contracts to ensure completeness | 2.9 |
| 10/08/2024 | RB | Create data queries for liquidity pool and fee distribution contracts for decoded position validation | 2.3 |
| 10/08/2024 | RG | Verify all remaining contract names to identify possible positions at quarter end | 2.8 |
| 10/08/2024 | ST | Analyze structured data to determine appropriate pricing for SPA versus SPX | 0.4 |
| 10/08/2024 | ST | Analyze structured data to determine appropriate pricing for specific tokens | 0.8 |
| 10/08/2024 | ST | Create table with relevant information to facilitate the ad hoc pricing review of specific tokens | 0.3 |
| 10/08/2024 | ST | Update historical pricing waterfall to apply correct pricing to SPA versus SPX | 0.2 |
| 10/08/2024 | SK | Calculate the price of FTM Volatile V1 AMM Liquidity Pool token for debtor defi position analysis | 0.6 |
| 10/08/2024 | SK | Calculate the prices of various MATIC SushiSwap Liquidity Pool tokens for debtor defi position analysis | 0.9 |
| 10/08/2024 | SK | Calculate the prices of various MATIC Uniswap V2 Liquidity Pool tokens for debtor defi position analysis | 0.7 |
| 10/08/2024 | SK | Calculate the prices of various MATIC WaultSwap Liquidity Pool tokens for debtor defi position analysis | 0.3 |
| 10/08/2024 | TT | Analyze journal entries from workpapers | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Financial Statement Reconstruction
Code:        20008100PN0001.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/08/2024 | TT | Continue to analyze new journal entries | 1.0 |
| 10/08/2024 | TT | Attend meeting with B. Mackay, T. Toaso (AlixPartners) re: historical pricing to facilitate the historical financial statement reconstruction | 0.5 |
| 10/08/2024 | TP | Analyze decoded ETH based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.2 |
| 10/08/2024 | TP | Analyze decoded Solana contract based DeFi data related to debtor accounts for use in the recreation of the historical financial statements | 1.5 |
| 10/08/2024 | TP | Attend meeting with G. Shapiro, L. Beischer, M. Birtwell, T. Phelan (AlixPartners) re: crypto workstream updates to facilitate historical financial statement reconstruction | 0.6 |
| 10/08/2024 | TP | Analyze decoded Terra based data related to debtor accounts for use in the recreation of the historical financial statements | 2.0 |
| 10/08/2024 | TP | Decode Solana-based DeFi contract data related to debtor accounts for use in the recreation of the historical financial statements | 2.4 |
| **Total Professional Hours** | | | **285.6** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:                    Financial Statement Reconstruction
Code:             20008100PN0001.1.15

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| David J White | $1,225 | 10.8 | $ | 13,230.00 |
| Lilly M Goldman | $1,200 | 0.3 | | 360.00 |
| Todd Toaso | $1,200 | 6.6 | | 7,920.00 |
| Travis Phelan | $1,025 | 45.5 | | 46,637.50 |
| Bennett F Mackay | $960 | 11.8 | | 11,328.00 |
| Lewis Beischer | $880 | 42.1 | | 37,048.00 |
| Matthew Birtwell | $880 | 39.8 | | 35,024.00 |
| Ryan Griffith | $880 | 31.5 | | 27,720.00 |
| Jeffrey R Berg | $825 | 39.5 | | 32,587.50 |
| Ryan Backus | $770 | 7.7 | | 5,929.00 |
| Linna Jia | $640 | 12.3 | | 7,872.00 |
| Sean Thompson | $640 | 2.7 | | 1,728.00 |
| Griffin Shapiro | $555 | 29.0 | | 16,095.00 |
| Shengjia Kang | $555 | 6.0 | | 3,330.00 |
| **Total Professional Hours and Fees** | | **285.6** | | **246,809.00** |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Special Investigations
Code:      20008100PN0001.1.16

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/02/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: MOB/BTMX liquidation event | 0.2 |
| 10/02/2024 | BFM | Prepare responses relating to the BTMX/MOB liquidation event | 2.2 |
| 10/02/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: MOB/BTMX liquidation event | 0.2 |
| 10/04/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: KNC liquidation event | 0.2 |
| 10/04/2024 | BFM | Prepare materials relating to the BTMX/MOB liquidation event | 1.8 |
| 10/04/2024 | BFM | Prepare materials relating to the KNC liquidation event | 2.1 |
| 10/04/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: KNC liquidation event | 0.2 |
| 10/07/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: political donations funds tracing | 0.5 |
| 10/07/2024 | GS | Research funding of political donations made by conduit entities to provide supporting documents for asset recovery | 2.8 |
| 10/07/2024 | GS | Research funding of political donations made by Debtors to provide supporting documents for asset recovery | 2.5 |
| 10/07/2024 | GS | Continue to research funding of political donations made by insiders to provide supporting documents for asset recovery | 2.6 |
| 10/07/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: political donations funds tracing | 0.5 |
| **Total Professional Hours** | | | **15.8** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:             Special Investigations
Code:           20008100PN0001.1.16

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Lilly M Goldman | $1,200 | 0.4 | 480.00 |
| Bennett F Mackay | $960 | 6.5 | 6,240.00 |
| Matthew Birtwell | $880 | 0.5 | 440.00 |
| Griffin Shapiro | $555 | 8.4 | 4,662.00 |
| **Total Professional Hours and Fees** | | **15.8** | **11,822.00** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

| Re: | Avoidance Actions |
|---|---|
| Code: | 20008100PN0001.1.20 |

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/01/2024 | AC | Attend working session with A. Calhoun, F. Liang (AlixPartners) re: discuss Digital Assets accounts workpaper to facilitate the historical financial statement reconstruction | 0.4 |
| 10/01/2024 | AC | Attend working session with A. Calhoun, G. Shapiro, J. Chin, M. Cervi (AlixPartners) re: Discuss the reconciliation to the latest versions of the original QuickBooks and the chart of accounts which will include correcting updates | 0.7 |
| 10/01/2024 | AC | Update documentation of QuickBooks journal reconstruction process | 2.7 |
| 10/01/2024 | AV | Attend working session with A. Vanderkamp, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), C. Dunne, W. Wagener (S&C), A. Makhijani (QE), (Solvency Expert's Team) re: solvency analysis methodology and use of historical balance sheets | 0.6 |
| 10/01/2024 | AV | Call with A. Vanderkamp, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: follow-up items after update call with solvency expert | 0.5 |
| 10/01/2024 | AV | Call with A. Vanderkamp, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical balance sheets and solvency analysis follow up items after working session with solvency expert | 1.3 |
