# Exhibit A

**Time Entries**

Detail Fee Task Code Billing Report
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 10/02/2024 | MBM | 1.40 | 1,435.00 | emails with A&M re: digital asset bidding (.2); review and revise cpsa (1.2) |
| 1368.002 | 10/03/2024 | KAB | 1.30 | 1,202.50 | discussion with M. McGuire re: locked token sale issue (.1); emails with M. McGuire, A. Landis and M. Pierce re: same and draft response letter (.3); review and revise letter and analyze materials in connection with same (.9) |
| 1368.002 | 10/03/2024 | MBM | 4.00 | 4,100.00 | review and analyze potential purchaser NDA (.5); review of WLD consent (.6); numerous communications with A&M and TFH re: confidentiality issues (.8); draft and revise letter to potential purchaser re: same (2.1) |
| 1368.002 | 10/03/2024 | CRW | 0.40 | 158.00 | Review and revise NDA to potential purchaser; emails with MBM re: same |
| 1368.002 | 10/03/2024 | AGL | 1.10 | 1,402.50 | review and revise confi letter (.8); discussions with lrc team re: same (.3) |
| 1368.002 | 10/03/2024 | MBM | 0.20 | 205.00 | discussion with K. Brown re: locked tokens; emails with LRC re: same |
| 1368.002 | 10/04/2024 | MBM | 1.40 | 1,435.00 | emails with A&M re: unlock schedule for digital assets (.3); review of buyer schedules re: same (1.1) |
| 1368.002 | 10/04/2024 | MBM | 2.50 | 2,562.50 | work on closing digital asset sale |
| **Total for Phase ID B112** | | Billable | 12.30 | 12,500.50 | Asset Disposition |
| **Phase ID B114 Assumption/Rejection of Leases and Contracts** | | | | | |
| 1368.002 | 10/06/2024 | MRP | 2.00 | 1,500.00 | Analyze Plan language w/r/t cure objections and assumption procedures (1.3); numerous emails w/ KAB re: assumption issue (.3); call w/ counsel to counter party re: contract and confirmation issue (.2); emails w/ S&C re: the same (.2) |
| **Total for Phase ID B114** | | Billable | 2.00 | 1,500.00 | Assumption/Rejection of Leases and Contracts |
| **Phase ID B120 Business Operations** | | | | | |
| 1368.002 | 10/01/2024 | GAW | 0.20 | 90.00 | meeting w. KAB, MRP, HWR, EAR, CRW, M. Ramirez, JLF, and MPH re: open items & next steps |
| 1368.002 | 10/01/2024 | KAB | 0.20 | 185.00 | discussion with M. Pierce, G. Williams, E. Rogers, C. Wood, M. Ramirez, M. Hitchens, and J. Ford re: open issues and upcoming filings |
| 1368.002 | 10/01/2024 | HWR | 0.20 | 107.00 | Conference with LRC Team re: open issues and upcoming filings |
| 1368.002 | 10/01/2024 | JLF | 1.30 | 455.00 | Emails with E. Rogers and M. Pierce re: Motion to Dismiss (DCI) (.2) and finalize (.6) and file (.5) the same |
| 1368.002 | 10/01/2024 | EAR | 0.20 | 107.00 | discussion with K. Brown, M. Pierce, G. Williams, C. Wood, M. Ramirez, M. Hitchens, and J. Ford re: open issues and upcoming filings |
| 1368.002 | 10/01/2024 | EAR | 3.10 | 1,658.50 | Emails w. MRP and KAB re: motion to dismiss DCI (.2); emails w. S&C, KAB, and MRP re: the same (.3); emails w. MR re: the same (.2); emails w. MR, JF, and MH re: notice for DCI dismissal order (.1); review and revise multiple versions of dismissal motion (2.0); emails re: the same w. JF and MRP (.2); emails w. CJW re: service of motion (.1) |
| 1368.002 | 10/01/2024 | MRP | 0.20 | 150.00 | meeting w/ KAB, GAW, HWR, EAR, CRW, M. Ramirez, JLF, and MPH re: filings |
| 1368.002 | 10/01/2024 | CRW | 0.20 | 79.00 | discussion w. KAB, MRP, HWR, EAR, GAW, M. Ramirez, JLF, and MPH re: open items and action items |
| 1368.002 | 10/01/2024 | MPH | 0.20 | 70.00 | weekly meeting w. KAB, MRP, HWR, EAR, CRW, M. Ramirez, JLF, and GAW re: open issues & next steps |
| 1368.002 | 10/01/2024 | MR | 0.20 | 70.00 | discussions with KAB, MRP, HWR, EAR, CRW, GAW, JLF, and MPH re: upcoming deadlines and filings |
| 1368.002 | 10/01/2024 | JLF | 0.20 | 70.00 | conference with KAB, MRP, HWR, EAR, CRW, M. Ramirez, GAW, and MPH re: open items & next steps |
| 1368.002 | 10/01/2024 | MRP | 1.70 | 1,275.00 | Discussions w/ EAR re: motion to dismiss Debtor Digital Custody Inc. (.2); emails w/ S&C and EAR re: the same (.2); review revised motion to dismiss (1.2); emails w/ EAR and MR re: finalizing and filing the same (.1) |
| 1368.002 | 10/02/2024 | GAW | 0.20 | 90.00 | Discussion w. M. Ramirez re: open items & next steps |
| 1368.002 | 10/02/2024 | MR | 0.20 | 70.00 | discussion with GAW re: open items |
| 1368.002 | 10/02/2024 | KAB | 0.30 | 277.50 | email with P. Lorenzo and M. Pierce re: account issues, review files re: same and consider next steps |
| 1368.002 | 10/07/2024 | CRW | 0.10 | 39.50 | Review open items and upcoming filings and consider same |
| 1368.002 | 10/08/2024 | GAW | 0.90 | 405.00 | prepare for (.3) and attend FTX team meeting w. KAB, MRP, HWR, E. Rogers, CRW, M. Ramirez, JLF and MPH re: open issues and filings(.2); discussion w. E. Rogers re: open items & next steps (.4) |
| 1368.002 | 10/08/2024 | CRW | 0.20 | 79.00 | Discussion with KAB, MRP, HWR, EAR, GAW, M. Ramirez, MPH, and JLF re: open issues and upcoming filings |
| 1368.002 | 10/08/2024 | EAR | 1.90 | 1,016.50 | Prepare for (.1) and attend (.2) FTX team meeting w. KAB, MRP, HWR, GAW, CRW, MR, JLF, MPH re: open issues and filings; discussions w. KAB re: upcoming dates and deadlines (.4); discussion w. GAW re: claims objection responses, omnibus hearing preparation, and pre-effective date tasks (.4); review critical dates memo and |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B120 Business Operations**

| | | | | | underlying documents (.6); multiple emails w. KAB, GAW, MR, and MH re: the same (.2) |
|---|---|---|---|---|---|
| 1368.002 | 10/08/2024 | KAB | 0.60 | 555.00 | discussion with M. Pierce, E. Rogers, G. Williams, C. Wood, M. Ramirez, J. Ford and M. Hitchens re: upcoming filings for the week of 10/8 and open issues (.2); discussion with E. Rogers re: upcoming dates and deadlines (.4) |
| 1368.002 | 10/08/2024 | KAB | 0.10 | 92.50 | emails with discovery target, E. Rogers, M. Pierce and A&M re: account info |
| 1368.002 | 10/08/2024 | EAR | 0.10 | 53.50 | Emails w. KAB, MRP, and A&M re: discovery target and next steps; emails w. discovery target, KAB, MRP, and A&M re: additional requests |
| 1368.002 | 10/08/2024 | JLF | 0.20 | 70.00 | Discussion with KAB, MRP, HWR, EAR, GAW, M. Ramirez, MPH, and CRW re: open items and next steps |
| 1368.002 | 10/08/2024 | MR | 0.20 | 70.00 | Discussion with KAB, MRP, HWR, EAR, GAW, CRW, MPH, and JLF re: open issues and upcoming filings |
| 1368.002 | 10/08/2024 | MPH | 0.20 | 70.00 | Discussion with KAB, MRP, HWR, EAR, GAW, M. Ramirez, CRW, and JLF re: open items |
| 1368.002 | 10/08/2024 | HWR | 0.20 | 107.00 | Discussion w/ KAB, MRP, CRW, EAR, GAW, M. Ramirez, MPH, and JLF re: open issues and upcoming filings |
| 1368.002 | 10/08/2024 | MRP | 0.50 | 375.00 | Emails w/ S&C re: Emergent 9019 motion and eligibility to file Certificate of No Objection; review and comment on draft of Certificate of No Objection w/r/t Emergent 9019 motion; emails w/ GAW and MR re: finalizing the same; emails w/ J. Brarillare re: confirmation no responses received by Emergent Debtors to 9019 motion and joint Certificate of No Objection |

| **Total for Phase ID B120** | | **Billable** | **13.80** | **7,687.00** | **Business Operations** |
|---|---|---|---|---|---|

**Phase ID B122 Case Administration**

| 1368.002 | 10/01/2024 | CRW | 0.90 | 355.50 | Draft 10.1.24 service instructions (.5); review main docket re: same (.2); emails with KAB, MRP, HWR, EAR, GAW, S&C, and Kroll re: same (.2) |
|---|---|---|---|---|---|
| 1368.002 | 10/01/2024 | MPH | 0.30 | 105.00 | Review and analyze docket and case calendar; Updating Critical Dates Memo re: same; Email exchange with EAR & MR re: same |
| 1368.002 | 10/01/2024 | MRP | 0.90 | 675.00 | Emails w/ CRW re: proposed service plan for recently filed documents (.2); review and comment on service plan and notice parties (.6); emails w/ Kroll and LRC re: the same (.1) |
| 1368.002 | 10/01/2024 | EAR | 0.10 | 53.50 | Emails w. MH and MR re: critical dates memo, including review of the same. |
| 1368.002 | 10/02/2024 | CRW | 0.50 | 197.50 | Draft 10.2.2024 Service Instructions; emails w. HWR and GAW re: adv. service; review main docket; emails with KAB, MRP, HWR, GAW, S&C, and Kroll re: same |
| 1368.002 | 10/02/2024 | HWR | 0.20 | 107.00 | Emails w/ GAW and CRW re: service of adversary filings and review draft instructions for same and emails w/ Kroll, S&C, KAB, MRP, EAR, GAW, and CRW re: service of 10/2 filings |
| 1368.002 | 10/02/2024 | GAW | 0.20 | 90.00 | review and analyze main docket re: service instructions; emails w. HWR & CRW re: adversary service; email w. LRC team, S&C and Kroll re: same |
| 1368.002 | 10/02/2024 | MRP | 0.30 | 225.00 | Emails w/ CRW re: service plan; review and comment on the same; emails w/ CRW and Kroll re: service |
| 1368.002 | 10/03/2024 | CRW | 1.40 | 553.00 | Draft 10.3.2024 service instructions (.5); emails w. HWR and GAW re: adv. service (.1) review main docket re: same (.1); emails with KAB, MRP, HWR, EAR, GAW, S&C, and Kroll re: same (.2); revise customized notices in response to Kroll inquiry (.4); emails with KAB, MRP, HWR, GAW, S&C, A&M, and Kroll re: same (.1) |
| 1368.002 | 10/03/2024 | MPH | 0.40 | 140.00 | Review and analyze docket and case calendar; Updating Critical Dates Memo re: same; Email exchange with EAR re: same |
| 1368.002 | 10/03/2024 | GAW | 0.30 | 135.00 | review and analyze main docket re: service instructions; emails w. HWR & CRW re: adversary service |
| 1368.002 | 10/03/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW, EAR and CRW re: adversary service issues for 10/4 |