| 10/01/2024 | AV | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat (AlixPartners) re: leadsheet standardization format for all workstreams with exceptions for Digital Assets and Intercompany and Related Party workpapers to facilitate the financial statement reconstruction | 0.7 |
| 10/01/2024 | AV | Review expert report re: digital asset identification | 1.5 |
| 10/01/2024 | AV | Review expert report re: historical financial statement reconstruction | 1.1 |
| 10/01/2024 | BFM | Call with L. Goldman, B. Mackay (AlixPartners) re: follow-up items after update call with solvency expert | 0.3 |
| 10/01/2024 | BFM | Attend meeting with B. Mackay, J. LaBella, K. Wessel, M. Evans (AlixPartners) re: post-meeting solvency analysis discussion | 0.4 |
| 10/01/2024 | DL | Attend working session with A. Calhoun, F. Liang (AlixPartners) re: discuss Digital Assets accounts workpaper to facilitate the historical financial statement reconstruction | 0.4 |
| 10/01/2024 | DL | Attend working session with F. Liang, M. Birtwell, R. Self, T. Toaso (AlixPartners) re: updates to a specific Account Elimination workpaper | 0.7 |
| 10/01/2024 | DL | Prepare summaries and visuals on proposed workpaper structure for Digital assets accounts | 2.3 |
| 10/01/2024 | DL | Review Investment in Sub - Crypto workpaper, verifying assumptions | 2.2 |
| 10/01/2024 | DL | Update FTX US workpaper | 2.5 |
| 10/01/2024 | GG | Create Alameda snapshot blob process documentation as part of litigation data transformation process | 2.8 |
| 10/01/2024 | GG | Review updated net deposits proxy script as part of litigation data transformation process | 2.8 |
| 10/01/2024 | GG | Update FTX dot com process documentation with updated account grouping information as part of litigation data transformation process | 2.4 |
| 10/01/2024 | GS | Attend working session with A. Calhoun, G. Shapiro, J. Chin, M. Cervi (AlixPartners) re: Discuss the reconciliation to the latest versions of the original QuickBooks and the chart of accounts which will include correcting updates | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 10/01/2024 | JC | Attend working session with A. Calhoun, G. Shapiro, J. Chin, M. Cervi (AlixPartners) re: Discuss the reconciliation to the latest versions of the original QuickBooks and the chart of accounts which will include correcting updates | 0.7 |
| 10/01/2024 | JC | Conduct unstructured Relativity searches re: the JustWontDie token warrant agreement and funding | 2.8 |
| 10/01/2024 | JC | Conduct unstructured Relativity searches re: the Parallel Finance token warrant agreement and funding | 1.9 |
| 10/01/2024 | JC | Conduct unstructured Relativity searches re: the Refractor token warrant agreement and funding | 2.7 |
| 10/01/2024 | JCL | Analyze solvency considerations relative to current historical balance sheets | 1.3 |
| 10/01/2024 | JCL | Attend meeting with B. Mackay, J. LaBella, K. Wessel, M. Evans (AlixPartners) re: post-meeting solvency analysis discussion | 0.4 |
| 10/01/2024 | JCL | Attend working session with A. Vanderkamp, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), C. Dunne, W. Wagener (S&C), A. Makhijani (QE), (Solvency Expert's Team) re: solvency analysis methodology and use of historical balance sheets | 0.6 |
| 10/01/2024 | JCL | Call with A. Vanderkamp, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: follow-up items after update call with solvency expert | 0.5 |
| 10/01/2024 | JCL | Call with A. Vanderkamp, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical balance sheets and solvency analysis follow up items after working session with solvency expert | 1.3 |
| 10/01/2024 | JCL | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat (AlixPartners) re: leadsheet standardization format for all workstreams with exceptions for Digital Assets and Intercompany and Related Party workpapers to facilitate the financial statement reconstruction | 0.7 |
| 10/01/2024 | JCL | Summarize solvency considerations relative to current historical balance sheets in preparation for a call with counsel | 1.4 |
| 10/01/2024 | JCL | Review breakdown of coin tickers to assets held on balance sheet | 0.6 |
| 10/01/2024 | KHW | Attend meeting with B. Mackay, J. LaBella, K. Wessel, M. Evans (AlixPartners) re: post-meeting solvency analysis discussion | 0.4 |
| 10/01/2024 | KHW | Attend working session with A. Vanderkamp, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), C. Dunne, W. Wagener (S&C), A. Makhijani (QE), (Solvency Expert's Team) re: solvency analysis methodology and use of historical balance sheets | 0.6 |
| 10/01/2024 | KHW | Call with A. Vanderkamp, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: follow-up items after update call with solvency expert | 0.5 |
| 10/01/2024 | KHW | Call with A. Vanderkamp, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical balance sheets and solvency analysis follow up items after working session with solvency expert | 1.3 |
| 10/01/2024 | KHW | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat (AlixPartners) re: leadsheet standardization format for all workstreams with exceptions for Digital Assets and Intercompany and Related Party workpapers to facilitate the financial statement reconstruction | 0.7 |
| 10/01/2024 | KHW | Review materials underlying customer asset shortfall in preparation for discussion re: Solvency | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/01/2024 | KHW | Sensitivity analysis re: inputs impacting historical net asset position of Alameda Research Ltd incorporating information discussed with solvency expert | 1.2 |
| 10/01/2024 | LMG | Attend working session with A. Vanderkamp, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), C. Dunne, W. Wagener (S&C), A. Makhijani (QE), (Solvency Expert's Team) re: solvency analysis methodology and use of historical balance sheets | 0.6 |
| 10/01/2024 | LMG | Call with A. Vanderkamp, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: follow-up items after update call with solvency expert | 0.5 |
| 10/01/2024 | LMG | Call with A. Vanderkamp, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical balance sheets and solvency analysis follow up items after working session with solvency expert | 1.3 |
| 10/01/2024 | LMG | Call with L. Goldman, B. Mackay (AlixPartners) re: follow-up items after update call with solvency expert | 0.3 |
| 10/01/2024 | MC | Attend working session with A. Calhoun, G. Shapiro, J. Chin, M. Cervi (AlixPartners) re: Discuss the reconciliation to the latest versions of the original QuickBooks and the chart of accounts which will include correcting updates | 0.7 |
| 10/01/2024 | MB | Attend working session with F. Liang, M. Birtwell, R. Self, T. Toaso (AlixPartners) re: updates to a specific Account Elimination workpaper | 0.7 |
| 10/01/2024 | ME | Analyze coin pricing and balances for solvency analyses | 1.7 |