| 1368.002 | 10/03/2024 | EAR | 0.10 | 53.50 | Emails w. MH and MR re: critical dates memo, including review of the same. |
| 1368.002 | 10/04/2024 | CRW | 0.30 | 118.50 | Draft 10.4.2024 service instructions; emails w. HWR and GAW re: adv. service; review main docket re: same; email with MRP, HWR and GAW re: adv. service |
| 1368.002 | 10/04/2024 | GAW | 0.40 | 180.00 | review and analyze main docket re: service instructions; emails w. HWR & CRW re: adversary service |
| 1368.002 | 10/04/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW, EAR and CRW re: adversary service issues for 10/4 |
| 1368.002 | 10/06/2024 | CRW | 0.70 | 276.50 | Draft 10.6.2024 Service Instructions (.4); emails w. HWR and GAW re: adv. service (.1); review main docket re: same (.1); emails with KAB, MRP, EAR, GAW, S&C, and Kroll re: same (.1) |
| 1368.002 | 10/06/2024 | GAW | 0.20 | 90.00 | review and analyze main docket re: service instructions; emails w. HWR & CRW re: adversary service; emails with KAB, MRP, EAR, GAW, S&C, and Kroll re: service |
| 1368.002 | 10/07/2024 | CRW | 1.00 | 395.00 | Draft 10.7.2024 service instructions (.5); emails w. HWR and GAW re: adv. service (.1); review main docket (.2); emails with KAB, MRP, HWR, EAR, GAW, S&C and Kroll re: |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B122 Case Administration** | | | | | |
| | | | | | same (.2) |
| 1368.002 | 10/07/2024 | HWR | 0.40 | 214.00 | Review/revise draft service instructions for 10/7 adversary filings and emails w/ MRP, GAW, and CRW re: same and emails w/ Kroll, KAB, MRP, EAR, CRW, and S&C re: service of 10/7 filings |
| 1368.002 | 10/07/2024 | GAW | 0.20 | 90.00 | review and analyze main docket re: service instructions; emails w. HWR & CRW re: adversary service |
| 1368.002 | 10/07/2024 | MRP | 0.40 | 300.00 | Multiple emails w/ Kroll re: service of amended agenda; emails w/ CRW re: service instructions and comment on the same |
| 1368.002 | 10/08/2024 | CRW | 2.20 | 869.00 | Draft 10.8.2024 service instructions (1.2); emails w. HWR and GAW re: adv. service (.1); review main docket re: same (.2); review underlying orders and local rules for notice requirements (.3); numerous emails with KAB, MRP, HWR, EAR, GAW, S&C and Kroll re: same (.4) |
| 1368.002 | 10/08/2024 | HWR | 0.60 | 321.00 | Review draft service instructions for 10/8 adversary filings and revise same and emails w/ MRP, GAW and CRW, and S&C re: same and notice parties for GAP entities 9019 motion (.5); emails w/ Kroll, S&C, KAB, MRP, EAR, GAW and CRW re: service of 10/8 filings (.1) |
| 1368.002 | 10/08/2024 | MPH | 0.40 | 140.00 | Review and analyze docket and case calendar; Updating Critical Dates Memo and email exchange with EAR re: same |
| 1368.002 | 10/08/2024 | GAW | 0.20 | 90.00 | review and analyze main docket re: service instructions; emails w. HWR & CRW re: adversary service |
| 1368.002 | 10/08/2024 | EAR | 0.10 | 53.50 | Emails w. MH and MR re: critical dates memo, including review of the same. |
| 1368.002 | 10/08/2024 | MRP | 0.80 | 600.00 | Emails w/ CRW and HWR re: service of recently filed and docketed items (.2); review and comment on service plan w/r/t the same (.5); emails w/ CRW and Kroll re: service instructions (.1) |
| **Total for Phase ID B122** | | Billable | 13.70 | 6,534.50 | Case Administration |
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 10/01/2024 | JH | 1.60 | 496.00 | Continue reviewing indices and POCs for 10th round of omnibus claim objections including: 78th (.2), 79th (.2), 80th (.2), 81st (.2), 82nd (.1), 83rd (.1), 84th (.3), 85th (.1), 86th (.1) and 87th (.1) |
| 1368.002 | 10/01/2024 | CRW | 2.10 | 829.50 | Continue reviewing Tenth Round Omni. Claim Obj. POCs for submission to Court: 64th (.9), 65th (1.2) |
| 1368.002 | 10/01/2024 | GAW | 1.20 | 540.00 | review and analyze docket re: various customer & counsel to customer responses to certain omnibus claim objections and attachments thereto (.4); update 8th round omnibus claim tracker (.4); review and revise claim objection order status tracker (.4) |
| 1368.002 | 10/01/2024 | KAB | 0.30 | 277.50 | emails with A&M, S&C and LRC claim teams re: pending objs, reconciliations and next steps and consider same; review multiple emails from customers re: pending claim objs and related issues |
| 1368.002 | 10/02/2024 | GAW | 1.10 | 495.00 | emails w. KAB, MRP, and A&M re: Indices and POCs for submission to court for eleventh round omnibus claim objs. (.1); emails w. MRP, CRW and counsel to customer re: 119th omnibus claim objection (.1); update 11th round omnibus claim customer response tracker (.3); analyze correspondence with customer/counsel to customers re: responses to various omnibus claim objections (.3); update 9th round omnibus claim customer response tracker (.3) |
| 1368.002 | 10/02/2024 | CRW | 5.00 | 1,975.00 | Continue reviewing Tenth Round Omni. Claim Obj. POCs for submission to Court: 66th (2.4); 67th (1.8); 68th (.8) |
| 1368.002 | 10/02/2024 | MRP | 1.60 | 1,200.00 | Email w/ counsel to customer re: objection to claim 1901 and email w/ KAB, GAW and CRW re: the same (.1); review background and issues related to open issues related to responses to certain objections related to customer claims (.9); numerous emails w/ customer claimants re: claim objections and related issues (.6) |
| 1368.002 | 10/02/2024 | KAB | 0.80 | 740.00 | emails with A&M, M. Pierce, and G. Williams re: 11th round of claim objs and POCs for Chambers and pending claim issues and customer inquiries (.3); emails with various customers and/or their counsel and LRC claims team re: pending claim objs and reconciliations and consider same (.3); emails with McCarter, S&C and M. Pierce re: Melamed claim objs scheduling on arbitration issue and consider same (.2) |
| 1368.002 | 10/02/2024 | HWR | 0.80 | 428.00 | Review and revise draft stipulation (.3) and COC (.2) re: schedule governing TMS claims litigation and draft order approving stipulation (.1); discussion w/ GAW and emails w/ MBM, MRP, GAW and S&C re: same (.2) |
| 1368.002 | 10/03/2024 | GAW | 1.70 | 765.00 | emails w. MRP re: CNO/COC Omnibus Claim Objections Status Trackers (.1); review & revise same (.6); analyze customer response to 73rd omnibus claim objection (.2); emails w. KAB, MRP, E. Rogers, CRW, S&C and A&M re: same (.1); prepare for (.4) and attend (.3) omnibus claim objection weekly meeting w. LRC claims team, S&C and |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| | | | | | A&M |
| 1368.002 | 10/03/2024 | CRW | 6.50 | 2,567.50 | Continue reviewing Tenth Round Omni. Claim Obj. POCs for submission to Court: 68th (.9); 69th (1.5), 70th (2.2); 71st (1.7); discussion with KAB re: same (.2) |
| 1368.002 | 10/03/2024 | KAB | 1.20 | 1,110.00 | discussion with C. Wood re: POC indexes and related issues (.2); prepare for (.3) and participate in (.3) call with A&M, S&C and LRC claim teams re: pending claim objs, reconciliations and next steps; emails with counsel to customer and LRC claims team re: adjournment (.1); emails with Kroll, A&M, S&C and LRC claims team re: customized notices for 11th round of claim objs and related issues (.1); emails with LRC claims team re: same, next steps, claim tracker updates and related issues (.2) |
| 1368.002 | 10/03/2024 | HWR | 0.80 | 428.00 | Emails w/ MBM, GAW and S&C (.1) and call w/ S&C (.2) re: LRC comments to draft scheduling stipulation, COC and order re: same for TMS claims litigation; review proposed final versions of same for filing and coordinate filing of same in accordance with Delaware bankruptcy court rules (.2); review proposed final version of order for upload (.1); emails w/ MBM, GAW, MR and MH re: filing COC, Order and Stip and uploading order for entry (.2) |
| 1368.002 | 10/03/2024 | MPH | 1.50 | 525.00 | Finalize and file Certification of Counsel re: Stipulated Scheduling Order Governing Debtors' Objection to Claims filed by Tai Mo Shan (.8); Update calendar and Critical Dates Memo re: same (.3); Email exchange with MBM, HWR & MR re: same (.1); Finalize and upload Order for entry by Court (.2); Email exchange with HWR re: same (.1) |
| 1368.002 | 10/03/2024 | MRP | 3.20 | 2,400.00 | Numerous emails w/ counsel to customer claimants re: claim objections and related issues (.6); email w/ GAW re: CNO/COCs for claim objections (.1); review updated claim trackers in preparation for claim call (1.1); attend claim objection call w/ A&M, S&C and LRC teams (.3); analyze customer claimant response to claim objection (.4); emails w/ HWR and MBM re: Tai Mo Shan claim stipulation (.1) and review the same (.5); emails w/ HWR and S&C re: Tai MO Shan stipulation (.1) |
| 1368.002 | 10/04/2024 | CRW | 5.30 | 2,093.50 | Continue reviewing Tenth Round Omni. Claim Obj. POCs for submission to Court: 72nd (.7); 73rd (.8); 74th (1.1); 75th (.8); 76th (.9); 77th (1.0) |
| 1368.002 | 10/04/2024 | KAB | 0.40 | 370.00 | multiple emails with LRC claims team re: open issues and next steps; multiple emails with LRC, A&M and S&C claims teams re: same; emails with counsel to customers and LRC teams re: claim obj adjournments and related issues |
| 1368.002 | 10/04/2024 | GAW | 0.60 | 270.00 | emails w. MRP re: CNO for state claim 9019 (.1); emails w. MPH re: same (.1); review and revise same (.2); review & revise order and exhibit to same (.2) |
| 1368.002 | 10/04/2024 | GAW | 1.90 | 855.00 | emails w. MRP, EAR, CRW and Counsel to Customers re: supporting documents for response to omnibus claim objections (.2); analyze responses to certain omnibus claim objections (.9); review and revise omnibus trackers re: same (.8) |