| 10/01/2024 | ME | Attend meeting with B. Mackay, J. LaBella, K. Wessel, M. Evans (AlixPartners) re: post-meeting solvency analysis discussion | 0.4 |
| 10/01/2024 | ME | Call with A. Vanderkamp, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: follow-up items after update call with solvency expert | 0.5 |
| 10/01/2024 | QB | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat (AlixPartners) re: leadsheet standardization format for all workstreams with exceptions for Digital Assets and Intercompany and Related Party workpapers to facilitate the financial statement reconstruction | 0.7 |
| 10/01/2024 | QB | Conduct unstructured data searches to ensure comprehensiveness of Loans Receivable workpaper | 1.3 |
| 10/01/2024 | QB | Conduct unstructured data searches for funding confirmation for the Other Investments workstream | 1.4 |
| 10/01/2024 | QB | Update Exchange ICRP Workpaper to include additional transfers | 3.8 |
| 10/01/2024 | RS | Analyze imbalance adjustments to move to intercompany and related party general ledger validation workpaper | 2.9 |
| 10/01/2024 | RS | Attend working session with F. Liang, M. Birtwell, R. Self, T. Toaso (AlixPartners) re: updates to a specific Account Elimination workpaper | 0.7 |
| 10/01/2024 | RS | Continue to analyze imbalance adjustments to move to intercompany and related party general ledger validation workpaper | 1.4 |
| 10/01/2024 | TY | Review the incorporation of new records of the cash database into the intercompany cash workpaper in advance of an internal call | 0.3 |
| 10/01/2024 | TJH | Revise table and column mapping documentation for QuickBooks data import after revisions made to adjusted journal entry reconstruction | 1.8 |
| 10/01/2024 | TJH | Update mapping documentation for QuickBooks data import after revisions made to adjusted journal entry reconstruction | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/01/2024 | TT | Attend working session with A. Vanderkamp, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners), C. Dunne, W. Wagener (S&C), A. Makhijani (QE), (Solvency Expert's Team) re: solvency analysis methodology and use of historical balance sheets | 0.6 |
| 10/01/2024 | TT | Attend working session with F. Liang, M. Birtwell, R. Self, T. Toaso (AlixPartners) re: updates to a specific Account Elimination workpaper | 0.7 |
| 10/01/2024 | TT | Call with A. Vanderkamp, J. LaBella, K. Wessel, L. Goldman, M. Evans, T. Toaso (AlixPartners) re: follow-up items after update call with solvency expert | 0.5 |
| 10/01/2024 | TT | Call with A. Vanderkamp, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical balance sheets and solvency analysis follow up items after working session with solvency expert | 1.3 |
| 10/02/2024 | AC | Attend working session with A. Calhoun, A. Vanderkamp, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss Digital Assets account workpaper and leadsheet to facilitate the historical financial statement reconstruction | 1.1 |
| 10/02/2024 | AC | Attend working session with A. Calhoun, T. Toaso (AlixPartners) re: running updated balance sheet model in Databricks to facilitate the historical financial statement reconstruction | 0.3 |
| 10/02/2024 | AC | Continue to update documentation of QuickBooks journal reconstruction process to reflect recent changes in preparation for production | 2.3 |
| 10/02/2024 | AC | Update documentation of QuickBooks journal reconstruction process to reflect recent changes in preparation for production | 2.8 |
| 10/02/2024 | AC | Update scripts creating adjusting journal entries in preparation for production | 1.9 |
| 10/02/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical balance sheets and solvency analyses | 0.5 |
| 10/02/2024 | AV | Attend working session with A. Calhoun, A. Vanderkamp, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss Digital Assets account workpaper and leadsheet to facilitate the historical financial statement reconstruction | 1.1 |
| 10/02/2024 | AV | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat (AlixPartners) re: review accounting treatment of interest on third party loan to Genesis Block for Rebit acquisition | 0.5 |
| 10/02/2024 | AV | Review draft report re: loans receivable | 1.3 |
| 10/02/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical balance sheets and solvency analyses | 0.5 |
| 10/02/2024 | BFM | Attend meeting with B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: historical balance sheets and solvency analyses | 0.5 |
| 10/02/2024 | BFM | Meeting with B. Mackay, K. Wessel, O. Braat (AlixPartners) re: review FTX.com exchange transfers included in Exchange Intercompany workpaper | 1.0 |
| 10/02/2024 | CAS | Review the scripting, including other automated processes, related to the inputs into the financial statement reconstruction model | 1.1 |
| 10/02/2024 | CAS | Conduct research on insolvency issues as it relates to the automation of inputs into the financial statement reconstruction model | 0.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/02/2024 | DL | Attend working session with A. Calhoun, A. Vanderkamp, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss Digital Assets account workpaper and leadsheet to facilitate the historical financial statement reconstruction | 1.1 |
| 10/02/2024 | DL | Attend working session with F. Liang, K. Wessel, T. Yamada (AlixPartners) re: discuss updated cash database | 0.9 |
| 10/02/2024 | DL | Meeting with F. Liang, K. Wessel, O. Braat (AlixPartners) re: review FTX.com exchange transfers included in Exchange Intercompany workpaper | 0.5 |
| 10/02/2024 | DL | Prepare for Digital assets workpaper meeting | 1.2 |
| 10/02/2024 | DL | Review cash database to analyze delta between two versions | 2.2 |
| 10/02/2024 | GG | Review current data comparing it to previous version of digital assets deposits journal entries as part of litigation data transformation process | 2.6 |
| 10/02/2024 | GG | Update alameda snapshot blob process documentation with original source data information as part of litigation data transformation process | 2.4 |
| 10/02/2024 | GG | Update FTX US exchange balance process documentation with updated account grouping information as part of litigation data transformation process | 2.3 |
| 10/02/2024 | JC | Conduct unstructured Relativity searches re: the SolScan token warrant agreement and funding | 2.8 |
| 10/02/2024 | JC | Conduct unstructured data searches re: the Switchboard token warrant agreement and funding | 2.6 |
| 10/02/2024 | JC | Draft the adjusting journal entries for Inv103 related to the token warrant investments | 2.9 |
| 10/02/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical balance sheets and solvency analyses | 0.5 |
| 10/02/2024 | JCL | Attend meeting with B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: historical balance sheets and solvency analyses | 0.5 |