| 1368.002 | 10/04/2024 | HWR | 0.40 | 214.00 | Review draft stipulation and coc re: schedule governing Melamed claims litigation and emails w/ MBM and co-counsel re: same |
| 1368.002 | 10/04/2024 | KAB | 2.50 | 2,312.50 | numerous emails with customers and/or their counsel and LRC team re: pending claim objs and related issues (.4); review and revise claim trackers (2.1) |
| 1368.002 | 10/04/2024 | MPH | 1.10 | 385.00 | Revise and finalize Certificate of No Objection re: State Claimants 9019 Motion (.7); Preparation of Order for Upload and Exhibit (Stipulation) with Court (.3); Email exchange with GAW re: same (.1) |
| 1368.002 | 10/04/2024 | EAR | 0.30 | 160.50 | Emails w. MRP, GAW, CRW and Counsel to Customers re: supporting documents for response to omnibus claim objections |
| 1368.002 | 10/04/2024 | MRP | 0.80 | 600.00 | Emails w/ S&C re: motion to approve states claim stipulation (.2); emails w/ GAW and MR re: Certificate of No Objection for state claim motion (.1); review Certificate of No Objection re: the same (.1); review order and exhibits approving state claim stipulation to be submitted for entry (.4) |
| 1368.002 | 10/05/2024 | KAB | 0.30 | 277.50 | review email from customer re: response to claim obj and briefly review various attachments thereto |
| 1368.002 | 10/06/2024 | CRW | 5.10 | 2,014.50 | Continue reviewing Tenth Round Omni. Claim Obj. POCs for submission to Court: 78th (.8), 79th (1.1), 80th (.8), 81st (.7), 82nd (.2), 83rd (.1), 84th (1.0); 85th (.1), 86th (.1), 87th (.2) |
| 1368.002 | 10/07/2024 | CRW | 2.20 | 869.00 | Review and revise e-binder re: 10th and 11th Round Omni. Claim Objs. for submission to Court (2.1); discussion and email with MR re: 8th round claim objections (.1) |
| 1368.002 | 10/07/2024 | MR | 1.00 | 350.00 | draft omnibus notice of submission of POC re: 64-87 claim objections (.9); discussion and email with CRW re: same (.1) |
| 1368.002 | 10/07/2024 | MBM | 0.80 | 820.00 | emails with S&C re: Celsius claim stipulation (.2); research re: same (.6) |
| 1368.002 | 10/07/2024 | MPH | 1.70 | 595.00 | Review, analyze and finalize Indices for 64th - 87th Omnibus Claims Objections (1.6); Email exchange with GAW, CRW & MR re: same (.1) |
| 1368.002 | 10/07/2024 | MRP | 0.60 | 450.00 | Emails w/ GAW re: open issues related to round 7 omni claim objections and |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 10/08/2024 | CRW | 3.20 | 1,264.00 | consider the same (.5); emails w/ CRW 10th omni round proofs of claim (.1) Review final materials to submit to Court re: 10th Round omni objs. POCs (.3); emails with MRP, GAW, M. Ramirez, and MPH re: 10th Round POC indices submission to Court (.1); emails with MRP, GAW, and A&M Team re: same (.1); emails with KAB, MRP, and the Court re: same (.1); update omni. claim obj. tracker charts: 11th Round (1.2), 10th Round (.9), 9th Round (.2), 8th Round (.2), 5th Round (.1) |
| 1368.002 | 10/08/2024 | GAW | 3.30 | 1,485.00 | review and analyze numerous correspondence from counsel to customer and customers subject to various omnibus claim objections re: pending claim objs. and analyze documents attached thereto (1.3); email w. LRC Claims Team and A&M re: supporting documentation for claim subject to 119th omni claim obj. (.4); review and revise 3rd (.2), 8th (.4), 9th (.4) & 10th (.4) round omnibus claim objection response trackers; call w. counsel to claimant re: status of claim (.2) |
| 1368.002 | 10/08/2024 | MRP | 0.10 | 75.00 | Emails w/ R. Placio and KAB re: adjournment of Olympus Peak motion; emails w/ LRC team re: the same |
| 1368.002 | 10/08/2024 | KAB | 0.50 | 462.50 | multiple emails with A&M, S&C, and LRC claim teams re: round 12 claim objs, pending claim obj issues and reconciliations; emails with customers and/or their counsel re: status of pending claim objs and reconciliations and related issues; email with chambers, M. Pierce and C. Wood re: proofs of claim for claim objs 64-87 |
| 1368.002 | 10/08/2024 | HWR | 0.70 | 374.50 | Emails w/ Court re: issues with TMS claims litigation schedule order and discussion w/ MRP and emails w/ MH and MR re: same (.3); revise order for submission to Chambers (.4) |
| 1368.002 | 10/08/2024 | MPH | 0.10 | 35.00 | Review and analyze Order Granting Motion of the Debtors for Entry of an Order (A) Authorizing the Debtors to Enter into Stipulation with the State Governmental Claimants, (B) Approving the Stipulation and (C) Granting Related Relief; Email exchange with AGL, MBM, KAB, MRP, HWR, GAW, CRW, EAR & MR re: same |
| 1368.002 | 10/08/2024 | MPH | 1.60 | 560.00 | Revision and formatting of Scheduling Order re: Tai Mo Shan Claim Discovery (1.4); Email exchange with HWR re: same (.2) |
| 1368.002 | 10/08/2024 | MRP | 1.80 | 1,350.00 | Emails w/ CRW re: proofs of claims submission to Court for omni objections 64-87 (.1); email w/ KAB, CRW and Chambers re: the same (.1); emails and discussion w/ HWR re: TMS claims litigation (.3); emails w/ Chambers re: Tai Mo Shan stipulation and proposed order (.1); Emails w/ A&M re: proofs of claim for submission to court and briefly review attachment (.2); emails w/ KAB and R. Palacio re: status of Olympus Peak claim transfer motion and emails w/ LRC team re: the same (.1); emails w/ GAW and proof of claim re: proof of claim 58071 and consider related issues (.3); analyze responses from customer claimant re: 47th omni objection and emails w/ CRW re: the same (.5); emails w/ LRC and A&M teams re: parties subject to forthcoming round 12 claim objections (.1) |
| **Total for Phase ID B124** | | Billable | 65.70 | 33,019.00 | Claims Administration & Objections |
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 10/01/2024 | AGL | 2.60 | 3,315.00 | prepare for (.6) and attend (.8) hearing and continued/adjourned hearing re: motion to quash LZ deposition notice of John Ray; review and analyze coverick deposition transcript in adjourned period re: same (.7); call with S&C and MRP re: same (.3); discussion with MRP re: same (.1) |
| 1368.002 | 10/01/2024 | MRP | 2.80 | 2,100.00 | Prepare for (.6) and attend (.8) hearing on motion to quash LayerZero deposition notice; emails w/ S&C re: Mosley dep transcript (.1); emails w/ Court re: the same (.1); briefly review Mosley deposition transcript (.7); discussion w/ AGL re: motion to quash hearing and related matters (.3); emails w/ JF submitting order quashing dep notice (.2) |
| 1368.002 | 10/01/2024 | MR | 2.40 | 840.00 | call with GAW re: agenda (.1); discussion with GAW re: 9/12 transcript for purposes of 10/7 agenda (.2); draft 10.1 hearing agenda (2.0); discussion with ER and GAW re: same (.1) |
| 1368.002 | 10/01/2024 | KAB | 0.50 | 462.50 | emails with S&C and M. Pierce re: 10/1 hearing (.1); discussion with E. Rogers re: agenda issues (.2); discussion w. GAW re: hearing transcript (.2) |
| 1368.002 | 10/02/2024 | KAB | 1.70 | 1,572.50 | discussions with M. Pierce re: 10/7 hearing agenda (.2); emails with M. Pierce, E. Rogers and C. Wood re: same (.1); review and revise multiple iterations of agenda and exhibit thereto (1.3); emails with S&C, M. Pierce and E. Rogers re: same (.1) |
| 1368.002 | 10/02/2024 | EAR | 1.90 | 1,016.50 | emails with KAB, MRP, and CJW re: hearing agenda (.1); emails and discussions w. MR re: the same (.2) review and revise multiple versions of agenda and exhibit (1.5); emails with S&C, KAB, and MRP re: same (.1) |
| 1368.002 | 10/02/2024 | JLF | 0.10 | 35.00 | Discussion with MR and MPH re: 10.7 hearing |
| 1368.002 | 10/02/2024 | MRP | 1.60 | 1,200.00 | Review and comment on draft of confirmation hearing (.9); emails w/ EAR, KAB and |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B134 Hearings**

| | | | | | S&C re: the same (.2); emails w/ CRW re: courtroom logistics for confirmation hearing (.3); discussion w/ KAB re: hearing agenda (.2) |
|---|---|---|---|---|---|
| 1368.002 | 10/02/2024 | KAB | 1.00 | 925.00 | meeting with M. Pierce, E. Rogers, G. Williams, and C. Wood re: confirmation issues |
| 1368.002 | 10/02/2024 | GAW | 0.40 | 180.00 | review and revise matters going forward list for 10/22 hearing |
| 1368.002 | 10/02/2024 | MPH | 0.10 | 35.00 | discussion with MR and JLF re: 10.7 hearing |
| 1368.002 | 10/03/2024 | MR | 4.40 | 1,540.00 | prepare matters going forward binder for chambers (.7); review emails from KAB, MRP and ER re: agenda for 10.7 hearing (.2); revise folder of matters going forward on 10.7 for chambers (1.8); emails with ER and JH re: same (.2); finalize and file hearing agenda (1.5) |
| 1368.002 | 10/03/2024 | JH | 2.00 | 620.00 | Emails w/ EAR and MR re: reviewing and revising folder of matters going forward for Chambers re: 10/7 Confirmation Hearing (.2); Review and revise same (1.6); emails w/ EAR and MR re: same (.2) |
| 1368.002 | 10/03/2024 | MRP | 4.10 | 3,075.00 | Emails w/ S&C re: second amended plan supplement (.2); review second amended plan supplement and related exhibits (3.1); emails w/ KAB and MR re: finalizing second amended plan supplement for filing (.1); prepare for (.4) and attend call w/ counsel to ELD re: confirmation objection (.3); |
| 1368.002 | 10/03/2024 | MPH | 1.30 | 455.00 | Review and analyze FTX Digital Markets Hearing Agenda for 10/7/2024 (.2); Email exchange with AGL, MBM, KAB, MRP, GAW, CRW, EAR & MR re: same (.1); Prepare confirmation binders (.9); Email exchange with MR re: same (.1) |
| 1368.002 | 10/03/2024 | KAB | 0.90 | 832.50 | emails with M. Pierce and E. Rogers re: confirmation hearing agenda and related issues (.2); emails with S&C and LRC teams re: same and revisions/updates thereto (.2); review and further revise agenda (.3); emails with Chambers, M. Pierce and E. Rogers re: 10/7 hearing and materials (.1); email from B. Witters re: Ch. 15 10/7 agenda and review and analyze attachment of same (.1) |