| 10/02/2024 | JCL | Attend working session with A. Calhoun, A. Vanderkamp, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss Digital Assets account workpaper and leadsheet to facilitate the historical financial statement reconstruction | 1.1 |
| 10/02/2024 | JCL | Discussion with John C LaBella (AlixPartners), (Solvency Expert) re: balance sheet assets | 0.5 |
| 10/02/2024 | JCL | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat (AlixPartners) re: review accounting treatment of interest on third party loan to Genesis Block for Rebit acquisition | 0.5 |
| 10/02/2024 | JCL | Review talking points and demonstratives of solvency relative to historical asset positions in prep for discussion with counsel | 2.2 |
| 10/02/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical balance sheets and solvency analyses | 0.5 |
| 10/02/2024 | KHW | Attend meeting with B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: historical balance sheets and solvency analyses | 0.5 |
| 10/02/2024 | KHW | Attend working session with A. Calhoun, A. Vanderkamp, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss Digital Assets account workpaper and leadsheet to facilitate the historical financial statement reconstruction | 1.1 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/02/2024 | KHW | Attend working session with F. Liang, K. Wessel, T. Yamada (AlixPartners) re: discuss updated cash database | 0.9 |
| 10/02/2024 | KHW | Develop plan for rollout of updated structure for workpapers underlying historical reconstructed balance sheet for litigation support purposes | 2.3 |
| 10/02/2024 | KHW | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat (AlixPartners) re: review accounting treatment of interest on third party loan to Genesis Block for Rebit acquisition | 0.5 |
| 10/02/2024 | KHW | Meeting with B. Mackay, K. Wessel, O. Braat (AlixPartners) re: review FTX.com exchange transfers included in Exchange Intercompany workpaper | 1.0 |
| 10/02/2024 | KHW | Meeting with F. Liang, K. Wessel, O. Braat (AlixPartners) re: review FTX.com exchange transfers included in Exchange Intercompany workpaper | 0.5 |
| 10/02/2024 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical balance sheets and solvency analyses | 0.5 |
| 10/02/2024 | LMG | Attend meeting with B. Mackay, J. LaBella, K. Wessel, L. Goldman (AlixPartners) re: historical balance sheets and solvency analyses | 0.5 |
| 10/02/2024 | QB | Meeting with A. Vanderkamp, J. LaBella, K. Wessel, O. Braat (AlixPartners) re: review accounting treatment of interest on third party loan to Genesis Block for Rebit acquisition | 0.5 |
| 10/02/2024 | QB | Meeting with B. Mackay, K. Wessel, O. Braat (AlixPartners) re: review FTX.com exchange transfers included in Exchange Intercompany workpaper | 1.0 |
| 10/02/2024 | QB | Meeting with F. Liang, K. Wessel, O. Braat (AlixPartners) re: review FTX.com exchange transfers included in Exchange Intercompany workpaper | 0.5 |
| 10/02/2024 | QB | Conduct unstructured data searches re: Serum FTX.com exchange accounts | 1.5 |
| 10/02/2024 | QB | Update Alameda Loans Receivable workpaper | 2.9 |
| 10/02/2024 | RS | Analyze imbalance adjustments to move to intercompany and related party general ledger validation workpaper | 2.9 |
| 10/02/2024 | RS | Update intercompany and related party general ledger validation workpaper re: detailed and roll-up general ledger accounts | 1.6 |
| 10/02/2024 | RS | Update intercompany and related party general ledger validation workpaper re: imbalance adjustments | 2.5 |
| 10/02/2024 | TY | Attend working session with F. Liang, K. Wessel, T. Yamada (AlixPartners) re: discuss updated cash database | 0.9 |
| 10/02/2024 | TY | Review loan agreement of FTX Europe AG to determine need for further analysis | 0.2 |
| 10/02/2024 | TJH | Analyze impact of QuickBooks code updates to adjusted journal entries by quarter for producing final balance sheet to expert report | 2.3 |
| 10/02/2024 | TJH | Review script updates to QuickBooks data import after revisions made to adjusted journal entry reconstruction | 2.2 |
| 10/02/2024 | TT | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, K. Wessel, L. Goldman, T. Toaso (AlixPartners) re: historical balance sheets and solvency analyses | 0.5 |
| 10/02/2024 | TT | Attend working session with A. Calhoun, T. Toaso (AlixPartners) re: running updated balance sheet model in Databricks to facilitate the historical financial statement reconstruction | 0.3 |
| 10/02/2024 | TT | Review solvency materials | 2.0 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/03/2024 | AC | Attend working session with A. Calhoun, F. Liang (AlixPartners) re: discuss FTX US Exchange balance workpaper | 0.6 |
| 10/03/2024 | AC | Attend working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: updated QuickBooks quarterly balance script | 0.8 |
| 10/03/2024 | AC | Attend working session with A. Calhoun, J. Chin, M. Birtwell, T. Yamada (AlixPartners) re: review changes to the original QuickBooks tables and the chart of accounts | 1.0 |
| 10/03/2024 | AC | Update script creating chart of accounts for application to QuickBooks reconstructed journal entries | 1.4 |
| 10/03/2024 | AV | Attend working session with A. Vanderkamp, J. LaBella, K. Wessel, R. Self (AlixPartners) re: review the new leadsheet template and required reconciliations for specific workpapers | 1.0 |
| 10/03/2024 | AV | Attend working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wesel, L. Goldman (AlixPartners), (Solvency Expert) re: treatment of Alameda Research Ltd holdings on FTX.com exchange in the context of solvency analysis | 1.3 |
| 10/03/2024 | AV | Review draft report re: digital asset identification | 1.3 |
| 10/03/2024 | AV | Revise draft expert report re: master address list | 3.6 |
| 10/03/2024 | BFM | Meeting with B. Mackay, O. Braat (AlixPartners) re: analysis of Serum Foundation exchange accounts | 0.4 |
| 10/03/2024 | BFM | Meeting with B. Mackay, O. Braat, R. Self (AlixPartners) re: FTX.com exchange transfers supporting IC100 workpaper | 0.4 |
| 10/03/2024 | BFM | Attend working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wesel, L. Goldman (AlixPartners), (Solvency Expert) re: treatment of Alameda Research Ltd holdings on FTX.com exchange in the context of solvency analysis | 1.3 |
| 10/03/2024 | CAS | Review the scripting, including other automated processes, related to the inputs into the financial statement reconstruction model | 1.2 |
| 10/03/2024 | CAS | Conduct research on insolvency issues as it relates to the automation of inputs into the financial statement reconstruction model | 0.9 |
| 10/03/2024 | DL | Attend working session with A. Calhoun, F. Liang (AlixPartners) re: discuss FTX US Exchange balance workpaper | 0.6 |