| 1368.002 | 10/04/2024 | MRP | 0.10 | 75.00 | Review FTX DM chapter 15 hearing agenda |
| 1368.002 | 10/04/2024 | MPH | 4.20 | 1,470.00 | Review and revise confirmation materials and binders for chambers (3.1); Conferences with MR & JLF re same (.4); Registration of EAR for remote appearance at 10/7/2024 Confirmation Hearing (.1); Email exchange with EAR re: same (.1); Registration of CRW for remote appearance at 10/7/2024 Confirmation Hearing and email exchange with HWR, GAW, CRW, EAR & MR re: same (.1); Registration of Matthew Scheck, Jaclyn Palmerson & Sascha Rand for remote appearances at 10/7/2024 Confirmation Hearing (.3); Email exchange with HWR, GAW, CRW, EAR & MR re: same (.1) |
| 1368.002 | 10/04/2024 | GAW | 0.50 | 225.00 | meeting with court technology re: demonstratives in advance of 10/7 hearing |
| 1368.002 | 10/04/2024 | TD | 2.20 | 484.00 | Email with MR and ALS re: hearing binder prep for 10-7 hearing (.1); prepare materials for same (.5); Prepare materials for plan obj. binder (1.5); discussion with MR re: same (.1) |
| 1368.002 | 10/04/2024 | ALS | 0.60 | 132.00 | Email with MR and TD re: hearing binder prep for 10-7 hearing (.1); prepare materials for same (.5) |
| 1368.002 | 10/04/2024 | EAR | 0.50 | 267.50 | Meeting with courtroom technology staff re: demonstratives in preparation for 10/7 hearing |
| 1368.002 | 10/04/2024 | JLF | 8.30 | 2,905.00 | Confirmation preparation, including Confirmation Hearing binders and document production of Plan, Second Amended Plan and Supplemental Cure Notices, Disclosure Statement, Ray Declarations, Estimation and Settlement and Pending Objections |
| 1368.002 | 10/05/2024 | EAR | 0.30 | 160.50 | Emails w. KAB, GAW, CRW, MRP & S&C re: hearing prep; emails w. KAB, MRP, and counsel to claimant re: same |
| 1368.002 | 10/06/2024 | MR | 7.00 | 2,450.00 | plan and prepare additional binders of matters going forward and documents for confirmation hearing (revised order; exhibits, declarations, amended agenda) (3.7); review and revise updated hearing binders (2.5); finalize and file amended agenda (.8) |
| 1368.002 | 10/06/2024 | JLF | 5.50 | 1,925.00 | Continued Confirmation hearing preparation including review and revision of binders of Plan, Confirmation, Declarations and Statements ISO Confirmation, and Second Amended Plan |
| 1368.002 | 10/06/2024 | CRW | 2.40 | 948.00 | Prepare for hearing, including review and revise exhibits list for submission to the Court, objections, underlying related documents (2.4) |
| 1368.002 | 10/06/2024 | EAR | 2.30 | 1,230.50 | Review/revise amended agenda and exhibit (1.1); emails w. MRP and KAB re: the same (.2), emails w. MR re: the same (.3) emails w. S&C, KAB, and MRP re: the same (.2); emails w. Court re: Celsius exhibits, confirmation exhibits, and amended agenda (.5) |
| 1368.002 | 10/06/2024 | MRP | 4.00 | 3,000.00 | Emails w/ EAR re: confirmation hearing exhibits (.2); analyze exhibits for confirmation hearing (2.9); revise draft of amended hearing agenda (.7); emails w/ EAR and S&C re: amended hearing agenda (.2) |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 10/07/2024 | CRW | 6.70 | 2,646.50 | Prepare for confirmation including reviewing and revising confirmation exhibit binders and materials |
| 1368.002 | 10/07/2024 | GAW | 10.60 | 4,770.00 | continued hearing preparations including review and revision of binders and exhibits for celsius objection, relief from stay and chapter 11 and chapter 15 witness exhibit lists (5.6); attend hearing (5.0) |
| 1368.002 | 10/07/2024 | JLF | 3.00 | 1,050.00 | Continue preparing and reviewing Confirmation hearing binders including Plan, Second Amended Plan and Disclosure Statement |
| 1368.002 | 10/07/2024 | AGL | 7.90 | 10,072.50 | prepare for including review of live objections (1.8) and attend (5.0) confirmation hearing; meetings with S&C, LRC, A&M and J. Ray re: same (1.1) |
| 1368.002 | 10/07/2024 | MRP | 8.90 | 6,675.00 | Prepare for confirmation hearing, including numerous discussions and emails w/ LRC and S&C teams w/r/t the same, review and revise second amended agenda, numerous emails and discussion w/ LRC w/r/t to hearing and related matters (3.9); attend confirmation hearing (5.0) |
| 1368.002 | 10/07/2024 | KAB | 9.60 | 8,880.00 | prepare for confirmation hearing, including review of exhibits for live issues (3.3) and attend (5.0) confirmation hearing; meetings with S&C, A&M and J. Ray and LRC teams re: confirmation issues and hearing matters (1.3) |
| 1368.002 | 10/07/2024 | EAR | 9.40 | 5,029.00 | Continued hearing preparations including review of hearing binders and confirmation exhibits (2.7), witness exhibit lists (.2); drafted notice of revised confirmation order (.5); review/revise plan confirmation amended agenda and exhibit (.5); emails w. court, KAB, and MRP re: same (.2); emails w. S&C re: same (.2); attend hearing (5.0); emails w. CRW, Kroll, KAB, MRP, and GAW re: service (.1) |
| 1368.002 | 10/07/2024 | MR | 5.00 | 1,750.00 | observe 10.7 hearing re: important deadlines, continuations and confirmation of plan |
| 1368.002 | 10/07/2024 | MPH | 1.60 | 560.00 | Review and revise hearing materials and binders for Confirmation Hearing |
| 1368.002 | 10/08/2024 | MR | 0.80 | 280.00 | update matters scheduled for 10/22 hearing |
| 1368.002 | 10/08/2024 | KAB | 0.20 | 185.00 | emails with R. Palacio re: Olympus Peak hearing and adjournment; emails with LRC team re: updates to October/November agendas and critical dates |
| 1368.002 | 10/08/2024 | KAB | 0.10 | 92.50 | emails with LRC team re confirmation hearing transcript |
| 1368.002 | 10/08/2024 | MR | 0.10 | 35.00 | emails with LRC team re: 10/7 hearing transcript |
| **Total for Phase ID B134** | | Billable | 129.60 | 75,502.00 | Hearings |
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 10/01/2024 | RSC | 0.70 | 892.50 | update small estate claim tracker re: developments/settlements (.2); discussion with clawback target and s&c team re: clawback target settlement and approval process (.2); review/analyze clawback target executed settlement agreement to confirm conformity wi original approved agreement (.1); discussion with clawback target counsel re: settlement counteroffer incl review response to request for financial information (.1); discussion with williams re: settlement (.1) |
| 1368.002 | 10/01/2024 | AGL | 0.40 | 510.00 | discussions with MBM and S&C team re tolling stips re: litigation targets |
| 1368.002 | 10/01/2024 | GAW | 1.20 | 540.00 | emails w. RSC, MBM, and HWR re: tolling agreement with clawback target (.1); research issues related to same (.4); analyze correspondence w. clawback target re: settlement (.2); discussion w. RSC re: same (.1); review and revise October small estate claims proposes settlements (.4) |
| 1368.002 | 10/01/2024 | MR | 0.60 | 210.00 | finalize and file motion to extend removal deadline (.5); emails with KAB and ER re: same (.1) |
| 1368.002 | 10/01/2024 | MRP | 0.30 | 225.00 | Discussion w/ MR re: submitting PFO for motion to file late reply; emails w/ MR re: the same; review proposed PFO to submit to Court |
| 1368.002 | 10/01/2024 | MR | 0.40 | 140.00 | prepare order re: motion for leave to file late reply for motion to quash; upload same; emails with MRP re: same; discussion with MRP re: same |
| 1368.002 | 10/01/2024 | KAB | 0.80 | 740.00 | review and revise most recent version of Removal Motion pleadings (.7); emails with M. Ramirez, E. Rogers and M. Pierce re: finalization and filing of same (.1) |
| 1368.002 | 10/01/2024 | HWR | 0.20 | 107.00 | Review draft tolling agreement re: tolling of deadlines to commence avoidance actions and emails w/ MBM and S&C re: same |
| 1368.002 | 10/01/2024 | HWR | 0.10 | 53.50 | Emails w/ counsel to CFAR Defendants, MBM and S&C re: settlement agreement for CFAR adversary |
| 1368.002 | 10/01/2024 | HWR | 0.60 | 321.00 | Review hearing transcript re: Motion to Quash Deposition of J. Ray re: LayerZero parties notice of deposition for purposes of evaluating Court's ruling's effect on LayerZero adversary proceeding |
| 1368.002 | 10/01/2024 | MBM | 1.30 | 1,332.50 | review and revise CFAR settlement agreement (.9); communications with Buck and Harsch re: same (.4) |
| 1368.002 | 10/01/2024 | MBM | 1.30 | 1,332.50 | review of UC tolling agreement (.6); emails with S&C re: same (.3); discussions with Landis and S&C re: same (.4) |
| 1368.002 | 10/01/2024 | EAR | 0.90 | 481.50 | Emails w. S&C, KAB, MRP, and GAW re: removal motion extension (.3); review and |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B135 Litigation**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | revise PFO (.2); emails with KAB, MR, and MRP re: finalization and filing the same (.2); review and finalize the same (.2) |
| 1368.002 | 10/01/2024 | MRP | 0.60 | 450.00 | Emails w/ EAR and KAB re: motion to extend removal deadline (.1); emails w/ S&C re: the same (.1); review and comment on proposed order extending removal deadline (.3); emails w/ KAB, EAR and MR re: finalizing and filing motion to extend removal deadline (.1) |
| 1368.002 | 10/02/2024 | GAW | 0.30 | 135.00 | emails w. clawback target re: return of transfer funds payment issues |
| 1368.002 | 10/02/2024 | HWR | 0.50 | 267.50 | Review background information re: potential avoidance actions for filing prior to expiration of limitations period under bankruptcy code and emails w/ RSC, MBM, GAW and S&C re: same |