| 10/03/2024 | DL | Meeting with F. Liang, M. Cervi, O. Braat, T. Toaso (AlixPartners) re: Update on the current changes to the 23010 Account Elimination workpaper | 1.0 |
| 10/03/2024 | DL | Meeting with F. Liang, O. Braat (AlixPartners) re: Serum Foundation exchange accounts | 0.3 |
| 10/03/2024 | DL | Prepare for FTX Digital Assets workpaper meeting | 0.7 |
| 10/03/2024 | DL | Review Cottonwood Grove audited financial statements | 1.5 |
| 10/03/2024 | DL | Update Dotcom Shortfall workpaper using updated Cash database | 1.4 |
| 10/03/2024 | DL | Update FTX US workpaper and visual for workflows | 2.1 |
| 10/03/2024 | GG | Attend working session with A. Calhoun, G. Gopalakrishnan (AlixPartners) re: updated QuickBooks quarterly balance script | 0.8 |
| 10/03/2024 | GG | Review comparison data of latest cash database with previous version as part of litigation data transformation process | 2.7 |
| 10/03/2024 | GG | Review updated cash database \as part of litigation data transformation process | 2.9 |
| 10/03/2024 | GG | Review updated list of debtor information in latest cash database as part of litigation data transformation process | 1.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 10/03/2024 | JC | Attend working session with A. Calhoun, J. Chin, M. Birtwell, T. Yamada (AlixPartners) re: review changes to the original QuickBooks tables and the chart of accounts | 1.0 |
| 10/03/2024 | JC | Attend working session with J. Chin, M. Cervi (AlixPartners) re: review changes to the Other Investment workpapers | 0.8 |
| 10/03/2024 | JC | Continue to draft the adjusting journal entries for Inv103 related to the token warrant investments | 2.3 |
| 10/03/2024 | JC | Review the Balancer token investment agreement from September 2020 | 1.3 |
| 10/03/2024 | JC | Review the simple agreement for future tokens related to Router and verify token information | 0.9 |
| 10/03/2024 | JC | Review the Solana restricted token investment agreement from May 2021 | 1.8 |
| 10/03/2024 | JCL | Analyze historical balance sheet fully valuing digital assets relative to solvency approaches to flag potential discrepancies | 3.2 |
| 10/03/2024 | JCL | Attend working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wesel, L. Goldman (AlixPartners), (Solvency Expert) re: treatment of Alameda Research Ltd holdings on FTX.com exchange in the context of solvency analysis | 1.3 |
| 10/03/2024 | JCL | Attend working session with A. Vanderkamp, J. LaBella, K. Wessel, R. Self (AlixPartners) re: review the new leadsheet template and required reconciliations for specific workpapers | 1.0 |
| 10/03/2024 | JCL | Review chart of accounts used relative to source data in QuickBooks in journal entries | 0.6 |
| 10/03/2024 | KHW | Analyze exchange tokens with no underlying custodial assets for purposes of supporting solvency analyses | 1.6 |
| 10/03/2024 | KHW | Attend working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wesel, L. Goldman (AlixPartners), (Solvency Expert) re: treatment of Alameda Research Ltd holdings on FTX.com exchange in the context of solvency analysis | 1.3 |
| 10/03/2024 | KHW | Attend working session with A. Vanderkamp, J. LaBella, K. Wessel, R. Self (AlixPartners) re: review the new leadsheet template and required reconciliations for specific workpapers | 1.0 |
| 10/03/2024 | KHW | Develop litigation exhibit support structure hierarchy for finalization of expert exhibits | 1.5 |
| 10/03/2024 | LMG | Attend working session with A. Vanderkamp, B. Mackay, J. LaBella, K. Wesel, L. Goldman (AlixPartners), (Solvency Expert) re: treatment of Alameda Research Ltd holdings on FTX.com exchange in the context of solvency analysis | 1.3 |
| 10/03/2024 | LMG | Review materials from solvency team | 0.6 |
| 10/03/2024 | MC | Attend working session with J. Chin, M. Cervi (AlixPartners) re: review changes to the Other Investment workpapers | 0.8 |
| 10/03/2024 | MC | Meeting with F. Liang, M. Cervi, O. Braat, T. Toaso (AlixPartners) re: Update on the current changes to the 23010 Account Elimination workpaper | 1.0 |
| 10/03/2024 | MC | Review latest QuickBooks account change log | 0.5 |
| 10/03/2024 | MB | Attend working session with A. Calhoun, J. Chin, M. Birtwell, T. Yamada (AlixPartners) re: review changes to the original QuickBooks tables and the chart of accounts | 1.0 |
| 10/03/2024 | QB | Investigate additional FTT transfers for Exchange ICRP Workpaper | 0.9 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/03/2024 | QB | Meeting with B. Mackay, O. Braat (AlixPartners) re: analysis of Serum Foundation exchange accounts | 0.4 |
| 10/03/2024 | QB | Meeting with B. Mackay, O. Braat, R. Self (AlixPartners) re: FTX.com exchange transfers supporting IC100 workpaper | 0.4 |
| 10/03/2024 | QB | Meeting with F. Liang, M. Cervi, O. Braat, T. Toaso (AlixPartners) re: Update on the current changes to the 23010 Account Elimination workpaper | 1.0 |
| 10/03/2024 | QB | Meeting with F. Liang, O. Braat (AlixPartners) re: Serum Foundation exchange accounts | 0.3 |
| 10/03/2024 | QB | Meeting with O. Braat, R. Self (AlixPartners) re: review updates to Intercompany Imbalance Matrix | 0.7 |
| 10/03/2024 | QB | Conduct unstructured data searches re: Serum FTX.com exchange accounts | 1.9 |
| 10/03/2024 | QB | Update Intercompany Imbalance workpaper | 2.4 |
| 10/03/2024 | RS | Analyze QuickBooks source data account table changes re: intercompany and related party accounts | 0.4 |
| 10/03/2024 | RS | Attend working session with A. Vanderkamp, J. LaBella, K. Wessel, R. Self (AlixPartners) re: review the new leadsheet template and required reconciliations for specific workpapers | 1.0 |
| 10/03/2024 | RS | Meeting with B. Mackay, O. Braat, R. Self (AlixPartners) re: FTX.com exchange transfers supporting IC100 workpaper | 0.4 |
| 10/03/2024 | RS | Meeting with O. Braat, R. Self (AlixPartners) re: review updates to Intercompany Imbalance Matrix | 0.7 |
| 10/03/2024 | RS | Update adjustment databases in master balance sheet re: imbalance adjustments in general ledger validation and eliminations | 2.0 |
| 10/03/2024 | RS | Update chart of accounts and entity listing re: intercompany and related party workpapers | 1.5 |
| 10/03/2024 | RS | Update intercompany and related party general ledger validation workpaper re: detailed and roll-up general ledger accounts | 1.0 |
| 10/03/2024 | SK | Create delta report between October and September versions of cash tables to highlight changes made to cash database | 1.6 |
| 10/03/2024 | SK | Update cash table contents for the week ended 09/27/2024 for Cash Database for maintenance | 2.7 |
| 10/03/2024 | TY | Attend working session with A. Calhoun, J. Chin, M. Birtwell, T. Yamada (AlixPartners) re: review changes to the original QuickBooks tables and the chart of accounts | 1.0 |
| 10/03/2024 | TJH | Develop stress tests to verify QuickBooks impact of code updates to adjusted journal entries by quarter for producing final balance sheet to expert report | 2.3 |