| 1368.002 | 10/02/2024 | HWR | 0.10 | 53.50 | Review order approving stipulation extending Debtor-Defendants' response deadline in Class Action adversary and discussion w/ MH re: same |
| 1368.002 | 10/02/2024 | MBM | 5.30 | 5,432.50 | review of background materials and flow of funds information for new non-profit litigation targets (5.1); emails with S&C re: same (.2) |
| 1368.002 | 10/02/2024 | MPH | 0.20 | 70.00 | Review and analyze Order Approving Certification of Counsel Regarding Ninth Stipulation Regarding Extension of the Response Deadline entered in the Onusz Adversary; Email exchange with MBM, HWR & MR re: same |
| 1368.002 | 10/02/2024 | MPH | 0.10 | 35.00 | Discussion with HWR re: order approving stipulation extending Debtor-Defendants' response deadline in Class Action adversary |
| 1368.002 | 10/03/2024 | MBM | 3.40 | 3,485.00 | analyze potential litigation claim (3.1), call with Robertson and Cobb re: same (.3) |
| 1368.002 | 10/03/2024 | RSC | 0.60 | 765.00 | prep for (.3) and participate (.3) in strategy conf wi mbm and hwr re: upcoming litigation to be commenced |
| 1368.002 | 10/03/2024 | HWR | 0.10 | 53.50 | Emails w/ S&C re: update and status of K5 Adversary for purposes of updating Court per September email |
| 1368.002 | 10/03/2024 | HWR | 0.20 | 107.00 | Review CFAR Defendants comments to draft settlement agreement and email w/ counsel to CFAR Defendants and MBM re: same |
| 1368.002 | 10/03/2024 | HWR | 0.80 | 428.00 | Call w/ RSC and MBM re: potential new avoidance actions and strategy (.3) and review materials re: same (.2); discussion w/ GAW and CRW re: potential new avoidance actions and strategies(.3) |
| 1368.002 | 10/03/2024 | HWR | 0.20 | 107.00 | Emails w/ S&C and Target re: subpoena directed to Target in LayerZero adversary |
| 1368.002 | 10/03/2024 | CRW | 0.30 | 118.50 | Discussion with HWR and GAW re: potential avoidance actions |
| 1368.002 | 10/03/2024 | GAW | 0.30 | 135.00 | Discussion w. HWR and CRW re: new avoidance actions |
| 1368.002 | 10/04/2024 | CRW | 0.30 | 118.50 | Review and revise stipulations for proposal to S&C re: Celsius stipulation draft; emails with KAB, MRP, EAR, and GAW re: same |
| 1368.002 | 10/04/2024 | RSC | 0.30 | 382.50 | Discussion with clawback target re: outstanding offers and response deadlines |
| 1368.002 | 10/04/2024 | HWR | 0.10 | 53.50 | Emails w/ co-counsel and court re: status update for K5 adversary |
| 1368.002 | 10/04/2024 | HWR | 0.10 | 53.50 | Emails w/ co-counsel re: potential avoidance actions |
| 1368.002 | 10/04/2024 | HWR | 0.10 | 53.50 | Emails w/ MBM re: open issues with CFAR adversary |
| 1368.002 | 10/04/2024 | MBM | 1.40 | 1,435.00 | review and revise confi letter (.9); numerous emails with Ray and A&M re: same (.5) |
| 1368.002 | 10/04/2024 | MBM | 0.30 | 307.50 | emails with S&C and Robertson re: Kives status |
| 1368.002 | 10/04/2024 | MPH | 0.20 | 70.00 | Update Case Tracker and Case Calendar with 10/31/2024 deadline to update Court re: K5 Adversary; Email exchange with HWR & MR re: same |
| 1368.002 | 10/07/2024 | RSC | 0.50 | 637.50 | Discussion with clawback target re: settlement details; discussion with cilia re: clawback target request for settlement information; review/analyze service information for upcoming complaints |
| 1368.002 | 10/07/2024 | HWR | 1.10 | 588.50 | Review draft 9019 motion for settlement with C. Ellison in FTX Insiders adversary and review notice for same (.5); emails w/ MBM and S&C re: same (.1); review proposed final version of motion, notice and order and review finalized versions of same for compliance with Delaware filing requirements (.3); emails w/ MR, MH and MBM re: finalizing and filing same (.2) |
| 1368.002 | 10/07/2024 | HWR | 0.60 | 321.00 | Emails w/ MBM and S&C re: 9019 motion for GAP entities settlements (.1) and review draft of same (.5) |
| 1368.002 | 10/07/2024 | HWR | 0.10 | 53.50 | Review September draft small estate claims settlement notice and email w/ S&C re: same |
| 1368.002 | 10/07/2024 | HWR | 0.20 | 107.00 | Review Plaintiffs' proposed revisions to draft settlement agreement with CFAR Defendants in CFAR adversary |
| 1368.002 | 10/07/2024 | HWR | 0.30 | 160.50 | Review and consider non-party's responses to open issues with subpoena issued in LayerZero adversary |
| 1368.002 | 10/07/2024 | MBM | 1.30 | 1,332.50 | review and comments to Ellison 9019 (1.1); emails with S&C re: same (.2) |
| 1368.002 | 10/07/2024 | MBM | 0.90 | 922.50 | review and revise CFAR settlement agreement (.7); emails with Harsh re: same (.2) |
| 1368.002 | 10/07/2024 | MBM | 1.10 | 1,127.50 | review and revise GAP 9019 (.9); emails with S&C and HWR re: same (.2) |
| 1368.002 | 10/08/2024 | GAW | 0.20 | 90.00 | email w. RSC, MBM, and S&C re: small estate claim settlement notice; review and analyze same; email w. RSC & MBM re: same |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 10/08/2024 | GAW | 1.20 | 540.00 | email w. RSC and MBM re: service on avoidance action targets (.2); research same (1.0) |
| 1368.002 | 10/08/2024 | MR | 0.10 | 35.00 | confer with GAW re: objection extension for Debtors and Emergent Debtor 9019 motion |
| 1368.002 | 10/08/2024 | GAW | 0.60 | 270.00 | confer w. M. Ramirez re: Emergent 9019 Deadline to file Certificate of No Objection (.1); review and revise (.3); emails w. KAB & MRP re: same (.1); email w. MRP & Emergent Counsel re: same (.1) |
| 1368.002 | 10/08/2024 | KAB | 0.10 | 92.50 | emails with Chambers, M. Pierce and H. Robertson re: Tai Mo Shan scheduling order issues |
| 1368.002 | 10/08/2024 | KAB | 0.20 | 185.00 | emails with S&C and M. Pierce re: Emergent 9019; emails with M. Pierce, G. Williams and M. Ramirez re: Certificate of No Objection for same |
| 1368.002 | 10/08/2024 | RSC | 0.90 | 1,147.50 | Discussion with cilia and clawback target re: settlement payment (.2); draft/revise worksheet re: clawback tracking status (.3); discussion with s&c re: clawback target and settlement offer/contact (.2); discussion with s&c and lrc internal re: review and confirm accuracy of settlement notice for sept (.2) |
| 1368.002 | 10/08/2024 | HWR | 1.00 | 535.00 | Review information for potential new avoidance actions and consider procedural issues with same (.5) and review confirmation order and plan for purposes of determining effects on potential avoidance actions (.3); emails w/ Quinn Emanuel re: potential new avoidance actions (.2) |
| 1368.002 | 10/08/2024 | HWR | 0.10 | 53.50 | Emails w/ RSC, MBM, GAW and S&C re: September small estate claims settlement notice |
| 1368.002 | 10/08/2024 | HWR | 0.90 | 481.50 | Emails w/ MH and MR re: draft notice for GAP Entities 9019 motion and review/revise same (.2); review revised GAP entities 9019 motion and emails w/ S&C and MBM re: same (.3); emails w/ JF and MBM re: finalizing and filing motion, notice and order and review proposed final versions for compliance with Delaware rules and procedure and coordinate filing of same (.4) |
| 1368.002 | 10/08/2024 | HWR | 0.10 | 53.50 | Emails w/ S&C, MBM and counsel to CFAR Defendants re: status of settlement |
| 1368.002 | 10/08/2024 | JLF | 1.30 | 455.00 | Emails with H. Robertson and M. McGuire re: 9019 Motion (GAP) and finalize and file same |
| 1368.002 | 10/08/2024 | MBM | 0.70 | 717.50 | review and revise final gap 9019 and prepare for filing |
| 1368.002 | 10/08/2024 | MBM | 0.30 | 307.50 | emails with Robertson and S&C re: TMS claims litigation |
| 1368.002 | 10/08/2024 | MPH | 0.40 | 140.00 | Finalize and file September 2024 Small Estate Claims Settlement Notice; Email exchange with MBM & GAW re: same |
| 1368.002 | 10/08/2024 | MPH | 0.40 | 140.00 | Draft and revise Notice of GAP 9019 Settlement Motion; Email exchange with HWR & MR re: same |
| 1368.002 | 10/08/2024 | MRP | 0.40 | 300.00 | Briefly review Ellison 9019 motion |
| **Total for Phase ID B135** | | Billable | 39.60 | 31,796.00 | Litigation |
| **Phase ID B140 Creditor Inquiries** | | | | | |
| 1368.002 | 10/01/2024 | KAB | 0.10 | 92.50 | emails with customer, UST and M. Pierce re: case inquiry; emails with Kroll, S&C, M. Pierce and G. Williams re: response to same |
| 1368.002 | 10/03/2024 | KAB | 0.10 | 92.50 | emails with S&C, Kroll and M. Pierce re: creditor inquiry re: case notices and related issues |
| 1368.002 | 10/08/2024 | EAR | 0.20 | 107.00 | Emails w. JH re: pro se customer communications |
| 1368.002 | 10/08/2024 | JH | 1.00 | 310.00 | Emails w/ EAR re: pro se Customer communications (.2); Research re: same (.8) |
| 1368.002 | 10/08/2024 | KAB | 0.10 | 92.50 | review inquiry from M. Joose re: case filings and service; emails with Kroll, A&M, S&C and M. Pierce re: same |
| 1368.002 | 10/08/2024 | MRP | 0.10 | 75.00 | Email w/ party re: inquiry about bankruptcy notices |
| **Total for Phase ID B140** | | Billable | 1.60 | 769.50 | Creditor Inquiries |
| **Phase ID B146 Plan and Disclosure Statement (including Business Plan)** | | | | | |
| 1368.002 | 10/01/2024 | GAW | 2.20 | 990.00 | discussion w. KAB, MRP, E. Rogers, CRW and M. Ramirez re: confirmation issues (.3); discussion w. CRW re: same (.2); discussion w. E. Rogers and CRW re: same (.3); emails w. KAB, MRP and S&C re: witness & exhibit list (.1); emails w. KAB, MRP, CRW re: confirmation issues (.1); email w. KAB, MRP, CRW and S&C re: same (.1); call w. M. Ramirez re: matters going forward (.1); review docket (.2), correspondence (.2), and 9/12 transcript re: same (.2); discussion w. KAB re: same (.2); discussion w. M. Ramirez re: same for purposes of 10/7 agenda (.2) |