| 10/03/2024 | TJH | Update column and mapping matrices for QuickBooks data import process to adjusted journal entries for producing final balance sheet to expert report | 1.6 |
| 10/03/2024 | TT | Meeting with F. Liang, M. Cervi, O. Braat, T. Toaso (AlixPartners) re: Update on the current changes to the 23010 Account Elimination workpaper | 1.0 |
| 10/03/2024 | TT | Review solvency materials | 1.4 |
| 10/04/2024 | AC | Attend working session with A. Calhoun, A. Vanderkamp, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss Digital Assets accounts workpaper | 0.5 |
| 10/04/2024 | AC | Continue to update documentation of balance sheet model process | 1.3 |
| 10/04/2024 | AC | Update documentation of balance sheet model process | 2.8 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 10/04/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, L. Goldman (AlixPartners) re: solvency analyses | 0.5 |
| 10/04/2024 | AV | Attend working session with A. Calhoun, A. Vanderkamp, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss Digital Assets accounts workpaper | 0.5 |
| 10/04/2024 | AV | Attend working session with A. Vanderkamp, D. White, T. Phelan, and L. Beischer (AlixPartners) re: digital asset identification expert report | 0.3 |
| 10/04/2024 | AV | Review draft expert report re: crypto asset identification | 3.1 |
| 10/04/2024 | AV | Review draft report re: master address list | 2.6 |
| 10/04/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, L. Goldman (AlixPartners) re: solvency analyses | 0.5 |
| 10/04/2024 | BFM | Meeting with B. Mackay, F. Liang, O. Braat (AlixPartners) re: Project Serum exchange accounts | 0.4 |
| 10/04/2024 | CAS | Review the scripting, including other automated processes, related to the inputs into the financial statement reconstruction model | 0.8 |
| 10/04/2024 | CAS | Conduct research on insolvency issues as it relates to the automation of inputs into the financial statement reconstruction model | 0.2 |
| 10/04/2024 | CC | Analyze changes in data in the updated Cash Database | 1.3 |
| 10/04/2024 | CC | Attend working session with C. Chen, F. Liang (AlixPartners) re: discuss updated Cash Database | 1.2 |
| 10/04/2024 | DJW | Attend working session with A. Vanderkamp, D. White, T. Phelan, and L. Beischer (AlixPartners) re: digital asset identification expert report | 0.3 |
| 10/04/2024 | DL | Research Project Serum and Serum Foundation to update the FTX US workpaper | 0.7 |
| 10/04/2024 | DL | Attend working session with A. Calhoun, A. Vanderkamp, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss Digital Assets accounts workpaper | 0.5 |
| 10/04/2024 | DL | Attend working session with C. Chen, F. Liang (AlixPartners) re: discuss updated Cash Database | 1.2 |
| 10/04/2024 | DL | Meeting with B. Mackay, F. Liang, O. Braat (AlixPartners) re: Project Serum exchange accounts | 0.4 |
| 10/04/2024 | DL | Review balances on FTX.com exchange for Project Serum and Serum Foundation to update the FTX US workpaper | 0.8 |
| 10/04/2024 | DL | Review token investments schedule | 1.2 |
| 10/04/2024 | GG | Create process flow documentation for adjusted journal entries creation in the new the net deposit section of the script as part of litigation data transformation process | 2.9 |
| 10/04/2024 | GG | Update derivatives process documentation with updated account grouping information as part of litigation data transformation process | 1.6 |
| 10/04/2024 | GG | Update flow chart of wallets adjusted journal entries creation process as part of litigation data transformation process | 1.9 |
| 10/04/2024 | GG | Update OTC portal balance process documentation with account grouping updated information as part of litigation data transformation process | 1.8 |
| 10/04/2024 | JC | Attend working session with J. Chin, R. Self (AlixPartners) re: review of Solana Labs token agreement re: Clifton Bay LLC and AR LTD | 0.5 |
| 10/04/2024 | JC | Review the simple agreement for future tokens related to 1inch and verify token information | 0.7 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/04/2024 | JC | Review the simple agreement for future tokens related to OnlyOne and verify token information | 1.3 |
| 10/04/2024 | JC | Review the simple agreement for future tokens related to Soteria and verify token information | 0.8 |
| 10/04/2024 | JC | Review the simple agreement for future tokens related to Zenlink and verify token information | 0.7 |
| 10/04/2024 | JC | Review the simple agreement for future tokens related to Zklend and verify token information | 0.9 |
| 10/04/2024 | JCL | Analyze transfers on exchange and impacts to intercompany balances | 1.4 |
| 10/04/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, L. Goldman (AlixPartners) re: solvency analyses | 0.5 |
| 10/04/2024 | JCL | Attend working session with A. Calhoun, A. Vanderkamp, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss Digital Assets accounts workpaper | 0.5 |
| 10/04/2024 | JCL | Meeting with J. LaBella, K. Wessel, O. Braat (AlixPartners) re: accounting treatment of FTT transfers in the Exchange ICRP workpaper | 0.6 |
| 10/04/2024 | KHW | Attend working session with A. Calhoun, A. Vanderkamp, F. Liang, J. LaBella, K. Wessel (AlixPartners) re: discuss Digital Assets accounts workpaper | 0.5 |
| 10/04/2024 | KHW | Meeting with J. LaBella, K. Wessel, O. Braat (AlixPartners) re: accounting treatment of FTT transfers in the Exchange ICRP workpaper | 0.6 |
| 10/04/2024 | LB | Attend working session with A. Vanderkamp, D. White, T. Phelan, and L. Beischer (AlixPartners) re: digital asset identification expert report | 0.3 |
| 10/04/2024 | LB | Review draft report section on digital asset identification | 1.3 |
| 10/04/2024 | LMG | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, L. Goldman (AlixPartners) re: solvency analyses | 0.5 |
| 10/04/2024 | QB | Investigate additional FTT transfers for Exchange ICRP Workpaper | 3.0 |
| 10/04/2024 | QB | Meeting with B. Mackay, F. Liang, O. Braat (AlixPartners) re: Project Serum exchange accounts | 0.4 |
| 10/04/2024 | QB | Meeting with J. LaBella, K. Wessel, O. Braat (AlixPartners) re: accounting treatment of FTT transfers in the Exchange ICRP workpaper | 0.6 |
| 10/04/2024 | QB | Update Exchange ICRP Workpaper with additional FTT transfers | 3.1 |
| 10/04/2024 | RS | Analyze chart of accounts update re: intercompany and related party general ledger validation general ledger accounts | 2.9 |
| 10/04/2024 | RS | Analyze payment on behalf of Alameda Research Ventures re: Solana Labs token agreement | 2.0 |
| 10/04/2024 | RS | Attend working session with J. Chin, R. Self (AlixPartners) re: review of Solana Labs token agreement re: Clifton Bay LLC and AR LTD | 0.5 |