| 1368.002 | 10/01/2024 | CRW | 2.90 | 1,145.50 | Prepare materials for Court for confirmation including exhibit list and exhibits (1.6); emails with KAB, MRP, EAR, GAW, and S&C re: same (.2); discussions with KAB, MRP, EAR, and GAW re: confirmation and open issues (.3); discussions with GAW and EAR |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| | | | | | re: same (.3); emails with MRP, KAB, EAR, GAW, and S&C re: same (.2) discussion with GAW re: same (.3) |
|---|---|---|---|---|---|
| 1368.002 | 10/01/2024 | MR | 0.80 | 280.00 | discussion with ER, MPH and JLF re: confirmation of plan (.5); meeting with KAB, MRP, GAW, CRW and ER re: open items and confirmation (.3) |
| 1368.002 | 10/01/2024 | KAB | 2.00 | 1,850.00 | consider confirmation needs and draft list re: same (1.4); discussion with M. Pierce re: same (.1); discussion with M. Pierce, E. Rogers, G. Williams and C. Wood re: confirmation exhibits, binders, tech, and related preparations (.3); multiple emails with A&M, S&C and Kroll and LRC re: confirmation (.2) |
| 1368.002 | 10/01/2024 | AGL | 0.30 | 382.50 | call with S&C, LRC and WTC teams re: trust set up and administration issues |
| 1368.002 | 10/01/2024 | KAB | 3.60 | 3,330.00 | emails with S&C, M. Pierce, E. Rogers and G. Williams re: confirmation exhibit and witness list (.1); review and revise same (.5); emails with M. Ramirez, M. Pierce and E. Rogers re: finalization and filing same (.1); prepare for (.2) and participate in (.3) call with S&C, WTC, A. Landis and E. Rogers re: DST formation and KYC onboarding issues; post-call emails with S&C, WTC and LRC teams re: updated KYC materials and related issues and review attachments to same (.6); email with LRC team re: NOW and review attached NOW of plan obj filed by MS Dept of Rev. (.1); emails with M. Ramirez, M. Pierce, E. Rogers and C. Wood re: order related to motion to exceed page limits for confirmation brief/reply (.1); review and revise prior to submission to court (.2); discussions with A. Landis and M. Pierce re: evidentiary issues for confirmation (.2); consider evidentiary confirmation issues (.7); emails with ELD, M. Pierce, and E. Rogers re: plan objection (.1); review email from L. Heggen re: Ad Hoc's statement iso plan and review and analyze attached statement (.2); email with LRC team re: Philadelphia NOW of plan objection and review same (.1); email with LRC team re: orders on motion for leave to exceed confirmation page limits and for leave to file late reply re: Layer zero and review such orders (.1) |
| 1368.002 | 10/01/2024 | MRP | 0.10 | 75.00 | Email w/ QE and CRW re: confirmation |
| 1368.002 | 10/01/2024 | EAR | 4.70 | 2,514.50 | Discussion with K. Brown, M. Pierce, G. Williams and C. Wood re: confirmation exhibits, binders, tech, and related preparations (.3); multiple emails with A&M, S&C and Kroll and LRC team re: confirmation (.2); discussion with K. Brown re: agenda issues (.2); discussion with MR, MPH and JLF re: confirmation (.5); Emails w. KAB, MRP, and MR re: finalizing and filing confirmation witness and exhibit list (.1); emails w. KAB, MRP, GAW and S&C re: the same (.1); emails w. LRC team re: hearing preparation and deadlines (.3); review and revise confirmation materials list and exhibit documents (3.0) |
| 1368.002 | 10/01/2024 | HWR | 0.10 | 53.50 | Emails w/ KAB, MRP, EAR, and S&C re: open issues with LTA |
| 1368.002 | 10/01/2024 | MPH | 0.20 | 70.00 | Review and analyze Mississippi Department of Revenue Notice of Withdrawal of Objection and Reservation of Rights Regarding the Debtors' First Amended Joint Plan of Reorganization; Email exchange with KAB, MRP, GAW, CRW, EAR & MR re: same |
| 1368.002 | 10/01/2024 | MPH | 1.60 | 560.00 | Review and analyze certain confirmation Exhibits (1.4); Email exchange with MR re: same (.1); Email exchange with KAB, GAW, CRW, EAR & MR re: same (.1) |
| 1368.002 | 10/01/2024 | MPH | 0.20 | 70.00 | Review and analyze Philadelphia Indemnity Insurance Company's Notice of Withdrawal of Limited Objection and Reservation of Rights to the First Amended Joint Chapter 11 Plan of Reorganization; Email exchange with KAB, MRP, GAW, CRW, EAR & MR re: same |
| 1368.002 | 10/01/2024 | MPH | 0.20 | 70.00 | Review and analyze Order Granting Motion for Leave (Debtors' Motion for Leave to Exceed Page Limit with respect to (A) Debtors' Memorandum of Law in Support of an Order Confirming the Second Amended Joint Chapter 11 Plan of Reorganization FTX Trading Ltd. and Its Debtor Affiliates and (B) Debtors' Omnibus Reply to Plan Confirmation Objections) and Order Granting Motion for Leave (Debtors' Motion for Leave to File Reply to LayerZero Group's Opposition to FTX Trading's Motion for Entry of an Order Quashing the Notice of Deposition of John J. Ray III); Email exchange with AGL, KAB, MRP, GAW, CRW, EAR & MR re: same |
| 1368.002 | 10/01/2024 | EAR | 0.90 | 481.50 | attend call w. S&C, WTC, AGL, and KAB re: trust formation and KYC requirements (.3); emails w. KAB, MRP, GAW, and CJW re: notice of withdrawal of plan obj filed by MS Dept of Rev. and Philadelphia and note the same on confirmation documents (.3); emails with KAB, MRP, MR, and CJW re: PFO for motion to exceed page limits (.1); emails w. ELD, KAB, and MRP re: plan objection issues (.1); email with LRC team re: orders for motion to exceed page limits and late file LayerZero reply (.1) |
| 1368.002 | 10/01/2024 | MRP | 0.80 | 600.00 | Emails w/ S&C re: confirmation hearing witness and exhibit lists (.2); review the same (.4); emails w/ KAB, GAW and MR re: finalizing witness and exhibit list for filing (.1); review finalized witness and exhibit list (.1) |
| 1368.002 | 10/02/2024 | MR | 1.50 | 525.00 | review and revise list of documents for confirmation (.2); discussion with JLF and MPH re: same (.1); discussion with ER re: additional confirmation needs (.2); |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B146 Plan and Disclosure Statement (including Business Plan)** | | | | | |
| | | | | | numerous emails with Parcels re: confirmation materials (.4); emails with MRP and ER re: agenda for confirmation hearing (.3); email and discussions with GAW re: exhibits for Celsius Lift Stay and Claims Objection (.3) |
| 1368.002 | 10/02/2024 | GAW | 3.60 | 1,620.00 | discussion w. KAB, MRP, E. Rogers, and CRW re: confirmation preparations (1.0) and discussion w. E. Rogers and CRW re: same (.2); discussion w. M. Ramirez re: same (.2); email w. KAB, MRP, and A&M re: confirmation preparations (.1); prepare celsius exhibits (2.1) |
| 1368.002 | 10/02/2024 | KAB | 0.10 | 92.50 | review voicemail from customer re: plan notices received; email E. Rogers re: same |
| 1368.002 | 10/02/2024 | CRW | 2.50 | 987.50 | Continue preparing materials for Court for confirmation including objections and joint exhibit list (.7); emails with KAB, MRP, EAR, GAW and S&C re: same (.3); review local rules re: use of courtroom technology (.3); meeting with LRC FTX team: KAB, MRP, EAR and GAW re: open issues, needs and strategy for confirmation (1.0); discussion with EAR and GAW re: same (.2) |
| 1368.002 | 10/02/2024 | AGL | 0.60 | 765.00 | discussions with KAB and MRP re: confirmation logistics |
| 1368.002 | 10/02/2024 | KAB | 5.00 | 4,625.00 | multiple discussions with E. Rogers re: confirmation issues (.6); multiple emails with LRC team re: confirmation materials, prep and exhibits (.3); Discussions with A. Landis and M. Pierce re: confirmation logistics (.6); emails with A. Landis, M. McGuire and M. Pierce re: preferred shareholder issues (.2); review and analyze Preferred Shareholder Agreement in connection with same (.4); email with LRC team re: order quashing plan depo of Ray and review order (.1); emails (.1) and discussion (.6) with M. Pierce, E. Rogers, G. Williams, C. Wood, M. Ramirez and M. Hitchens re: hearing preparations, exhibits and related issues; review and revise confirmation hearing spreadsheets and consider related issues (.8); discussion with E. Rogers, G. Williams and C. Wood re: same (.3); review and analyze MDL's conditional plan support and RORs (.6); review and analyze Favario plan objection (.4) |
| 1368.002 | 10/02/2024 | JLF | 1.40 | 490.00 | Prepare certain Confirmation exhibits |
| 1368.002 | 10/02/2024 | MRP | 3.40 | 2,550.00 | Emails w/ QE re: confirmation related matters (.2); emails w/ AGL, MBM and KAB re: preferred shareholder settlement (.3); discussion w/ AGL and KAB re: confirmation logistics (.6); emails w/ A&M re: confirmation related matters (.1); meeting w/ LRC team re: confirmation relates matters and action items (1.0); review enters order quashing notice of J. Ray deposition notice (.1); analyze late filed confirmation objections (.9); analyze MDL Putative Class Statement iso of confirmation (.2) |
| 1368.002 | 10/02/2024 | MPH | 0.10 | 35.00 | Review and analyze Objection of Lidia Favario to Confirmation of the First Amended Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and its Debtor Affiliates; Email exchange with KAB, MRP, GAW, CRW, EAR & MR re: same |
| 1368.002 | 10/02/2024 | MPH | 0.10 | 35.00 | Review and analyze Statement of MDL No. 3076 Putative Class Representatives and Co-Lead Counsel In Conditional Support of Confirmation of the Second Amended Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd and Its Debtor Affiliates and Reservation of Rights; Email exchange with AGL, KAB, MRP, GAW, CRW, EAR & MR re: same |
| 1368.002 | 10/02/2024 | MPH | 0.60 | 210.00 | Prepare declaration for confirmation (.3); Email exchange with KAB, GAW, CRW, EAR & MR re: same (.3); |
| 1368.002 | 10/02/2024 | EAR | 0.20 | 107.00 | email w. KAB re: voicemail from customer re: confirmation notices received; review the same; email w. MH re: the same |