| 10/04/2024 | RS | Review intercompany and related party quarter-end general ledger account balances re: latest version of QuickBooks source data | 1.0 |
| 10/04/2024 | RS | Update chart of accounts and entity listing re: intercompany and related party workpapers | 1.1 |
| 10/04/2024 | TY | Update Non-QuickBooks workpaper to reflect changes made to the chart of accounts in the master model | 1.2 |
| 10/04/2024 | TJH | Review stress tests results on QuickBooks code updates to adjusted journal entries for producing final balance sheet to expert report | 2.3 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/04/2024 | TJH | Update mapping documentation on QuickBooks data import process to adjusted journal entries for producing final balance sheet to expert report | 1.8 |
| 10/04/2024 | TP | Attend working session with A. Vanderkamp, D. White, T. Phelan, and L. Beischer (AlixPartners) re: digital asset identification expert report | 0.3 |
| 10/06/2024 | BFM | Respond to questions from solvency experts | 0.4 |
| 10/07/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, T. Toaso (AlixPartners) re: historical balance sheet, solvency analyses | 0.5 |
| 10/07/2024 | AV | Prepare draft report re: crypto identification and quantification | 3.1 |
| 10/07/2024 | AV | Prepare draft report re: development of master address list for crypto identification and quantification | 3.8 |
| 10/07/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, T. Toaso (AlixPartners) re: historical balance sheet, solvency analyses | 0.5 |
| 10/07/2024 | BFM | Call with L. Goldman, B. Mackay (AlixPartners) re: materials from solvency expert | 0.3 |
| 10/07/2024 | BFM | Continue review of token matching schedules from solvency experts | 2.7 |
| 10/07/2024 | BFM | Review token matching schedules from solvency experts | 3.0 |
| 10/07/2024 | BFM | Summarize comments re: token matching schedules from solvency experts | 1.2 |
| 10/07/2024 | CC | Analyze changes in the updated Cash Database | 1.8 |
| 10/07/2024 | CC | Analyze updated Dotcom shortfall adjusting journal entries | 0.9 |
| 10/07/2024 | CC | Attend working session with C. Chen, F. Liang (AlixPartners) re: discuss updated Cash Database | 1.7 |
| 10/07/2024 | DJW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, T. Toaso (AlixPartners) re: historical balance sheet, solvency analyses | 0.5 |
| 10/07/2024 | DL | Attend working session with C. Chen, F. Liang (AlixPartners) re: discuss updated Cash Database | 1.7 |
| 10/07/2024 | DL | Attend working session with F. Liang, K. Wessel, T. Toaso (AlixPartners) re: discuss Dotcom Shortfall presentation updates | 0.5 |
| 10/07/2024 | DL | Analyze Project Serum's exchange balance, documenting observations | 2.1 |
| 10/07/2024 | DL | Update sub-support for intercompany cash transfer balances with new data | 2.6 |
| 10/07/2024 | GG | Create non-technical process documentation describing the Alameda OTC portal balance adjustments as part of litigation data transformation process | 2.1 |
| 10/07/2024 | GG | Create non-technical process documentation describing the FTX US exchange balance adjustments as part of litigation data transformation process | 2.2 |
| 10/07/2024 | GG | Create non-technical process documentation describing the FTX.com exchange balance adjustments as part of litigation data transformation process | 2.8 |
| 10/07/2024 | JC | Draft the supporting workpaper Inv104 for the McDex token investment | 1.9 |
| 10/07/2024 | JC | Update the Other Investments master file with the adjusting journal entries for Inv103 related to the token  warrant adjustments | 2.1 |
| 10/07/2024 | JC | Update the Other Investments master file with the adjusting journal entries for Inv103 related to the token  warrant adjustments | 2.9 |
| 10/07/2024 | JC | Update the Other Investments master file with the adjusting journal entries for Inv104 related to the McDex token investment | 1.3 |
| 10/07/2024 | JCL | Analyze current historical balance sheets relative to solvency | 0.8 |
| 10/07/2024 | KHW | Analyze related party activity between Alameda Research Ltd and FTX Trading Ltd to support solvency-related questions | 1.6 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:          Avoidance Actions
Code:        20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|-------------------------|-------|
| 10/07/2024 | KHW | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, T. Toaso (AlixPartners) re: historical balance sheet, solvency analyses | 0.5 |
| 10/07/2024 | KHW | Attend working session with F. Liang, K. Wessel, T. Toaso (AlixPartners) re: discuss Dotcom Shortfall presentation updates | 0.5 |
| 10/07/2024 | LMG | Call with L. Goldman, B. Mackay (AlixPartners) re: materials from solvency expert | 0.3 |
| 10/07/2024 | QB | Investigate FTT transfers from 2019 for the Exchange Intercompany workpaper | 2.3 |
| 10/07/2024 | QB | Conduct unstructured data searches for funding confirmation for the Other Investments workstream | 1.8 |
| 10/07/2024 | QB | Update Alameda Third Party Loans Receivable workpaper with latest version of the balance sheet to reflect updates to the Chart of Accounts | 3.0 |
| 10/07/2024 | RS | Continue to update intercompany and related party general ledger account listing re: general ledger validation re: latest version of chart of accounts and QuickBooks | 2.5 |
| 10/07/2024 | RS | Update intercompany and related party general ledger account listing re: general ledger validation re: latest version of chart of accounts and QuickBooks | 2.9 |
| 10/07/2024 | RS | Update intercompany and related party general ledger account listing re: other non-ICRP workstreams re: latest version of chart of accounts and QuickBooks | 2.6 |
| 10/07/2024 | TY | Update Non-QuickBooks workpapers to incorporate updates on the chart of accounts in the master balance sheet model | 1.9 |
| 10/07/2024 | TJH | Review matrices for QuickBooks data import process to adjusted journal entries for producing final balance sheet to expert report | 2.6 |
| 10/07/2024 | TJH | Update QuickBooks documentation and appendices based on latest changes to code for expert report work | 1.7 |
| 10/07/2024 | TT | Attend meeting with A. Vanderkamp, B. Mackay, D. White, K. Wessel, T. Toaso (AlixPartners) re: historical balance sheet, solvency analyses | 0.5 |
| 10/07/2024 | TT | Attend working session with F. Liang, K. Wessel, T. Toaso (AlixPartners) re: discuss Dotcom Shortfall presentation updates | 0.5 |
| 10/08/2024 | AV | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, T. Toaso (AlixPartners) re: solvency analyses | 0.4 |
| 10/08/2024 | AV | Attend working session with A. Vanderkamp, F. Liang, J. LaBella (AlixPartners) re: description of Digital Assets accounts in expert report | 0.5 |
| 10/08/2024 | AV | Attend working session with A. Vanderkamp, R. Self, T. Toaso (AlixPartners) re: logistics for next potential balance sheet run for late October | 0.6 |