| 1368.002 | 10/02/2024 | EAR | 7.20 | 3,852.00 | Multiple discussions w. KAB re: confirmation issues (.6); meeting w. KAB, GAW, and CRW re: same (.4); discussion w. GAW and CRW re: same (.2); continue drafting and updating confirmation documents, including review of underlying filings (4.8); emails (.1) and discussion (.6) with KAB, MRP, GAW, CJW, MR, and MH, re: confirmation exhibits and related matter; discussion with MR re: additional prep for confirmation (.2); discussion w. KAB, GAW, and CJW re: confirmation spreadsheets and related issues (.3) |
| 1368.002 | 10/03/2024 | CRW | 1.10 | 434.50 | Continue preparing materials for confirmation including objections, underlying related documents and joint exhibit list (.8); emails with KAB, MRP, EAR, and QE re: confirmation (.3) |
| 1368.002 | 10/03/2024 | KAB | 4.80 | 4,440.00 | emails with M. Pierce re: ELD re: plan obj and next steps (.1); emails with ELD, M. Pierce, G. Williams and E. Rogers re: same and consider proposed language (.1); emails with S&C and LRC plan teams re: amended plan supplement and exhibits thereto (.1); review and revise/analyze same (2.8); discussion with M. Ramirez re: finalization and filing of same (.1); call with G. Tagliabue re: trust issues and formation (.2); call with D. Rapriowitz re: proposed assumption of contract in connection with plan and related issues (.3); call with ELD, M. Pierce, E. Rogers and G. Williams re: confirmation objection and related issues (.3); call with M. Pierce re: next steps on same (.2); review and analyze Onusz plan statement (.3); multiple emails w. LRC team |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| | | | | | re: confirmation materials, prep and exhibits (.3) |
|---|---|---|---|---|---|
| 1368.002 | 10/03/2024 | GAW | 0.30 | 135.00 | call w. KAB, MRP, E. Rogers, and counsel to ELD re: Confirmation Objection |
| 1368.002 | 10/03/2024 | EAR | 8.70 | 4,654.50 | Continued confirmation preparation, including review of revised agenda, previous agendas, plan supplements, confirmation support filings, confirmation objections, objection tracker chart, declarations, cure notices, and related documents (8.5); emails with JH and MR re: preparing Chambers' materials for confirmation (.2) |
| 1368.002 | 10/03/2024 | MPH | 0.20 | 70.00 | Review and analyze Declaration in Support of the Debtors request for confirmation of the Second Amended Joint Chapter 11 Plan of Reorganization of FTX Trading Ltd. and Its Debtor Affiliates filed by Hamad Dar, Nicholas Marshall, Austin Onusz, Cedric van Putten; Email exchange with AGL, MBM, KAB, MRP, GAW, CRW, EAR & MR re: same |
| 1368.002 | 10/03/2024 | MPH | 0.40 | 140.00 | Review and analyze Customer voicemails re: Plan & Disclosure Statement; logging of same on call tracker spreadsheet; Email exchange with EAR re: same |
| 1368.002 | 10/03/2024 | EAR | 0.70 | 374.50 | Review and analyze ELD objection (.2); emails with ELD, M. Pierce, G. Williams and K. Brown re: same (.1); emails with S&C and LRC plan teams re: amended plan supplement and exhibits thereto (.1); call with ELD, M. Pierce, K. Brown and G. Williams re: confirmation objection and related issues (.3). |
| 1368.002 | 10/03/2024 | MR | 0.10 | 35.00 | discussion with KAB re: finalization and filing of amended plan supplement and exhibits thereto |
| 1368.002 | 10/03/2024 | MRP | 1.80 | 1,350.00 | Emails w/ EAR re: hearing agenda and related issues (.3); revise draft confirmation hearing agenda (1.3); emails w/ S&C re: the same and review S&C updates to agenda (.2) |
| 1368.002 | 10/03/2024 | MR | 4.00 | 1,400.00 | prepare copies of plan confirmation documents (Plan, DS, Exhibits, declarations and brief in support of plan confirmation) (2.5); objections to plan confirmation (1.5) |
| 1368.002 | 10/04/2024 | CRW | 4.40 | 1,738.00 | Continue preparing materials for submission to the Court re: confirmation, including objections, review underlying related documents and joint exhibit list (3.1); numerous emails with KAB, MRP, EAR, GAW, M. Ramirez re: same (.5); attend team meeting with KAB, MRP, EAR, GAW, MR, JLF, MPH, JH, AS, TD re: confirmation (.8) |
| 1368.002 | 10/04/2024 | GAW | 1.20 | 540.00 | prepare for (.4) and attend team meeting w. KAB, MRP, E. Rogers, CRW, M. Ramirez, JLF, MPH, JH, AS, TD re: confirmation (.8) |
| 1368.002 | 10/04/2024 | KAB | 3.10 | 2,867.50 | prepare for (.3) and discussion with (.8) M. Pierce, E. Rogers, G. Williams, C. Wood, M. Ramirez, J. Ford, M. Hitchens, J. Huynh, L. Pedicone, A. Strauss, and T. Davenport re: confirmation/RFS, action items and next steps; emails with A. Landis and M. Pierce re: same (.2); numerous emails with S&C and LRC teams re: confirmation issues and needs (.6); consider confirmation issues, action items and next steps (1.2) |
| 1368.002 | 10/04/2024 | JH | 0.80 | 248.00 | Discussion w/ KAB, MRP, EAR, GAW, CRW, MR, JF, MH, LP, AS and TD re: confirmation/RFS, action items and next steps |
| 1368.002 | 10/04/2024 | TD | 0.80 | 176.00 | Attend team meeting with KAB, MRP, EAR, GAW, CRW, MR, JLF, MPH, JH, and ALS re: confirmation |
| 1368.002 | 10/04/2024 | ALS | 0.80 | 176.00 | Attend team meeting with KAB, MRP, EAR, GAW, CRW, MR, JLF, MPH, JH and TD re: confirmation |
| 1368.002 | 10/04/2024 | MR | 11.30 | 3,955.00 | prepare additional documents for confirmation - unresolved objections to plan confirmation (2.6); Chapter 11 Exhibit List for Celsius RFS (2.5); Chapter 15 Exhibit List for Celsius RFS (2.0); Review confirmation hearing binders of matters going forward and copies re: same (2.9) discussion with KAB, MRP, GAW, CRW, ER, JLF, MPH, TD, ALS and JH re: confirmation (.8); emails with parcels re: same (.5) |
| 1368.002 | 10/04/2024 | EAR | 12.10 | 6,473.50 | Prepare for (2.1) and discussion with (.8) M. Pierce, K. Brown, G. Williams, C. Wood, M. Ramirez, J. Ford, M. Hitchens, J. Huynh, L. Pedicone, A. Strauss, and T. Davenport re: confirmation/RFS, action items and next steps; review/revise dozens of confirmation exhibits (9.2) |
| 1368.002 | 10/04/2024 | JLF | 0.80 | 280.00 | Attend team meeting with KAB, MRP, EAR, GAW, CRW, MR, MPH, JH, AS, TD re: confirmation |
| 1368.002 | 10/04/2024 | MRP | 4.60 | 3,450.00 | Discussion w/ LRC team re: confirmation and action items (.8); review witness binders and related materials for confirmation hearing declarants (3.8) |
| 1368.002 | 10/04/2024 | MPH | 0.80 | 280.00 | Attend team meeting with KAB, MRP, EAR, GAW, CRW, MR, JLF, JH, ALS & TD re: confirmation |
| 1368.002 | 10/04/2024 | MRP | 3.90 | 2,925.00 | Revise proposed language resolving ELD confirmation objection (.3); emails w/ KAB re: the same (.1); emails w/ counsel to ELD re: the same (.2); draft list of open confirmation objection issues (2.4); emails w/ S&C re: the same (.2); analyze ELD's confirmation exhibit list (.7) |
| 1368.002 | 10/04/2024 | MRP | 0.20 | 150.00 | Emails w/ MR re: sealed LayerZero declaration |
| 1368.002 | 10/04/2024 | KAB | 5.70 | 5,272.50 | emails with customers and/or their counsel re: confirmation issues (.3); calls with counsel to customer re: confirmation issues (.6); emails with M. Pierce re: ELD |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B146 Plan and Disclosure Statement (including Business Plan)** | | | | | |
| | | | | | confirmation issues and language to resolve and consider same (.7); multiple emails with S&C, A. Landis and M. Pierce re: certain confirmation objections, status and next steps on same and consider same (.9); review and analyze third party release caselaw (3.2) |
| 1368.002 | 10/05/2024 | KAB | 2.60 | 2,405.00 | multiple emails with D. Reperowitz, M. Pierce and E. Rogers re: confirmation issues (.2); emails with E. Rogers, M. Pierce and G. Williams re: confirmation materials and preparations (.2); review and analyze same (2.2) |
| 1368.002 | 10/05/2024 | MRP | 0.70 | 225.00 | Emails w/ D. Reperowitz and KAB re: re: confirmation hearing and contract assumption issue (.3); emails w/ KAB, S&C and A&M re: the same (.1); briefly review 2018 agreement (.3) |
| 1368.002 | 10/05/2024 | MRP | 1.60 | 1,200.00 | Emails w/ S&C and LRC teams re: confirmation and related matters (.4); review and revise summary of confirmation materials and exhibits (1.1); emails w/ EAR re: the same (.1) |
| 1368.002 | 10/05/2024 | MRP | 4.40 | 3,300.00 | Analyze open confirmation objections and related issues |
| 1368.002 | 10/06/2024 | GAW | 1.00 | 450.00 | Meeting w. KAB, MRP, EAR, and CRW re: confirmation |
| 1368.002 | 10/06/2024 | AGL | 4.20 | 5,355.00 | meetings with S&C team in preparation for confirmation (1.9); review and analyze remaining objections and responses (2.3) |
| 1368.002 | 10/06/2024 | KAB | 10.70 | 9,897.50 | numerous emails with S&C and LRC teams re: confirmation issues and materials and consider same (1.1); discussions with LRC team re: confirmation materials, exhibits and related issues (1.0); meetings with S&C and LRC teams re: confirmation issues and prep (1.8); review and analyze confirmation objections in preparation for hearing (4.1); review and revise exhibits and materials (2.7) |
| 1368.002 | 10/06/2024 | EAR | 7.70 | 4,119.50 | Continued confirmation prep, including review and preparation of plan objections, estimation motion, and hearing binders (4.6); multiple emails (.3) and discussions (1.0) w. MRP, KAB, GAW, CRW, MR re: same; discussion w. S&C re: materials for confirmation (.3), emails w. LRC and S&C re: same (.2), emails w. MGM, GAW, KAB, CRW, MRP re: same (.2); review/revise notice of revised proposed confirmation order (1.1) |
| 1368.002 | 10/06/2024 | MRP | 4.10 | 3,075.00 | Discussions w/ LRC team re: confirmation and related matters (1.0); numerous email exchanges w/ S&C team re: confirmation matters (1.2); meetings w/ S&C team w/r/t confirmation preparations (1.9) |