| 10/08/2024 | AV | Prepare draft report re: preparation of master wallet list | 2.2 |
| 10/08/2024 | AV | Update draft report re: financial statement reconstruction | 2.1 |
| 10/08/2024 | BFM | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, T. Toaso (AlixPartners) re: solvency analyses | 0.4 |
| 10/08/2024 | BFM | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: solvency analyses | 0.5 |
| 10/08/2024 | CAS | Review the scripting, including other automated processes, related to the inputs into the financial statement reconstruction model | 1.0 |
| 10/08/2024 | CAS | Conduct research on insolvency issues as it relates to the automation of inputs into the financial statement reconstruction model | 0.3 |
| 10/08/2024 | DL | Attend working session with A. Vanderkamp, F. Liang, J. LaBella (AlixPartners) re: description of Digital Assets accounts in expert report | 0.5 |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:        Avoidance Actions
Code:      20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 10/08/2024 | DL | Attend working session with F. Liang, J. Chin, M. Cervi (AlixPartners) re: updates on the ongoing decentralized finance work and documentation | 0.8 |
| 10/08/2024 | DL | Review analysis to prepare for presentation to counsel | 1.1 |
| 10/08/2024 | DL | Research PERP exchange and balances | 1.3 |
| 10/08/2024 | DL | Research public filings re: treatment of ownership of digital assets for Alameda entities | 2.7 |
| 10/08/2024 | GG | Create non-technical process documentation describing the net deposits proxy calculation adjustments as part of litigation data transformation process | 2.9 |
| 10/08/2024 | GG | Review updated data from the journal entries script as part of litigation data transformation process | 2.4 |
| 10/08/2024 | GG | Update adjustments to journal entries script to reflect to apply the appropriate workpaper name as part of litigation data transformation process | 2.9 |
| 10/08/2024 | GS | Attend meeting with G. Shapiro, J. LaBella, M. Birtwell (AlixPartners) re: review potential update to the insider loan payable account | 0.6 |
| 10/08/2024 | GS | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: insider adjusting journal entry review | 0.3 |
| 10/08/2024 | GS | Update insider adjusting journal entries loan payable accounts mapping | 2.3 |
| 10/08/2024 | JC | Attend working session with F. Liang, J. Chin, M. Cervi (AlixPartners) re: updates on the ongoing decentralized finance work and documentation | 0.8 |
| 10/08/2024 | JC | Continue to update the Other Investments master file with corrections related to the token warrant adjustments | 2.3 |
| 10/08/2024 | JC | Review the simple agreement for future tokens related to Galxe and verify token information | 1.2 |
| 10/08/2024 | JC | Review the supporting bank statement documentation for potential complaints related to political contributions | 0.4 |
| 10/08/2024 | JC | Update the Other Investments master file with corrections related to the token warrant adjustments | 2.8 |
| 10/08/2024 | JCL | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, T. Toaso (AlixPartners) re: solvency analyses | 0.4 |
| 10/08/2024 | JCL | Attend meeting with G. Shapiro, J. LaBella, M. Birtwell (AlixPartners) re: review potential update to the insider loan payable account | 0.6 |
| 10/08/2024 | JCL | Attend working session with A. Vanderkamp, F. Liang, J. LaBella (AlixPartners) re: description of Digital Assets accounts in expert report | 0.5 |
| 10/08/2024 | JCL | Revise report to incorporate information on digital asset ownership | 0.6 |
| 10/08/2024 | LMG | Attend meeting with B. Mackay, L. Goldman (AlixPartners) re: solvency analyses | 0.5 |
| 10/08/2024 | LMG | Review solvency analysis | 0.4 |
| 10/08/2024 | MC | Attend working session with F. Liang, J. Chin, M. Cervi (AlixPartners) re: updates on the ongoing decentralized finance work and documentation | 0.8 |
| 10/08/2024 | MB | Attend meeting with G. Shapiro, J. LaBella, M. Birtwell (AlixPartners) re: review potential update to the insider loan payable account | 0.6 |
| 10/08/2024 | MB | Internal call with G. Shapiro, M. Birtwell (AlixPartners) re: insider adjusting journal entry review | 0.3 |
| 10/08/2024 | RS | Analyze intercompany and related party general ledger accounts re: intercompany and related party elimination accounts | 2.5 |

**Alix**Partners

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:            Avoidance Actions
Code:          20008100PN0001.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 10/08/2024 | RS | Attend working session with A. Vanderkamp, R. Self, T. Toaso (AlixPartners) re: logistics for next potential balance sheet run for late October | 0.6 |
| 10/08/2024 | RS | Update intercompany and related party general ledger validation re: general ledger account names | 2.9 |
| 10/08/2024 | RS | Update intercompany and related party workpapers re: latest version of chart of accounts and entity list | 2.0 |
| 10/08/2024 | TT | Attend meeting with A. Vanderkamp, B. Mackay, J. LaBella, T. Toaso (AlixPartners) re: solvency analyses | 0.4 |
| 10/08/2024 | TT | Attend working session with A. Vanderkamp, R. Self, T. Toaso (AlixPartners) re: logistics for next potential balance sheet run for late October | 0.6 |
| **Total Professional Hours** | | | **406.1** |

**AlixPartners**

John J. Ray III
Chief Executive Officer
FTX Trading Ltd. and its affiliated debtors-in-possession
c/o Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004

Re:         Avoidance Actions
Code:       20008100PN0001.1.20

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Matthew Evans | $1,410 | 2.6 | $ | 3,666.00 |
| Charles Cipione | $1,320 | 6.3 | | 8,316.00 |
| David J White | $1,225 | 0.8 | | 980.00 |
| Anne Vanderkamp | $1,200 | 36.5 | | 43,800.00 |
| John C LaBella | $1,200 | 24.1 | | 28,920.00 |
| Lilly M Goldman | $1,200 | 7.3 | | 8,760.00 |
| Thomas Hofner | $1,200 | 20.9 | | 25,080.00 |
| Todd Toaso | $1,200 | 10.3 | | 12,360.00 |
| Mark Cervi | $1,125 | 3.8 | | 4,275.00 |
| Travis Phelan | $1,025 | 0.3 | | 307.50 |
| Bennett F Mackay | $960 | 14.7 | | 14,112.00 |
| Kurt H Wessel | $960 | 23.1 | | 22,176.00 |
| Ganesh Gopalakrishnan | $950 | 46.9 | | 44,555.00 |
| Lewis Beischer | $880 | 1.6 | | 1,408.00 |
| Matthew Birtwell | $880 | 2.6 | | 2,288.00 |
| Takahiro Yamada | $880 | 5.5 | | 4,840.00 |
| Di Liang | $825 | 39.7 | | 32,752.50 |
| Chi Chen | $750 | 6.9 | | 5,175.00 |
| Randi Self | $750 | 42.5 | | 31,875.00 |
| Allyson Calhoun | $640 | 20.6 | | 13,184.00 |
| Griffin Shapiro | $555 | 3.9 | | 2,164.50 |
| Jason Chin | $555 | 45.1 | | 25,030.50 |
| Olivia Braat | $555 | 35.8 | | 19,869.00 |
| Shengjia Kang | $555 | 4.3 | | 2,386.50 |
| **Total Professional Hours and Fees** | | **406.1** | | **358,280.50** |