| 1368.002 | 10/06/2024 | MRP | 1.20 | 900.00 | Emails w/ EAR re: notice of filing revised proposed confirmation order (.1); review and comment on draft of the same (.2); emails w/ S&C re: revised confirmation order (.1); review revised form of proposed confirmation order (.8) |
| 1368.002 | 10/06/2024 | MR | 1.50 | 525.00 | finalize and file notice of revised confirmation order (.5); discussions with KAB, MRP, GAW, CRW, and ER re: confirmation (1.0) |
| 1368.002 | 10/06/2024 | CRW | 1.00 | 395.00 | Meeting with KAB, MRP, EAR, GAW re: confirmation |
| 1368.002 | 10/07/2024 | KAB | 0.40 | 370.00 | emails with Chambers and M. Pierce re: confirmation order; emails with M. Pierce and M. Ramirez re: same; review same for submission to Chambers |
| 1368.002 | 10/07/2024 | MRP | 2.60 | 1,950.00 | Emails w/ KAB and EAR re: further revised proposed confirmation order (.1); emails w/ EAR re: notice of filing further revised order and revise draft of the same (.3); emails w/ EAR and S&C re: notice of filing (.1); briefly review further revised confirmation order (.5); Review confirmation order and exhibits thereto for submission to Court for entry (1.3); emails w/ MR re: the same (.2); emails w/ Chambers and KAB re: confirmation order (.1) |
| 1368.002 | 10/08/2024 | KAB | 0.30 | 277.50 | emails with M. Pierce, E. Rogers, C. Wood and G. Williams re: service of confirmation order and notice of effective date; review confirmation order language re: same and consider same |
| 1368.002 | 10/08/2024 | MPH | 0.20 | 70.00 | Review and analyze Order Confirming Chapter 11 Plan; Email exchange with AGL, MBM, KAB, MRP, HWR, GAW, CRW, EAR & MR re: same |
| 1368.002 | 10/08/2024 | EAR | 0.30 | 160.50 | emails with M. Pierce, K. Brown, C. Wood and G. Williams re: service of confirmation order and notice of effective date, including review of confirmation order language |
| 1368.002 | 10/08/2024 | MRP | 0.20 | 150.00 | Emails w/ customer claimant re: inquire w/r/t claim and plan |
| 1368.002 | 10/08/2024 | MRP | 0.10 | 75.00 | Emails w/ Chambers and KAB re: confirmation order |
| 1368.002 | 10/08/2024 | MRP | 0.70 | 525.00 | Multiple emails w/ CRW and KAB re: service of confirmation order (.4); review confirmation order language w/r/t notice parties (.3) |
| **Total for Phase ID B146** | | Billable | 165.00 | 105,356.50 | Plan and Disclosure Statement (including Business Plan) |

**Phase ID B150 Relief from Stay/Adequate Protection Proceedings**

| 1368.002 | 10/01/2024 | KAB | 0.20 | 185.00 | discussion with G. Williams re: status of Celsius RFS and claim obj |
|---|---|---|---|---|---|
| 1368.002 | 10/01/2024 | GAW | 0.20 | 90.00 | Discussion w. KAB re: status of Celsius RFS and claim obj |
| 1368.002 | 10/02/2024 | KAB | 0.10 | 92.50 | emails with Cole Schotz, A. Landis and M. Pierce re: Celsius RFS motion |

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B150 Relief from Stay/Adequate Protection Proceedings** | | | | | |
| 1368.002 | 10/02/2024 | MRP | 0.20 | 150.00 | Emails w/ Cozen re: North Field claim objection and RFS |
| 1368.002 | 10/02/2024 | MRP | 0.20 | 150.00 | Email w/ Cole Schotz and LRC re: confirmation and Celsius Stay Relief Motion; call w/ RLF re: the same |
| 1368.002 | 10/02/2024 | MRP | 0.70 | 525.00 | Prepare for (.3) and attend (.3) call w/ counsel to North Field and S&C re: North Field RFS motion, scheduling and related issues; discussion w/ KAB re: same (.1) |
| 1368.002 | 10/02/2024 | MRP | 0.40 | 300.00 | Emails w/ Chambers, RLF, Cole Schotz, AGL and KAB re: 10/7 hearing and Celsius matters in chapter 11 and 15 cases; discussions w/ AGL re: the same |
| 1368.002 | 10/02/2024 | AGL | 0.80 | 1,020.00 | multiple discussions with JOLs, Celsius and chambers and LRC teams re: confirmation and celsius matters |
| 1368.002 | 10/02/2024 | GAW | 0.70 | 315.00 | prepare for (.4) and participate in call w. MRP, S&C and North Field re: non-customer objection and RFS (.3) |
| 1368.002 | 10/02/2024 | KAB | 0.10 | 92.50 | discussion with M. Pierce re: update on Northfield claim obj and RFS issues |
| 1368.002 | 10/02/2024 | AGL | 0.20 | 255.00 | discussions with MRP re: Celsius matters in chapter 11 and 15 cases |
| 1368.002 | 10/02/2024 | JLF | 2.00 | 700.00 | Review and revise Celsius Exhibit binders |
| 1368.002 | 10/03/2024 | GAW | 6.20 | 2,790.00 | review and revise celsius materials (claim objections, 9/12 hearing agenda, chapter 11 exhibits, chapter 15 exhibits, and binders of same) (5.8); discussion with KAB re: 10/7 Celsius related exhibits, hearing materials and related issues (.4) |
| 1368.002 | 10/03/2024 | KAB | 0.80 | 740.00 | discussion with G. Williams re: 10/7 Celsius related exhibits, related issues (.4); emails with Cole Schotz, Pryor Cashman, A. Landis and M. Pierce re: Celsius RFS exhibit and witness list and review and analyze attachments (.3); emails with S&C, A. Landis and M. Pierce re: same (.1); |
| 1368.002 | 10/03/2024 | MR | 1.30 | 455.00 | prepare materials for Celsius RFS and Objection |
| 1368.002 | 10/04/2024 | MRP | 0.20 | 150.00 | Email w/ M. Hartlipp re: joint witness and exhibit list w/r/t Celsius stay relief motion; emails w/ S&C re: the same |
| 1368.002 | 10/04/2024 | MRP | 1.70 | 1,275.00 | Emails w/ Celsius counsel re: exhibits for Celsius stay relief motion (.1); emails w/ EAR, GAW and CRW re: the same (.1); review compiled joint Celsius motion hearing exhibits (1.5) |
| 1368.002 | 10/04/2024 | GAW | 8.50 | 3,825.00 | confirmation prep for Celsius lit including review of celsius relief from stay motion and related documents; celsius objection and related documents, celsius joint witness list (Chapter 15 & Chapter 11) and Chapter 15 agenda |
| 1368.002 | 10/06/2024 | MRP | 0.40 | 300.00 | Emails w/ CRW re: Celsius RFS exhibits; review draft transmittal of exhibits to court; emails w/ Chambers, CRW and Celsius counsel re: exhibits |
| 1368.002 | 10/06/2024 | GAW | 9.80 | 4,410.00 | Prepare submission to court re: Celsius witness exhibit list and numerous exhibits in chapter 11 currently pending |
| **Total for Phase ID B150** | | Billable | 34.70 | 17,820.00 | Relief from Stay/Adequate Protection Proceedings |
| **Phase ID B154 LRC Retention Applications & Disclosures** | | | | | |
| 1368.002 | 10/08/2024 | KAB | 0.10 | 92.50 | emails with G. Williams and M. Pierce re: LRC's review of the most recent conflict list for any supplemental disclosures and related issues |
| 1368.002 | 10/08/2024 | GAW | 0.40 | 180.00 | email w. KAB and MRP re: 12th round omnibus claim conflict check for any supplemental disclosures and related issues; discuss w. KAB re: same; review of same |
| **Total for Phase ID B154** | | Billable | 0.50 | 272.50 | LRC Retention Applications & Disclosures |
| **Phase ID B155 Non-LRC Retention Applications & Disclosures** | | | | | |
| 1368.002 | 10/01/2024 | KAB | 0.20 | 185.00 | review and analyze AHC's 9th supplemental 2019 |
| **Total for Phase ID B155** | | Billable | 0.20 | 185.00 | Non-LRC Retention Applications & Disclosures |
| **Phase ID B156 LRC Fee Applications** | | | | | |
| 1368.002 | 10/06/2024 | GAW | 0.40 | 180.00 | review & revise LRC September fee narratives for privilege, confidentiality and compliance with the Local Rules and UST Guidelines |
| 1368.002 | 10/07/2024 | GAW | 0.50 | 225.00 | review & revise LRC September Fee Narratives for privilege, confidentiality and compliance with the Local Rules and UST Guidelines |
| 1368.002 | 10/08/2024 | GAW | 1.80 | 810.00 | review & revise LRC September Fee Narratives for privilege, confidentiality and compliance with the Local Rules and UST Guidelines |
| **Total for Phase ID B156** | | Billable | 2.70 | 1,215.00 | LRC Fee Applications |
| **Phase ID B157 Non-LRC Fee Applications** | | | | | |
| 1368.002 | 10/01/2024 | KAB | 0.30 | 277.50 | review email from K. Jones re: Examiner's fee app and briefly review attached application |

Detail Fee Task Code Billing Report
Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B157 Non-LRC Fee Applications** | | | | | |
| 1368.002 | 10/01/2024 | GAW | 0.20 | 90.00 | discussion w. KAB re: CNO to EY's 17th Monthly Fee App; email w. MRP re: same |
| 1368.002 | 10/01/2024 | MPH | 0.40 | 140.00 | Draft and revise Certificate of No Objection for EY's 17th Monthly Fee Application; Email exchange with GAW & MR re: same |
| 1368.002 | 10/01/2024 | KAB | 0.10 | 92.50 | Discussion with G. Williams re: CNO to EY's 17th Monthly Fee App |
| 1368.002 | 10/02/2024 | GAW | 0.50 | 225.00 | emails w. MPH re: CNO to EY's april fee app; review and revise same; email w. EY re: same |
| 1368.002 | 10/02/2024 | MRP | 0.20 | 150.00 | Emails w/ GAW re: Certificate of No Objection w/r/t EY fee app; review draft of the same |
| 1368.002 | 10/08/2024 | MPH | 0.10 | 35.00 | Review and analyze Certificate of No Objection regarding Sixth Consolidated Monthly and Sixth Interim Application for the Fee Examiner and Counsel to the Fee Examiner, Godfrey & Kahn, S.C. for period: 5/1/2024 to 7/31/2024; Email exchange with KAB, MRP, GAW, CRW, EAR & MR re: same |
| **Total for Phase ID B157** | | Billable | 1.80 | 1,010.00 | Non-LRC Fee Applications |
| **Phase ID B160 Examiner** | | | | | |
| 1368.002 | 10/01/2024 | KAB | 0.10 | 92.50 | email with M. Hitchens re: examiner's reports and related issues |
| 1368.002 | 10/01/2024 | MPH | 0.10 | 35.00 | Email exchange with KAB re: examiner's reports and related issues |
| **Total for Phase ID B160** | | Billable | 0.20 | 127.50 | Examiner |

**GRAND TOTALS**

| | Billable | 483.40 | 295,295.00 |
|---|---|---|---|