**<u>Exhibit A</u>**

**Time Entries and Summaries for the Final Application Period**



**FTX**
Hours Summary (Total)
November 16, 2022 to October 8, 2024

Strictly Private & Confidential

| | Correspondence with Debtor Advisors and Principals | Correspondence with Creditors, UCC, and Advisors | Correspondence with Third-Parties | Due Diligence and Restructuring Strategy | Sale Process Matters | Financing Matters | Court Hearings | Other Administrative Processes and Analysis | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Restructuring** | | | | | | | | | |
| Bruce Mendelsohn (Partner) | 227.5 | 150.0 | 33.5 | 641.8 | 60.5 | - | 18.0 | 10.5 | **1,141.8** |
| Kevin Cofsky (Partner) | 234.5 | 153.0 | 54.5 | 695.5 | 58.0 | - | 31.0 | 11.0 | **1,237.5** |
| Matt Rahmani (Managing Director) | 286.5 | 190.0 | 325.0 | 1,012.5 | 214.5 | - | 13.0 | 41.0 | **2,082.5** |
| Kendyl Flinn (Director) | 230.5 | 173.5 | 299.5 | 949.5 | 325.5 | - | 16.0 | 252.5 | **2,247.0** |
| Ryan Moon (Associate) | 57.0 | 61.0 | 44.5 | 194.0 | 66.5 | - | - | 138.5 | **561.5** |
| Bruce Baker (Associate) | 65.5 | 39.0 | 93.5 | 153.5 | 164.0 | - | - | 123.0 | **638.5** |
| Emil Tu (Analyst) | 107.0 | 108.0 | 129.0 | 1,016.5 | 167.0 | - | - | 247.0 | **1,774.5** |
| Jackson Darby (Analyst) | 58.5 | 77.5 | 72.5 | 457.5 | 41.0 | - | - | 254.0 | **961.0** |
| Sam Saferstein (Terminated) | 131.0 | 36.0 | 84.0 | 259.5 | 192.0 | - | 13.0 | 100.5 | **816.0** |
| Nikhil Velivela (Terminated) | 113.5 | 45.5 | 78.0 | 304.0 | 222.0 | - | 16.0 | 106.5 | **885.5** |
| Jack Ran (Summer Associate) | 1.0 | 5.0 | 4.5 | 112.0 | 0.5 | - | - | 57.0 | **180.0** |
| Elan Rosen (Summer Analyst) | 1.0 | 5.0 | 4.5 | 112.0 | 0.5 | - | - | 84.0 | **207.0** |
| **Restructuring Sub-Total** | **1,513.5** | **1,043.5** | **1,223.0** | **5,908.3** | **1,512.0** | **-** | **107.0** | **1,425.5** | **12,732.8** |
| **FinTech and Digital Assets** | | | | | | | | | |
| Michael Grace (Partner) | 62.0 | 3.0 | 25.0 | 10.0 | 79.5 | - | - | - | **179.5** |
| Max Mesny (Partner) | 17.5 | 16.5 | 17.0 | 6.5 | 68.5 | - | - | 1.5 | **127.5** |
| Timm Schipporeit (Partner) | 18.0 | 16.5 | 22.0 | 33.0 | 113.5 | - | - | 70.0 | **273.0** |
| Laura Klaassen (Managing Director) | 26.0 | 16.5 | 20.5 | 11.5 | 91.0 | - | - | 18.5 | **184.0** |
| Ema Betts (Managing Director) | 44.5 | 20.5 | 298.0 | 11.5 | 394.5 | - | - | 4.5 | **773.5** |
| Nathaniel Nussbaum (Executive Director) | 132.0 | 25.0 | 138.5 | 35.5 | 390.5 | - | - | 7.0 | **728.5** |
| Geoff Posess (Executive Director) | 132.0 | 31.0 | 161.0 | 102.0 | 422.0 | - | - | 75.5 | **923.5** |
| Wasif Syed (Executive Director) | 65.0 | 63.5 | 195.0 | 120.0 | 339.5 | - | 2.5 | 116.5 | **902.0** |
| Alexander Kalashnikov (Associate) | 16.0 | 16.5 | 31.5 | 68.0 | 64.0 | - | - | 115.0 | **311.0** |
| Eduardo Ascoli (Associate) | 15.0 | - | 201.0 | 13.0 | 258.0 | - | - | 30.0 | **517.0** |
| Donall O'Leary (Associate) | 18.0 | 5.0 | 181.5 | 26.0 | 385.0 | - | - | 1.0 | **616.5** |
| Jenny Zhu (Analyst) | 39.0 | 19.5 | 55.5 | 23.0 | 194.5 | - | - | 17.0 | **348.5** |
| Rohan Mekala (Analyst) | 66.0 | 26.0 | 78.5 | 17.5 | 442.0 | - | - | 12.5 | **642.5** |
| Alina Negulescu (Analyst) | 47.5 | 21.0 | 37.0 | 115.5 | 310.0 | - | - | 111.5 | **642.5** |
| Emmanuel Aidoo (Terminated) | 47.5 | 5.0 | 149.5 | 44.0 | 328.5 | - | - | 30.5 | **605.0** |
| Arjun Arora (Terminated) | 17.5 | 4.0 | 38.0 | - | 143.0 | - | - | - | **202.5** |
| Tejas Choudhary (Terminated) | 21.5 | 1.5 | 5.0 | 65.5 | 96.5 | - | - | 13.5 | **203.5** |
| Rohan Sindhwani (Terminated) | 49.0 | 5.5 | 91.5 | 20.5 | 270.0 | - | - | 6.5 | **443.0** |
| **FinTech & Digital Assets Sub-Total** | **834.0** | **296.5** | **1,746.0** | **723.0** | **4,390.5** | **-** | **2.5** | **631.0** | **8,623.5** |
| **Team Grand Total** | **2,347.5** | **1,340.0** | **2,969.0** | **6,631.3** | **5,902.5** | **-** | **109.5** | **2,056.5** | **21,356.3** |

# FTX

**Hours Summary by Category**                                                    *Strictly Private & Confidential*

**November 7, 2024**

| | |
|---|---:|
| Correspondence with Debtor Advisors and Principals | 2,347.5 |
| Correspondence with Creditors, UCC, and Advisors | 1,340.0 |
| Correspondence with Third-Parties | 2,969.0 |
| Due Diligence and Restructuring Strategy | 6,631.3 |
| Sale Process Matters | 5,902.5 |
| Financing Matters | 0.0 |
| Court Hearings | 109.5 |
| Other Administrative Processes and Analysis | 2,056.5 |
| **Total Hours** | **21,356.3** |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| Bruce Mendelsohn (Partner) - Case Hours Summary (Total) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 227.5 |
| Correspondence with Creditors, UCC, and Advisors | 150.0 |
| Correspondence with Third-Parties | 33.5 |
| Due Diligence and Restructuring Strategy | 641.8 |
| Sale Process Matters | 60.5 |
| Financing Matters | - |
| Court Hearings | 18.0 |
| Other Administrative Processes and Analysis | 10.5 |
| **Total** | **1,141.8** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Intro discussion with Sullivan & Cromwell re: asset sale processes |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Call with Debtor subsidiary management re: asset sale process discussion |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: venture investments due dilligence |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Kick-off discussion with A&M re: case and process |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/18/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX daily CEO debreif with debtors advisors (A&M, S&C) |
| 11/19/22 | Saturday | 2.0 | Other Administrative Processes and Analysis | Preparations for Wilmington Hearing |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: liquidity workstreams and plan |
| 11/22/22 | Tuesday | 3.0 | Court Hearings | Attendance at first day hearings |

| 11/22/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: designing process structure |
|---|---|---|---|---|
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: diligencing broker investments and cash accounts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on bidding procedures and auction planning |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and LedgerX CEO re: transaction structure |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/27/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 11/28/22 | Monday | 1.0 | Sale Process Matters | Discussion regarding inbound vetting processes |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/29/22 | Tuesday | 1.0 | Sale Process Matters | Discussion with FTX regarding datarooms |

| 11/29/22 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up on board meeting materials creation |
| 12/01/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 1.0 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/01/22 | Thursday | 3.5 | Sale Process Matters | Sale process materials creation + 12/6/22 board update materials creation |
| 12/02/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/03/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/03/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |

| 12/04/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/05/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/06/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX Board Meeting |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/06/22 | Tuesday | 1.0 | Sale Process Matters | Internal discussion re: M&A venture processes |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/07/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/07/22 | Wednesday | 1.0 | Sale Process Matters | Internal discussion re: M&A venture processes |
| 12/08/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | UCC Diligence with A&M |
|---|---|---|---|---|
| 12/10/22 | Saturday | 0.5 | Sale Process Matters | Internal catchup regarding focus process thoughts |
| 12/10/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/13/22 | Tuesday | 1.0 | Sale Process Matters | Discussion of M&A processes |
| 12/13/22 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of bid procedures and other filings |
| 12/14/22 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of court filings |
| 12/15/22 | Thursday | 3.0 | Correspondence with Debtor Advisors and Principals | Alameda Board Meeting |
| 12/15/22 | Thursday | 3.0 | Correspondence with Debtor Advisors and Principals | WRS Board Meeting |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/15/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 12/19/22 | Monday | 1.0 | Sale Process Matters | Discussion of M&A processes |
| 12/20/22 | Tuesday | 4.0 | Correspondence with Debtor Advisors and Principals | Dotcom Board Meeting |
| 12/20/22 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/21/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 12/22/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | CEO M&A Update |
|---|---|---|---|---|
| 12/22/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal prep for recurring calls (PMO, Board, etc.) |
| 12/28/22 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal prep for recurring calls (PMO, Board, etc.) |
| 12/29/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | CEO M&A Update |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Call with Debtor advisors |
| 01/03/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with lawyers re: bid procedures |
| 01/03/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/03/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/04/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/04/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/05/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/05/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 01/09/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 01/09/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/09/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Venture portfolio review with UCC advisors |
| 01/10/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with S&C regarding fund process / feedback |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/11/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/11/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/11/23 | Wednesday | 5.0 | Court Hearings | Second Day Hearing |
| 01/12/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/12/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/12/23 | Thursday | 1.5 | Correspondence with Third-Parties | Meeting with counterparty counsel on certain venture investment |
| 01/12/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Materials / analysis / email review |
| 01/12/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Materials / analysis / email review |

| 01/13/23 | Friday | 5.0 | Other Administrative Processes and Analysis | Engagement letter / comps / debtor discussions |
| 01/16/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with Jefferies |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily review of emails / materials / analyses |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Meeting regarding letter on FTX investment |
| 01/18/23 | Wednesday | 5.0 | Correspondence with Debtor Advisors and Principals | Board meeting |
| 01/18/23 | Wednesday | 3.0 | Correspondence with Debtor Advisors and Principals | Ventures deep dive meeting |
| 01/18/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/19/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/19/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/23/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 01/23/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 01/23/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/23/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on IOIs |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/24/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/24/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/24/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Steering committee call with John Ray |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/26/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/26/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/26/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 01/27/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 01/27/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 01/30/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/30/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/30/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC advisors re:update |
| 01/31/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/31/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/31/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 02/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/01/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update calls with UCC advisors re: sale processes |
| 02/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 02/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
|---|---|---|---|---|
| 02/02/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/06/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/06/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/06/23 | Monday | 2.5 | Court Hearings | Hearing on FTX examiner |
| 02/06/23 | Monday | 1.0 | Sale Process Matters | Discussion with portfolio company regarding repurchase of IP |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/07/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/07/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 02/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 02/08/23 | Wednesday | 2.5 | Court Hearings | FTX Omnibus hearing |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/10/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/10/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfilio company regarding repurchase of IP |
| 02/13/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/13/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/13/23 | Monday | 4.0 | Sale Process Matters | Preparation of venture sale process material |
| 02/13/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on portfolio company |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 02/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 02/14/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with S&C re: De Minimis order |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 02/15/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/15/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/17/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/17/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 02/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup discussion with Mayer Brown |
| 02/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/23/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/23/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 02/24/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/24/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 02/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 03/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/03/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/03/23 | Friday | 2.0 | Sale Process Matters | Internal Discussions on LedgerX proceedings |

| 03/06/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/06/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/07/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/07/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/08/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 03/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |
| 03/09/23 | Thursday | 1.0 | Sale Process Matters | Internal Discussions on LedgerX proceedings |
| 03/10/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/10/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/13/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/13/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/14/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on fund sale process |

| 03/15/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/15/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/15/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/16/23 | Thursday | 1.0 | Sale Process Matters | Internal Discussions on LedgerX proceedings |
| 03/17/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/17/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 03/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 03/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/21/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Process update with UCC advisors |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on token status |
| 03/24/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/24/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/24/23 | Friday | 1.0 | Sale Process Matters | Internal Discussions on LedgerX proceedings |
| 03/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 03/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/30/23 | Thursday | 3.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/30/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/30/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/31/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/31/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/03/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/03/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/03/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis of prepared sale process information for LedgerX hearing |
| 04/04/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 04/04/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/04/23 | Tuesday | 4.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/05/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/05/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/06/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/06/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/06/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Analysis of prepared sale process information for LedgerX hearing |
| 04/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 04/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/10/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis of prepared sale process information for LedgerX hearing |
| 04/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/11/23 | Tuesday | 2.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/13/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/13/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/13/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of prepared sale process and financial information in preparation for LedgerX hearing |

| 04/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/14/23 | Friday | 2.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/17/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/17/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/17/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of prepared sale process and financial information in preparation for LedgerX hearing |
| 04/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/18/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/18/23 | Tuesday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with Advisors of portfolio company |

| 04/19/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis of prepared sale process and financial information in preparation for LedgerX hearing |
| 04/20/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/20/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/20/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/21/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on potential token sale process |
| 04/24/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/24/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/25/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/25/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/25/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/25/23 | Tuesday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |

| 04/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 04/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/27/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/27/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/28/23 | Friday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 05/01/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/01/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/02/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/02/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| 05/02/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of prepared sale process and financial information in preparation for LedgerX hearing |
|---|---|---|---|---|
| 05/03/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/03/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/04/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/04/23 | Thursday | 5.0 | Court Hearings | LedgerX hearing |
| 05/05/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/05/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/08/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/08/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Diligence discussion with FTX portfolio company |
| 05/09/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 05/09/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/09/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/10/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/10/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/11/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/12/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/12/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/15/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/15/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/16/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/16/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 05/16/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/17/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/17/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/18/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/18/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 05/19/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/19/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/22/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/22/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/23/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/23/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/23/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| | | | | |
|---|---|---|---|---|
| 05/24/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/24/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/25/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/25/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/26/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/26/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/30/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/30/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/31/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/31/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/01/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 06/01/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/01/23 | Thursday | 3.0 | Sale Process Matters | Prep for UCC meeting regarding venture portfolio company |
| 06/01/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/02/23 | Friday | 0.5 | Sale Process Matters | UCC meeting regarding venture portfolio company |
| 06/05/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/05/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/05/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 06/06/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/06/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/06/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Brokerage investment alternatives discussion |
| 06/07/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| 06/07/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/08/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/08/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/09/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/09/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/12/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/12/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/12/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 06/13/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/13/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/14/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/14/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/15/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/15/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/15/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/15/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/19/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/19/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/20/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/20/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/21/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/21/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/22/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/22/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Diligence discussion with FTX portfolio company |
| 06/23/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/23/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/23/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/26/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/26/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/27/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/27/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/28/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/28/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/29/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/29/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/30/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/30/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/03/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/03/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/05/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/05/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/06/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/06/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 07/13/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/14/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/17/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/17/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |

| 07/19/23 | Wednesday | 2.5 | Correspondence with Creditors, UCC, and Advisors | Prep / discussions with UCC professionals on venture sale processes |
| 07/20/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/20/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/20/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/20/23 | Thursday | 2.5 | Correspondence with Creditors, UCC, and Advisors | Prep / discussions with UCC professionals on venture sale processes |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/21/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/24/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/24/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/25/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/25/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/25/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| 07/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/26/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/27/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/27/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/27/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/31/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/31/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/31/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |

| 08/01/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 08/01/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/01/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on live sale process |
| 08/01/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/01/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/01/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/02/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/02/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/02/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/03/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/03/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/04/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/04/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/07/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 08/07/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 08/08/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/08/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/08/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/08/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/09/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/09/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/09/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/10/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/10/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/11/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/11/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/14/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/14/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 08/15/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/15/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/15/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/15/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/16/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/16/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/17/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/17/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/17/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly UCC advisor catchup |
| 08/18/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/18/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/21/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 08/21/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 08/21/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/22/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/22/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/22/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on term sheet |
| 08/22/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/23/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/23/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/23/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/24/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/24/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/24/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 08/25/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 08/25/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 08/28/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/28/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/28/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/29/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/29/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/29/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/29/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/30/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/30/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/31/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/31/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/01/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/01/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 09/05/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 09/05/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/05/23 | Tuesday | 2.0 | Sale Process Matters | Weekly SteerCo Call |
| 09/06/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/06/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/06/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on process |
| 09/06/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/06/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/07/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/07/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/08/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/08/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 09/08/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/11/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/11/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/11/23 | Monday | 10.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 09/12/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/12/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/12/23 | Tuesday | 7.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 09/13/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/13/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/13/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/14/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/14/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/15/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 09/15/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 09/15/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/18/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/18/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/18/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC/AHC advisors on venture investments |
| 09/19/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/19/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/19/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/19/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/20/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/20/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/21/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/21/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| | | | | |
|---|---|---|---|---|
| 09/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/21/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/22/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/22/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/22/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisor on venture investments |
| 09/22/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/25/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/25/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/26/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/26/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/27/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/27/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |

| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
|---|---|---|---|---|
| 09/28/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/28/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/29/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 10/02/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/02/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/02/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |

| 10/03/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 10/03/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/04/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 10/04/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/04/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/05/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 10/06/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/09/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/09/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/09/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Recovery estimates / plan discussion |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with board |
| 10/10/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |

| 10/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
|---|---|---|---|---|
| 10/11/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/11/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/11/23 | Wednesday | 10.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 10/12/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/12/23 | Thursday | 8.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 10/13/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/13/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/13/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 10/16/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/16/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/16/23 | Monday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/17/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 10/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/18/23 | Wednesday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Debtors call with UCC |
| 10/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/19/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 10/19/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/19/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/20/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/23/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/23/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/24/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 10/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
|---|---|---|---|---|
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio strategy |
| 10/26/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/26/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 10/26/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 10/27/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/27/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 10/30/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/30/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/31/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| | | | | |
|---|---|---|---|---|
| 11/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/02/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/02/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 11/03/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/06/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/06/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/07/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |

| 11/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/15/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/15/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/16/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly process call with advisors |
| 11/17/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 11/20/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 11/20/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/21/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/22/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/22/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/27/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/28/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/29/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/29/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/30/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |

| | | | | |
|---|---|---|---|---|
| 11/30/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/30/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/01/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/04/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/04/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/05/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/06/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/06/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/07/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/07/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture asset |
| 12/08/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 12/11/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/11/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/12/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/13/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/13/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 12/13/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Review of exchange considerations and court motions |
| 12/14/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/14/23 | Thursday | 1.0 | Correspondence with Third-Parties | Review of asset considerations |
| 12/15/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/15/23 | Friday | 1.0 | Correspondence with Third-Parties | Review of asset considerations and court motions |
| 12/18/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 12/18/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 12/18/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 12/19/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/20/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/20/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/21/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/21/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture asset |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Review of asset considerations |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/02/24 | Tuesday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |

| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/03/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/03/24 | Wednesday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Call on disposition of international assets |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on APA |
| 01/04/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Update discussion with venture portfolio company |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Sales motion and declaration concerning disposition of asset |
| 01/04/24 | Thursday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/05/24 | Friday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/05/24 | Friday | 1.0 | Correspondence with Third-Parties | Plan recoveries discussion with advisors |
| 01/08/24 | Monday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/09/24 | Tuesday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 01/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/09/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Discussion with UCC on asset process |
| 01/10/24 | Wednesday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with advisors and thirdy party on asset process |
| 01/11/24 | Thursday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/11/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on plan confirmation |
| 01/11/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/12/24 | Friday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/15/24 | Monday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/15/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 01/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Plan recoveries discussion with advisors |
| 01/16/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with Board member on asset process |
| 01/16/24 | Tuesday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/17/24 | Wednesday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/17/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party on asset process |
| 01/17/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Plan recoveries discussion with advisors |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 01/18/24 | Thursday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/18/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with advisors on asset process |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Update on venture asset |
| 01/19/24 | Friday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/22/24 | Monday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 01/22/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|----------|--------|-----|------------------------------------------|---------------------------------------------|
| 01/22/24 | Monday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/23/24 | Tuesday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture portfolio |
| 01/24/24 | Wednesday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/24/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/25/24 | Thursday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/25/24 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
| 01/25/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/25/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussions with exchange on asset process |
| 01/26/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Update discussion with venture portfolio company |
| 01/29/24 | Monday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/29/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on plan recoveries with advisors |
| 01/30/24 | Tuesday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/30/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/30/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/31/24 | Wednesday | 0.8 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/31/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/31/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion regarding asset process investors |
| 02/01/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/05/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Board on bid received |
| 02/05/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 02/05/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party regarding venture asset |
|----------|--------|-----|----------------------|----------------------------------------------------|
| 02/05/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/06/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/07/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/07/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisor on venture asset |
| 02/07/24 | Wednesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/08/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Venture portfolio company update |
| 02/08/24 | Thursday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/08/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |

| 02/09/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 02/11/24 | Sunday | 1.0 | Sale Process Matters | Discussion with advisors on venture asset |
| 02/12/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/12/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/12/24 | Monday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/13/24 | Tuesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/13/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/14/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/14/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/15/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture asset |
| 02/15/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 02/15/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Bruce Mendelsohn (Partner)                                                                 Strictly Private & Confidential

| 02/16/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 02/19/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/19/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/19/24 | Monday | 0.5 | Sale Process Matters | venture asset internal daily catchup |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/20/24 | Tuesday | 0.5 | Sale Process Matters | venture asset internal daily catchup |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/20/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/21/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/21/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture discussion materials |
| 02/21/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Venture Board |
| 02/22/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 02/23/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/23/24 | Friday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/24/24 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on plan related matters |
| 02/26/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/26/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Venture asset webinar |
| 02/27/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/27/24 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Discussion on plan related matters with AHC |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/27/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on plan matters |
| 02/28/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/28/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/28/24 | Wednesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |

| 02/29/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/29/24 | Thursday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 03/01/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/01/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/04/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/04/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on venture asset |
| 03/05/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 03/06/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/06/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| | | | | |
|---|---|---|---|---|
| 03/07/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/08/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/08/24 | Friday | 1.0 | Correspondence with Third-Parties | Update from venture portfolio company |
| 03/11/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/11/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/11/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal venture asset discussion |
| 03/12/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/13/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/13/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/14/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/15/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| | | | | |
|---|---|---|---|---|
| 03/15/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Additional review of materials / analysis |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture asset |
| 03/18/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/18/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/19/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with ad hoc advisors on Plan matter |
| 03/20/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/20/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/21/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/22/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/25/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Bruce Mendelsohn (Partner)

Strictly Private & Confidential

| 03/25/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 03/26/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/27/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/27/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/28/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/29/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/29/24 | Friday | 1.5 | Sale Process Matters | Discussion with debtor and professionals on Plan matter |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Discussion with Board on venture investments |
| 04/04/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Discussion with ahc advisor on Plan matter |

| 04/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 04/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/09/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/09/24 | Tuesday | 0.5 | Sale Process Matters | Update call with Board on venture portfolio asset industry |
| 04/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 04/10/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/10/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/10/24 | Wednesday | 1.0 | Sale Process Matters | Update call with Board on venture portfolio asset industry |
| 04/11/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/11/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/12/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/12/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 04/12/24 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture asset |
|---|---|---|---|---|
| 04/12/24 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with Board on venture asset |
| 04/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/16/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/16/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/16/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/17/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/17/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/18/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/18/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/19/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Bruce Mendelsohn (Partner)                                    Strictly Private & Confidential

| 04/19/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 04/19/24 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 04/22/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/22/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/23/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/23/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/23/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 04/24/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/24/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/25/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/25/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/26/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/26/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 04/26/24 | Friday | 0.5 | Sale Process Matters | Discussion on venture investment rights |
|---|---|---|---|---|
| 04/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/30/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/30/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 05/01/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/02/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/03/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/06/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/07/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/07/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/07/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 05/07/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |

| 05/08/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/09/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/10/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/13/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/14/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 05/14/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 05/14/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/14/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 05/15/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/15/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion w/ UCC professionals re Venture Portfolio Company |
| 05/16/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/17/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/17/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/20/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 05/21/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors |
| 05/21/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/21/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 05/21/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 05/22/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/22/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion regarding Debtor investment with Debtors' professionals |
| 05/23/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion w/ Debtors' Professionals re Venture Portfolio Copmany |
| 05/28/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 05/28/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/28/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 05/28/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/28/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 05/30/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/03/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 06/04/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 06/04/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/04/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/05/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/06/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/07/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/10/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/11/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 06/11/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/11/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 06/11/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/12/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/13/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/14/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 06/17/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 06/18/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 06/18/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/18/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 06/18/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/19/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/20/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/21/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/24/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/25/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 06/25/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/25/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 06/25/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/26/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

Strictly Private & Confidential

| 06/27/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 07/01/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 07/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/02/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/03/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/04/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/05/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 07/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 07/10/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/10/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 07/11/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 07/12/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 07/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/16/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 07/16/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/17/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/18/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/19/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/22/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 07/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |

Strictly Private & Confidential

| 07/23/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 07/24/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/25/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/26/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/30/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 07/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 07/30/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/01/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/02/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/05/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 08/06/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 08/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 08/07/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/07/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/08/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/09/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/12/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/13/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 08/13/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/13/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/14/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/15/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/16/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/19/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 08/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
|---|---|---|---|---|
| 08/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 08/20/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/21/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/22/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/23/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/26/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/27/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 08/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/27/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/29/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 09/02/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/03/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 09/03/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/03/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 09/04/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/04/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/05/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/06/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/09/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/10/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 09/10/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/10/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/10/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/11/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 09/12/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 09/13/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/16/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/17/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 09/17/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/17/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 09/17/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/18/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/19/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/20/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/23/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/24/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 09/24/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/24/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 09/24/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/25/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/26/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/01/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/01/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/01/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 10/02/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/02/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/03/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/04/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/07/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/08/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/08/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/08/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 10/08/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| Kevin Cofsky (Partner) - Case Hours Summary (Total) | |
| --- | --- |
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 234.5 |
| Correspondence with Creditors, UCC, and Advisors | 153.0 |
| Correspondence with Third-Parties | 54.5 |
| Due Diligence and Restructuring Strategy | 695.5 |
| Sale Process Matters | 58.0 |
| Financing Matters | - |
| Court Hearings | 31.0 |
| Other Administrative Processes and Analysis | 11.0 |
| **Total** | **1,237.5** |

| Case Hours Detail (Total) | | | | |
| --- | --- | --- | --- | --- |
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Intro discussion with Sullivan & Cromwell re: asset sale processes |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Call with Debtor subsidiary management re: asset sale process discussion |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: venture investments due dilligence |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Kick-off discussion with A&M re: case and process |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/18/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX daily CEO debreif with debtors advisors (A&M, S&C) |
| 11/19/22 | Saturday | 2.0 | Other Administrative Processes and Analysis | Preparations for Wilmington Hearing |
| 11/20/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on venture investments and contracts |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: liquidity workstreams and plan |

| 11/22/22 | Tuesday | 3.0 | Court Hearings | Attendance at first day hearings |
|---|---|---|---|---|
| 11/22/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: designing process structure |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: diligencing broker investments and cash accounts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on bidding procedures and auction planning |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and LedgerX CEO re: transaction structure |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: FTX EU account overview |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/27/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 11/28/22 | Monday | 1.0 | Sale Process Matters | Discussion regarding inbound vetting processes |

| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
|---|---|---|---|---|
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C to catch up on FTX EU updates and developments |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C on venture investment process |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with FTX EU management to discuss upcoming process plan |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C on inbound vetting process and coordination plan |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/29/22 | Tuesday | 1.0 | Sale Process Matters | Discussion with FTX regarding datarooms |
| 11/29/22 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/29/22 | Tuesday | 2.5 | Sale Process Matters | LedgerX Sale process tracker sheet creation |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |

| 11/30/22 | Wednesday | 3.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
|---|---|---|---|---|
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/01/22 | Thursday | 1.0 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/01/22 | Thursday | 3.5 | Sale Process Matters | Sale process materials creation + 12/6/22 board update materials creation |
| 12/02/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/03/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/03/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/05/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |

| 12/06/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
|---|---|---|---|---|
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX Board Meeting |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/06/22 | Tuesday | 1.0 | Sale Process Matters | Internal discussion re: M&A venture processes |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/07/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/07/22 | Wednesday | 1.0 | Sale Process Matters | Internal discussion re: M&A venture processes |
| 12/08/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | UCC Diligence with A&M |
| 12/10/22 | Saturday | 0.5 | Sale Process Matters | Internal catchup regarding focus process thoughts |
| 12/10/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/13/22 | Tuesday | 1.0 | Sale Process Matters | Discussion of M&A processes |

| 12/13/22 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of bid procedures and other filings |
| 12/14/22 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of court filings |
| 12/15/22 | Thursday | 3.0 | Correspondence with Debtor Advisors and Principals | Alameda Board Meeting |
| 12/15/22 | Thursday | 3.0 | Correspondence with Debtor Advisors and Principals | WRS Board Meeting |
| 12/15/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 12/19/22 | Monday | 1.0 | Sale Process Matters | Discussion of M&A processes |
| 12/20/22 | Tuesday | 4.0 | Correspondence with Debtor Advisors and Principals | Dotcom Board Meeting |
| 12/21/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/22/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | CEO M&A Update |
| 12/22/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal prep for recurring calls (PMO, Board, etc.) |
| 12/23/22 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of UCC materials |
| 12/23/22 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Token Review |
| 12/28/22 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal prep for recurring calls (PMO, Board, etc.) |
| 12/29/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | CEO M&A Update |

| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Call with Debtor advisors |
| 01/03/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with lawyers re: bid procedures |
| 01/03/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/03/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/04/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/04/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/05/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/05/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/09/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/09/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/09/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Venture portfolio review with UCC advisors |
| 01/10/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 01/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with S&C regarding fund process / feedback |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/10/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/11/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/11/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/11/23 | Wednesday | 5.0 | Court Hearings | Second Day Hearing |
| 01/11/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/12/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/12/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/12/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/12/23 | Thursday | 1.5 | Correspondence with Third-Parties | Meeting with counterparty counsel on certain venture investment |
| 01/12/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Materials / analysis / email review |
| 01/12/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Materials / analysis / email review |
| 01/13/23 | Friday | 5.0 | Court Hearings | Testimony prep time |

| 01/13/23 | Friday | 5.0 | Other Administrative Processes and Analysis | Engagement letter / comps / debtor discussions |
|---|---|---|---|---|
| 01/16/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with Jefferies |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily review of emails / materials / analyses |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Meeting regarding letter on FTX investment |
| 01/18/23 | Wednesday | 5.0 | Correspondence with Debtor Advisors and Principals | Board meeting |
| 01/18/23 | Wednesday | 3.0 | Correspondence with Debtor Advisors and Principals | Ventures deep dive meeting |
| 01/18/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/18/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Assessing a reorganized entity |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/19/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/19/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 01/23/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 01/23/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/23/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/23/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on IOIs |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/24/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/24/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/24/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Steering committee call with John Ray |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 01/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of reorg plan |
| 01/26/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 01/26/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 01/26/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 01/27/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/27/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/30/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/30/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/30/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC advisors re:update |
| 01/31/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/31/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/31/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/31/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC advisors re:update |
| 02/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 02/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/01/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update calls with UCC advisors re: sale processes |
| 02/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/02/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/06/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/06/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/06/23 | Monday | 2.5 | Court Hearings | Hearing on FTX examiner |
| 02/06/23 | Monday | 1.0 | Sale Process Matters | Discussion with portfilio company regarding repurchase of IP |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |

| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/07/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/07/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup call with UCC advisors regarding M&A processes |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 02/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/08/23 | Wednesday | 2.5 | Court Hearings | FTX Omnibus hearing |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/09/23 | Thursday | 1.0 | Sale Process Matters | Ventures board meeting |

| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/10/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/10/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfilio company regarding repurchase of IP |
| 02/13/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/13/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/13/23 | Monday | 4.0 | Sale Process Matters | Preparation of venture sale process material |
| 02/13/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on portfolio company |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/14/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with S&C re: De Minimis order |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 02/15/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/15/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
|---|---|---|---|---|
| 02/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/17/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/17/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 02/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

Strictly Private & Confidential

| 02/22/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup discussion with Mayer Brown |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/23/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/23/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 02/24/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/24/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |

| 03/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 03/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Session with UCC advisors regarding fund asset in portfolio |
| 03/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/03/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/06/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/06/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 03/07/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 03/07/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/08/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |
| 03/10/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/10/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 03/13/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/13/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/14/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on fund sale process |
| 03/15/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/15/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/15/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| 03/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/17/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/17/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/21/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Process update with UCC advisors |

| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on token status |
|---|---|---|---|---|
| 03/24/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/24/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/30/23 | Thursday | 3.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/30/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/30/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 03/31/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 03/31/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/03/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/03/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/04/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/04/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/05/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/05/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/06/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/06/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/06/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

Strictly Private & Confidential

| 04/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 04/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/10/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 04/10/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 04/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/13/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/13/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 04/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 04/14/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/17/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/17/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/18/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/20/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/20/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/20/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 04/21/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
|---|---|---|---|---|
| 04/24/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/24/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/24/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |
| 04/25/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/25/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/25/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/27/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/27/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/27/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 04/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 04/28/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |
| 05/01/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/01/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/01/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/02/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/02/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/02/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 05/03/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/03/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/04/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/04/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

**FTX**
Kevin Cofsky (Partner)

| 05/04/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |
| --- | --- | --- | --- | --- |
| 05/05/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/05/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/08/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/08/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/09/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/09/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/09/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/10/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/10/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/11/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/11/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |

| 05/12/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/12/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/15/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/15/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/16/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/16/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/16/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/17/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/17/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/18/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/18/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/19/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 05/19/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 05/22/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/22/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/23/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/23/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/23/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/24/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/24/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 05/25/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/25/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/25/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/25/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |

| 05/26/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/26/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/30/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/30/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/31/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/31/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/01/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/01/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/01/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/05/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/05/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 06/06/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 06/06/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/07/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/07/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/08/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/08/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/08/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/08/23 | Thursday | 3.0 | Court Hearings | Court hearing regarding customer redaction motion |
| 06/09/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/09/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/12/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/12/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/12/23 | Monday | 2.0 | Sale Process Matters | 2 call with third parties interested in asset sale process |

| 06/12/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
|---|---|---|---|---|
| 06/13/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/13/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/14/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/14/23 | Wednesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/15/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/15/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/15/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/19/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 06/19/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/20/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/20/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/20/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/21/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/21/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/21/23 | Wednesday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/21/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Diligence coordination with A&M |
| 06/22/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/22/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/22/23 | Thursday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/23/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/23/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 06/23/23 | Friday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/26/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/26/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/27/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/27/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/27/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/28/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/28/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/28/23 | Wednesday | 1.0 | Sale Process Matters | Evaluation of bids received from asset sale process |
| 06/29/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/29/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/30/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 06/30/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/30/23 | Friday | 2.0 | Sale Process Matters | 4 calls with third parties interested in asset sale process |
| 07/03/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/03/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/05/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/05/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/05/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/06/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/06/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | Sale process update call with UCC advisors |

| 07/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/13/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/13/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/14/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| 07/16/23 | Sunday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/17/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/17/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/17/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Asset sale check-in with S&C |
| 07/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/19/23 | Wednesday | 2.5 | Correspondence with Creditors, UCC, and Advisors | Prep / discussions with UCC professionals on venture sale processes |
| 07/20/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/20/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/20/23 | Thursday | 2.5 | Correspondence with Creditors, UCC, and Advisors | Prep / discussions with UCC professionals on venture sale processes |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/21/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/24/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/24/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/25/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/25/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/27/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/27/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/31/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/31/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/01/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/01/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/01/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on live sale process |
| 08/01/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/01/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/02/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/02/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/02/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |

| 08/03/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/03/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/04/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/04/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/07/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/07/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/08/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/08/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/08/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/08/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/09/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/09/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/09/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/10/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 08/10/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 08/11/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/11/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/14/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/14/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/15/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/15/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/15/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/16/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/16/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/17/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/17/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 08/17/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly UCC advisor catchup |
|---|---|---|---|---|
| 08/18/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/18/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/21/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/21/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/21/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/22/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/22/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/22/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on term sheet |
| 08/22/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/23/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/23/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

Strictly Private & Confidential

| 08/23/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/24/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/24/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/24/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 08/25/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/25/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/28/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/28/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/28/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on process |
| 08/29/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/29/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/29/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |

| 08/29/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
|---|---|---|---|---|
| 08/30/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/30/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/31/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/31/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/01/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/01/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/01/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with UCC on process |
| 09/05/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/05/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/05/23 | Tuesday | 2.0 | Sale Process Matters | Weekly SteerCo Call |
| 09/06/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/06/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| | | | | |
|---|---|---|---|---|
| 09/06/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on process |
| 09/06/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/06/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/07/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/07/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/08/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/08/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/08/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/11/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/11/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/11/23 | Monday | 10.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 09/12/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/12/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 09/12/23 | Tuesday | 7.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 09/13/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/13/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/13/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/14/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/14/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/14/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/15/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/15/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/15/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/15/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/18/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/18/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 09/18/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC/AHC advisors on venture investments |
|---|---|---|---|---|
| 09/19/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/19/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/19/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/20/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/20/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/21/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/21/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/21/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/21/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/22/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/22/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 09/22/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisor on venture investments |
|---|---|---|---|---|
| 09/22/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/25/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/25/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/26/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/26/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/27/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/27/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
| 09/28/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/28/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |

| | | | | |
|---|---|---|---|---|
| 09/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/29/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 10/02/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/02/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/02/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/02/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/02/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/03/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/03/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on 2.0 proposal |

| 10/03/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/04/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/04/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/05/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 10/06/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/06/23 | Friday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/09/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/09/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/09/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/09/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/09/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with debtor advisors on 2.0 proposal |
| 10/09/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |

Strictly Private & Confidential

| 10/09/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Recovery estimates / plan discussion |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with board |
| 10/10/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/11/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/11/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/11/23 | Wednesday | 10.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 10/12/23 | Thursday | 8.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 10/13/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/13/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/16/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |

| 10/16/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 10/16/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/16/23 | Monday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/17/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
| 10/18/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |
| 10/18/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/18/23 | Wednesday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Debtors call with UCC |
| 10/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/19/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 10/19/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/20/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/23/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/23/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/23/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/24/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/24/23 | Tuesday | 10.0 | Court Hearings | Testification relating to ongoing restructuring process |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |

| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio strategy |
| 10/26/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/26/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 10/26/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 10/26/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 proposal |
| 10/27/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/27/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |
| 10/27/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 10/30/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/30/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |

| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
|---|---|---|---|---|
| 10/31/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/31/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/01/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/02/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/02/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 11/02/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/03/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/06/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 11/06/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 11/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/07/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
|---|---|---|---|---|
| 11/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/15/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/15/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/15/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/15/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/16/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly process call with advisors |
| 11/17/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/17/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 process |

Strictly Private & Confidential

| 11/17/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/20/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/20/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on process |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/21/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/21/23 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/22/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/22/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/27/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/27/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |

Strictly Private & Confidential

| 11/28/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/29/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 11/29/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 11/29/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/30/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/30/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/30/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/30/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/01/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/04/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/04/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/04/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |

| 12/04/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
|---|---|---|---|---|
| 12/05/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/06/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/06/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/06/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/07/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 12/07/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 12/07/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/08/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/08/23 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/08/23 | Friday | 0.5 | Sale Process Matters | Meeting with third party to discuss sale process |

| 12/11/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|----------|--------|-----|-------------------------------------------|-----------------------------------------------|
| 12/11/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/12/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/12/23 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/12/23 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/13/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/13/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 12/14/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/14/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/14/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |

| 12/15/23 | Friday | 1.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/18/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/18/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/18/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 12/19/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/14/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/20/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/20/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/21/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/22/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 12/26/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/26/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/27/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/28/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 12/28/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 12/29/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/02/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/03/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/03/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on APA |

| 01/04/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
|---|---|---|---|---|
| 01/04/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/05/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/05/24 | Friday | 1.0 | Correspondence with Third-Parties | Plan recoveries discussion with advisors |
| 01/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/09/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/10/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/11/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/11/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on plan confirmation |
| 01/11/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| 01/12/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/15/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Plan recoveries discussion with advisors |
| 01/16/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/17/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/17/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/17/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Plan recoveries discussion with advisors |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 01/18/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with advisors on asset process |
| 01/18/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Update on venture asset |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| 01/19/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 01/22/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/22/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/22/24 | Monday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/23/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture portfolio |
| 01/24/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/24/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/25/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/25/24 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
| 01/25/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |

| 01/26/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 01/26/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/29/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on plan recoveries with advisors |
| 01/30/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/30/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/30/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/31/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 01/31/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/01/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/02/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of venture asset VDR |
| 02/02/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 02/05/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Board on bid received |
| 02/05/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/05/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party regarding venture asset |
| 02/05/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/06/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/07/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/07/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisor on venture asset |
| 02/07/24 | Wednesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/08/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/08/24 | Thursday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| 02/08/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
|---|---|---|---|---|
| 02/09/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/11/24 | Sunday | 1.0 | Sale Process Matters | Discussion with advisors on venture asset |
| 02/12/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/12/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/12/24 | Monday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/13/24 | Tuesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/13/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/14/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/14/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/15/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture asset |
| 02/15/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |

| 02/15/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/16/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/19/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/19/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/19/24 | Monday | 0.5 | Sale Process Matters | venture asset internal daily catchup |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/20/24 | Tuesday | 0.5 | Sale Process Matters | venture asset internal daily catchup |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/20/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/21/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/21/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture discussion materials |
| 02/21/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Venture Board |

| 02/22/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/23/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/23/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/23/24 | Friday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/26/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/26/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Venture asset webinar |
| 02/27/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/27/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on plan matters |
| 02/28/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/28/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/28/24 | Wednesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |

| 02/29/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/29/24 | Thursday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 03/01/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/01/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/04/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/04/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on venture asset |
| 03/05/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 03/06/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/06/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 03/07/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|----------|----------|-----|------------------------------------------|-----------------------------------------------|
| 03/08/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/08/24 | Friday | 1.0 | Correspondence with Third-Parties | Update from venture portfolio company |
| 03/11/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/11/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/12/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/13/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/13/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/14/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/15/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/18/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 03/18/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/19/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 03/20/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/20/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/21/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/22/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/25/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/25/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/26/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 03/27/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/27/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/28/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/29/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/01/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/01/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/02/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/03/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/03/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/04/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Discussion with Board on venture investments |

| 04/04/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Discussion with ahc advisor on Plan matter |
|---|---|---|---|---|
| 04/05/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Update call with venture portfolio company |
| 04/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/09/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/09/24 | Tuesday | 0.5 | Sale Process Matters | Update call with Board on venture portfolio asset industry |
| 04/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 04/10/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/10/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/10/24 | Wednesday | 1.0 | Sale Process Matters | Update call with Board on venture portfolio asset industry |
| 04/11/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/12/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 04/12/24 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture asset |
|---|---|---|---|---|
| 04/12/24 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with Board on venture asset |
| 04/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/16/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/16/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/17/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/17/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/18/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/18/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture asset |
| 04/19/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/19/24 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |

| 04/22/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 04/22/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/23/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/23/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 04/24/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/24/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/25/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/25/24 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on venture asset rights |
| 04/26/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/26/24 | Friday | 0.5 | Sale Process Matters | Discussion on venture investment rights |
| 04/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/30/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 04/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
|---|---|---|---|---|
| 05/01/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/01/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/02/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/03/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/03/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/06/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/07/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/07/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/07/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 05/07/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 05/08/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/09/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/10/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 05/10/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/13/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/13/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/14/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 05/14/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 05/14/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/14/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 05/15/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/15/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/16/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/17/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/17/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/20/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/21/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| 05/21/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 05/21/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/21/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 05/21/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 05/22/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/28/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 05/28/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 05/28/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/28/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 05/28/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/29/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/30/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 05/30/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/03/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Kevin Cofsky (Partner)

Strictly Private & Confidential

| | | | | |
|---|---|---|---|---|
| 06/04/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 06/04/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/04/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/05/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/05/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/06/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/07/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/10/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/11/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 06/11/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/11/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 06/11/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/12/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/12/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 06/13/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/14/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/17/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/18/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 06/18/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/18/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/19/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/19/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/20/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/21/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/24/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/25/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 06/25/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/25/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |

| Date | Day | Hours | Category | Description |
|------|-----|-------|----------|-------------|
| 06/25/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/26/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/26/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/27/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/01/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/01/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 07/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/02/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/03/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/03/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/04/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/05/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 07/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 07/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 07/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 07/09/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/10/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/10/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/10/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/11/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/12/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 07/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 07/16/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 07/17/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/17/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/18/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/19/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/22/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/22/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 07/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 07/23/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/24/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/24/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/25/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 07/26/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/30/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 07/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/30/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/31/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/01/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/02/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/05/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/05/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 08/06/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 08/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 08/06/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/07/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/07/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/07/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/08/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/09/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/12/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/12/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/13/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 08/13/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/13/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/14/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/14/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 08/15/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 08/16/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/19/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/19/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 08/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 08/20/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/21/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/21/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/22/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/23/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/26/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/26/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 08/26/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/27/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 08/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/27/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/28/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/29/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/02/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/02/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/03/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 09/03/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/03/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 09/03/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/04/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/04/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 09/04/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 09/05/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/06/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/09/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/09/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/10/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 09/10/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/10/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/11/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/11/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/12/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/13/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/16/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/16/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 09/17/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 09/17/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/17/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 09/17/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/18/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/18/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/19/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/20/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/23/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/23/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/23/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/24/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 09/24/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/24/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 09/25/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/26/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/01/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/01/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/01/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 10/01/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/02/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/02/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/02/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/03/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/04/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/07/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/07/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/08/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |

| 10/08/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/08/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| Matt Rahmani (Managing Director) - Case Hours Summary (Total) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 286.5 |
| Correspondence with Creditors, UCC, and Advisors | 190.0 |
| Correspondence with Third-Parties | 325.0 |
| Due Diligence and Restructuring Strategy | 1,012.5 |
| Sale Process Matters | 214.5 |
| Financing Matters | - |
| Court Hearings | 13.0 |
| Other Administrative Processes and Analysis | 41.0 |
| **Total** | **2,082.5** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Intro discussion with Sullivan & Cromwell re: asset sale processes |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Kick-off discussion with A&M re: case and process |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/18/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX daily CEO debreif with debtors advisors (A&M, S&C) |
| 11/19/22 | Saturday | 2.0 | Other Administrative Processes and Analysis | Preparations for Wilmington Hearing |
| 11/20/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on venture investments and contracts |
| 11/20/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on plan around sponsorship rights |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: liquidity workstreams and plan |
| 11/22/22 | Tuesday | 3.0 | Court Hearings | Attendance at first day hearings |

| 11/22/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: designing process structure |
|---|---|---|---|---|
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: diligencing broker investments and cash accounts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on bidding procedures and auction planning |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and LedgerX CEO re: transaction structure |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/27/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 11/28/22 | Monday | 1.0 | Sale Process Matters | Discussion regarding inbound vetting processes |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 11/29/22 | Tuesday | 1.0 | Sale Process Matters | Discussion with FTX regarding datarooms |
| 11/29/22 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/02/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/03/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/03/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/05/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/06/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX Board Meeting |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/07/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/07/22 | Wednesday | 1.0 | Sale Process Matters | Internal discussion re: venture investments |
| 12/08/22 | Thursday | 1.0 | Sale Process Matters | Internal discussion re: venture investments |
| 12/08/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/09/22 | Friday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | UCC Diligence with A&M |

| 12/10/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/12/22 | Monday | 2.0 | Correspondence with Third-Parties | Meeting with former FTX employee and A&M |
| 12/13/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: venture investments |
| 12/13/22 | Tuesday | 1.0 | Sale Process Matters | Discussion of M&A processes |
| 12/15/22 | Thursday | 3.0 | Correspondence with Debtor Advisors and Principals | Alameda Board Meeting |
| 12/15/22 | Thursday | 3.0 | Correspondence with Debtor Advisors and Principals | WRS Board Meeting |
| 12/15/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 12/16/22 | Friday | 1.5 | Correspondence with Third-Parties | Discussions with prospective venture M&A parties |
| 12/19/22 | Monday | 3.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 12/19/22 | Monday | 1.0 | Sale Process Matters | Discussion of M&A processes |
| 12/19/22 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/20/22 | Tuesday | 4.0 | Correspondence with Debtor Advisors and Principals | Dotcom Board Meeting |
| 12/20/22 | Tuesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/21/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| | | | | |
|---|---|---|---|---|
| 12/21/22 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | UCC Materials Preparation |
| 12/21/22 | Wednesday | 3.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/21/22 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | UCC discussion with A&M |
| 12/22/22 | Thursday | 4.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/22/22 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | UCC Materials Internal Discussion |
| 12/22/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | CEO M&A Update |
| 12/22/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal prep for recurring calls (PMO, Board, etc.) |
| 12/23/22 | Friday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/23/22 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of UCC materials |
| 12/23/22 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Token Review |
| 12/26/22 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/27/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/28/22 | Wednesday | 1.0 | Correspondence with Third-Parties | Fund investments outreach |
| 12/28/22 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal prep for recurring calls (PMO, Board, etc.) |

| 12/28/22 | Wednesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
|---|---|---|---|---|
| 12/29/22 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/29/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal ventures discussion |
| 12/29/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | CEO M&A Update |
| 12/29/22 | Thursday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/29/22 | Thursday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/30/22 | Friday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Call with Debtor advisors |
| 01/03/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with lawyers re: bid procedures |
| 01/03/23 | Tuesday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/04/23 | Wednesday | 2.0 | Correspondence with Creditors, UCC, and Advisors | Venture portfolio review with UCC advisors |
| 01/04/23 | Wednesday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/05/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/06/23 | Friday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |

| 01/09/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Venture portfolio review with UCC advisors |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with S&C regarding fund process / feedback |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/10/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/11/23 | Wednesday | 5.0 | Court Hearings | Second Day Hearing |
| 01/11/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/12/23 | Thursday | 4.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/12/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/12/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/12/23 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/12/23 | Thursday | 1.5 | Correspondence with Third-Parties | Meeting with counterparty counsel on certain venture investment |
| 01/13/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |

| 01/16/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with Jefferies |
| 01/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Meeting regarding letter on FTX investment |
| 01/18/23 | Wednesday | 5.0 | Correspondence with Debtor Advisors and Principals | Board meeting |
| 01/18/23 | Wednesday | 3.0 | Correspondence with Debtor Advisors and Principals | Ventures deep dive meeting |
| 01/18/23 | Wednesday | 4.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/18/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Venture strategy calls |
| 01/19/23 | Thursday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/20/23 | Friday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/23/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/23/23 | Monday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |

| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/26/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 01/27/23 | Friday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/30/23 | Monday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/30/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC advisors re:update |
| 01/31/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Venture calls with third parties |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/31/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal prep for recurring calls (PMO, Board, etc.) |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/01/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/01/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update calls with UCC advisors re: sale processes |
| 02/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |

| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
|---|---|---|---|---|
| 02/02/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Advisors catchup with S&C re: M&A processes |
| 02/02/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/03/23 | Friday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 02/06/23 | Monday | 2.5 | Court Hearings | Hearing on FTX examiner |
| 02/06/23 | Monday | 1.0 | Sale Process Matters | Discussion with portfilio company regarding repurchase of IP |
| 02/06/23 | Monday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup call with UCC advisors regarding M&A processes |
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |

| 02/08/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
|---|---|---|---|---|
| 02/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/08/23 | Wednesday | 2.5 | Court Hearings | FTX Omnibus hearing |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 1.0 | Sale Process Matters | Ventures board meeting |
| 02/09/23 | Thursday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/10/23 | Friday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/10/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfilio company regarding repurchase of IP |
| 02/10/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/13/23 | Monday | 4.0 | Sale Process Matters | Preparation of venture sale process material |

| 02/13/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on portfolio company |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/14/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with S&C re: De Minimis order |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 02/15/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/16/23 | Thursday | 0.5 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/17/23 | Friday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/17/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/20/23 | Monday | 1.0 | Sale Process Matters | Internal discussion on next steps for ventures process |
| 02/20/23 | Monday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |

| | | | | |
|---|---|---|---|---|
| 02/20/23 | Monday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/21/23 | Tuesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 02/22/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup discussion with Mayer Brown |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 02/23/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/23/23 | Thursday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/24/23 | Friday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Venture calls with third parties |
| 02/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Venture calls with third parties |

| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 03/01/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 03/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/02/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 03/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Session with UCC advisors regarding fund asset in portfolio |
| 03/02/23 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/03/23 | Friday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 03/03/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/03/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/03/23 | Friday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/06/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |

| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/06/23 | Monday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/08/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/08/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/09/23 | Thursday | 5.0 | Sale Process Matters | Fund investments summary |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |

| 03/09/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
|---|---|---|---|---|
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |
| 03/10/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/13/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/14/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on fund sale process |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/15/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/15/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |

| 03/16/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/17/23 | Friday | 2.5 | Correspondence with Third-Parties | 5 calls with third parties interested in venture sale processes |
| 03/20/23 | Monday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal coordination for fund sale process |
| 03/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/21/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Process update with UCC advisors |

| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on token status |
|---|---|---|---|---|
| 03/24/23 | Friday | 2.5 | Correspondence with Third-Parties | 5 calls with third parties interested in venture sale processes |
| 03/27/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/28/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/30/23 | Thursday | 3.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/30/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/31/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/03/23 | Monday | 2.5 | Correspondence with Third-Parties | 5 calls with third parties interested in venture sale processes |
| 04/03/23 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |

| 04/04/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 Catch-up calls with portfolio companies |
|---|---|---|---|---|
| 04/04/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discusson with A&M on venture book status updates |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/05/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 Catch-up calls with portfolio company |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/06/23 | Thursday | 1.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 04/06/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 04/10/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 04/10/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 04/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | 2 calls with third parties interested in venture sale processes |

| 04/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/11/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/11/23 | Tuesday | 2.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/13/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/14/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |

| 04/14/23 | Friday | 2.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/17/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 Catch-up calls with portfolio companies |
| 04/17/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/18/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with Advisors of portfolio company |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/19/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |
| 04/19/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Minority investments discussion with A&M |
| 04/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |

| 04/20/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/20/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/21/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 04/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 04/24/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |
| 04/25/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/25/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/25/23 | Tuesday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/26/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 04/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/27/23 | Thursday | 1.0 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/28/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |

| 04/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 catch-up call with portfolio company |
|---|---|---|---|---|
| 04/28/23 | Friday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 05/01/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/01/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/02/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 05/02/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/03/23 | Wednesday | 3.5 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/04/23 | Thursday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/04/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/04/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |

**FTX**
Matt Rahmani (Managing Director)

Strictly Private & Confidential

| 05/08/23 | Monday | 2.0 | Sale Process Matters | Diligence discussion with FTX portfolio company |
| 05/08/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/09/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/10/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/10/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/11/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 05/12/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/12/23 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 05/12/23 | Friday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/15/23 | Monday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/15/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |

| 05/16/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
|---|---|---|---|---|
| 05/16/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/16/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 05/17/23 | Wednesday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/17/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/17/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on recovery analysis |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/18/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 05/18/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/19/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/22/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 05/22/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/23/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 05/23/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/24/23 | Wednesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/25/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/25/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/25/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 05/26/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/30/23 | Tuesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 catch-up call with portfolio company |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

| 06/01/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
|---|---|---|---|---|
| 06/01/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 06/01/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/02/23 | Friday | 4.0 | Sale Process Matters | Ongoing outreach for asset sale process |
| 06/02/23 | Friday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Customer claim redaction discussion with S&C |
| 06/05/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 06/06/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Brokerage investment alternatives discussion |
| 06/06/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/07/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/08/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 06/08/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/09/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third party interested in asset sale process |
| 06/12/23 | Monday | 2.0 | Sale Process Matters | 2 call with third parties interested in asset sale process |
| 06/12/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/14/23 | Wednesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/14/23 | Wednesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/15/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/15/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/15/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/16/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |

| 06/19/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/20/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/20/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/21/23 | Wednesday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/21/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/21/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Diligence coordination with A&M |
| 06/22/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Diligence discussion with FTX portfolio company |
| 06/22/23 | Thursday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstream discussion |
| 06/23/23 | Friday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/23/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |

Strictly Private & Confidential

| 06/26/23 | Monday | 2.5 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
|---|---|---|---|---|
| 06/27/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/27/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/28/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/28/23 | Wednesday | 1.0 | Sale Process Matters | Evaluation of bids received from asset sale process |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/29/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/29/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/30/23 | Friday | 2.0 | Sale Process Matters | 4 calls with third parties interested in asset sale process |
| 07/03/23 | Monday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/05/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |

| 07/06/23 | Thursday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
|---|---|---|---|---|
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | Sale process update call with UCC advisors |
| 07/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/10/23 | Monday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |

| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/13/23 | Thursday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/16/23 | Sunday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/17/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Asset sale check-in with S&C |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/18/23 | Tuesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/19/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 07/19/23 | Wednesday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
|---|---|---|---|---|
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/19/23 | Wednesday | 2.5 | Correspondence with Creditors, UCC, and Advisors | Prep / discussions with UCC professionals on venture sale processes |
| 07/20/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/20/23 | Thursday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/20/23 | Thursday | 2.5 | Correspondence with Creditors, UCC, and Advisors | Prep / discussions with UCC professionals on venture sale processes |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale process |
| 07/24/23 | Monday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/25/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/25/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 07/26/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
|---|---|---|---|---|
| 07/26/23 | Wednesday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/27/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/27/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/31/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/31/23 | Monday | 4.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 07/31/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 08/01/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on live sale process |
| 08/01/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/01/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |

| 08/01/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
|---|---|---|---|---|
| 08/02/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/02/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/02/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/02/23 | Wednesday | 1.5 | Sale Process Matters | Preparation of venture investment discussion materials |
| 08/03/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/03/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/07/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/07/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/08/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/08/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/08/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/09/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/09/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| 08/09/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
|---|---|---|---|---|
| 08/10/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/14/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/14/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/15/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/15/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/15/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/16/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/17/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/17/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| 08/17/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly UCC advisor catchup |
|---|---|---|---|---|
| 08/21/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/21/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/21/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 08/22/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on term sheet |
| 08/22/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/23/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/23/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/23/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| 08/24/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
|---|---|---|---|---|
| 08/24/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisor |
| 08/24/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/25/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/28/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on process |
| 08/28/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/28/23 | Monday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 08/29/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/29/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/29/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on venture investment |
| 08/29/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/29/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on venture investments |

| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisors on venture investments |
|---|---|---|---|---|
| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on agenda |
| 08/30/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/30/23 | Wednesday | 4.0 | Correspondence with Creditors, UCC, and Advisors | Preparation of UCC Update Materials |
| 08/31/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 08/31/23 | Thursday | 2.5 | Due Diligence and Restructuring Strategy | Due diligence on bidder |
| 09/01/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/01/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with UCC on process |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/05/23 | Tuesday | 2.0 | Sale Process Matters | Weekly SteerCo Call |
| 09/05/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 09/06/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on process |
| 09/06/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |

| 09/06/23 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on due diligence |
| 09/07/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/07/23 | Thursday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/07/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of select venture investments |
| 09/08/23 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on venture investments |
| 09/08/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/08/23 | Friday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/11/23 | Monday | 10.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 09/11/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on venture investment positions |
| 09/12/23 | Tuesday | 7.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 09/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/12/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |

| 09/12/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Coordination of due diligence requests |
|---|---|---|---|---|
| 09/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/13/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/14/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/14/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/14/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/15/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/15/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/18/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/18/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC/AHC advisors on venture investments |
| 09/18/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/19/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/19/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/20/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on due diligence |

| 09/20/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 09/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/20/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/21/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/21/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/22/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/25/23 | Monday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/26/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |

| 09/27/23 | Wednesday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/02/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/02/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | VDR Setup / Coordination |
| 10/02/23 | Monday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |

Strictly Private & Confidential

| 10/04/23 | Wednesday | 3.0 | Sale Process Matters | Outreach for venture sale process |
|---|---|---|---|---|
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on venture investment |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/05/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Recovery estimates / plan discussion |
| 10/05/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/06/23 | Friday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/09/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/09/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/09/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/09/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |
| 10/09/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Recovery estimates / plan discussion |

| | | | | |
|---|---|---|---|---|
| 10/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with board |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/10/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 10.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 10/11/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/12/23 | Thursday | 8.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 10/12/23 | Thursday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/13/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/13/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC / AHC advisors on process |

| 10/16/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/16/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 10/16/23 | Monday | 3.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/16/23 | Monday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/17/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on venture investment |
| 10/17/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/18/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |

| 10/18/23 | Wednesday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Debtors call with UCC |
| 10/18/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/19/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/20/23 | Friday | 0.5 | Sale Process Matters | Internal dicussion on venture investments |
| 10/23/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/23/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/23/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/24/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture investments |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/24/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 10/25/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio strategy |
| 10/26/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 10/26/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 10/26/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 proposal |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Debtor advisors on venture assets |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Debtor advisors on 2.0 proposal |
| 10/27/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| | | | | |
|---|---|---|---|---|
| 10/27/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/31/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/01/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/02/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 11/02/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/03/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 11/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
|---|---|---|---|---|
| 11/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/07/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on venture investments |
| 11/07/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |

| 11/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/14/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/15/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/15/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/15/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly process call with advisors |

Strictly Private & Confidential

| 11/17/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 process |
| 11/17/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on process |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/21/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/21/23 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/27/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/27/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/27/23 | Monday | 3.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |

| 11/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/28/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 11/28/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/28/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/29/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/30/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/30/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/30/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| | | | | |
|---|---|---|---|---|
| 12/04/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 12/04/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 12/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/06/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/06/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 12/07/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture asset |
| 12/07/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |

| 12/08/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
|---|---|---|---|---|
| 12/08/23 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/08/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/08/23 | Friday | 0.5 | Sale Process Matters | Meeting with third party to discuss sale process |
| 12/11/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/11/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 12/12/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture investments |
| 12/14/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/14/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 1.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/18/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 12/19/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/19/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |

| 12/14/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
|---|---|---|---|---|
| 12/19/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/20/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/21/23 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/21/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture asset |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/22/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/26/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |

Strictly Private & Confidential

| 12/27/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/29/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture portfolio |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/02/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/03/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/03/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Call on disposition of international assets |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |

| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on APA |
| 01/03/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on process |
| 01/04/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/04/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on sale process |
| 01/05/24 | Friday | 1.0 | Correspondence with Third-Parties | Plan recoveries discussion with advisors |
| 01/08/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 01/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |

| 01/11/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/11/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on plan confirmation |
| 01/11/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/12/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on sale process |
| 01/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 01/15/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/16/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Plan recoveries discussion with advisors |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |

| 01/16/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |
| 01/16/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/17/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |
| 01/17/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Plan recoveries discussion with advisors |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 01/18/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Update on venture asset |
| 01/19/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/22/24 | Monday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |

| | | | | |
|---|---|---|---|---|
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 01/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/23/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture portfolio |
| 01/24/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/25/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/25/24 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
| 01/25/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/29/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on plan recoveries with advisors |
| 01/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/30/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |

| 01/30/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/31/24 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/31/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 02/01/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 02/02/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/02/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/05/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Board on bid received |
| 02/05/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/05/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 02/05/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party regarding venture asset |
| 02/05/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 02/06/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/06/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/07/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with debtor advisors on venture investments |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisor on venture asset |
| 02/07/24 | Wednesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Venture portfolio company update |
| 02/08/24 | Thursday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/08/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 02/09/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/11/24 | Sunday | 1.0 | Sale Process Matters | Discussion with advisors on venture asset |
| 02/12/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Venture portfolio company update |
|---|---|---|---|---|
| 02/12/24 | Monday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 02/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/13/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/13/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/13/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/13/24 | Tuesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/14/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |

| 02/14/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Venture recoveries discussion with UCC |
|---|---|---|---|---|
| 02/14/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/15/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture asset |
| 02/15/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 02/15/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Asset IP Call |
| 02/15/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/15/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/16/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/19/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/19/24 | Monday | 0.5 | Sale Process Matters | venture asset internal daily catchup |
| 02/19/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/19/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |

| | | | | |
|---|---|---|---|---|
| 02/20/24 | Tuesday | 0.5 | Sale Process Matters | venture asset internal daily catchup |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 02/21/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture discussion materials |
| 02/21/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Venture Board |
| 02/23/24 | Friday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/26/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Venture asset webinar |
| 02/26/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/27/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on plan matters |
| 02/28/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 02/28/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on venture investments |
|---|---|---|---|---|
| 02/28/24 | Wednesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/29/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 02/29/24 | Thursday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/29/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/01/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/01/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/01/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/04/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on venture asset |
| 03/05/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/05/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |

| 03/05/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/06/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/06/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/06/24 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/07/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/07/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/07/24 | Thursday | 0.5 | Sale Process Matters | Internal discussion on venture portfolio |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/08/24 | Friday | 1.0 | Correspondence with Third-Parties | Update from venture portfolio company |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 03/08/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 03/08/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
|---|---|---|---|---|
| 03/11/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/11/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/12/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/12/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 03/13/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/14/24 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 03/14/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |

| 03/15/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
|---|---|---|---|---|
| 03/15/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture asset |
| 03/18/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/18/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 03/19/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with A&M on exchange |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with advisors on exchange |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with ad hoc advisors on Plan matter |

| 03/20/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/20/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/20/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/21/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/21/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/21/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/21/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/21/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/22/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/22/24 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/22/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/25/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/25/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 03/25/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
|---|---|---|---|---|
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/26/24 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/26/24 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/27/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on venture investments |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/28/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/28/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/28/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/28/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 03/29/24 | Friday | 1.5 | Sale Process Matters | Discussion with debtor and professionals on Plan matter |
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/02/24 | Tuesday | 2.0 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
| 04/02/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/02/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/03/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |

| 04/03/24 | Wednesday | 0.5 | Sale Process Matters | Call with third party on active sale process |
| 04/03/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/03/24 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
| 04/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Discussion with Board on venture investments |
| 04/04/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Discussion with ahc advisor on Plan matter |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Update call with venture portfolio company |
| 04/05/24 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture portfolio recoveries |
| 04/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/08/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/09/24 | Tuesday | 0.5 | Sale Process Matters | Update call with Board on venture portfolio asset industry |
| 04/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 04/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| 04/09/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
|---|---|---|---|---|
| 04/10/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/10/24 | Wednesday | 1.0 | Sale Process Matters | Update call with Board on venture portfolio asset industry |
| 04/10/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/11/24 | Thursday | 0.5 | Sale Process Matters | Discussion with UCC on exchange |
| 04/11/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on exchange |
| 04/11/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/11/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/11/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/11/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 04/12/24 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture asset |

| 04/12/24 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with Board on venture asset |
|---|---|---|---|---|
| 04/12/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/12/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/15/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/16/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/17/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/17/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |

| 04/17/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Board update call on venture asset |
| 04/18/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture asset |
| 04/18/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/18/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/19/24 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 04/19/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/19/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/22/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/22/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 04/22/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/23/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/23/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 04/24/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 04/24/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/24/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/24/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/25/24 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on venture asset rights |
| 04/25/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 04/26/24 | Friday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/26/24 | Friday | 0.5 | Sale Process Matters | Discussion on venture investment rights |

| 04/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 04/29/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/30/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/30/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/01/24 | Wednesday | 0.5 | Sale Process Matters | Discussion of venture portfolio |
| 05/01/24 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on venture asset |
| 05/01/24 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on venture asset |
| 05/01/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/01/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/01/24 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/02/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/02/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/02/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 05/02/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/03/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/03/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
| 05/03/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/03/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/03/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/03/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 05/06/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 05/06/24 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 05/06/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/06/24 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/07/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/07/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/07/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 05/07/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
|---|---|---|---|---|
| 05/08/24 | Wednesday | 0.5 | Sale Process Matters | Discussion of venture portfolio |
| 05/08/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/09/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/09/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 05/09/24 | Thursday | 0.5 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
| 05/09/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/10/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/10/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/10/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/10/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 05/13/24 | Monday | 0.5 | Sale Process Matters | Calls with potential investors on sale of venture asset scheduled |
| 05/13/24 | Monday | 0.5 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/13/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| | | | | |
|---|---|---|---|---|
| 05/13/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/13/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/14/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 05/14/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 05/14/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors |
| 05/14/24 | Tuesday | 0.5 | Sale Process Matters | Managing sale process |
| 05/14/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 05/14/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/14/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/14/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 05/15/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 05/15/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on sale process |
| 05/15/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/15/24 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| 05/16/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/16/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/16/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/16/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 05/17/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/17/24 | Friday | 0.5 | Sale Process Matters | Internal Discussion on emails / materials / analyses |
| 05/17/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/17/24 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/17/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/20/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/20/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/20/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 05/21/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors |
| 05/21/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| | | | | |
|---|---|---|---|---|
| 05/21/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 05/21/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 05/21/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/21/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/22/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 05/22/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion of venture investment |
| 05/22/24 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/23/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/23/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/24/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/27/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/27/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 05/28/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 05/28/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| 05/28/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
|---|---|---|---|---|
| 05/28/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors |
| 05/28/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 05/28/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 05/28/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 05/29/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 05/29/24 | Wednesday | 0.5 | Sale Process Matters | Internal Discussion on emails / materials / analyses |
| 05/29/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/29/24 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/29/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/29/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 05/30/24 | Thursday | 0.5 | Sale Process Matters | Calls with potential investors on sale of venture asset scheduled |
| 05/30/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 05/30/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

**FTX**
Matt Rahmani (Managing Director)

Strictly Private & Confidential

| 05/30/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/03/24 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/03/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/04/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 06/04/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/04/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/05/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 06/05/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/05/24 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 06/06/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 06/06/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 06/07/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/10/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/11/24 | Tuesday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |

| 06/11/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 06/11/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/11/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 06/11/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/12/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 06/12/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/12/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/13/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/13/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/14/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/14/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/14/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 06/17/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/17/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| | | | | |
|---|---|---|---|---|
| 06/18/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 06/18/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/18/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 06/18/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/19/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 06/19/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/20/24 | Thursday | 0.5 | Correspondence with Third-Parties | Internal Discussion on Venture Investments |
| 06/20/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/20/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/24/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/24/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/25/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 06/25/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/25/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 06/25/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
|---|---|---|---|---|
| 06/25/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 06/25/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/25/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/25/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/26/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 06/26/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/26/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/26/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/26/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 06/27/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/27/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/27/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/01/24 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| 07/01/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| --- | --- | --- | --- | --- |
| 07/01/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 07/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/02/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/02/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/03/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 07/03/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/03/24 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 07/04/24 | Thursday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 07/04/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/05/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/08/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 07/08/24 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/09/24 | Tuesday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 07/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 07/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 07/09/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/10/24 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 07/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/10/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/11/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/11/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/12/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/12/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 07/12/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
|---|---|---|---|---|
| 07/15/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/15/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 07/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/16/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 07/16/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 07/17/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/18/24 | Thursday | 0.5 | Correspondence with Third-Parties | Internal Discussion on Venture Investments |
| 07/18/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/18/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/22/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| | | | | |
|---|---|---|---|---|
| 07/22/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/22/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 07/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 07/23/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 07/23/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/23/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 07/24/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/24/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/24/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| 07/24/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 07/25/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/25/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/25/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/29/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 07/30/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 07/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 07/30/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/31/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/01/24 | Thursday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 08/01/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/01/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 08/02/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
|---|---|---|---|---|
| 08/05/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/05/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/05/24 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/06/24 | Tuesday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 08/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 08/06/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 08/06/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/07/24 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/07/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 08/07/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/07/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/08/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| Date | Day | Hours | Category | Description |
|------|-----|-------|----------|-------------|
| 08/08/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/09/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/09/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/09/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 08/12/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/12/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/13/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 08/13/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/13/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 08/13/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 08/14/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 08/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Internal Discussion on Venture Investments |
|---|---|---|---|---|
| 08/15/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/15/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/19/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/19/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/19/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 08/20/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 08/20/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 08/20/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/20/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/20/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 08/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 08/21/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/21/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/21/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/21/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/22/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/22/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/22/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/26/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/26/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/27/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 08/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/27/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 08/28/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 08/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/29/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/29/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/29/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/02/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/02/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/02/24 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/03/24 | Tuesday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 09/03/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 09/03/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/03/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 09/03/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/04/24 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| 09/04/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
|---|---|---|---|---|
| 09/04/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/04/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/05/24 | Thursday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 09/05/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/05/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/06/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/06/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/06/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 09/09/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/09/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/09/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/10/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 09/10/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 09/10/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/10/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 09/10/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/11/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 09/11/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/12/24 | Thursday | 0.5 | Correspondence with Third-Parties | Internal Discussion on Venture Investments |
| 09/12/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/12/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/16/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/16/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/16/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/17/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 09/17/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/17/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 09/17/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
|---|---|---|---|---|
| 09/17/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 09/17/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/17/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/17/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/18/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 09/18/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/18/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/18/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/18/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/19/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/19/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/19/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/23/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 09/23/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 09/24/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 09/24/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/24/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/24/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/25/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 09/25/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/26/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/26/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/26/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 10/01/24 | Tuesday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 10/01/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/01/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/01/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |

| 10/01/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
|---|---|---|---|---|
| 10/02/24 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 10/02/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 10/02/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/02/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/03/24 | Thursday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 10/03/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/03/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 10/04/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/04/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 10/04/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 10/07/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 10/07/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/07/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 10/08/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/08/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/08/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/08/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Analysis of venture portfolio |

**FTX**
Kendyl Flinn (Director)

Strictly Private & Confidential

| Kendyl Flinn (Director) - Case Hours Summary (Total) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 230.5 |
| Correspondence with Creditors, UCC, and Advisors | 173.5 |
| Correspondence with Third-Parties | 299.5 |
| Due Diligence and Restructuring Strategy | 949.5 |
| Sale Process Matters | 325.5 |
| Financing Matters | - |
| Court Hearings | 16.0 |
| Other Administrative Processes and Analysis | 252.5 |
| **Total** | **2,247.0** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Intro discussion with Sullivan & Cromwell re: asset sale processes |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: venture investments due dilligence |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Kick-off discussion with A&M re: case and process |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Create materials for PMO meeting with John Ray, S&C, A&M and all Debtor advisors |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/18/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX daily CEO debreif with debtors advisors (A&M, S&C) |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on crypto coin security |
| 11/19/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Sale process update discussion with S&C |
| 11/19/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Debtors' advisors (S&C, A&M) and FTX EU re: business dilligence and plan |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 11/19/22 | Saturday | 6.0 | Due Diligence and Restructuring Strategy | Organize, compile, and prepare demonstrative of silo assets for Mosley Declaration |
| 11/19/22 | Saturday | 2.0 | Other Administrative Processes and Analysis | Preparations for Wilmington Hearing |
| 11/20/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Debtors' advisors (S&C, A&M) and FTX EU re: business dilligence and plan |
| 11/20/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on venture investments and contracts |
| 11/20/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on plan around sponsorship rights |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: liquidity workstreams and plan |
| 11/21/22 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal catch-up discussion re: administrative workstreams and case updates |
| 11/22/22 | Tuesday | 3.0 | Court Hearings | Attendance at first day hearings |
| 11/22/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: designing process structure |
| 11/22/22 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on brokerage accounts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: diligencing broker investments and cash accounts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on bidding procedures and auction planning |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |

| 11/23/22 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal review on next steps for analysis of broker investments and cash accounts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and LedgerX CEO re: transaction structure |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: FTX EU account overview |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and FTX re: FTX South Africa plan |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/27/22 | Sunday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up discussion re: analysis on brokerage and cash accounts |
| 11/27/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 11/28/22 | Monday | 1.0 | Sale Process Matters | Discussion regarding inbound vetting processes |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |

| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/29/22 | Tuesday | 1.0 | Sale Process Matters | Discussion with FTX regarding datarooms |
| 11/29/22 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Conducted internal analysis regarding brokerage accounts |
| 11/29/22 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up on board meeting materials creation |
| 12/01/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/02/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/03/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |

| 12/04/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
|---|---|---|---|---|
| 12/05/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/05/22 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Analyzed and verified brokerage account information with A&M |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | UCC Diligence with A&M |
| 12/12/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/12/22 | Monday | 2.0 | Correspondence with Third-Parties | Meeting with former FTX employee and A&M |
| 12/12/22 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of Alameda board materials |
| 12/12/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/13/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/13/22 | Tuesday | 3.0 | Sale Process Matters | Preparation of ventures board materials |
| 12/13/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/14/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/14/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on real estate assets with A&M |
| 12/15/22 | Thursday | 3.0 | Correspondence with Debtor Advisors and Principals | Alameda Board Meeting |

| 12/15/22 | Thursday | 3.0 | Correspondence with Debtor Advisors and Principals | WRS Board Meeting |
|---|---|---|---|---|
| 12/15/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/16/22 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party regarding sale feasibility |
| 12/16/22 | Friday | 1.5 | Correspondence with Third-Parties | Discussions with prospective venture M&A parties |
| 12/16/22 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | UCC Diligence with A&M |
| 12/19/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/19/22 | Monday | 3.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 12/19/22 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/19/22 | Monday | 2.0 | Due Diligence and Restructuring Strategy | UCC Materials Preparation |
| 12/20/22 | Tuesday | 4.0 | Correspondence with Debtor Advisors and Principals | Dotcom Board Meeting |
| 12/20/22 | Tuesday | 3.0 | Court Hearings | 341 Meeting |
| 12/20/22 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/20/22 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |

| 12/20/22 | Tuesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
|---|---|---|---|---|
| 12/21/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/21/22 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | UCC Materials Preparation |
| 12/21/22 | Wednesday | 3.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/21/22 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | UCC discussion with A&M |
| 12/22/22 | Thursday | 4.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/22/22 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | UCC Materials Internal Discussion |
| 12/22/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | CEO M&A Update |
| 12/23/22 | Friday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/23/22 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Review of UCC materials |
| 12/26/22 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/27/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/27/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/28/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of ventures materials for PMO |

| 12/28/22 | Wednesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
|---|---|---|---|---|
| 12/29/22 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/29/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/29/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal ventures discussion |
| 12/29/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | CEO M&A Update |
| 12/29/22 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | UCC Materials Preparation |
| 12/29/22 | Thursday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/29/22 | Thursday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/30/22 | Friday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Call with Debtor advisors |
| 01/02/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Fee proposal analysis |
| 01/03/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with lawyers re: bid procedures |
| 01/03/23 | Tuesday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/04/23 | Wednesday | 2.0 | Correspondence with Creditors, UCC, and Advisors | Venture portfolio review with UCC advisors |

| 01/04/23 | Wednesday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
|---|---|---|---|---|
| 01/05/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/06/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Fee proposal analysis |
| 01/06/23 | Friday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/06/23 | Friday | 1.0 | Sale Process Matters | Preparation of PMO venture update |
| 01/09/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Venture portfolio review with UCC advisors |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with S&C regarding fund process / feedback |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/10/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/11/23 | Wednesday | 5.0 | Court Hearings | Second Day Hearing |
| 01/11/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/12/23 | Thursday | 4.0 | Correspondence with Third-Parties | Venture calls with third parties |

| 01/12/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
|---|---|---|---|---|
| 01/12/23 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/13/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/15/23 | Sunday | 1.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/16/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/16/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with Jefferies |
| 01/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Meeting regarding letter on FTX investment |
| 01/18/23 | Wednesday | 5.0 | Correspondence with Debtor Advisors and Principals | Board meeting |
| 01/18/23 | Wednesday | 3.0 | Correspondence with Debtor Advisors and Principals | Ventures deep dive meeting |
| 01/18/23 | Wednesday | 4.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/18/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Assessing a reorganized entity |

| 01/18/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Venture strategy calls |
|---|---|---|---|---|
| 01/19/23 | Thursday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/20/23 | Friday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/23/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on IOIs |
| 01/23/23 | Monday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/23/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/24/23 | Tuesday | 2.5 | Other Administrative Processes and Analysis | Reorg entity analysis |
| 01/24/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Review of certain venture investment |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/24/23 | Tuesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 01/25/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of reorg plan |

| | | | | |
|---|---|---|---|---|
| 01/26/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/26/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 01/26/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Analysis on certain venture investment |
| 01/27/23 | Friday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/27/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Reorg entity analysis |
| 01/30/23 | Monday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/30/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC advisors re:update |
| 01/31/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Venture calls with third parties |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 02/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Fund investments summary |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/01/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/01/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update calls with UCC advisors re: sale processes |

Strictly Private & Confidential

| 02/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/02/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Advisors catchup with S&C re: M&A processes |
| 02/02/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/03/23 | Friday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 02/06/23 | Monday | 2.5 | Court Hearings | Hearing on FTX examiner |
| 02/06/23 | Monday | 1.0 | Sale Process Matters | Discussion with portfilio company regarding repurchase of IP |
| 02/06/23 | Monday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |
| 02/06/23 | Monday | 5.0 | Sale Process Matters | Fund investments summary |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup call with UCC advisors regarding M&A processes |

| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investments |
|---|---|---|---|---|
| 02/07/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/07/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/08/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/08/23 | Wednesday | 2.5 | Court Hearings | FTX Omnibus hearing |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 1.0 | Sale Process Matters | Ventures board meeting |
| 02/09/23 | Thursday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 3.0 | Sale Process Matters | Fund investments summary |

**FTX**
Kendyl Flinn (Director)

| 02/10/23 | Friday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
|---|---|---|---|---|
| 02/10/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 02/10/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfilio company regarding repurchase of IP |
| 02/10/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/13/23 | Monday | 4.0 | Sale Process Matters | Preparation of venture sale process material |
| 02/13/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on portfolio company |
| 02/13/23 | Monday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/14/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with S&C re: De Minimis order |
| 02/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/14/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/14/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 02/15/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
|---|---|---|---|---|
| 02/15/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/16/23 | Thursday | 0.5 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/17/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 02/17/23 | Friday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/17/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/20/23 | Monday | 1.0 | Sale Process Matters | Internal discussion on next steps for ventures process |
| 02/20/23 | Monday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/20/23 | Monday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/20/23 | Monday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| | | | | |
|---|---|---|---|---|
| 02/21/23 | Tuesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/21/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/21/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/22/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup discussion with Mayer Brown |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 02/23/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/23/23 | Thursday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/23/23 | Thursday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/24/23 | Friday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/24/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 02/25/23 | Saturday | 4.0 | Sale Process Matters | Fund investments summary |
| 02/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Venture calls with third parties |
| 02/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Venture calls with third parties |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/28/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/28/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/28/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/01/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 03/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/02/23 | Thursday | 1.0 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/02/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 03/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Session with UCC advisors regarding fund asset in portfolio |

Strictly Private & Confidential

| 03/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 03/02/23 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/03/23 | Friday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 03/03/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/03/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/03/23 | Friday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/06/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/06/23 | Monday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/07/23 | Tuesday | 1.0 | Sale Process Matters | Call to finalize PSA documentation for sale of fund |
| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/07/23 | Tuesday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |

| | | | | |
|---|---|---|---|---|
| 03/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/08/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/08/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/09/23 | Thursday | 5.0 | Sale Process Matters | Fund investments summary |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/09/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Review of SOFA schedule with A&M |
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |
| 03/10/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/10/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |

| 03/13/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
|---|---|---|---|---|
| 03/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/14/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on fund sale process |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/15/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/15/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/15/23 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 03/15/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

**FTX**
Kendyl Flinn (Director)

| 03/16/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/16/23 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Update call with portfolio companies |
| 03/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/17/23 | Friday | 2.5 | Correspondence with Third-Parties | 5 calls with third parties interested in venture sale processes |
| 03/17/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 03/17/23 | Friday | 2.0 | Sale Process Matters | Fund investments summary |
| 03/20/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio company |
| 03/20/23 | Monday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal coordination for fund sale process |
| 03/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio diligence requests |
| 03/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/21/23 | Tuesday | 2.0 | Sale Process Matters | Fund investments summary |

| 03/21/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
|---|---|---|---|---|
| 03/22/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Process update with UCC advisors |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on token status |
| 03/24/23 | Friday | 2.5 | Correspondence with Third-Parties | 5 calls with third parties interested in venture sale processes |
| 03/24/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 03/24/23 | Friday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 03/24/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/27/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 03/27/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Fund investments summary |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |

| 03/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/28/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/30/23 | Thursday | 3.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/30/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/31/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 03/31/23 | Friday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 03/31/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/03/23 | Monday | 2.5 | Correspondence with Third-Parties | 5 calls with third parties interested in venture sale processes |
| 04/03/23 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 Catch-up calls with portfolio companies |
| 04/04/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |

| | | | | |
|---|---|---|---|---|
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discusson with A&M on venture book status updates |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/04/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/05/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 Catch-up calls with portfolio company |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/06/23 | Thursday | 1.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 04/06/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | PMO Materials preparation |
| 04/10/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |

| 04/10/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
|---|---|---|---|---|
| 04/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | 2 calls with third parties interested in venture sale processes |
| 04/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/11/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/13/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/13/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 04/13/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/13/23 | Thursday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/14/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 04/17/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 Catch-up calls with portfolio companies |
| 04/17/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/18/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | CIM preparation for FTX asset |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with Advisors of portfolio company |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |

| 04/19/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |
| 04/19/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/20/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/20/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/20/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/21/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Check-in call with portfolio asset on sale process |
| 04/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 04/21/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/21/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/21/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 04/21/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on potential token sale process |
| 04/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 04/24/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |

| 04/25/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/25/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/25/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/25/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/26/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 04/26/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/27/23 | Thursday | 1.0 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/27/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/28/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 catch-up call with portfolio company |
| 04/28/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |
| 04/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |

| 05/01/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/01/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/01/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/02/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 05/02/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/02/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 05/03/23 | Wednesday | 3.5 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/04/23 | Thursday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/04/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/04/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |

| 05/05/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
|---|---|---|---|---|
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Diligence discussion with FTX portfolio company |
| 05/08/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/09/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/10/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/10/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/11/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/11/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |

| 05/12/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
|---|---|---|---|---|
| 05/12/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/12/23 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 05/12/23 | Friday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/15/23 | Monday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/15/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/15/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/16/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/16/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/16/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 05/16/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/17/23 | Wednesday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |

| 05/17/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
|---|---|---|---|---|
| 05/17/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on recovery analysis |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/18/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 05/18/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/19/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/19/23 | Friday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/22/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 05/22/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/22/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/23/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

**FTX**
Kendyl Flinn (Director)

| 05/23/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
|---|---|---|---|---|
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/24/23 | Wednesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 05/24/23 | Wednesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/25/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/25/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/25/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 05/26/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/26/23 | Friday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 05/30/23 | Tuesday | 2.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |

| 05/30/23 | Tuesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 05/30/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 catch-up call with portfolio company |
| 06/01/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/01/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/01/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 06/01/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/02/23 | Friday | 4.0 | Sale Process Matters | Ongoing outreach for asset sale process |

| 06/02/23 | Friday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
|---|---|---|---|---|
| 06/05/23 | Monday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Customer claim redaction discussion with S&C |
| 06/05/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/06/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Brokerage investment alternatives discussion |
| 06/06/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/07/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/08/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/08/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/09/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/09/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third party interested in asset sale process |
| 06/11/23 | Sunday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |

| 06/12/23 | Monday | 2.0 | Sale Process Matters | 2 call with third parties interested in asset sale process |
| 06/12/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 06/12/23 | Monday | 2.0 | Other Administrative Processes and Analysis | Internal tracker updates |
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/14/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/14/23 | Wednesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/15/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/15/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/15/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/15/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/16/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |

| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |
|---|---|---|---|---|
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/19/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/19/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/20/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/20/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/21/23 | Wednesday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/21/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/21/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Diligence coordination with A&M |
| 06/22/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Diligence discussion with FTX portfolio company |

**FTX**
Kendyl Flinn (Director)

Strictly Private & Confidential

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 06/22/23 | Thursday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstream discussion |
| 06/23/23 | Friday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/23/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/23/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/26/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/26/23 | Monday | 2.5 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/27/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/27/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/28/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/28/23 | Wednesday | 1.0 | Sale Process Matters | Evaluation of bids received from asset sale process |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/29/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/29/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/30/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/30/23 | Friday | 2.0 | Sale Process Matters | 4 calls with third parties interested in asset sale process |
| 07/03/23 | Monday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/05/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/06/23 | Thursday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/10/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/10/23 | Monday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
|----------|----------|-----|-----|-----|
| 07/13/23 | Thursday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/14/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/17/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Asset sale check-in with S&C |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/18/23 | Tuesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/19/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 07/19/23 | Wednesday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
|---|---|---|---|---|
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/20/23 | Thursday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/20/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/21/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale process |
| 07/24/23 | Monday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/25/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/25/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |

| 07/26/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
|---|---|---|---|---|
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/26/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/27/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/31/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/31/23 | Monday | 4.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 07/31/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |

| 08/01/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on live sale process |
|---|---|---|---|---|
| 08/01/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/01/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/01/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/01/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/02/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/02/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/02/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/02/23 | Wednesday | 1.5 | Sale Process Matters | Preparation of venture investment discussion materials |
| 08/03/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
| 08/03/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/03/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/03/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/04/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 08/04/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
|---|---|---|---|---|
| 08/07/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/07/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/07/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/08/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/08/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/08/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/09/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/09/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/09/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/10/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
| 08/10/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/11/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/11/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 08/11/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 08/14/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/14/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
| 08/15/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/15/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/15/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/16/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/17/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
| 08/17/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |

| Date | Day | Hours | Category | Description |
|------|-----|-------|----------|-------------|
| 08/17/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/17/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly UCC advisor catchup |
| 08/18/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/18/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/18/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/21/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/21/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/21/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 08/22/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on term sheet |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on cryptocurrency holdings |
| 08/22/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/23/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/23/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/23/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/24/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 08/24/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisor |
| 08/24/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/25/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/25/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/25/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/25/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/28/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |

| Date | Day | Hours | Category | Description |
|------|-----|-------|----------|-------------|
| 08/28/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on process |
| 08/28/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/28/23 | Monday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 08/29/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Weekly SteerCo Call |
| 08/29/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/29/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on venture investment |
| 08/29/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/29/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on venture investments |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisors on venture investments |
| 08/30/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/31/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 08/31/23 | Thursday | 2.5 | Due Diligence and Restructuring Strategy | Due diligence on bidder |
| 09/01/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| | | | | |
|---|---|---|---|---|
| 09/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/01/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/05/23 | Tuesday | 2.0 | Sale Process Matters | Weekly SteerCo Call |
| 09/05/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 09/06/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/06/23 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/07/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/07/23 | Thursday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/07/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of select venture investments |
| 09/08/23 | Friday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/08/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 09/11/23 | Monday | 10.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 09/11/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on venture investment positions |
| 09/12/23 | Tuesday | 7.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 09/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/12/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/12/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Coordination of due diligence requests |
| 09/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/13/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/14/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/14/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/15/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 09/15/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/18/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/18/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC/AHC advisors on venture investments |
| 09/18/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/19/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/20/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/20/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/21/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/22/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisor on venture investments |
| 09/22/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 09/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/22/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/25/23 | Monday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 09/26/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/26/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
| 09/27/23 | Wednesday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/29/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/02/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | VDR Setup / Coordination |
| 10/02/23 | Monday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/04/23 | Wednesday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 10/04/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on venture investment |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/05/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Recovery estimates / plan discussion |
| 10/05/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/06/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/06/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/09/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/09/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with board |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/10/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |

| 10/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 10/11/23 | Wednesday | 10.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 10/12/23 | Thursday | 8.0 | Correspondence with Creditors, UCC, and Advisors | Meeting with UCC/AHC |
| 10/12/23 | Thursday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/13/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/13/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/13/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/13/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC / AHC advisors on process |
| 10/16/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/16/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 10/16/23 | Monday | 3.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/16/23 | Monday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 10/17/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
|---|---|---|---|---|
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on venture investment |
| 10/17/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/18/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/18/23 | Wednesday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Debtors call with UCC |
| 10/19/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/20/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/20/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/20/23 | Friday | 0.5 | Sale Process Matters | Internal dicussion on venture investments |
| 10/23/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/23/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/23/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |

| 10/24/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
|---|---|---|---|---|
| 10/24/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture investments |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/24/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 10/25/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio strategy |
| 10/26/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |

| 10/26/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
|----------|----------|-----|------------------------------------------|---------------------------|
| 10/26/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 proposal |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Debtor advisors on venture assets |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Debtor advisors on 2.0 proposal |
| 10/27/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/27/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/27/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/27/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/31/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |

| 11/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
|---|---|---|---|---|
| 11/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/02/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 11/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/03/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 11/03/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/03/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/03/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 11/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |

| 11/07/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
|---|---|---|---|---|
| 11/07/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on venture investments |
| 11/07/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/07/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/10/23 | Friday | 5.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |

| | | | | |
|---|---|---|---|---|
| 11/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on process |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/14/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/15/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly process call with advisors |
| 11/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/16/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 11/17/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 11/17/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |

| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on process |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/21/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/21/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/24/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/27/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/27/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/27/23 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture recoveries |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/28/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 11/28/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 11/28/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
|---|---|---|---|---|
| 11/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/30/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/30/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/30/23 | Thursday | 4.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 12/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/01/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 12/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/05/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/06/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/06/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/07/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/07/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture asset |
| 12/07/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 12/08/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| | | | | |
|---|---|---|---|---|
| 12/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/08/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/11/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/11/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture investments |

| 12/13/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 12/14/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/18/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 12/19/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/19/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/20/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/20/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 12/21/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|----------|----------|-----|------------------------------------------|-----------------------------------|
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/21/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture asset |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/22/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/22/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/26/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/27/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |

**FTX**
Kendyl Flinn (Director)

Strictly Private & Confidential

| 12/27/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|----------|-----------|-----|------------------------------------------|------------------------------------|
| 12/28/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/29/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture portfolio |
| 12/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/29/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/02/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/03/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 01/03/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |

| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
|---|---|---|---|---|
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/03/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/04/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/04/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/04/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/05/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/05/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/05/24 | Friday | 1.0 | Correspondence with Third-Parties | Plan recoveries discussion with advisors |

**FTX**
Kendyl Flinn (Director)

| 01/08/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
|---|---|---|---|---|
| 01/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/09/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on process |
| 01/09/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Discussion with UCC on asset process |
| 01/09/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |

| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/11/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/11/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/11/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/15/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
|---|---|---|---|---|
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/15/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/16/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/16/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |
| 01/16/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/16/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/16/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/17/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |
| 01/17/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |

| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
|---|---|---|---|---|
| 01/17/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/17/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/18/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 01/18/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Update on venture asset |
| 01/19/24 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/19/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/19/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 01/22/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/23/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/23/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture portfolio |
| 01/24/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 01/24/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/24/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/25/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/25/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/25/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/29/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on plan recoveries with advisors |
| 01/29/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/30/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/30/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/30/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/31/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/31/24 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/31/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/31/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 02/01/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/01/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |

| 02/02/24 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/02/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/02/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/02/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/05/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Board on bid received |
| 02/05/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 02/05/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/05/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/06/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/06/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/06/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |

| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with debtor advisors on venture investments |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisor on venture asset |
| 02/07/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/07/24 | Wednesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/08/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Venture portfolio company update |
| 02/08/24 | Thursday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/08/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 02/08/24 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/09/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 02/09/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Venture portfolio company update |

| 02/12/24 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture recoveries model discussion with debtor advisors |
| 02/12/24 | Monday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 02/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/12/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/13/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture recoveries model discussion with debtor advisors |
| 02/13/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/13/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/13/24 | Tuesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/14/24 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| 02/14/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Venture recoveries discussion with UCC |
| 02/14/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/14/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/15/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/15/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 02/15/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on Venture Board materials |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Venture portfolio company update |
| 02/15/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/15/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/16/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/19/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/19/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/19/24 | Monday | 0.5 | Sale Process Matters | venture asset internal daily catchup |

| 02/19/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
|---|---|---|---|---|
| 02/19/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 02/20/24 | Tuesday | 0.5 | Sale Process Matters | venture asset internal daily catchup |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture discussion materials |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 02/21/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/21/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Venture Board |
| 02/22/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/23/24 | Friday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/23/24 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on venture recoveries |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Venture asset webinar |

| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Update from venture portfolio company |
|---|---|---|---|---|
| 02/26/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 02/26/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 02/27/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/28/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on venture investments |
| 02/28/24 | Wednesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/29/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 02/29/24 | Thursday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/29/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/01/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/01/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| 03/01/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on venture asset |
| 03/05/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/05/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/05/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/06/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/06/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/06/24 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/07/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 03/07/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
|---|---|---|---|---|
| 03/07/24 | Thursday | 0.5 | Sale Process Matters | Internal discussion on venture portfolio |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/08/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/08/24 | Friday | 1.0 | Correspondence with Third-Parties | Update from venture portfolio company |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 03/08/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/08/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/11/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 03/12/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/12/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/12/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

**FTX**
Kendyl Flinn (Director)

Strictly Private & Confidential

| Date | Day | Hours | Category | Description |
|------|-----|-------|----------|-------------|
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 03/13/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/14/24 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 03/14/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 03/15/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/15/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/15/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture asset |
| 03/18/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 03/19/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |

Strictly Private & Confidential

| 03/19/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with A&M on exchange |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with advisors on exchange |
| 03/20/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/20/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/20/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/21/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/21/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/21/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/21/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/21/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |

| 03/22/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/22/24 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/22/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/22/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/25/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/25/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/26/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/26/24 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/26/24 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/27/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on venture investments |

**FTX**
Kendyl Flinn (Director)

Strictly Private & Confidential

| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 03/28/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/28/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/28/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/28/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 03/29/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/01/24 | Monday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/02/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 04/02/24 | Tuesday | 2.0 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
| 04/02/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/02/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/03/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/03/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/03/24 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
| 04/03/24 | Wednesday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/05/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Update call with venture portfolio company |
| 04/05/24 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture portfolio recoveries |
| 04/08/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/08/24 | Monday | 0.5 | Sale Process Matters | Internal discussion on venture asset |
| 04/08/24 | Monday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 04/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/09/24 | Tuesday | 0.5 | Sale Process Matters | Update call with Board on venture portfolio asset industry |
| 04/09/24 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on fee application |
| 04/09/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/09/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 04/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/10/24 | Wednesday | 1.0 | Sale Process Matters | Update call with Board on venture portfolio asset industry |
| 04/10/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/11/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 04/11/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/11/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/11/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 04/12/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/12/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/12/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/15/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/16/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |

| 04/16/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
|---|---|---|---|---|
| 04/17/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/17/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/18/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture asset |
| 04/18/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/18/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/19/24 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 04/19/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/19/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/19/24 | Friday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |

| 04/19/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/22/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/22/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/22/24 | Monday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/23/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/23/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/24/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/24/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Venture asset shareholders meeting |

| 04/24/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
|---|---|---|---|---|
| 04/24/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/25/24 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/25/24 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on venture asset rights |
| 04/25/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 04/26/24 | Friday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/26/24 | Friday | 0.5 | Sale Process Matters | Discussion on venture investment rights |
| 04/29/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/30/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/30/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/30/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 05/01/24 | Wednesday | 0.5 | Sale Process Matters | Discussion of venture portfolio |
| 05/01/24 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on venture asset |

Strictly Private & Confidential

| 05/01/24 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on venture asset |
| 05/01/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/01/24 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/02/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/02/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/02/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/02/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/03/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/03/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
| 05/03/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/03/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/03/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/03/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 05/06/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 05/06/24 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 05/06/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/06/24 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/07/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/07/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 05/08/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 05/08/24 | Wednesday | 0.5 | Sale Process Matters | Discussion of venture portfolio |
| 05/08/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/09/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/09/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 05/09/24 | Thursday | 0.5 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
| 05/09/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/10/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/10/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 05/10/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/10/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 05/13/24 | Monday | 0.5 | Sale Process Matters | Calls with potential investors on sale of venture asset scheduled |
| 05/13/24 | Monday | 0.5 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/13/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 05/13/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/13/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/14/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 05/14/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors |
| 05/14/24 | Tuesday | 0.5 | Sale Process Matters | Managing sale process |
| 05/14/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 05/14/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/14/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/14/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |

Strictly Private & Confidential

| 05/15/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 05/15/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on sale process |
| 05/15/24 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/16/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/16/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/16/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/16/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 05/17/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/17/24 | Friday | 0.5 | Sale Process Matters | Internal Discussion on emails / materials / analyses |
| 05/17/24 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/17/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/17/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/20/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/20/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 05/20/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
|---|---|---|---|---|
| 05/21/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 05/21/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors |
| 05/21/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 05/21/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/21/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/22/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 05/22/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 05/22/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion of venture investment |
| 05/22/24 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/23/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/23/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/11/24 | Tuesday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 06/11/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 06/12/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 06/12/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/13/24 | Thursday | 0.5 | Sale Process Matters | Internal Onboarding Discussion on for new team members |
| 06/13/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/13/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/14/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/14/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/14/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 06/14/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/17/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/17/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/18/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/18/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 06/18/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

**FTX**
Kendyl Flinn (Director)

Strictly Private & Confidential

| 06/19/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
|---|---|---|---|---|
| 06/20/24 | Thursday | 0.5 | Correspondence with Third-Parties | Internal Discussion on Venture Investments |
| 06/20/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/20/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/21/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/24/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/25/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/25/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/25/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 06/25/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 06/25/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/25/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/25/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/26/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |

| 06/26/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/26/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/26/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/27/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/27/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/27/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/01/24 | Monday | 3.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 07/02/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/04/24 | Thursday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 07/04/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/08/24 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 07/09/24 | Tuesday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 07/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 07/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
|---|---|---|---|---|
| 07/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/11/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/11/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/12/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/12/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/12/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 07/12/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/15/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/16/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 07/16/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |

| | | | | |
|---|---|---|---|---|
| 07/18/24 | Thursday | 0.5 | Correspondence with Third-Parties | Internal Discussion on Venture Investments |
| 07/18/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/18/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/19/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/22/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 07/23/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 07/23/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/23/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 07/24/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 07/24/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/24/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/25/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/25/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/25/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/26/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 07/30/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/01/24 | Thursday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 08/01/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/01/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/05/24 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 08/05/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 08/06/24 | Tuesday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
|---|---|---|---|---|
| 08/06/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/07/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 08/07/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/08/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/08/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/09/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/09/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/09/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 08/09/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/12/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/13/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

Strictly Private & Confidential

| 08/13/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 08/13/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 08/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Internal Discussion on Venture Investments |
| 08/15/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/15/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Venture Asset Analysis |
| 08/15/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/16/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/19/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/20/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 08/20/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 08/20/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| 08/20/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/20/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 08/21/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/21/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/21/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/22/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/22/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/22/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/23/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/27/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

**FTX**
Kendyl Flinn (Director)

Strictly Private & Confidential

| 08/29/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/29/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/29/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/02/24 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 09/02/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/03/24 | Tuesday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 09/03/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/04/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 09/04/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/05/24 | Thursday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 09/05/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/05/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/06/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/06/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 09/06/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 09/06/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/09/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/09/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/10/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/10/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/10/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 09/10/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/11/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 09/12/24 | Thursday | 0.5 | Correspondence with Third-Parties | Internal Discussion on Venture Investments |
| 09/12/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/12/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Venture Asset Analysis |
| 09/12/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/13/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

**FTX**
Kendyl Flinn (Director)

Strictly Private & Confidential

| 09/16/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 09/17/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/17/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/17/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 09/17/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 09/17/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/17/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/17/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/18/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 09/18/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/18/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/18/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/19/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/19/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 09/19/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/20/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/24/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/24/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/24/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/25/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/26/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/26/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/26/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 10/01/24 | Tuesday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 10/01/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/02/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 10/02/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/03/24 | Thursday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |

| 10/03/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 10/03/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 10/04/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/04/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 10/04/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 10/04/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/07/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/07/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 10/08/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/08/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/08/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Analysis of venture portfolio |

**FTX**
Ryan Moon (Associate)

Strictly Private & Confidential

| Ryan Moon (Associate) - Case Hours Summary (Total) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 57.0 |
| Correspondence with Creditors, UCC, and Advisors | 61.0 |
| Correspondence with Third-Parties | 44.5 |
| Due Diligence and Restructuring Strategy | 194.0 |
| Sale Process Matters | 66.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 138.5 |
| **Total** | **561.5** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 08/01/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on live sale process |
| 08/01/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/01/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/02/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/02/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/02/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/02/23 | Wednesday | 1.5 | Sale Process Matters | Preparation of venture investment discussion materials |
| 08/03/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
| 08/03/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/03/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| 08/04/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/04/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/07/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/07/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/08/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/08/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/09/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/09/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/09/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/10/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
| 08/10/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/11/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/11/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/11/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 08/14/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/14/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
| 08/15/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/15/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/16/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/17/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
| 08/17/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/17/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/17/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly UCC advisor catchup |

Strictly Private & Confidential

| 08/18/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
|---|---|---|---|---|
| 08/18/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/18/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/21/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/21/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/21/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on term sheet |
| 08/22/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/23/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/23/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/23/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| 08/24/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
|---|---|---|---|---|
| 08/24/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisor |
| 08/24/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/25/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/25/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/25/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/25/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/28/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on process |
| 08/28/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/28/23 | Monday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 08/29/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/29/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on venture investment |

| 08/29/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
|---|---|---|---|---|
| 08/29/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on venture investments |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisors on venture investments |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on agenda |
| 08/30/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/30/23 | Wednesday | 4.0 | Correspondence with Creditors, UCC, and Advisors | Preparation of UCC Update Materials |
| 08/31/23 | Thursday | 2.5 | Due Diligence and Restructuring Strategy | Due diligence on bidder |
| 09/01/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/01/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with UCC on process |
| 09/01/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on due diligence |
| 09/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/01/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 09/05/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
|---|---|---|---|---|
| 09/06/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on process |
| 09/06/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on due diligence |
| 09/07/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/07/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of select venture investments |
| 09/08/23 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on venture investments |
| 09/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/08/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/11/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on venture investment positions |
| 09/12/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/12/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Coordination of due diligence requests |
| 09/13/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |

| 09/14/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/14/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/14/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/15/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/15/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/18/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/18/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC/AHC advisors on venture investments |
| 09/18/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/19/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/19/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/20/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on due diligence |
| 09/20/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |

| 09/21/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on due diligence |
| 09/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/21/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/22/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisor on venture investments |
| 09/22/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/22/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/25/23 | Monday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/26/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |

| 09/27/23 | Wednesday | 3.0 | Sale Process Matters | Outreach for venture sale process |
|---|---|---|---|---|
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/29/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/02/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/02/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | VDR Setup / Coordination |
| 10/02/23 | Monday | 3.0 | Sale Process Matters | Outreach for venture sale process |

| 10/03/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of Stakeholder Meeting Materials |
| 10/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/06/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/06/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/06/23 | Friday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |

| | | | | |
|---|---|---|---|---|
| 10/09/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/09/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/09/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with board |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/10/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |

| 10/12/23 | Thursday | 3.0 | Sale Process Matters | Outreach for venture sale process |
|---|---|---|---|---|
| 10/13/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/13/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/13/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/13/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/16/23 | Monday | 3.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/16/23 | Monday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/17/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/17/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |

| 10/18/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
|---|---|---|---|---|
| 10/18/23 | Wednesday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Debtors call with UCC |
| 10/18/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/20/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/20/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/23/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/24/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 10/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |

| 10/26/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
|---|---|---|---|---|
| 10/26/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 proposal |
| 10/27/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/27/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/01/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/02/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 11/02/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |

| 11/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 11/03/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 11/03/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on venture investments |
| 11/07/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |

| 11/10/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
|----------|--------|-----|---------------------------------------------|----------------------------------|
| 11/10/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on process |
| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/14/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/15/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/15/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |

| 11/15/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
|---|---|---|---|---|
| 11/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/17/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 process |
| 11/17/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/17/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 11/17/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on process |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/21/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/21/23 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/24/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 11/27/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/27/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/27/23 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture recoveries |
| 11/27/23 | Monday | 3.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/28/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/28/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/29/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/30/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/30/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/30/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 12/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/04/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 12/04/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/06/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/06/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/07/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 12/07/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/08/23 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/08/23 | Friday | 0.5 | Sale Process Matters | Meeting with third party to discuss sale process |
| 12/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| | | | | |
|---|---|---|---|---|
| 12/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/12/23 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/12/23 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/12/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/13/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/14/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/14/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/14/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 1.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 12/18/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/14/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/20/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/21/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/21/23 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/27/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/28/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 12/29/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture portfolio |
| 12/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/03/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on process |
| 01/03/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/04/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on sale process |
| 01/05/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/09/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on process |
| 01/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 01/11/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 01/11/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/12/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on sale process |
| 01/15/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/15/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/17/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/18/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Update on venture asset |
| 01/22/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/22/24 | Monday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture portfolio |
| 01/24/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| | | | | |
|---|---|---|---|---|
| 01/25/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/25/24 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
| 01/25/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/29/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/30/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/31/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/01/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/02/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/07/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/08/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 02/08/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
|---|---|---|---|---|
| 02/12/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/14/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/15/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/19/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/21/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/22/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/26/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/27/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/28/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 03/01/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/05/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 03/06/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/08/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/12/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/13/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/15/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/19/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
|---|---|---|---|---|
| 03/20/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/22/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/26/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/27/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/29/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/02/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/03/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/05/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/09/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 04/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/12/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/16/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/17/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/19/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/24/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 05/03/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/08/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 05/10/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 05/13/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 05/17/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/21/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 05/22/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 05/24/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/07/24 | Friday | 3.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/14/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/21/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/05/24 | Friday | 3.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/12/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/19/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/26/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/02/24 | Friday | 3.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/09/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 08/16/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/23/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/06/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/13/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/20/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/04/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |



**FTX**
Bruce Baker (Associate)

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |

### Bruce Baker (Associate) - Case Hours Summary (Total)

| Categories | Hours |
|---|---|
| Correspondence with Debtor Advisors and Principals | 65.5 |
| Correspondence with Creditors, UCC, and Advisors | 39.0 |
| Correspondence with Third-Parties | 93.5 |
| Due Diligence and Restructuring Strategy | 153.5 |
| Sale Process Matters | 164.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 123.0 |
| **Total** | **638.5** |

### Case Hours Detail (Total)

| Date | Day | Hours | Category | Activity |
|---|---|---|---|---|
| 03/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/15/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/16/23 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Update call with portfolio companies |
| 03/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal coordination for fund sale process |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 03/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio diligence requests |
| 03/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/21/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/03/23 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/04/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/05/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/06/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/10/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 04/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/13/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/13/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| Date | Day | Hours | Category | Activity |
|------|-----|-------|----------|----------|
| | | | **Case Hours Detail (Total)** | |
| 04/13/23 | Thursday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/14/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/17/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/18/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | CIM preparation for FTX asset |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with Advisors of portfolio company |
| 04/19/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |
| 04/19/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Minority investments discussion with A&M |
| 04/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/20/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/20/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 04/21/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Check-in call with portfolio asset on sale process |
| 04/21/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/21/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/21/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 04/21/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on potential token sale process |
| 04/24/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |
| 04/25/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/25/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/25/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/26/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/27/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| | | | | Case Hours Detail (Total) |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 04/28/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |
| 05/01/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/01/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/01/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/02/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 05/02/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/02/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 05/03/23 | Wednesday | 3.5 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/03/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/04/23 | Thursday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 05/04/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/04/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |
| 05/05/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/05/23 | Friday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Diligence discussion with FTX portfolio company |
| 05/08/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/09/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/10/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/10/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 05/11/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/11/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/12/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 05/12/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/12/23 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 05/12/23 | Friday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/15/23 | Monday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/15/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/15/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/16/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/16/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/16/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 05/16/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/17/23 | Wednesday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/17/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/18/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 05/18/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/19/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/19/23 | Friday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/22/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/22/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/23/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| | | | Case Hours Detail (Total) | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 05/23/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/24/23 | Wednesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 05/24/23 | Wednesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/25/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/25/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/25/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 05/26/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/26/23 | Friday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 05/30/23 | Tuesday | 2.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 05/30/23 | Tuesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/30/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/30/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/01/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/01/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/01/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 06/01/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/02/23 | Friday | 4.0 | Sale Process Matters | Ongoing outreach for asset sale process |
| 06/02/23 | Friday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |

**FTX**
Bruce Baker (Associate)

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 06/05/23 | Monday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Customer claim redaction discussion with S&C |
| 06/05/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/06/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Brokerage investment alternatives discussion |
| 06/06/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/07/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/08/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/08/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/09/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/09/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third party interested in asset sale process |
| 06/11/23 | Sunday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/12/23 | Monday | 2.0 | Sale Process Matters | 2 call with third parties interested in asset sale process |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| | | Case Hours Detail (Total) | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 06/12/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 06/12/23 | Monday | 2.0 | Other Administrative Processes and Analysis | Internal tracker updates |
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/14/23 | Wednesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/14/23 | Wednesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/15/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/15/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/15/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/16/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |

| Date | Day | Hours | Category | Activity |
|---|---|---|---|---|
| | | | **Case Hours Detail (Total)** | |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/19/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/20/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/20/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/20/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/21/23 | Wednesday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/21/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/21/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Diligence coordination with A&M |
| 06/22/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Diligence discussion with FTX portfolio company |
| 06/22/23 | Thursday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstream discussion |
| 06/23/23 | Friday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/23/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/23/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/26/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/27/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/27/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/28/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/28/23 | Wednesday | 1.0 | Sale Process Matters | Evaluation of bids received from asset sale process |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 06/29/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/29/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/30/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/30/23 | Friday | 2.0 | Sale Process Matters | 4 calls with third parties interested in asset sale process |
| 07/03/23 | Monday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/05/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/05/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/06/23 | Thursday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | Sale process update call with UCC advisors |
| 07/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/10/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/10/23 | Monday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| | | | Case Hours Detail (Total) | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/13/23 | Thursday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/14/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/16/23 | Sunday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/17/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Asset sale check-in with S&C |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/18/23 | Tuesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| Date | Day | Hours | Category | Activity |
|------|-----|-------|----------|----------|
| 07/19/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/19/23 | Wednesday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/20/23 | Thursday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/20/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/21/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale process |

| Date | Day | Hours | Category | Activity |
|------|-----|-------|----------|----------|
| | | | **Case Hours Detail (Total)** | |
| 07/24/23 | Monday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/25/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/25/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/26/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/27/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/31/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/31/23 | Monday | 4.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 07/31/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 08/01/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/02/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/02/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/02/23 | Wednesday | 1.5 | Sale Process Matters | Preparation of venture investment discussion materials |
| 08/03/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/03/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/03/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/04/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/04/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/07/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 08/07/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/07/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/08/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/09/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/09/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/10/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/11/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/11/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/11/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/14/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/14/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/15/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/15/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 08/16/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/17/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/17/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/17/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly UCC advisor catchup |
| 08/18/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/18/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/18/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/18/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/21/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/21/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/21/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on term sheet |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 08/22/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/23/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/23/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/23/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/24/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 08/24/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisor |
| 08/24/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/25/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/25/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/25/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/25/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/28/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on process |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 08/28/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/28/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/28/23 | Monday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 08/29/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/29/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on venture investment |
| 08/29/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/29/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on venture investments |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisors on venture investments |
| 08/30/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/31/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 08/31/23 | Thursday | 2.5 | Due Diligence and Restructuring Strategy | Due diligence on bidder |
| 09/01/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/01/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 09/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/01/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/05/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 09/06/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/06/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/06/23 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/07/23 | Thursday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/07/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of select venture investments |
| 09/08/23 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on venture investments |
| 09/08/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/08/23 | Friday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 09/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/08/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/11/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on venture investment positions |
| 09/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/12/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/12/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Coordination of due diligence requests |
| 09/13/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/14/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/15/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/15/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/18/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 09/18/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC/AHC advisors on venture investments |
| 09/19/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/20/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/20/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/22/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/22/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/26/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/26/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/29/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/02/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | VDR Setup / Coordination |
| 10/03/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on venture investment |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 10/05/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/06/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/06/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/09/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/09/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with board |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/10/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/11/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |

**FTX**
Bruce Baker (Associate)

| Date | Day | Hours | Category | Activity |
|------|-----|-------|----------|----------|
| Case Hours Detail (Total) | | | | |

| Date | Day | Hours | Category | Activity |
|------|-----|-------|----------|----------|
| 10/12/23 | Thursday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/13/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/13/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/13/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/16/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 10/16/23 | Monday | 3.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/16/23 | Monday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on venture investment |
| 10/17/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/18/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |

**FTX**
Bruce Baker (Associate)

| Date | Day | Hours | Category | Activity |
|---|---|---|---|---|
| | | | **Case Hours Detail (Total)** | |
| 10/20/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/20/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/23/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/23/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/23/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture investments |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/24/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 10/25/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |

**FTX**
Bruce Baker (Associate)

Strictly Private & Confidential

| Date | Day | Hours | Category | Activity |
|---|---|---|---|---|
| | | | **Case Hours Detail (Total)** | |
| 10/25/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio strategy |
| 10/26/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 10/26/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Debtor advisors on venture assets |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Debtor advisors on 2.0 proposal |
| 10/27/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/27/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/03/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on venture investments |

| | | | Case Hours Detail (Total) | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 11/10/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 11/10/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/17/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/30/23 | Thursday | 4.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |



**FTX**
Emil Tu (Analyst)

Strictly Private & Confidential

| Emil Tu (Analyst) - Case Hours Summary (Total) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 107.0 |
| Correspondence with Creditors, UCC, and Advisors | 108.0 |
| Correspondence with Third-Parties | 129.0 |
| Due Diligence and Restructuring Strategy | 1,016.5 |
| Sale Process Matters | 167.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 247.0 |
| **Total** | **1,774.5** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 08/14/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/14/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
| 08/15/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/15/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/16/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |

| 08/17/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
|---|---|---|---|---|
| 08/17/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/17/23 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/17/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/17/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly UCC advisor catchup |
| 08/18/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/18/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/18/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/18/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/21/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/21/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/21/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on term sheet |
|---|---|---|---|---|
| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on cryptocurrency holdings |
| 08/22/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/23/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/23/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/23/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/24/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 08/24/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisor |
| 08/24/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/25/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/25/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/25/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 08/25/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/25/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/28/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on process |
| 08/28/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/28/23 | Monday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 08/29/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/29/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/29/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on venture investment |
| 08/29/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/29/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on venture investments |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisors on venture investments |

| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on agenda |
| 08/30/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/30/23 | Wednesday | 4.0 | Correspondence with Creditors, UCC, and Advisors | Preparation of UCC Update Materials |
| 08/31/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 08/31/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/31/23 | Thursday | 2.5 | Due Diligence and Restructuring Strategy | Due diligence on bidder |
| 09/01/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/01/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with UCC on process |
| 09/01/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/01/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on due diligence |
| 09/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/01/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 09/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 09/05/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 09/06/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on process |
| 09/06/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/06/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/06/23 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/07/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/07/23 | Thursday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/07/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of select venture investments |
| 09/08/23 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on venture investments |
| 09/08/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/08/23 | Friday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 09/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/08/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/11/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on venture investment positions |
| 09/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/12/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/12/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Coordination of due diligence requests |
| 09/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/13/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/14/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/14/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/14/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/15/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/15/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 09/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/15/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/18/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/18/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC/AHC advisors on venture investments |
| 09/18/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/19/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/19/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/20/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on due diligence |
| 09/20/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/20/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/20/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/21/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |

| 09/21/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 09/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/22/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisor on venture investments |
| 09/22/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/22/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/25/23 | Monday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 09/26/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/26/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |

Strictly Private & Confidential

| 09/27/23 | Wednesday | 3.0 | Sale Process Matters | Outreach for venture sale process |
|----------|-----------|-----|----------------------|-----------------------------------|
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/29/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/02/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/02/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | VDR Setup / Coordination |

| 10/02/23 | Monday | 3.0 | Sale Process Matters | Outreach for venture sale process |
|---|---|---|---|---|
| 10/03/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/04/23 | Wednesday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on venture investment |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/05/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Recovery estimates / plan discussion |
| 10/05/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 10/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of Stakeholder Meeting Materials |
| 10/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/06/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/06/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/06/23 | Friday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/09/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/09/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/09/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/09/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |
| 10/09/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Recovery estimates / plan discussion |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/10/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |

| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
|---|---|---|---|---|
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/11/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/12/23 | Thursday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/13/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/13/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/13/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/13/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/13/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC / AHC advisors on process |
| 10/16/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 10/16/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
|---|---|---|---|---|
| 10/16/23 | Monday | 3.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/16/23 | Monday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/17/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on venture investment |
| 10/17/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/18/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/18/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |

| 10/18/23 | Wednesday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Debtors call with UCC |
| 10/18/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/19/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/20/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/20/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/20/23 | Friday | 0.5 | Sale Process Matters | Internal dicussion on venture investments |
| 10/23/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/23/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/23/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/24/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture investments |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |

| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/24/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 10/25/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio strategy |
| 10/26/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 10/26/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 10/26/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 proposal |

| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Debtor advisors on venture assets |
|---|---|---|---|---|
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Debtor advisors on 2.0 proposal |
| 10/27/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/27/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/27/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/27/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/31/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 11/01/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
|---|---|---|---|---|
| 11/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/02/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 11/02/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/03/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 11/03/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/03/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/03/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 11/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

Strictly Private & Confidential

| 11/07/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on venture investments |
| 11/07/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/08/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/10/23 | Friday | 5.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/10/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 11/10/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on process |
| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/14/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/15/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/15/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/15/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |

| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly process call with advisors |
| 11/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/16/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 11/16/23 | Thursday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 11/17/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 process |
| 11/17/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/17/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 11/17/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/17/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on process |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |

Strictly Private & Confidential

| 11/21/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/21/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/21/23 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/21/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/24/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/27/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/27/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/27/23 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture recoveries |
| 11/27/23 | Monday | 3.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/28/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 11/28/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 11/28/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
|---|---|---|---|---|
| 11/28/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/29/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/30/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/30/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/30/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/30/23 | Thursday | 4.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/01/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 1.0 | Sale Process Matters | Call for active sale process |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 12/04/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 12/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/05/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/06/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/06/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 12/06/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 12/07/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 12/07/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture asset |
| 12/07/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/07/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 12/08/23 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/08/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/08/23 | Friday | 0.5 | Sale Process Matters | Meeting with third party to discuss sale process |
| 12/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/08/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| 12/11/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 12/11/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/12/23 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |

| 12/13/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture investments |
|---|---|---|---|---|
| 12/13/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/14/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/14/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/14/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 1.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/18/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 12/18/23 | Monday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/19/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 12/19/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/14/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/20/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/20/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/21/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/21/23 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/21/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture asset |
| 12/21/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 12/22/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/22/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/26/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/27/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/27/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/28/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/29/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture portfolio |

| | | | | |
|---|---|---|---|---|
| 12/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/29/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/02/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/03/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 01/03/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on APA |
| 01/03/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on process |

| 01/03/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 01/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/04/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/04/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/04/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on sale process |
| 01/05/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/05/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/05/24 | Friday | 1.0 | Correspondence with Third-Parties | Plan recoveries discussion with advisors |
| 01/08/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |

| 01/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
|---|---|---|---|---|
| 01/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/09/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on process |
| 01/09/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Discussion with UCC on asset process |
| 01/09/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |

| 01/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/11/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/11/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/11/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/12/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on sale process |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/15/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/15/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/16/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/16/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |
| 01/16/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/16/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/16/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/17/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |
| 01/17/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |

| 01/17/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |
|---|---|---|---|---|
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/17/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/18/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 01/18/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Update on venture asset |
| 01/19/24 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/19/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/19/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/22/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 01/22/24 | Monday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
|---|---|---|---|---|
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 01/23/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/23/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture portfolio |
| 01/24/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 01/24/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/24/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/25/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/25/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/25/24 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
| 01/25/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |

| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/29/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on plan recoveries with advisors |
| 01/29/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/30/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/30/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/30/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/31/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/31/24 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/31/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/31/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 02/01/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 02/01/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
|---|---|---|---|---|
| 02/02/24 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/02/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/02/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/02/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/05/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Board on bid received |
| 02/05/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 02/05/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/05/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 02/05/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party regarding venture asset |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/06/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/06/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 02/06/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
|---|---|---|---|---|
| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with debtor advisors on venture investments |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisor on venture asset |
| 02/07/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/07/24 | Wednesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/08/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Venture portfolio company update |
| 02/08/24 | Thursday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/08/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 02/08/24 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

Strictly Private & Confidential

| 02/09/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 02/09/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Venture portfolio company update |
| 02/12/24 | Monday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 02/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/12/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/13/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture recoveries model discussion with debtor advisors |
| 02/13/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/13/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| 02/13/24 | Tuesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/14/24 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Venture recoveries discussion with UCC |
| 02/14/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/14/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/15/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/15/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 02/15/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Asset IP Call |
| 02/15/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on Venture Board materials |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Venture portfolio company update |
| 02/15/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/15/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/16/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |

| 02/19/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
|---|---|---|---|---|
| 02/19/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/19/24 | Monday | 0.5 | Sale Process Matters | venture asset internal daily catchup |
| 02/19/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 02/19/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 02/20/24 | Tuesday | 0.5 | Sale Process Matters | venture asset internal daily catchup |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Asset IP Discussion |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture discussion materials |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 02/21/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/21/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Venture Board |

| 02/22/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 02/23/24 | Friday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Venture asset webinar |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Update from venture portfolio company |
| 02/26/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 02/26/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/27/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on plan matters |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 02/27/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/28/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on venture investments |
| 02/28/24 | Wednesday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
| 02/29/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |

| 02/29/24 | Thursday | 0.5 | Sale Process Matters | Venture asset internal daily catchup |
|---|---|---|---|---|
| 02/29/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/01/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/01/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/01/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/04/24 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on venture asset |
| 03/05/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/05/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/05/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 03/06/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 03/06/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/06/24 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/07/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/07/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/07/24 | Thursday | 0.5 | Sale Process Matters | Internal discussion on venture portfolio |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/08/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/08/24 | Friday | 1.0 | Correspondence with Third-Parties | Update from venture portfolio company |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 03/08/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/08/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| Date | Day | Hours | Category | Description |
|------|-----|-------|----------|-------------|
| 03/11/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/11/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 03/12/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/12/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/12/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 03/13/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/14/24 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 03/14/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 03/15/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 03/15/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
|---|---|---|---|---|
| 03/15/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture asset |
| 03/16/24 | Saturday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/18/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 03/19/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/19/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with A&M on exchange |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with advisors on exchange |
| 03/20/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 03/20/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/20/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/21/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/21/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/21/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/21/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/21/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/22/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/22/24 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/22/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/22/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/25/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/25/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

**FTX**
Emil Tu (Analyst)

Strictly Private & Confidential

| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/26/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/26/24 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/26/24 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/27/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on venture investments |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 03/28/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/28/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/28/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/28/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 03/29/24 | Friday | 1.5 | Sale Process Matters | Discussion with debtor and professionals on Plan matter |

| 03/29/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
|---|---|---|---|---|
| 03/30/24 | Saturday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/30/24 | Saturday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/31/24 | Sunday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/31/24 | Sunday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/01/24 | Monday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/02/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/02/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/02/24 | Tuesday | 2.0 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |

| 04/02/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
|---|---|---|---|---|
| 04/02/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/03/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/03/24 | Wednesday | 0.5 | Sale Process Matters | Call with third party on active sale process |
| 04/03/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/03/24 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
| 04/03/24 | Wednesday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Discussion with Board on venture investments |
| 04/04/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Discussion with ahc advisor on Plan matter |
| 04/05/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Update call with venture portfolio company |
| 04/05/24 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture portfolio recoveries |
| 04/08/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |

| 04/08/24 | Monday | 0.5 | Sale Process Matters | Internal discussion on venture asset |
|---|---|---|---|---|
| 04/08/24 | Monday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/09/24 | Tuesday | 0.5 | Sale Process Matters | Update call with Board on venture portfolio asset industry |
| 04/09/24 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on fee application |
| 04/09/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/09/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 04/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/10/24 | Wednesday | 1.0 | Sale Process Matters | Update call with Board on venture portfolio asset industry |
| 04/10/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 04/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
|---|---|---|---|---|
| 04/11/24 | Thursday | 0.5 | Sale Process Matters | Discussion with UCC on exchange |
| 04/11/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on exchange |
| 04/11/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/11/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/11/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/11/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 04/12/24 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture asset |
| 04/12/24 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with Board on venture asset |
| 04/12/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/12/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/12/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/15/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 04/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
|---|---|---|---|---|
| 04/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/16/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 04/16/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/17/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/17/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Board update call on venture asset |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 04/18/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture asset |
| 04/18/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/18/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/19/24 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 04/19/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/19/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/19/24 | Friday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/19/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/22/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/22/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/22/24 | Monday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 04/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
|---|---|---|---|---|
| 04/23/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 04/23/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/24/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/24/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 04/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Venture asset shareholders meeting |
| 04/24/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/24/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/25/24 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/25/24 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on venture asset rights |
| 04/25/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 04/26/24 | Friday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/26/24 | Friday | 0.5 | Sale Process Matters | Discussion on venture investment rights |

| 04/29/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
|---|---|---|---|---|
| 04/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/30/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 04/30/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/30/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 05/01/24 | Wednesday | 0.5 | Sale Process Matters | Discussion of venture portfolio |
| 05/01/24 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on venture asset |
| 05/01/24 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on venture asset |
| 05/01/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/01/24 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/02/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/02/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/02/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/02/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 05/03/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
|---|---|---|---|---|
| 05/03/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
| 05/03/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/03/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/03/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/03/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 05/06/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 05/06/24 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 05/06/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/06/24 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/07/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/07/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 05/08/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 05/08/24 | Wednesday | 0.5 | Sale Process Matters | Discussion of venture portfolio |

| 05/08/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
|---|---|---|---|---|
| 05/09/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/09/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 05/09/24 | Thursday | 0.5 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
| 05/09/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/10/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/10/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/10/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/10/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 05/13/24 | Monday | 0.5 | Sale Process Matters | Calls with potential investors on sale of venture asset scheduled |
| 05/13/24 | Monday | 0.5 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/13/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 05/13/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/13/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 05/14/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 05/14/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors |
| 05/14/24 | Tuesday | 0.5 | Sale Process Matters | Managing sale process |
| 05/14/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 05/14/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/14/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/14/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 05/15/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 05/15/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on sale process |
| 05/15/24 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/16/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/16/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/16/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/16/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |

| 05/17/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
|---|---|---|---|---|
| 05/17/24 | Friday | 0.5 | Sale Process Matters | Internal Discussion on emails / materials / analyses |
| 05/17/24 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/17/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/17/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/20/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/20/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/20/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 05/21/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 05/21/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors |
| 05/21/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 05/21/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/21/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/22/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

Strictly Private & Confidential

| 05/22/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 05/22/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion of venture investment |
| 05/22/24 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/23/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/23/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/24/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/24/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/27/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/27/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 05/28/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/28/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 05/28/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors |
| 05/28/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 05/28/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 05/29/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 05/29/24 | Wednesday | 0.5 | Sale Process Matters | Internal Discussion on emails / materials / analyses |
| 05/29/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/29/24 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/29/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 05/29/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 05/30/24 | Thursday | 0.5 | Sale Process Matters | Calls with potential investors on sale of venture asset scheduled |
| 05/30/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 05/30/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/03/24 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/03/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/04/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/04/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/05/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |

| 06/05/24 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
|---|---|---|---|---|
| 06/05/24 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 06/06/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 06/06/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 06/06/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/06/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 06/07/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/07/24 | Friday | 3.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/10/24 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 06/10/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/11/24 | Tuesday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 06/11/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/11/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 06/11/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| 06/12/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
|---|---|---|---|---|
| 06/12/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/13/24 | Thursday | 0.5 | Sale Process Matters | Internal Onboarding Discussion on for new team members |
| 06/13/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/13/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/14/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/14/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/14/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/14/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 06/14/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/17/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/17/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/17/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/18/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 06/18/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 06/18/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/19/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 06/20/24 | Thursday | 0.5 | Correspondence with Third-Parties | Internal Discussion on Venture Investments |
| 06/20/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/20/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/21/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/24/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/24/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/25/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/25/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/25/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 06/25/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 06/25/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| 06/25/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/25/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/26/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 06/26/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/26/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/26/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/27/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/27/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/27/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/01/24 | Monday | 3.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 07/01/24 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/01/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/02/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 07/02/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
|---|---|---|---|---|
| 07/03/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 07/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/03/24 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/03/24 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 07/04/24 | Thursday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 07/04/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/05/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/05/24 | Friday | 3.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/08/24 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 07/08/24 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/09/24 | Tuesday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 07/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |

| 07/10/24 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 07/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/11/24 | Thursday | 4.0 | Other Administrative Processes and Analysis | Preparation of discussion materials |
| 07/11/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/11/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/12/24 | Friday | 4.0 | Other Administrative Processes and Analysis | Recoveries analysis |
| 07/12/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/12/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/12/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/12/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 07/12/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/15/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/15/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| 07/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/16/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 07/16/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 07/18/24 | Thursday | 0.5 | Correspondence with Third-Parties | Internal Discussion on Venture Investments |
| 07/18/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/18/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/19/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/22/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/22/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |

| 07/23/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 07/23/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/23/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 07/24/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/24/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/24/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/25/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/25/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/25/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/26/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 07/30/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
|---|---|---|---|---|
| 08/01/24 | Thursday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 08/01/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/01/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/02/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/02/24 | Friday | 3.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/05/24 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 08/05/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/05/24 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/06/24 | Tuesday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 08/06/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 08/07/24 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/07/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |

| 08/07/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 08/08/24 | Thursday | 4.0 | Other Administrative Processes and Analysis | Preparation of discussion materials |
| 08/08/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/08/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/09/24 | Friday | 4.0 | Other Administrative Processes and Analysis | Recoveries analysis |
| 08/09/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 08/09/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/09/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/09/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/09/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 08/09/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/12/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/12/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 08/13/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
|---|---|---|---|---|
| 08/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/13/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 08/13/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 08/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Internal Discussion on Venture Investments |
| 08/15/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/15/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Venture Asset Analysis |
| 08/15/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/16/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/19/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/19/24 | Monday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 08/19/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Recoveries Model |
| 08/19/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| 08/20/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 08/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 08/20/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 08/20/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/20/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/20/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 08/21/24 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 08/21/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/21/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/21/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/22/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/22/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 08/22/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
|---|---|---|---|---|
| 08/23/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/27/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/29/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/29/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/29/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/02/24 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 09/02/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/02/24 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/03/24 | Tuesday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 09/03/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 09/03/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
|---|---|---|---|---|
| 09/04/24 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/04/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 09/04/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/05/24 | Thursday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 09/05/24 | Thursday | 4.0 | Other Administrative Processes and Analysis | Preparation of discussion materials |
| 09/05/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/05/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/06/24 | Friday | 4.0 | Other Administrative Processes and Analysis | Recoveries analysis |
| 09/06/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 09/06/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/06/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/06/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/06/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |

| 09/06/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/09/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/09/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/09/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/10/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/10/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/10/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 09/10/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/11/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 09/12/24 | Thursday | 0.5 | Correspondence with Third-Parties | Internal Discussion on Venture Investments |
| 09/12/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/12/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Venture Asset Analysis |
| 09/12/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/13/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 09/16/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 09/16/24 | Monday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 09/16/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Recoveries Model |
| 09/16/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/17/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/17/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/17/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 09/17/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 09/17/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/17/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/17/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/18/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 09/18/24 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 09/18/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 09/18/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/18/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/19/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/19/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/19/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/20/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/24/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/24/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/24/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/25/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/26/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/26/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/26/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 10/01/24 | Tuesday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |

| 10/01/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
|---|---|---|---|---|
| 10/01/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 10/02/24 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 10/02/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 10/02/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/03/24 | Thursday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 10/03/24 | Thursday | 4.0 | Other Administrative Processes and Analysis | Preparation of discussion materials |
| 10/03/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/03/24 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 10/04/24 | Friday | 4.0 | Other Administrative Processes and Analysis | Recoveries analysis |
| 10/04/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 10/04/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/04/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 10/04/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| 10/04/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
|---|---|---|---|---|
| 10/04/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/07/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/07/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 10/07/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 10/08/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/08/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/08/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Analysis of venture portfolio |

**FTX**
Jackson Darby (Analyst)

Strictly Private & Confidential

| Jackson Darby (Analyst) - Case Hours Summary (Total) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 58.5 |
| Correspondence with Creditors, UCC, and Advisors | 77.5 |
| Correspondence with Third-Parties | 72.5 |
| Due Diligence and Restructuring Strategy | 457.5 |
| Sale Process Matters | 41.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 254.0 |
| **Total** | **961.0** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 09/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 10/02/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/02/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | VDR Setup / Coordination |
| 10/02/23 | Monday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |

| 10/03/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/04/23 | Wednesday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on venture investment |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/05/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Recovery estimates / plan discussion |
| 10/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of Stakeholder Meeting Materials |
| 10/06/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/06/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

Strictly Private & Confidential

| 10/06/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/06/23 | Friday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/09/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/09/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/09/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/09/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |
| 10/09/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Recovery estimates / plan discussion |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/10/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 10/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 10/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/11/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/12/23 | Thursday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 10/13/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 10/13/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/13/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/13/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/13/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC / AHC advisors on process |
| 10/16/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/16/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 10/16/23 | Monday | 3.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/16/23 | Monday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |

| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/17/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with third party on venture investments |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on venture investment |
| 10/17/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/18/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/18/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/18/23 | Wednesday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Debtors call with UCC |
| 10/18/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/19/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |

| 10/20/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
|---|---|---|---|---|
| 10/20/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/20/23 | Friday | 0.5 | Sale Process Matters | Internal dicussion on venture investments |
| 10/23/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 10/23/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/23/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/24/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture investments |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/24/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/24/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 10/25/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 10/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
|---|---|---|---|---|
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |
| 10/25/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with advisors on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on 2.0 proposal |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio strategy |
| 10/26/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 10/26/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 10/26/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 proposal |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Debtor advisors on venture assets |
| 10/26/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Debtor advisors on 2.0 proposal |
| 10/27/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 10/27/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 10/27/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 10/27/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/30/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/31/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/01/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/01/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/02/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 11/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 11/03/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
|---|---|---|---|---|
| 11/03/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/03/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/07/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/07/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on venture investments |
| 11/07/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |

| 11/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/10/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 11/10/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on process |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/14/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/15/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |

| 11/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly process call with advisors |
|---|---|---|---|---|
| 11/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/17/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 process |
| 11/17/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 11/17/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on process |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/21/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/24/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/27/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors |
| 11/27/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 11/27/23 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture recoveries |
|---|---|---|---|---|
| 11/27/23 | Monday | 3.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/28/23 | Tuesday | 1.0 | Sale Process Matters | Weekly discussion with portfolio company |
| 11/28/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/28/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 11/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 11/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 11/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/30/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 11/30/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 12/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/06/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/06/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/07/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/07/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture asset |
| 12/08/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 12/08/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/08/23 | Friday | 0.5 | Sale Process Matters | Meeting with third party to discuss sale process |

| 12/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
|---|---|---|---|---|
| 12/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/11/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/11/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly meeting with UCC/AHC |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture investments |
| 12/13/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 12/14/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/18/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 12/19/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/19/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/20/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/20/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/21/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |

| 12/21/23 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/21/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture asset |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 12/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/26/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/27/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 12/27/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/28/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 12/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/29/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture portfolio |

| 12/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
|---|---|---|---|---|
| 12/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/03/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 01/03/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 01/03/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on process |
| 01/03/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/04/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/04/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/04/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |

| 01/04/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/05/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/05/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/08/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/09/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on process |
| 01/09/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture process |
| 01/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |

| 01/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
|---|---|---|---|---|
| 01/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/11/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/11/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/11/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/15/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 01/15/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 01/16/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |

| | | | | |
|---|---|---|---|---|
| 01/16/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |
| 01/16/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/16/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/17/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 01/17/24 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Internal discussion on venture portfolio |
| 01/17/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 01/18/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 01/18/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Update on venture asset |
| 01/19/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 01/19/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |

| 01/22/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
|---|---|---|---|---|
| 01/22/24 | Monday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
| 01/23/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio recoveries |
| 01/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/24/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 01/24/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/25/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/25/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/25/24 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Discussion with debtor advisors on Plan matters |
| 01/25/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 01/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 01/29/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on plan recoveries with advisors |
| 01/29/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 01/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/30/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/30/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/30/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/31/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 01/31/24 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/31/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 01/31/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 02/01/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/01/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 02/02/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/05/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with Board on bid received |
| 02/05/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 02/05/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |

| 02/05/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
|---|---|---|---|---|
| 02/06/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with debtor advisors on venture investments |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisor on venture asset |
| 02/07/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/08/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/08/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures Board Meeting |
| 02/09/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture materials on de minimis assets |
| 02/09/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/12/24 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture recoveries model discussion with debtor advisors |
| 02/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |

| 02/12/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
|---|---|---|---|---|
| 02/13/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of Board discussion materials |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture recoveries model discussion with debtor advisors |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture investments |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Venture recoveries discussion with UCC |
| 02/14/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/15/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/15/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Bi-Weekly process call with advisors |
| 02/15/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion on Venture Board materials |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Venture portfolio company update |
| 02/16/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/19/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 02/19/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
|---|---|---|---|---|
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture discussion materials |
| 02/21/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Venture Board |
| 02/22/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/23/24 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on venture recoveries |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Venture asset webinar |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Update from venture portfolio company |
| 02/26/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 02/26/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 02/27/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on plan matters |
| 02/27/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 02/28/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 02/28/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on venture investments |
| 02/29/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 02/29/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/01/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/04/24 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/05/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/06/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/06/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/06/24 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on venture asset |
| 03/08/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/08/24 | Friday | 1.0 | Correspondence with Third-Parties | Update from venture portfolio company |

| 03/12/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/13/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/14/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 03/15/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/16/24 | Saturday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 03/19/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/19/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/20/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/21/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/21/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/22/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |

| 03/22/24 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 03/22/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/26/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 03/27/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on venture investments |
| 03/28/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 03/29/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/30/24 | Saturday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/30/24 | Saturday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 03/31/24 | Sunday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 03/31/24 | Sunday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/01/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |

Strictly Private & Confidential

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 04/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/02/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/02/24 | Tuesday | 2.0 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
| 04/03/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/03/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/03/24 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
| 04/05/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Update call with venture portfolio company |
| 04/08/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/08/24 | Monday | 0.5 | Sale Process Matters | Internal discussion on venture asset |
| 04/09/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/09/24 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on fee application |
| 04/09/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |

| 04/10/24 | Wednesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/11/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 04/12/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/16/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/17/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/18/24 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on venture asset |
| 04/19/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 04/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/24/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 04/25/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Bi-Weekly UCC Discussion |
| 04/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 05/03/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 05/03/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Venture portfolio recoveries analysis |
|---|---|---|---|---|
| 05/03/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 05/08/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 05/10/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/10/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 05/13/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 05/14/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 05/16/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 05/17/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/20/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 05/21/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 05/22/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 05/24/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/27/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |

| 05/29/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
|---|---|---|---|---|
| 06/03/24 | Monday | 3.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 06/03/24 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/03/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/04/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/04/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/05/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 06/05/24 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 06/06/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 06/06/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 06/07/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/07/24 | Friday | 3.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/10/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/11/24 | Tuesday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |

**FTX**
Jackson Darby (Analyst)

Strictly Private & Confidential

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 06/11/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 06/11/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/12/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 06/12/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/13/24 | Thursday | 0.5 | Sale Process Matters | Internal Onboarding Discussion on for new team members |
| 06/13/24 | Thursday | 4.0 | Other Administrative Processes and Analysis | Onboarding for new team members |
| 06/13/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/14/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/14/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/14/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 06/14/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/17/24 | Monday | 3.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 06/17/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/18/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

Strictly Private & Confidential

| 06/18/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|----------|---------|-----|-----------------------------------|----------------------------------------------------|
| 06/18/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/19/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 06/20/24 | Thursday | 0.5 | Correspondence with Third-Parties | Internal Discussion on Venture Investments |
| 06/20/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/20/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/21/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/24/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/24/24 | Monday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 06/24/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/25/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/25/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/25/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 06/25/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |

| 06/25/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 06/25/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/26/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 06/26/24 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 06/26/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/26/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/27/24 | Thursday | 0.5 | Other Administrative Processes and Analysis | Onboarding for new team members |
| 06/27/24 | Thursday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 06/27/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/01/24 | Monday | 3.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 07/01/24 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/01/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/02/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| 07/03/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 07/03/24 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 07/04/24 | Thursday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 07/05/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/05/24 | Friday | 3.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/08/24 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/09/24 | Tuesday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 07/09/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 07/10/24 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 07/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/11/24 | Thursday | 4.0 | Other Administrative Processes and Analysis | Preparation of discussion materials |
| 07/11/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/12/24 | Friday | 4.0 | Other Administrative Processes and Analysis | Recoveries analysis |

| 07/12/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
|---|---|---|---|---|
| 07/12/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/12/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/12/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 07/12/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/15/24 | Monday | 3.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 07/15/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/16/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 07/16/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 07/17/24 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Recoveries analysis |
| 07/17/24 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 07/18/24 | Thursday | 0.5 | Correspondence with Third-Parties | Internal Discussion on Venture Investments |

| 07/18/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 07/18/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/19/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/22/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/22/24 | Monday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 07/22/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/23/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 07/23/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 07/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/23/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 07/24/24 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |

| 07/24/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 07/24/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/25/24 | Thursday | 0.5 | Other Administrative Processes and Analysis | Onboarding for new team members |
| 07/25/24 | Thursday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 07/25/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/26/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 07/30/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/01/24 | Thursday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 08/01/24 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/02/24 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/02/24 | Friday | 3.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/05/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 08/05/24 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
|---|---|---|---|---|
| 08/06/24 | Tuesday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 08/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 08/07/24 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/07/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 08/07/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/08/24 | Thursday | 4.0 | Other Administrative Processes and Analysis | Preparation of discussion materials |
| 08/08/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/09/24 | Friday | 4.0 | Other Administrative Processes and Analysis | Recoveries analysis |
| 08/09/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 08/09/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/09/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/09/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 08/09/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 08/12/24 | Monday | 3.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
|---|---|---|---|---|
| 08/12/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/13/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/13/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 08/13/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 08/14/24 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Recoveries analysis |
| 08/14/24 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 08/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Internal Discussion on Venture Investments |
| 08/15/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/15/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Venture Asset Analysis |
| 08/15/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/16/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 08/19/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 08/19/24 | Monday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 08/19/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Recoveries Model |
| 08/19/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/20/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/20/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 08/20/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 08/20/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/20/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 08/21/24 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 08/21/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/21/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| 08/22/24 | Thursday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
|---|---|---|---|---|
| 08/22/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 08/23/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/27/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 08/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/29/24 | Thursday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 08/29/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/02/24 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/02/24 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/03/24 | Tuesday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 09/03/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 09/04/24 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| 09/04/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
|---|---|---|---|---|
| 09/04/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/05/24 | Thursday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 09/05/24 | Thursday | 4.0 | Other Administrative Processes and Analysis | Preparation of discussion materials |
| 09/05/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/06/24 | Friday | 4.0 | Other Administrative Processes and Analysis | Recoveries analysis |
| 09/06/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 09/06/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/06/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/06/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 09/06/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/09/24 | Monday | 3.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 09/09/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/10/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 09/10/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/10/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 09/10/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/11/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 09/11/24 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Recoveries analysis |
| 09/11/24 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 09/12/24 | Thursday | 0.5 | Correspondence with Third-Parties | Internal Discussion on Venture Investments |
| 09/12/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/12/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Venture Asset Analysis |
| 09/12/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/13/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/16/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/16/24 | Monday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 09/16/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Recoveries Model |

| 09/16/24 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/17/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/17/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/17/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 09/17/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 09/17/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/17/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/18/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 09/18/24 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 09/18/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/18/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/19/24 | Thursday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 09/19/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 09/20/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 09/24/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
|---|---|---|---|---|
| 09/24/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/24/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 09/25/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/26/24 | Thursday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 09/26/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/01/24 | Tuesday | 0.5 | Sale Process Matters | Internal Discussion on Venture Investments |
| 10/01/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Board Call |
| 10/02/24 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 10/02/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 10/02/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/03/24 | Thursday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 10/03/24 | Thursday | 4.0 | Other Administrative Processes and Analysis | Preparation of discussion materials |
| 10/03/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 10/04/24 | Friday | 4.0 | Other Administrative Processes and Analysis | Recoveries analysis |
| 10/04/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 10/04/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/04/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 10/04/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 10/04/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/07/24 | Monday | 3.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 10/07/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 10/08/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/08/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/08/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Analysis of venture portfolio |


**FTX**
Sam Saferstein (Terminated)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |

| Sam Saferstein (Terminated) - Case Hours Summary (Total) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 131.0 |
| Correspondence with Creditors, UCC, and Advisors | 36.0 |
| Correspondence with Third-Parties | 84.0 |
| Due Diligence and Restructuring Strategy | 259.5 |
| Sale Process Matters | 192.0 |
| Financing Matters | - |
| Court Hearings | 13.0 |
| Other Administrative Processes and Analysis | 100.5 |
| **Total** | **816.0** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/16/22 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Create and set up time tracker for the case in excel |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Intro discussion with Sullivan & Cromwell re: asset sale processes |
| 11/16/22 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Research news, developments, and docket filings and prepare relevant updates for internal PWP team via email |
| 11/17/22 | Thursday | 2.0 | Sale Process Matters | Set up and record M&A and financing inbounds tracker |
| 11/17/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Review first day declaration of John Ray on docket |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: venture investments due dilligence |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Kick-off discussion with A&M re: case and process |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Create materials for PMO meeting with John Ray, S&C, A&M and all Debtor advisors |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/18/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX daily CEO debreif with debtors advisors (A&M, S&C) |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on crypto coin security |
| 11/19/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Sale process update discussion with S&C |
| 11/19/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Debtors' advisors (S&C, A&M) and FTX EU re: business dilligence and plan |
| 11/19/22 | Saturday | 6.0 | Due Diligence and Restructuring Strategy | Organize, compile, and prepare demonstrative of silo assets for Mosley Declaration |
| 11/20/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Debtors' advisors (S&C, A&M) and FTX EU re: business dilligence and plan |
| 11/20/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on venture investments and contracts |
| 11/20/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on plan around sponsorship rights |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: liquidity workstreams and plan |
| 11/21/22 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal catch-up discussion re: administrative workstreams and case updates |
| 11/22/22 | Tuesday | 3.0 | Court Hearings | Attendance at first day hearings |
| 11/22/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: designing process structure |
| 11/22/22 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on brokerage accounts |

| Date | Day | Hours | Category | Activity |
|---|---|---|---|---|
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: diligencing broker investments and cash accounts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on bidding procedures and auction planning |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/23/22 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal review on next steps for analysis of broker investments and cash accounts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and LedgerX CEO re: transaction structure |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: FTX EU account overview |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and FTX re: FTX South Africa plan |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/27/22 | Sunday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up discussion re: analysis on brokerage and cash accounts |
| 11/27/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| Date | Day | Hours | Category | Activity |
|------|-----|-------|----------|----------|
| | | | **Case Hours Detail (Total)** | |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 11/28/22 | Monday | 1.0 | Sale Process Matters | Discussion regarding inbound vetting processes |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/29/22 | Tuesday | 1.0 | Sale Process Matters | Discussion with FTX regarding datarooms |
| 11/29/22 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Conducted internal analysis regarding brokerage accounts |
| 11/29/22 | Tuesday | 2.0 | Other Administrative Processes and Analysis | Updates to case hours tracker |
| 11/29/22 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Conducted internal analysis regarding brokerage accounts |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

**FTX**
Sam Saferstein (Terminated)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up on board meeting materials creation |
| 12/01/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/02/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/02/22 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis and summary of identified assets and collateral |
| 12/03/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/03/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/04/22 | Sunday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on crypto exchanges |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/05/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/05/22 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Analyzed and verified brokerage account information with A&M |

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 12/05/22 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Develop analysis on crypto exchanges |
| 12/05/22 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Develop analysis and summary of identified assets and collateral |
| 12/06/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 12/06/22 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Develop analysis and summary of identified assets and collateral |
| 12/06/22 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Develop analysis on crypto exchanges |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/07/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/07/22 | Wednesday | 1.0 | Sale Process Matters | Internal discussion re: venture investments |
| 12/07/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on potential venture investment valuation |
| 12/08/22 | Thursday | 1.0 | Sale Process Matters | Internal discussion re: venture investments |
| 12/08/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/08/22 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of materials for JJR congressional hearing |

**FTX**
Sam Saferstein (Terminated)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 12/08/22 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of Alameda board materials |
| 12/09/22 | Friday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | UCC Diligence with A&M |
| 12/09/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/10/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/10/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/11/22 | Sunday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of Alameda board materials |
| 12/11/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/12/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/12/22 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of Alameda board materials |
| 12/12/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/13/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/13/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: venture investments |

| Date | Day | Hours | Category | Activity |
|------|-----|-------|----------|----------|
| | | | Case Hours Detail (Total) | |
| 12/13/22 | Tuesday | 3.0 | Sale Process Matters | Preparation of ventures board materials |
| 12/13/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/14/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/14/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on real estate assets with A&M |
| 12/15/22 | Thursday | 4.0 | Sale Process Matters | Creation of venture portfolio pages |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/16/22 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party regarding sale feasibility |
| 12/16/22 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | UCC Diligence with A&M |
| 12/17/22 | Saturday | 3.0 | Sale Process Matters | Finalizing comprehensive venture assets tracker |
| 12/19/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/27/22 | Tuesday | 1.5 | Sale Process Matters | Ventures tracker updates |
| 12/28/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of ventures materials for PMO |
| 12/29/22 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | UCC Materials Preparation |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Call with Debtor advisors |

| Date | Day | Hours | Category | Activity |
|------|-----|-------|----------|----------|
| | | | **Case Hours Detail (Total)** | |
| 01/02/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Fee proposal analysis |
| 01/03/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/04/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/05/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/09/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Venture portfolio review with UCC advisors |
| 01/09/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis and materials creation on a venture asset |
| 01/09/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with S&C regarding fund process / feedback |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/10/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/10/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/11/23 | Wednesday | 5.0 | Court Hearings | Second Day Hearing |
| 01/11/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/11/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 01/12/23 | Thursday | 4.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/12/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/12/23 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/12/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/13/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/13/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/15/23 | Sunday | 1.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/16/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/16/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Meeting regarding letter on FTX investment |
| 01/18/23 | Wednesday | 5.0 | Correspondence with Debtor Advisors and Principals | Board meeting |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 01/18/23 | Wednesday | 3.0 | Correspondence with Debtor Advisors and Principals | Ventures deep dive meeting |
| 01/18/23 | Wednesday | 4.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/19/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/23/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/24/23 | Tuesday | 2.5 | Other Administrative Processes and Analysis | Reorg entity analysis |
| 01/24/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/25/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/26/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Analysis on certain venture investment |
| 01/26/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/27/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Reorg entity analysis |
| 01/27/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/30/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC advisors re:update |
| 01/30/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |

**FTX**
Sam Saferstein (Terminated)

Strictly Private & Confidential

| Date | Day | Hours | Category | Activity |
|---|---|---|---|---|
| | | | Case Hours Detail (Total) | |
| 01/31/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Fund investments summary |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Fund investments summary |
| 02/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/02/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Advisors catchup with S&C re: M&A processes |
| 02/02/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/06/23 | Monday | 2.5 | Court Hearings | Hearing on FTX examiner |
| 02/06/23 | Monday | 1.0 | Sale Process Matters | Discussion with portfolio company regarding repurchase of IP |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |
| 02/06/23 | Monday | 5.0 | Sale Process Matters | Fund investments summary |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup call with UCC advisors regarding M&A processes |
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investments |

**FTX**
Sam Saferstein (Terminated)

Strictly Private & Confidential

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 02/07/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/07/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/08/23 | Wednesday | 2.5 | Court Hearings | FTX Omnibus hearing |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 1.0 | Sale Process Matters | Ventures board meeting |
| 02/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/10/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfilio company regarding repurchase of IP |
| 02/10/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/13/23 | Monday | 4.0 | Sale Process Matters | Preparation of venture sale process material |
| 02/13/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on portfolio company |

| Date | Day | Hours | Category | Activity |
|------|-----|-------|----------|----------|
| | | | Case Hours Detail (Total) | |
| 02/13/23 | Monday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/14/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with S&C re: De Minimis order |
| 02/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/14/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/14/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/15/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/16/23 | Thursday | 0.5 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/17/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/20/23 | Monday | 1.0 | Sale Process Matters | Internal discussion on next steps for ventures process |
| 02/20/23 | Monday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/20/23 | Monday | 3.0 | Sale Process Matters | Fund investments summary |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/21/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/21/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup discussion with Mayer Brown |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 02/23/23 | Thursday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/23/23 | Thursday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/25/23 | Saturday | 4.0 | Sale Process Matters | Fund investments summary |
| 02/27/23 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/27/23 | Monday | 1.0 | Sale Process Matters | Internal Discussion on portfolio company |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| | | | Case Hours Detail (Total) | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 02/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Venture investment tracker updates |
| 02/28/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/28/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/28/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Session with UCC advisors regarding fund asset in portfolio |
| 03/02/23 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/03/23 | Friday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/06/23 | Monday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

**FTX**
Sam Saferstein (Terminated)

Strictly Private & Confidential

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 03/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/08/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/08/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/09/23 | Thursday | 5.0 | Sale Process Matters | Fund investments summary |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Review of SOFA schedule with A&M |
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |
| 03/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/14/23 | Tuesday | 1.0 | Sale Process Matters | Internal Discussion on Dave |
| 03/15/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/15/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/15/23 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 03/15/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/16/23 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Update call with portfolio companies |
| 03/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/17/23 | Friday | 2.0 | Sale Process Matters | Fund investments summary |
| 03/20/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio company |
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal coordination for fund sale process |
| 03/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio diligence requests |
| 03/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/21/23 | Tuesday | 2.0 | Sale Process Matters | Fund investments summary |

**FTX**
Sam Saferstein (Terminated)

Strictly Private & Confidential

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 03/21/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Process update with UCC advisors |
| 03/24/23 | Friday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 03/24/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/27/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Fund investments summary |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/28/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/31/23 | Friday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 03/31/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

**FTX**
Sam Saferstein (Terminated)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 04/03/23 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discusson with A&M on venture book status updates |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/04/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/06/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 04/06/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | PMO Materials preparation |
| 04/10/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 04/10/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 04/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/13/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/13/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/13/23 | Thursday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/14/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 04/17/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 04/18/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | CIM preparation for FTX asset |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with Advisors of portfolio company |
| 04/19/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |
| 04/19/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Minority investments discussion with A&M |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/20/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/20/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 04/21/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/21/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/21/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |

**FTX**
Sam Saferstein (Terminated)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 04/21/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on potential token sale process |
| 04/24/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |
| 04/25/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/25/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/25/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/26/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/27/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/28/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |
| 04/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 05/01/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/01/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/01/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |

| | | Case Hours Detail (Total) | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/02/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 05/02/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/02/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 05/03/23 | Wednesday | 3.5 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/03/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/04/23 | Thursday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/04/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/04/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |
| 05/05/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/05/23 | Friday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Diligence discussion with FTX portfolio company |
| 05/08/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/09/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/10/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/10/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/11/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/11/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 05/12/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |

**FTX**
Sam Saferstein (Terminated)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 05/12/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/12/23 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 05/12/23 | Friday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/15/23 | Monday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/15/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/15/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/16/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/16/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/16/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 05/16/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/17/23 | Wednesday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/17/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |

**FTX**
Sam Saferstein (Terminated)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/18/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 05/18/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/19/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/19/23 | Friday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/22/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/22/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/23/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/24/23 | Wednesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |

**FTX**
Sam Saferstein (Terminated)

Strictly Private & Confidential

| | | | Case Hours Detail (Total) | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/25/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/26/23 | Friday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 05/30/23 | Tuesday | 2.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 05/30/23 | Tuesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 05/30/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 catch-up call with portfolio company |
| 06/01/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/01/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/01/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |

Strictly Private & Confidential

| | | | Case Hours Detail (Total) | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 06/01/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/02/23 | Friday | 4.0 | Sale Process Matters | Ongoing outreach for asset sale process |
| 06/02/23 | Friday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Customer claim redaction discussion with S&C |
| 06/05/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/06/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Brokerage investment alternatives discussion |
| 06/06/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/07/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/08/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/08/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/09/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/09/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third party interested in asset sale process |
| 06/12/23 | Monday | 2.0 | Sale Process Matters | 2 call with third parties interested in asset sale process |
| 06/12/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 06/12/23 | Monday | 2.0 | Other Administrative Processes and Analysis | Internal tracker updates |
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/14/23 | Wednesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/14/23 | Wednesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/15/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |

| Date | Day | Hours | Category | Activity |
|---|---|---|---|---|
| | | | **Case Hours Detail (Total)** | |
| 06/15/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/16/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/19/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/20/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/20/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/20/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/21/23 | Wednesday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/21/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/21/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Diligence coordination with A&M |

**FTX**
Sam Saferstein (Terminated)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 06/22/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Diligence discussion with FTX portfolio company |
| 06/22/23 | Thursday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstream discussion |
| 06/23/23 | Friday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/23/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/23/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/26/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/26/23 | Monday | 2.5 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/27/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/27/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 06/28/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/28/23 | Wednesday | 1.0 | Sale Process Matters | Evaluation of bids received from asset sale process |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/29/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/29/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/30/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/30/23 | Friday | 2.0 | Sale Process Matters | 4 calls with third parties interested in asset sale process |
| 07/03/23 | Monday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/05/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |

**FTX**
Sam Saferstein (Terminated)

Strictly Private & Confidential

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 07/05/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/06/23 | Thursday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | Sale process update call with UCC advisors |
| 07/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/10/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/10/23 | Monday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |

**FTX**
Sam Saferstein (Terminated)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/13/23 | Thursday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/16/23 | Sunday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |

**FTX**
Sam Saferstein (Terminated)

Strictly Private & Confidential

| | | | Case Hours Detail (Total) | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 07/17/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Asset sale check-in with S&C |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/18/23 | Tuesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/19/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/19/23 | Wednesday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/20/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/20/23 | Thursday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

**FTX**
Sam Saferstein (Terminated)

Strictly Private & Confidential

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale process |
| 07/24/23 | Monday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/25/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/25/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/26/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/27/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/27/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |

| Date | Day | Hours | Category | Activity |
|------|-----|-------|----------|----------|
| | | | Case Hours Detail (Total) | |
| 07/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/31/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/31/23 | Monday | 4.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 07/31/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 08/01/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on live sale process |
| 08/01/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/01/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/02/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/02/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/03/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| | | | Case Hours Detail (Total) | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 08/03/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/04/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/04/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/07/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/07/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/07/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/09/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/09/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/09/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/14/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/15/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/17/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 08/23/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/23/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/28/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on process |
| 08/28/23 | Monday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 08/29/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/29/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on venture investment |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisors on venture investments |
| 08/30/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/31/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/06/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on process |
| 09/06/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |

**FTX**
Sam Saferstein (Terminated)

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 09/06/23 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on due diligence |
| 09/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/07/23 | Thursday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |
| 09/08/23 | Friday | 4.0 | Other Administrative Processes and Analysis | Preparation of materials for UCC/AHC meeting |



**FTX**
Nikhil Velivela (Terminated)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |

| Nikhil Velivela (Terminated) - Case Hours Summary (Total) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 113.5 |
| Correspondence with Creditors, UCC, and Advisors | 45.5 |
| Correspondence with Third-Parties | 78.0 |
| Due Diligence and Restructuring Strategy | 304.0 |
| Sale Process Matters | 222.0 |
| Financing Matters | - |
| Court Hearings | 16.0 |
| Other Administrative Processes and Analysis | 106.5 |
| **Total** | **885.5** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/21/22 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal catch-up discussion re: administrative workstreams and case updates |
| 11/22/22 | Tuesday | 3.0 | Court Hearings | Attendance at first day hearings |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: diligencing broker investments and cash accounts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on bidding procedures and auction planning |
| 11/23/22 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal review on next steps for analysis of broker investments and cash accounts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and LedgerX CEO re: transaction structure |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |

| Date | Day | Hours | Category | Activity |
|---|---|---|---|---|
| | | | **Case Hours Detail (Total)** | |
| 11/27/22 | Sunday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up discussion re: analysis on brokerage and cash accounts |
| 11/27/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 11/28/22 | Monday | 1.0 | Sale Process Matters | Discussion regarding inbound vetting processes |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/29/22 | Tuesday | 1.0 | Sale Process Matters | Discussion with FTX regarding datarooms |
| 11/29/22 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Conducted internal analysis regarding brokerage accounts |
| 11/29/22 | Tuesday | 2.0 | Other Administrative Processes and Analysis | Updates to case hours tracker |
| 11/29/22 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Conducted internal analysis regarding brokerage accounts |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| | | | Case Hours Detail (Total) | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up on board meeting materials creation |
| 12/01/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/02/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/02/22 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis and summary of identified assets and collateral |
| 12/03/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/05/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/05/22 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Analyzed and verified brokerage account information with A&M |
| 12/05/22 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Develop analysis and summary of identified assets and collateral |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Discussion on venture investments |

**FTX**
Nikhil Velivela (Terminated)

Strictly Private & Confidential

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 12/06/22 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Develop analysis and summary of identified assets and collateral |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/07/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/07/22 | Wednesday | 1.0 | Sale Process Matters | Internal discussion re: venture investments |
| 12/07/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on potential venture investment valuation |
| 12/08/22 | Thursday | 1.0 | Sale Process Matters | Internal discussion re: venture investments |
| 12/08/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/08/22 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of materials for JJR congressional hearing |
| 12/08/22 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of Alameda board materials |
| 12/09/22 | Friday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | UCC Diligence with A&M |
| 12/09/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/11/22 | Sunday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of Alameda board materials |
| 12/12/22 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of Alameda board materials |

**FTX**
Nikhil Velivela (Terminated)

Strictly Private & Confidential

| Date | Day | Hours | Category | Activity |
|---|---|---|---|---|
| | | | **Case Hours Detail (Total)** | |
| 12/13/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: venture investments |
| 12/14/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on real estate assets with A&M |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/15/22 | Thursday | 4.0 | Sale Process Matters | Creation of venture portfolio pages |
| 12/16/22 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party regarding sale feasibility |
| 12/16/22 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | UCC Diligence with A&M |
| 12/20/22 | Tuesday | 3.0 | Court Hearings | 341 Meeting |
| 12/20/22 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 12/21/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/22/22 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | UCC Materials Internal Discussion |
| 12/27/22 | Tuesday | 1.5 | Sale Process Matters | Ventures tracker updates |
| 12/28/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of ventures materials for PMO |
| 12/29/22 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | UCC Materials Preparation |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Call with Debtor advisors |

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 01/03/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/04/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/05/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/06/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Fee proposal analysis |
| 01/06/23 | Friday | 1.0 | Sale Process Matters | Preparation of PMO venture update |
| 01/09/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Venture portfolio review with UCC advisors |
| 01/09/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis and materials creation on a venture asset |
| 01/09/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with S&C regarding fund process / feedback |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/10/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/10/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/11/23 | Wednesday | 5.0 | Court Hearings | Second Day Hearing |
| 01/11/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |

| Date | Day | Hours | Category | Activity |
|---|---|---|---|---|
| | | | **Case Hours Detail (Total)** | |
| 01/11/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/12/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/12/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/12/23 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/12/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/13/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/13/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/15/23 | Sunday | 1.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/16/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/16/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/17/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Materials preparation for board meeting |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/18/23 | Wednesday | 5.0 | Correspondence with Debtor Advisors and Principals | Board meeting |
| 01/18/23 | Wednesday | 3.0 | Correspondence with Debtor Advisors and Principals | Ventures deep dive meeting |

**FTX**
Nikhil Velivela (Terminated)

Strictly Private & Confidential

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/19/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/23/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/24/23 | Tuesday | 2.5 | Other Administrative Processes and Analysis | Reorg entity analysis |
| 01/24/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 01/25/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/26/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Analysis on certain venture investment |
| 01/26/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/27/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Reorg entity analysis |
| 01/27/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/30/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC advisors re:update |
| 01/30/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |

**FTX**
Nikhil Velivela (Terminated)

Strictly Private & Confidential

| Date | Day | Hours | Category | Activity |
|---|---|---|---|---|
| | | | **Case Hours Detail (Total)** | |
| 01/31/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Fund investments summary |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Fund investments summary |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/02/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Advisors catchup with S&C re: M&A processes |
| 02/02/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/03/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 02/06/23 | Monday | 2.5 | Court Hearings | Hearing on FTX examiner |
| 02/06/23 | Monday | 1.0 | Sale Process Matters | Discussion with portfolio company regarding repurchase of IP |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |
| 02/06/23 | Monday | 5.0 | Sale Process Matters | Fund investments summary |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

**FTX**
Nikhil Velivela (Terminated)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup call with UCC advisors regarding M&A processes |
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/07/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/07/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/08/23 | Wednesday | 2.5 | Court Hearings | FTX Omnibus hearing |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 1.0 | Sale Process Matters | Ventures board meeting |
| 02/09/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/10/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |

**FTX**
Nikhil Velivela (Terminated)

Strictly Private & Confidential

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 02/10/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfilio company regarding repurchase of IP |
| 02/10/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/13/23 | Monday | 4.0 | Sale Process Matters | Preparation of venture sale process material |
| 02/13/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on portfolio company |
| 02/13/23 | Monday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/14/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with S&C re: De Minimis order |
| 02/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/14/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/14/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/15/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/16/23 | Thursday | 0.5 | Sale Process Matters | Discussion with portfolio company re: monetization options |

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 02/17/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 02/17/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/20/23 | Monday | 1.0 | Sale Process Matters | Internal discussion on next steps for ventures process |
| 02/20/23 | Monday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/20/23 | Monday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/21/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/21/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup discussion with Mayer Brown |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 02/23/23 | Thursday | 2.0 | Sale Process Matters | Analysis on venture investments |

**FTX**
Nikhil Velivela (Terminated)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 02/23/23 | Thursday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/24/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 02/25/23 | Saturday | 4.0 | Sale Process Matters | Fund investments summary |
| 02/27/23 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Venture investment tracker updates |
| 02/28/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 02/28/23 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 02/28/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Session with UCC advisors regarding fund asset in portfolio |
| 03/02/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 03/02/23 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/03/23 | Friday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/06/23 | Monday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/08/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/08/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/09/23 | Thursday | 5.0 | Sale Process Matters | Fund investments summary |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Review of SOFA schedule with A&M |
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |

**FTX**
Nikhil Velivela (Terminated)

Strictly Private & Confidential

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 03/10/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 03/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/15/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/15/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/15/23 | Wednesday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 03/15/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/16/23 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Update call with portfolio companies |
| 03/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 03/17/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 03/17/23 | Friday | 2.0 | Sale Process Matters | Fund investments summary |
| 03/20/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio company |
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal coordination for fund sale process |
| 03/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio diligence requests |
| 03/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/21/23 | Tuesday | 2.0 | Sale Process Matters | Fund investments summary |
| 03/21/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Process update with UCC advisors |
| 03/24/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 03/24/23 | Friday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

**FTX**
Nikhil Velivela (Terminated)

Strictly Private & Confidential

| Date | Day | Hours | Category | Activity |
|---|---|---|---|---|
| 03/24/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/27/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Fund investments summary |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/28/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/31/23 | Friday | 0.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 03/31/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/03/23 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discusson with A&M on venture book status updates |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/04/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

Case Hours Detail (Total)

**FTX**
Nikhil Velivela (Terminated)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 04/05/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/06/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 04/06/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | PMO Materials preparation |
| 04/10/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 04/10/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 04/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

**FTX**
Nikhil Velivela (Terminated)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 04/12/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/13/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/13/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/13/23 | Thursday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/14/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 04/17/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/18/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | CIM preparation for FTX asset |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with Advisors of portfolio company |

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 04/19/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |
| 04/19/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Minority investments discussion with A&M |
| 04/19/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/20/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/20/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 04/21/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/21/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/21/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 04/21/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on potential token sale process |
| 04/24/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |
| 04/25/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 04/25/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/25/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/26/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/26/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/27/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/28/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |
| 04/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 05/01/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/01/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/01/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/02/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |

**FTX**
Nikhil Velivela (Terminated)

Strictly Private & Confidential

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 05/02/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/02/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 05/03/23 | Wednesday | 3.5 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/03/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/04/23 | Thursday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/04/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/04/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Claim analysis / redaction exercise |
| 05/05/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Diligence discussion with FTX portfolio company |

# FTX
**Nikhil Velivela (Terminated)**

Strictly Private & Confidential

| | | | Case Hours Detail (Total) | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/08/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/09/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/10/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/10/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/11/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/11/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 05/12/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 05/12/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/12/23 | Friday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/15/23 | Monday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/15/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/15/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/16/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/16/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/16/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/17/23 | Wednesday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/17/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/18/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 05/18/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/19/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |

**FTX**
Nikhil Velivela (Terminated)

| | | | Case Hours Detail (Total) | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 05/19/23 | Friday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/22/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/22/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/23/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/24/23 | Wednesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/25/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/26/23 | Friday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |

**FTX**
Nikhil Velivela (Terminated)

Strictly Private & Confidential

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 05/30/23 | Tuesday | 2.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 05/30/23 | Tuesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 05/30/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/30/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Weekly De Minimis Summary reporting |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 catch-up call with portfolio company |
| 06/01/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/01/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/01/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 06/01/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 06/02/23 | Friday | 4.0 | Sale Process Matters | Ongoing outreach for asset sale process |
| 06/02/23 | Friday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Customer claim redaction discussion with S&C |
| 06/05/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/05/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 06/06/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Brokerage investment alternatives discussion |
| 06/06/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/07/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/08/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/08/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly update on asset sale process with UCC |
| 06/09/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |

**FTX**
Nikhil Velivela (Terminated)

Strictly Private & Confidential

| | | | Case Hours Detail (Total) | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 06/09/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third party interested in asset sale process |
| 06/11/23 | Sunday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/12/23 | Monday | 2.0 | Sale Process Matters | 2 call with third parties interested in asset sale process |
| 06/12/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 06/12/23 | Monday | 2.0 | Other Administrative Processes and Analysis | Internal tracker updates |
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/14/23 | Wednesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/14/23 | Wednesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/15/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/15/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/15/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 06/16/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/16/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/19/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/19/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/20/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/20/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/20/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/21/23 | Wednesday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/21/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/21/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Diligence coordination with A&M |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 06/22/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Diligence discussion with FTX portfolio company |
| 06/22/23 | Thursday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/22/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstream discussion |
| 06/23/23 | Friday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/23/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/23/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/26/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/26/23 | Monday | 2.5 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/27/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/28/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/28/23 | Wednesday | 1.0 | Sale Process Matters | Evaluation of bids received from asset sale process |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/29/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/29/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/30/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/30/23 | Friday | 2.0 | Sale Process Matters | 4 calls with third parties interested in asset sale process |
| 07/03/23 | Monday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/05/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/05/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 07/06/23 | Thursday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | Sale process update call with UCC advisors |
| 07/07/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/10/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/10/23 | Monday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |

**FTX**
Nikhil Velivela (Terminated)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 07/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/13/23 | Thursday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/16/23 | Sunday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/17/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Asset sale check-in with S&C |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |

| | | | Case Hours Detail (Total) | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 07/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/18/23 | Tuesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/19/23 | Wednesday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/20/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/20/23 | Thursday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/20/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |

**FTX**
Nikhil Velivela (Terminated)                                                                    Strictly Private & Confidential

| Date | Day | Hours | Category | Activity |
|------|-----|-------|----------|----------|
| | | | Case Hours Detail (Total) | |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale process |
| 07/24/23 | Monday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/25/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/25/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/26/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/27/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/27/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/28/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/31/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/31/23 | Monday | 4.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 08/01/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on live sale process |
| 08/01/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/01/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/02/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/02/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/02/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/02/23 | Wednesday | 1.5 | Sale Process Matters | Preparation of venture investment discussion materials |
| 08/03/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
| 08/03/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 08/03/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/03/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/04/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/04/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/07/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/07/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/07/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/08/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/08/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/09/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/09/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/09/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/10/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
| 08/10/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 08/11/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/11/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/11/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/14/23 | Monday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/14/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
| 08/15/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/15/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/16/23 | Wednesday | 1.5 | Due Diligence and Restructuring Strategy | Preparation of venture investment discussion materials |
| 08/17/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |

| Date | Day | Hours | Category | Activity |
|------|-----|-------|----------|----------|
| | | | **Case Hours Detail (Total)** | |
| 08/17/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/17/23 | Thursday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/17/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly UCC advisor catchup |
| 08/18/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/18/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/18/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/21/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/21/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/21/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on term sheet |
| 08/22/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/22/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

**FTX**
Nikhil Velivela (Terminated)

Strictly Private & Confidential

| Date | Day | Hours | Category | Activity |
|------|-----|-------|----------|----------|
| | | | **Case Hours Detail (Total)** | |
| 08/23/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/23/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/23/23 | Wednesday | 1.5 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/24/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 08/24/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisor |
| 08/24/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/25/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/25/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 08/25/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/25/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 08/28/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on process |
| 08/28/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on process |
| 08/28/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 08/28/23 | Monday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 08/29/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 08/29/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on venture investment |
| 08/29/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of UCC discussion materials |
| 08/29/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on venture investments |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisors on venture investments |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on agenda |
| 08/30/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 08/30/23 | Wednesday | 4.0 | Correspondence with Creditors, UCC, and Advisors | Preparation of UCC Update Materials |
| 08/31/23 | Thursday | 2.5 | Due Diligence and Restructuring Strategy | Due diligence on bidder |
| 09/01/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/01/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with UCC on process |
| 09/01/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on due diligence |
| 09/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

**FTX**
Nikhil Velivela (Terminated)

Strictly Private & Confidential

| Date | Day | Hours | Category | Activity |
|------|-----|-------|----------|----------|
| | | | **Case Hours Detail (Total)** | |
| 09/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/01/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/05/23 | Tuesday | 2.5 | Due Diligence and Restructuring Strategy | Preparation of AHC discussion materials |
| 09/06/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/07/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of select venture investments |
| 09/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/08/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/11/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis on venture investment positions |
| 09/12/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/12/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Coordination of due diligence requests |
| 09/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/13/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/14/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |

**FTX**
Nikhil Velivela (Terminated)

Strictly Private & Confidential

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 09/14/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/15/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/15/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/18/23 | Monday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/18/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC/AHC advisors on venture investments |
| 09/18/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/19/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/19/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of exchange proposals |
| 09/20/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on due diligence |
| 09/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/20/23 | Wednesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/21/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC/AHC advisors |

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 09/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/21/23 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/22/23 | Friday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 09/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/22/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO Venture Update |
| 09/25/23 | Monday | 3.0 | Sale Process Matters | Outreach for venture sale process |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 09/26/23 | Tuesday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |


**FTX**
Jack Ran (Summer Associate)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
| --- | --- | --- | --- | --- |
| Date | Day | Hours | Category | Activity |

| Jack Ran (Summer Associate) - Case Hours Summary (Total) | |
| --- | --- |
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 1.0 |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | 4.5 |
| Due Diligence and Restructuring Strategy | 112.0 |
| Sale Process Matters | 0.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 57.0 |
| **Total** | **180.0** |

| Case Hours Detail (Total) | | | | |
| --- | --- | --- | --- | --- |
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 06/10/24 | Monday | 5.0 | Other Administrative Processes and Analysis | Onboarding for additional team members |
| 06/11/24 | Tuesday | 5.0 | Other Administrative Processes and Analysis | Onboarding for additional team members |
| 06/12/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 06/12/24 | Wednesday | 5.0 | Other Administrative Processes and Analysis | Onboarding for new team members |
| 06/12/24 | Wednesday | 5.0 | Other Administrative Processes and Analysis | Onboarding for additional team members |
| 06/12/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/13/24 | Thursday | 0.5 | Sale Process Matters | Internal Onboarding Discussion on for new team members |
| 06/13/24 | Thursday | 4.0 | Other Administrative Processes and Analysis | Onboarding for new team members |
| 06/13/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Jack Ran (Summer Associate)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 06/13/24 | Thursday | 5.0 | Other Administrative Processes and Analysis | Onboarding for additional team members |
| 06/14/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/14/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/14/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 06/17/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/18/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/18/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 06/18/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/19/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 06/19/24 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Discussion regarding protocol |
| 06/20/24 | Thursday | 0.5 | Correspondence with Third-Parties | Internal Discussion on Venture Investments |
| 06/20/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/20/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Venture Asset Analysis |
| 06/20/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 06/24/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/24/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Recoveries Model |
| 06/25/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/25/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/25/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 06/25/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/25/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/25/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/26/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 06/26/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/26/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/26/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/27/24 | Thursday | 0.5 | Other Administrative Processes and Analysis | Onboarding for new team members |
| 06/27/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Jack Ran (Summer Associate)

Strictly Private & Confidential

| Date | Day | Hours | Category | Activity |
|---|---|---|---|---|
| | | | **Case Hours Detail (Total)** | |
| 06/27/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/27/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/08/24 | Monday | 5.0 | Other Administrative Processes and Analysis | Additional diligence on key assets |
| 07/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 07/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/11/24 | Thursday | 4.0 | Other Administrative Processes and Analysis | Preparation of discussion materials |
| 07/11/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/11/24 | Thursday | 5.0 | Other Administrative Processes and Analysis | Onboarding for additional team members |
| 07/12/24 | Friday | 4.0 | Other Administrative Processes and Analysis | Recoveries analysis |
| 07/12/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/12/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/12/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 07/15/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| Case Hours Detail (Total) | | | | |
| --- | --- | --- | --- | --- |
| Date | Day | Hours | Category | Activity |
| 07/16/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 07/16/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 07/17/24 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Recoveries analysis |
| 07/18/24 | Thursday | 0.5 | Correspondence with Third-Parties | Internal Discussion on Venture Investments |
| 07/18/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/18/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Venture Asset Analysis |
| 07/18/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/22/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/22/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Recoveries Model |
| 07/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/23/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 07/23/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 07/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/23/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 07/24/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/24/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/24/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/25/24 | Thursday | 0.5 | Other Administrative Processes and Analysis | Onboarding for new team members |
| 07/25/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/25/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/25/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 07/30/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |


**FTX**
Elan Rosen (Summer Analyst)

Strictly Private & Confidential

| Date | Day | Hours | Category | Activity |
|------|-----|-------|----------|----------|
| | | | **Case Hours Detail (Total)** | |

### Elan Rosen (Summer Analyst) - Case Hours Summary (Total)

| Categories | Hours |
|------------|-------|
| Correspondence with Debtor Advisors and Principals | 1.0 |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | 4.5 |
| Due Diligence and Restructuring Strategy | 112.0 |
| Sale Process Matters | 0.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 84.0 |
| **Total** | **207.0** |

### Case Hours Detail (Total)

| Date | Day | Hours | Category | Activity |
|------|-----|-------|----------|----------|
| 06/10/24 | Monday | 5.0 | Other Administrative Processes and Analysis | Onboarding for additional team members |
| 06/11/24 | Tuesday | 5.0 | Other Administrative Processes and Analysis | Onboarding for additional team members |
| 06/12/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 06/12/24 | Wednesday | 5.0 | Other Administrative Processes and Analysis | Onboarding for new team members |
| 06/12/24 | Wednesday | 5.0 | Other Administrative Processes and Analysis | Onboarding for additional team members |
| 06/12/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/13/24 | Thursday | 0.5 | Sale Process Matters | Internal Onboarding Discussion on for new team members |
| 06/13/24 | Thursday | 4.0 | Other Administrative Processes and Analysis | Onboarding for new team members |
| 06/13/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| Date | Day | Hours | Category | Activity |
|------|-----|-------|----------|----------|
| | | | **Case Hours Detail (Total)** | |
| 06/13/24 | Thursday | 5.0 | Other Administrative Processes and Analysis | Onboarding for additional team members |
| 06/14/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/14/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/14/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 06/17/24 | Monday | 3.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 06/17/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/18/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/18/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 06/18/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/19/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 06/19/24 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Discussion regarding protocol |
| 06/20/24 | Thursday | 0.5 | Correspondence with Third-Parties | Internal Discussion on Venture Investments |
| 06/20/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/20/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Venture Asset Analysis |

**FTX**
Elan Rosen (Summer Analyst)

Strictly Private & Confidential

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 06/20/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/24/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/24/24 | Monday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 06/24/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Recoveries Model |
| 06/25/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/25/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 06/25/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 06/25/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/25/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/25/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/26/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 06/26/24 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 06/26/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/26/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

**FTX**
Elan Rosen (Summer Analyst)

Strictly Private & Confidential

| | | | Case Hours Detail (Total) | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 06/26/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 06/27/24 | Thursday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 06/27/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 06/27/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 06/27/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/08/24 | Monday | 5.0 | Other Administrative Processes and Analysis | Additional diligence on key assets |
| 07/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly venture investments call |
| 07/10/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/11/24 | Thursday | 4.0 | Other Administrative Processes and Analysis | Preparation of discussion materials |
| 07/11/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/11/24 | Thursday | 5.0 | Other Administrative Processes and Analysis | Onboarding for additional team members |
| 07/12/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 07/12/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/12/24 | Friday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |

| Date | Day | Hours | Category | Activity |
|------|-----|-------|----------|----------|
| | | | **Case Hours Detail (Total)** | |
| 07/12/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 07/15/24 | Monday | 3.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 07/15/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/16/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/16/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 07/16/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 07/17/24 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 07/18/24 | Thursday | 0.5 | Correspondence with Third-Parties | Internal Discussion on Venture Investments |
| 07/18/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/18/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Venture Asset Analysis |
| 07/18/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/22/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/22/24 | Monday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 07/22/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Recoveries Model |
| 07/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/23/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/23/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis on venture portfolio recoveries |
| 07/23/24 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/23/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/23/24 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Weekly venture investments call |
| 07/24/24 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 07/24/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 07/24/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/24/24 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/25/24 | Thursday | 4.0 | Other Administrative Processes and Analysis | Case Admin Documentation |
| 07/25/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |


**FTX**
**Elan Rosen (Summer Analyst)**

| Date | Day | Hours | Category | Activity |
|------|-----|-------|----------|----------|
| | | | Case Hours Detail (Total) | |
| 07/25/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |
| 07/25/24 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/30/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 07/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 07/30/24 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Categorization and analysis of venture portfolio |


**Michael Grace (Partner)**

Strictly Private & Confidential

| Michael Grace (Partner) - Case Hours Summary (Total) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 62.0 |
| Correspondence with Creditors, UCC, and Advisors | 3.0 |
| Correspondence with Third-Parties | 25.0 |
| Due Diligence and Restructuring Strategy | 10.0 |
| Sale Process Matters | 79.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **179.5** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Intro discussion with Sullivan & Cromwell re: asset sale processes |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Call with Debtor subsidiary management re: asset sale process discussion |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Kick-off discussion with A&M re: case and process |
| 11/17/22 | Thursday | 8.0 | Correspondence with Debtor Advisors and Principals | Day trip to Miami for meeting with LedgerX CEO |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/18/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX daily CEO debreif with debtors advisors (A&M, S&C) |
| 11/19/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Sale process update discussion with S&C |
| 11/19/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Debtors' advisors (S&C, A&M) and FTX EU re: business dilligence and plan |
| 11/20/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Debtors' advisors (S&C, A&M) and FTX EU re: business dilligence and plan |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 11/20/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on plan around sponsorship rights |
| 11/21/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: FTX Japan |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Data room review with LedgerX CEO |
| 11/22/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX Europe re: next steps and VDR |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Data room review with LedgerX CEO |
| 11/22/22 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: interests in venture investments |
| 11/22/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: designing process structure |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: Embed Clearing |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: FTX Australia |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with AM and S&C on regulatory aspects of FTX Europe |

Strictly Private & Confidential

| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on bidding procedures and auction planning |
|---|---|---|---|---|
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and LedgerX CEO re: transaction structure |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 11/24/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX Japan re: interest in FTX Japan and process |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: FTX EU account overview |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Embed re: company overview from Embed |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/27/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion on venture investments |

| 11/28/22 | Monday | 1.0 | Sale Process Matters | Discussion regarding inbound vetting processes |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/29/22 | Tuesday | 1.0 | Sale Process Matters | Discussion with FTX regarding datarooms |
| 11/29/22 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/02/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/03/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |

| 12/04/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
|---|---|---|---|---|
| 12/05/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX Board Meeting |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/06/22 | Tuesday | 1.0 | Sale Process Matters | Internal discussion re: M&A venture processes |
| 12/07/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/07/22 | Wednesday | 1.0 | Sale Process Matters | Internal discussion re: M&A venture processes |
| 12/08/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/09/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/10/22 | Saturday | 0.5 | Sale Process Matters | Internal catchup regarding focus process thoughts |
| 12/10/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/12/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/13/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |

| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
|---|---|---|---|---|
| 12/20/22 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Catch-up call with S&C + A&M |
| 01/02/23 | Monday | 0.5 | Sale Process Matters | M&A Team Internal Catch-up on outreach and VDR / management presentation materials discussion |
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on M&A bid procedures + motion |
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with internal legal counsel |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | FTX EU VDR Preparation |
| 01/04/23 | Wednesday | 1.5 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/04/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with FTX Japan on editing the management presentation |
| 01/06/23 | Friday | 2.0 | Sale Process Matters | M&A Process tracking |
| 01/09/23 | Monday | 1.0 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Embed financial addendum materials preparation |
| 01/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of reorg plan |

**FTX**
Michael Grace (Partner)

| 02/01/23 | Wednesday | 1.0 | Sale Process Matters | LedgerX Financial Model Preparation |
|---|---|---|---|---|
| 02/03/23 | Friday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |
| 02/06/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with S&C on Embed Phase II Process |
| 02/06/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/07/23 | Tuesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU Management on EU M&A Process |
| 02/09/23 | Thursday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/13/23 | Monday | 1.0 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on FTX EU licenses & regulatory situation with FTX EU Management, A&M, S&C |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Ledger Prime Diligence Session with A&M |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with S&C and FTX EU Management team on M&A process + legal update |

Strictly Private & Confidential

| 02/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Internal check in with Embed management on diligence requests |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly PMO call with S&C and FTX |
| 02/22/23 | Wednesday | 0.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/02/23 | Thursday | 1.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/02/23 | Thursday | 1.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/06/23 | Monday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/16/23 | Thursday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Catch-up call with Embed management to discuss sale process next steps |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/29/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Conversation with Embed CTO on sale process |
| 04/16/23 | Sunday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

| 04/17/23 | Monday | 5.0 | Sale Process Matters | Embed management meetings with potential bidder |
| 04/18/23 | Tuesday | 3.0 | Sale Process Matters | Embed UCC Update Materials Creation |
| 04/20/23 | Thursday | 2.5 | Sale Process Matters | PWP Internal discussion on Embed asset sale and sale strategy |
| 04/27/23 | Thursday | 3.0 | Sale Process Matters | FTX EU financial data preparation |
| 05/01/23 | Monday | 6.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/02/23 | Tuesday | 7.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/03/23 | Wednesday | 6.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/19/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 06/14/23 | Wednesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/05/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | Sale process update call with UCC advisors |

| 07/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/14/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/16/23 | Sunday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/17/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Asset sale check-in with S&C |
| 07/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/21/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/25/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 09/05/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 09/05/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |

Strictly Private & Confidential

| 09/08/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 09/12/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |
| 09/19/23 | Tuesday | 1.0 | Sale Process Matters | UCC Call on active sale process |
| 09/25/23 | Monday | 1.0 | Sale Process Matters | Call for active sale process |
| 10/10/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 10/10/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 10/13/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 10/17/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |
| 10/19/23 | Thursday | 1.0 | Sale Process Matters | UCC Call on active sale process |
| 10/24/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/07/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/09/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/17/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 11/21/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |

| 11/28/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 12/04/23 | Monday | 1.0 | Sale Process Matters | Call for active sale process |
| 12/21/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 01/31/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion regarding asset process investors |

| Max Mesny (Partner) - Case Hours Summary (Total) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 17.5 |
| Correspondence with Creditors, UCC, and Advisors | 16.5 |
| Correspondence with Third-Parties | 17.0 |
| Due Diligence and Restructuring Strategy | 6.5 |
| Sale Process Matters | 68.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 1.5 |
| **Total** | **127.5** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Intro discussion with Sullivan & Cromwell re: asset sale processes |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: venture investments due dilligence |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Kick-off discussion with A&M re: case and process |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/19/22 | Saturday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up discussion re: venture investments workstreams |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/28/22 | Monday | 1.0 | Other Administrative Processes and Analysis | Internal catch-up discussion re: venture investments workstreams |
| 12/01/22 | Thursday | 0.5 | Other Administrative Processes and Analysis | Internal catch-up discussion re: venture investments workstreams |
| 12/05/22 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Discussion on venture investments |

| 12/06/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
|----------|---------|-----|----------------------|-----------------------------------|
| 12/07/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/08/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/12/22 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/13/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/14/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/15/22 | Thursday | 4.0 | Sale Process Matters | Discussion on venture investments |
| 12/19/22 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/20/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/21/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/22/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/23/22 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/03/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/04/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |

Strictly Private & Confidential

| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/13/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/16/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/17/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/18/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/20/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/23/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/24/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/25/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/26/23 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/27/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/30/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 02/03/23 | Friday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |

| 02/06/23 | Monday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/09/23 | Thursday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/15/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/21/23 | Tuesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/23/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/24/23 | Friday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Venture calls with third parties |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| | | | | |
|---|---|---|---|---|
| 03/06/23 | Monday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/04/23 | Tuesday | 4.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/20/23 | Thursday | 2.5 | Sale Process Matters | PWP Internal discussion on Embed asset sale and sale strategy |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
|---|---|---|---|---|
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

**FTX**
Timm Schipporeit (Partner)

Strictly Private & Confidential

| Timm Schipporeit (Partner) - Case Hours Summary (Total) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 18.0 |
| Correspondence with Creditors, UCC, and Advisors | 16.5 |
| Correspondence with Third-Parties | 22.0 |
| Due Diligence and Restructuring Strategy | 33.0 |
| Sale Process Matters | 113.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 70.0 |
| **Total** | **273.0** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: venture investments due dilligence |
| 11/19/22 | Saturday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up discussion re: venture investments workstreams |
| 11/28/22 | Monday | 1.0 | Other Administrative Processes and Analysis | Internal catch-up discussion re: venture investments workstreams |
| 11/29/22 | Tuesday | 2.0 | Sale Process Matters | Review of venture portfolio and investee requests |
| 11/30/22 | Wednesday | 2.0 | Sale Process Matters | Review of venture portfolio and investee requests |
| 12/01/22 | Thursday | 0.5 | Other Administrative Processes and Analysis | Internal catch-up discussion re: venture investments workstreams |
| 12/05/22 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Discussion on venture investments |
| 12/06/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/07/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/08/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |

| 12/12/22 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
|----------|--------|-----|---------------------|-----------------------------------|
| 12/13/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/14/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/15/22 | Thursday | 4.0 | Sale Process Matters | Discussion on venture investments |
| 12/19/22 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/20/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/21/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/22/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/23/22 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/03/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/04/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/13/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 01/16/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/17/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/18/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/20/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/23/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/24/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/25/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/26/23 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/27/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/30/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/03/23 | Friday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/06/23 | Monday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |

**FTX**
Timm Schipporeit (Partner)

Strictly Private & Confidential

| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investments |
|---|---|---|---|---|
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/09/23 | Thursday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/15/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/21/23 | Tuesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/23/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/24/23 | Friday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Venture calls with third parties |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/06/23 | Monday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/04/23 | Tuesday | 4.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/05/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/06/23 | Thursday | 1.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

| | | | | |
|---|---|---|---|---|
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 08/01/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/01/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/04/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |

**FTX**
Timm Schipporeit (Partner)

Strictly Private & Confidential

| 08/15/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/18/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 08/22/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/25/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 08/29/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/01/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 09/05/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/08/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 09/12/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/15/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 09/19/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/22/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 09/26/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/29/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 10/06/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 10/10/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/13/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 10/17/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/19/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/27/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 11/03/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 11/08/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/17/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 11/21/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/23/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/30/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 12/01/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/05/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |

| 12/05/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/08/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/18/23 | Monday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/29/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 01/02/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Update discussion with venture portfolio company |
| 01/09/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Discussion with UCC on asset process |
| 01/09/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with advisors and thirdy party on asset process |
| 01/15/24 | Monday | 2.0 | Sale Process Matters | Prepation of materials for asset process |
| 01/16/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with Board member on asset process |
| 01/16/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party on asset process |

| 01/22/24 | Monday | 2.0 | Sale Process Matters | Prepation of materials for asset process |
| 01/23/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/25/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussions with exchange on asset process |
| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Update discussion with venture portfolio company |
| 01/29/24 | Monday | 2.0 | Sale Process Matters | Prepation of materials for asset process |
| 01/30/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/31/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion regarding asset process investors |
| 02/01/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/05/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/05/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/06/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/07/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/07/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/08/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

**FTX**
Timm Schipporeit (Partner)

Strictly Private & Confidential

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 02/09/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/11/24 | Sunday | 1.0 | Sale Process Matters | Discussion with advisors on venture asset |
| 02/12/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/12/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/13/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 02/14/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/14/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/15/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture asset |
| 02/15/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/16/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/19/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/20/24 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/21/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |

| 02/22/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 02/23/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/26/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/26/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/28/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 02/28/24 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Review of outbound analysis / presentations |
| 02/29/24 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/01/24 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/04/24 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on venture asset |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 03/07/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/08/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/11/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |

| 03/12/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
|---|---|---|---|---|
| 03/13/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/14/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/15/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture asset |
| 03/18/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/19/24 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/20/24 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/21/24 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/22/24 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 03/25/24 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Daily review of emails / materials / analyses |
| 04/01/24 | Monday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/03/24 | Wednesday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/08/24 | Monday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |

| 04/16/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/19/24 | Friday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/22/24 | Monday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/23/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/25/24 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/30/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 06/05/24 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Additional Time on FTX as a whole |
| 07/12/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Additional Time on FTX as a whole |
| 08/09/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Additional Time on FTX as a whole |
| 09/06/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Additional Time on FTX as a whole |
| 10/04/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Additional Time on FTX as a whole |

**FTX**
Laura Klaassen (Managing Director)

Strictly Private & Confidential

| Laura Klaassen (Managing Director) - Case Hours Summary (Total) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 26.0 |
| Correspondence with Creditors, UCC, and Advisors | 16.5 |
| Correspondence with Third-Parties | 20.5 |
| Due Diligence and Restructuring Strategy | 11.5 |
| Sale Process Matters | 91.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 18.5 |
| **Total** | **184.0** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/28/22 | Monday | 1.0 | Other Administrative Processes and Analysis | Internal catch-up discussion re: venture investments workstreams |
| 12/01/22 | Thursday | 0.5 | Other Administrative Processes and Analysis | Internal catch-up discussion re: venture investments workstreams |
| 12/05/22 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Discussion on venture investments |
| 12/06/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/07/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/08/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/12/22 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/13/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |

| 12/14/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/15/22 | Thursday | 4.0 | Sale Process Matters | Discussion on venture investments |
| 12/19/22 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/20/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/21/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/22/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/23/22 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/03/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/04/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/13/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/16/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/17/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |

| 01/18/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
|---|---|---|---|---|
| 01/20/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/23/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/24/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/25/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/26/23 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/27/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/30/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 02/03/23 | Friday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/06/23 | Monday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/09/23 | Thursday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |

| | | | | |
|---|---|---|---|---|
| 02/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/15/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/21/23 | Tuesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/23/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/23/23 | Thursday | 1.0 | Correspondence with Third-Parties | Meeting with clients re:venture portfolio |
| 02/24/23 | Friday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Venture calls with third parties |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/06/23 | Monday | 4.0 | Sale Process Matters | Fund investments summary |

| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/09/23 | Thursday | 5.0 | Sale Process Matters | Fund investments summary |
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |
| 03/10/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/17/23 | Friday | 2.0 | Sale Process Matters | Fund investments summary |
| 03/20/23 | Monday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 03/21/23 | Tuesday | 2.0 | Sale Process Matters | Fund investments summary |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |

| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
|---|---|---|---|---|
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/20/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/20/23 | Thursday | 2.5 | Sale Process Matters | PWP Internal discussion on Embed asset sale and sale strategy |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

| 05/18/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
|---|---|---|---|---|
| 05/18/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/30/23 | Tuesday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/01/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/01/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/05/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/12/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| | | | | |
|---|---|---|---|---|
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/15/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/19/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/26/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |

| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
|---|---|---|---|---|
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 08/01/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/04/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 08/18/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 08/25/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 09/01/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 09/08/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |

| 09/15/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
|---|---|---|---|---|
| 09/22/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 09/29/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 10/06/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 10/13/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 10/27/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 11/03/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 11/17/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 11/30/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 12/05/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 12/29/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |

**FTX**
Ema Betts (Managing Director)

Strictly Private & Confidential

| Ema Betts (Managing Director) - Case Hours Summary (Total) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 44.5 |
| Correspondence with Creditors, UCC, and Advisors | 20.5 |
| Correspondence with Third-Parties | 298.0 |
| Due Diligence and Restructuring Strategy | 11.5 |
| Sale Process Matters | 394.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 4.5 |
| **Total** | **773.5** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/06/23 | Monday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/09/23 | Thursday | 5.0 | Sale Process Matters | Fund investments summary |
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |
| 03/10/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |

| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/17/23 | Friday | 2.0 | Sale Process Matters | Fund investments summary |
| 03/20/23 | Monday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 03/21/23 | Tuesday | 2.0 | Sale Process Matters | Fund investments summary |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/20/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |

| 04/20/23 | Thursday | 2.5 | Sale Process Matters | PWP Internal discussion on Embed asset sale and sale strategy |
|---|---|---|---|---|
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 05/18/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/30/23 | Tuesday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 06/01/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
|---|---|---|---|---|
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/01/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/15/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 01/02/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Update discussion with venture portfolio company |
| 01/09/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Discussion with UCC on asset process |

| 01/09/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with advisors and thirdy party on asset process |
| 01/15/24 | Monday | 2.0 | Sale Process Matters | Prepation of materials for asset process |
| 01/15/24 | Monday | 1.0 | Other Administrative Processes and Analysis | Data room setup |
| 01/15/24 | Monday | 4.0 | Sale Process Matters | Development of outreach list |
| 01/16/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with Board member on asset process |
| 01/16/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party on asset process |
| 01/22/24 | Monday | 2.0 | Sale Process Matters | Prepation of materials for asset process |
| 01/22/24 | Monday | 1.0 | Other Administrative Processes and Analysis | Data room setup |
| 01/22/24 | Monday | 4.0 | Sale Process Matters | Development of outreach list |
| 01/23/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/24/24 | Wednesday | 4.0 | Sale Process Matters | Development of outreach list |

| 01/25/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussions with exchange on asset process |
| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Update discussion with venture portfolio company |
| 01/29/24 | Monday | 2.0 | Sale Process Matters | Prepation of materials for asset process |
| 01/29/24 | Monday | 1.0 | Other Administrative Processes and Analysis | Data room setup |
| 01/29/24 | Monday | 4.0 | Sale Process Matters | Development of outreach list |
| 01/30/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/31/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion regarding asset process investors |
| 01/31/24 | Wednesday | 4.0 | Sale Process Matters | Development of outreach list |
| 02/01/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/01/24 | Thursday | 4.0 | Sale Process Matters | Development of outreach list |
| 02/02/24 | Friday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 02/05/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party regarding venture asset |
| 02/05/24 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees on sale proces |
| 02/05/24 | Monday | 1.0 | Other Administrative Processes and Analysis | Data room setup |

| 02/05/24 | Monday | 4.0 | Sale Process Matters | Development of outreach list |
|----------|--------|-----|----------------------|------------------------------|
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees on sale proces |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/06/24 | Tuesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees on sale proces |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/07/24 | Wednesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/07/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/08/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/08/24 | Thursday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/09/24 | Friday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/11/24 | Sunday | 1.0 | Sale Process Matters | Discussion with advisors on venture asset |
| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/12/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/12/24 | Monday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |

| 02/12/24 | Monday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/12/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with FTX Board & Committees on sale proces |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/13/24 | Tuesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/15/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture asset |
| 02/15/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/15/24 | Thursday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/15/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/15/24 | Thursday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/16/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/16/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/19/24 | Monday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/19/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |

| 02/19/24 | Monday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
|----------|--------|-----|----------------------|------------------------------------------------------------|
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/20/24 | Tuesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/21/24 | Wednesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/22/24 | Thursday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Venture asset webinar |

| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with FTX Board & Committees on sale proces |
| 02/28/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |

| 02/28/24 | Wednesday | 2.5 | Correspondence with Third-Parties | Meeting with potential investors |
|---|---|---|---|---|
| 02/28/24 | Wednesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/29/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/29/24 | Thursday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/01/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/01/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/01/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/01/24 | Friday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |

| 03/01/24 | Friday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/04/24 | Monday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/04/24 | Monday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on venture asset |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/05/24 | Tuesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/06/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/06/24 | Wednesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on sale of venture asset scheduled |

| 03/06/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/07/24 | Thursday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 03/08/24 | Friday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/10/24 | Sunday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/11/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/11/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with venture portfolio company |
| 03/11/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on sale of venture asset scheduled |
| 03/11/24 | Monday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/11/24 | Monday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/12/24 | Tuesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal calls on sale of venture asset scheduled |

| 03/12/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 03/13/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/13/24 | Wednesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/14/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/14/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/14/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/14/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/14/24 | Thursday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/14/24 | Thursday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

| 03/15/24 | Friday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture asset |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/15/24 | Friday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/18/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/18/24 | Monday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/18/24 | Monday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|----------|---------|-----|-----------------------------------|------------------------------------------------------------------|
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/19/24 | Tuesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

Strictly Private & Confidential

| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/20/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/20/24 | Wednesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/21/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/21/24 | Thursday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 03/21/24 | Thursday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/21/24 | Thursday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/22/24 | Friday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/22/24 | Friday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/22/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/22/24 | Friday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/25/24 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
|---|---|---|---|---|
| 03/25/24 | Monday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/25/24 | Monday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/26/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/26/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/26/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/26/24 | Tuesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/27/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/27/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |

| 03/27/24 | Wednesday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/28/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/28/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/28/24 | Thursday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/28/24 | Thursday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/29/24 | Friday | 1.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/29/24 | Friday | 5.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/01/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/02/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/02/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/02/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/02/24 | Tuesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/02/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |

| 04/03/24 | Wednesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/03/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/04/24 | Thursday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/04/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/05/24 | Friday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/05/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

| 04/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/08/24 | Monday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/08/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/09/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/09/24 | Tuesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/09/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/10/24 | Wednesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/10/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/11/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 04/11/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/11/24 | Thursday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/11/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/12/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/12/24 | Friday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/12/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/15/24 | Monday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/15/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/16/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/16/24 | Tuesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/16/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/17/24 | Wednesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |

| 04/17/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/18/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with S&C |
| 04/18/24 | Thursday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/18/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 04/19/24 | Friday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/19/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/22/24 | Monday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/22/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/23/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/23/24 | Tuesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/23/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/24/24 | Wednesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/24/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/25/24 | Thursday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/25/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/25/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/25/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 04/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 04/26/24 | Friday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/26/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/29/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/30/24 | Tuesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |

| 04/30/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/01/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/01/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/02/24 | Thursday | 3.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/03/24 | Friday | 1.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/03/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/07/24 | Tuesday | 3.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/08/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/08/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/10/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/13/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/14/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/14/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/15/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 05/15/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisor |
| 05/15/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/17/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/21/24 | Tuesday | 0.4 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/21/24 | Tuesday | 1.5 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/22/24 | Wednesday | 3.8 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/22/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/22/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/23/24 | Thursday | 0.3 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/23/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with UCC / FTX board |
| 05/23/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/24/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/27/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/28/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

| 05/29/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 05/30/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 06/03/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/07/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/10/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/11/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/13/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/14/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/17/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/18/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/19/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/20/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/21/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/24/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| | | | | |
|---|---|---|---|---|
| 06/26/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/26/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/27/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/03/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/05/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/10/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/11/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/12/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/15/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/16/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/17/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/18/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/18/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/19/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 07/22/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 07/22/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/24/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/25/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/25/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/25/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/26/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/29/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/01/24 | Thursday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/02/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/06/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/07/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/07/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/08/24 | Thursday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 08/08/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|----------|----------|-----|-----------------------------------|------------------------------------------------------------------|
| 08/09/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/12/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/13/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/13/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/14/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/15/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/15/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/16/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/19/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/19/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/19/24 | Monday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/21/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/22/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 08/22/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 08/22/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/23/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/28/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/29/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/29/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/29/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/04/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/04/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/05/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/06/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/09/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/10/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 09/10/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/11/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/12/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/12/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/13/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/16/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/16/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/16/24 | Monday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/18/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/19/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/19/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/19/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/20/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/23/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 09/25/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|----------|-----------|-----|-----------------------------------|------------------------------------------------------------------|
| 09/26/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/26/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/26/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 10/01/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 10/02/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 10/03/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 10/04/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 10/08/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

**FTX**
Nathaniel Nussbaum (Executive Director)

Strictly Private & Confidential

| Nathaniel Nussbaum (Executive Director) - Case Hours Summary (Total) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 132.0 |
| Correspondence with Creditors, UCC, and Advisors | 25.0 |
| Correspondence with Third-Parties | 138.5 |
| Due Diligence and Restructuring Strategy | 35.5 |
| Sale Process Matters | 390.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 7.0 |
| **Total** | **728.5** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: venture investments due dilligence |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Kick-off discussion with A&M re: case and process |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/18/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX daily CEO debreif with debtors advisors (A&M, S&C) |
| 11/18/22 | Friday | 1.0 | Sale Process Matters | Incoming buyer email communication and process tracking |
| 11/19/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Sale process update discussion with S&C |
| 11/19/22 | Saturday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up discussion re: venture investments workstreams |
| 11/19/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Debtors' advisors (S&C, A&M) and FTX EU re: business dilligence and plan |
| 11/19/22 | Saturday | 1.0 | Sale Process Matters | Incoming buyer email communication and process tracking |

| 11/20/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: FTX Japan business dilligence and plan |
|---|---|---|---|---|
| 11/20/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Debtors' advisors (S&C, A&M) and FTX EU re: business dilligence and plan |
| 11/20/22 | Sunday | 1.0 | Sale Process Matters | Incoming buyer email communication and process tracking |
| 11/21/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: FTX Japan |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Data room review with LedgerX CEO |
| 11/22/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX Europe re: next steps and VDR |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Data room review with LedgerX CEO |
| 11/22/22 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: interests in venture investments |
| 11/22/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: designing process structure |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: Embed Clearing |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: FTX Australia |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with AM and S&C on regulatory aspects of FTX Europe |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and LedgerX CEO re: transaction structure |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 11/24/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX Japan re: interest in FTX Japan and process |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: FTX EU account overview |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Embed re: company overview from Embed |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/26/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with A&M and FTX re: licenses of European subidiary |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/27/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
|---|---|---|---|---|
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 11/28/22 | Monday | 1.0 | Sale Process Matters | Discussion regarding inbound vetting processes |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C to catch up on FTX EU updates and developments |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C on venture investment process |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with FTX EU management to discuss upcoming process plan |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C on inbound vetting process and coordination plan |
| 11/28/22 | Monday | 1.0 | Sale Process Matters | FTX Japan Discussion |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/29/22 | Tuesday | 1.0 | Sale Process Matters | Discussion with FTX regarding datarooms |
| 11/29/22 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/29/22 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal onboarding meeting |

| 11/29/22 | Tuesday | 2.5 | Sale Process Matters | LedgerX Sale process tracker sheet creation |
|---|---|---|---|---|
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |
| 11/30/22 | Wednesday | 3.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 11/30/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare internal FTX Board materials for 12/6/22 |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Call with third party |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up on board meeting materials creation |
| 12/01/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |
| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| 12/01/22 | Thursday | 1.0 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
|---|---|---|---|---|
| 12/01/22 | Thursday | 3.5 | Sale Process Matters | Sale process materials creation + 12/6/22 board update materials creation |
| 12/02/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Internal M&A Team Meeting discussing process updates |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Discussion with S&C re: FTX EU regulatory updates |
| 12/02/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Discussion with FTX EU team on company overview materials |
| 12/03/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/03/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/04/22 | Sunday | 1.5 | Other Administrative Processes and Analysis | Discussion with VDR Provider (datasite) and VDR set-up |
| 12/04/22 | Sunday | 0.5 | Sale Process Matters | Dataroom FTX Japan Discussion |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 12/05/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/05/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/05/22 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal VDR Preparation |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU regulatory status |
| 12/05/22 | Monday | 0.5 | Sale Process Matters | Daily Internal PWP M&A Check-In re: board presenation materials & entity profiles |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: process update |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on FTX Gibraltar |
| 12/05/22 | Monday | 2.0 | Sale Process Matters | Embed management presentation materials creation |
| 12/06/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX Board Meeting |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/06/22 | Tuesday | 1.0 | Sale Process Matters | Internal discussion re: M&A venture processes |
| 12/06/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: entity profiles |
|---|---|---|---|---|
| 12/06/22 | Tuesday | 1.5 | Sale Process Matters | Discussion with Embed management |
| 12/06/22 | Tuesday | 2.5 | Sale Process Matters | Outbound tracker list creation |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/07/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/07/22 | Wednesday | 1.0 | Sale Process Matters | Internal discussion re: M&A venture processes |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |
| 12/07/22 | Wednesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: board presentation and buyer tracker |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/07/22 | Wednesday | 0.5 | Sale Process Matters | Discussion with Embed management |
| 12/07/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare internal FTX Board materials for 12/6/22 |
| 12/08/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/08/22 | Thursday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking and management presentation updates |
| 12/08/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| 12/08/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX EU management on management presentation |
| 12/08/22 | Thursday | 0.5 | Sale Process Matters | Discussion with Embed management |
| 12/08/22 | Thursday | 1.5 | Sale Process Matters | Prepare and edit FTX EU management presentation |
| 12/08/22 | Thursday | 2.0 | Sale Process Matters | Prepare and edit Embed management presentation |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/09/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/09/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |
| 12/09/22 | Friday | 1.0 | Sale Process Matters | Edit FTX EU management presentation |
| 12/09/22 | Friday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking and management presentation updates |
| 12/10/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/10/22 | Saturday | 0.5 | Sale Process Matters | Internal catchup regarding focus process thoughts |
| 12/10/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/10/22 | Saturday | 6.0 | Sale Process Matters | WRS 12.15.2022 Board Meeting materials editing |

Strictly Private & Confidential

| 12/10/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |
|----------|----------|-----|---------------------------------------------------|------------------------------------------------|
| 12/10/22 | Saturday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: 12.6.2022 board materials creation and FTX EU financials discussion |
| 12/11/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/11/22 | Sunday | 0.5 | Sale Process Matters | FTX EU Materials Preparation |
| 12/12/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/12/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/13/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/13/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/13/22 | Tuesday | 1.0 | Sale Process Matters | Discussion of M&A processes |
| 12/14/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: VDR set-up and management presentation |
| 12/15/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call with Mayer Brown re: bidding procedures + outreach language/steps |
| 12/15/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| | | | | |
|---|---|---|---|---|
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/15/22 | Thursday | 3.0 | Sale Process Matters | Create Embed Financial Addenum presentation |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/16/22 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party regarding sale feasibility |
| 12/16/22 | Friday | 0.5 | Sale Process Matters | FTX JP Management Presentation updates & discussion |
| 12/16/22 | Friday | 0.5 | Sale Process Matters | Discussion with LedgerX to finalize management presentation |
| 12/16/22 | Friday | 1.5 | Sale Process Matters | Discussion with S&C + FTX EU on FTX EU business model |
| 12/16/22 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on Blockfolio investment and acquisition terms |
| 12/16/22 | Friday | 2.0 | Sale Process Matters | Create Embed Financial Addenum presentation |
| 12/16/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX + S&C on FTX Trust Co. regarding license sale |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX + S&C on FTX Trust Co. regarding license sale |
| 12/17/22 | Saturday | 3.5 | Due Diligence and Restructuring Strategy | Prepare Blocfkolio investment overview materials |
| 12/17/22 | Saturday | 0.5 | Due Diligence and Restructuring Strategy | M&A Team Dotcom materials check-in |

Strictly Private & Confidential

| 12/19/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/19/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |
| 12/19/22 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily Internal PWP M&A Check-In re: VDR preparation + management presentation edits |
| 12/19/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to edit the management presentation + understand business model |
| 12/19/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/19/22 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Call with Embed finance lead to organize financials + KPIs |
| 12/20/22 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/20/22 | Tuesday | 4.0 | Sale Process Matters | Finalize Embed Financial Addenum presentation |
| 12/20/22 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Outbound outreach coordination / diligence |
| 12/20/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with Embed management team to discuss financials / clearing agreements |
| 12/21/22 | Wednesday | 2.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/21/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to edit the management presentation + understand business model |
| 12/21/22 | Wednesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking, outbound outreach, management presentations, VDR preparation |
| 12/22/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |

| 12/22/22 | Thursday | 1.0 | Other Administrative Processes and Analysis | Embed VDR preparation |
|---|---|---|---|---|
| 12/22/22 | Thursday | 2.0 | Other Administrative Processes and Analysis | FTX EU Management Presentation materials preparation |
| 12/22/22 | Thursday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/22/22 | Thursday | 1.0 | Other Administrative Processes and Analysis | LedgerX VDR set-up |
| 12/23/22 | Friday | 0.5 | Other Administrative Processes and Analysis | LedgerX VDR discussion |
| 12/23/22 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/23/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |
| 12/23/22 | Friday | 1.0 | Sale Process Matters | Finalize Blockfolio investment overview materials |
| 12/27/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/27/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX JP management on management presentation details |
| 12/28/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/28/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |
| 12/29/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX JP management on management presentation details |
| 12/29/22 | Thursday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| 12/29/22 | Thursday | 2.0 | Sale Process Matters | Creation of UCC M&A Presentation Materials |
|---|---|---|---|---|
| 12/30/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |
| 12/30/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Catch-up call with S&C + A&M |
| 01/02/23 | Monday | 0.5 | Sale Process Matters | M&A Team Internal Catch-up on outreach and VDR / management presentation materials discussion |
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on M&A bid procedures + motion |
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with internal legal counsel |
| 01/02/23 | Monday | 2.5 | Sale Process Matters | Call with FTX EU Management to work on the teaser management presentation |
| 01/03/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Working session with FTX Japan on editing the management presentation |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | FTX EU VDR Preparation |
| 01/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | Internal work session on FTX Japan management presentation |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | Conversation with Embed on management presentation + VDR preparation |
| 01/04/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| 01/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |
| 01/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on FTX JP return of funds / sale process timing |
| 01/04/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with FTX Japan on editing the management presentation |
| 01/04/23 | Wednesday | 1.0 | Sale Process Matters | Analysis of FTX EU financials + VDR preparation |
| 01/05/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/05/23 | Thursday | 0.5 | Sale Process Matters | Conversation with S&C on FTX EU sale process and regulatory developments |
| 01/05/23 | Thursday | 0.5 | Sale Process Matters | LedgerX management meeting with potential bidder |
| 01/05/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary sale discussion with A&M |
| 01/06/23 | Friday | 2.0 | Sale Process Matters | M&A Process tracking |
| 01/07/23 | Saturday | 1.0 | Sale Process Matters | DD Questions Review with LedgerX |
| 01/08/23 | Sunday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/09/23 | Monday | 1.0 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/09/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Check-in conversation with Jeffries on status of exchanges and sale process |
| 01/09/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| 01/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with LedgerX on responding to DD requests |
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with FTX JP on VDR set-up + management presentation |
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with Embed on Phase II VDR and response tracking |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Embed financial addendum materials preparation |
| 01/11/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/11/23 | Wednesday | 0.5 | Sale Process Matters | Conversation with S&C on FTX EU sale process and regulatory developments |
| 01/12/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/12/23 | Thursday | 1.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/12/23 | Thursday | 0.5 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 01/12/23 | Thursday | 2.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/12/23 | Thursday | 2.0 | Sale Process Matters | Analysis of FTX EU financials + management presentation editing |
| 01/13/23 | Friday | 4.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |

| 01/13/23 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
|---|---|---|---|---|
| 01/13/23 | Friday | 1.0 | Correspondence with Third-Parties | Check-in with potential Embed bidders |
| 01/13/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX EU Technology Demo + Discussion with S&C |
| 01/14/23 | Saturday | 1.0 | Sale Process Matters | FTX EU Financials Analysis |
| 01/15/23 | Sunday | 1.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/15/23 | Sunday | 2.5 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |
| 01/15/23 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX Japan on Phase I VDR |
| 01/16/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with Embed to answer Phase I DD requests |
| 01/16/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with FTX JP on Phase II VDR and responding to DD requests |
| 01/16/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with Jeffries on M&A sale process |
| 01/16/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/16/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/17/23 | Tuesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process + LedgerX DD responses |
| 01/17/23 | Tuesday | 2.0 | Correspondence with Debtor Advisors and Principals | Internal meetings with Embed |

| 01/17/23 | Tuesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
|---|---|---|---|---|
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/18/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX Japan on revenue model |
| 01/18/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Working session with LedgerX to answer Phase I DD requests |
| 01/18/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ other process updates |
| 01/18/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Check-in with Embed on Phase II next steps |
| 01/18/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/19/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ other process updates |
| 01/19/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/19/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX EU Technology Discussion with S&C and Management |
| 01/19/23 | Thursday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/19/23 | Thursday | 2.0 | Sale Process Matters | Analyse Embed IOIs and create summary presentation |
| 01/20/23 | Friday | 3.0 | Sale Process Matters | Finalize Embed IOI Summary Presentation |
| 01/20/23 | Friday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |

| 01/20/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ LedgerX process update |
| 01/20/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Embed Analysis Discussion |
| 01/20/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | LedgerX DD requests review with management |
| 01/20/23 | Friday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/21/23 | Saturday | 2.0 | Sale Process Matters | Finalizing Embed Phase II VDR Redactions + Incorporating changes from S&C |
| 01/21/23 | Saturday | 3.0 | Sale Process Matters | Finaliziing Embed Phase I Summary IOI Presentation |
| 01/22/23 | Sunday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/23/23 | Monday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidders |
| 01/23/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Conversation with John Ray on Embed IOIs received and Embed process update |
| 01/23/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  next steps + LedgerX process update |
| 01/23/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC Advisor to provide update on Embed IOIs |
| 01/23/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/24/23 | Tuesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  next steps + LedgerX process update |
| 01/24/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX EU Catch-up with A&M and S&C |

| 01/24/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC Advisor to provide update on Embed + LedgerX process |
| 01/24/23 | Tuesday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Initial conversation with portfolio company management |
| 01/24/23 | Tuesday | 2.0 | Sale Process Matters | Updating Embed Phase II VDR |
| 01/24/23 | Tuesday | 1.5 | Sale Process Matters | FTX EU Management Presentation materials preparation |
| 01/25/23 | Wednesday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | IOI Discussions with S&C |
| 01/25/23 | Wednesday | 0.5 | Sale Process Matters | Discussion on IOI feedback with sale party |
| 01/25/23 | Wednesday | 1.0 | Sale Process Matters | FTX JP Discussion with third party |
| 01/26/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | FTX JP Management Presentation updates & discussion |
| 01/26/23 | Thursday | 3.0 | Sale Process Matters | Bid discussions with third parties |
| 01/27/23 | Friday | 3.0 | Sale Process Matters | Bid discussions with third parties |
| 01/27/23 | Friday | 1.0 | Sale Process Matters | Catchup call with sale party |
| 01/29/23 | Sunday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |

Strictly Private & Confidential

| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in |
|---|---|---|---|---|
| 02/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU Management on EU M&A Process |
| 02/01/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC and Embed management team |
| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on IOI process |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party re: interests in FTX Japan |
| 02/01/23 | Wednesday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/01/23 | Wednesday | 1.0 | Sale Process Matters | LedgerX Financial Model Preparation |
| 02/02/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party re: interests in FTX Japan |
| 02/02/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
| 02/02/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/02/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/02/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |

| 02/02/23 | Thursday | 0.5 | Sale Process Matters | LedgerX Financial Model Preparation |
|---|---|---|---|---|
| 02/02/23 | Thursday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX EU Management and A&M on FTX EU data confirmation |
| 02/03/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/03/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management team on Phase II diligence requests |
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management team & S&C on Phase II Process |
| 02/03/23 | Friday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Internal Discussion on FTX EU |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |
| 02/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |

| 02/06/23 | Monday | 1.0 | Sale Process Matters | Discussion with FTX JP |
|---|---|---|---|---|
| 02/06/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with S&C on Embed Phase II Process |
| 02/06/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/07/23 | Tuesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Embed Summary IOI Analysis |
| 02/08/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU Management on EU M&A Process |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in Embed management on phase II process / diligence requests |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in LedgerX management on phase II process / diligence requests |
| 02/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |

| 02/08/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly PMO call with S&C and FTX |
|---|---|---|---|---|
| 02/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
| 02/09/23 | Thursday | 3.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/10/23 | Friday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Discussion on portfolio company with A&M |
| 02/13/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/13/23 | Monday | 1.0 | Sale Process Matters | LedgerX Financial Model Review & Call Preparation |
| 02/13/23 | Monday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/13/23 | Monday | 1.5 | Correspondence with Third-Parties | FTX Japan Phase I diligence management meetings with bidders |
| 02/13/23 | Monday | 0.5 | Sale Process Matters | Internal call with FTX Japan management to prepare for UCC call |
| 02/13/23 | Monday | 1.0 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on FTX EU licenses & regulatory situation with FTX EU Management, A&M, S&C |

| 02/14/23 | Tuesday | 0.5 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
|---|---|---|---|---|
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Ledger Prime Diligence Session with A&M |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | UCC Call with FTX Japan Management |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly PMO call with S&C and FTX |
| 02/15/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with S&C and FTX EU Management team on M&A process + legal update |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Embed phase II diligence management meetings preparation call |
| 02/15/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check in with LedgerX on bidder diligence requests |
| 02/15/23 | Wednesday | 1.0 | Sale Process Matters | Internal FTX EU financials analysis |
| 02/16/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 02/16/23 | Thursday | 2.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | LedgerX internal check in on diligence responses |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |

| 02/17/23 | Friday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/17/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP check in with S&C on porfolio company diligence requests |
| 02/17/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP discussion with A&M on portfolio company situation |
| 02/20/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/20/23 | Monday | 0.5 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders - model walk through |
| 02/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Check-in with LedgerX bidder |
| 02/21/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with FTX Japan management on diligence requests and process considerations |
| 02/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Internal check in with Embed management on diligence requests |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Third-Parties | FTX Japan phase I diligence management meetings with bidders |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly PMO call with S&C and FTX |
| 02/22/23 | Wednesday | 1.0 | Correspondence with Third-Parties | FTX Japan phase I diligence management meetings with bidders |
| 02/22/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |

| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with LedgerX management on Phase II process / diligence requests |
| 02/23/23 | Thursday | 2.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/23/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
| 02/23/23 | Thursday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/23/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with S&C on LedgerX phase II bidders |
| 02/24/23 | Friday | 1.0 | Correspondence with Third-Parties | LedgerX phase II model walkthough with bidders |
| 02/24/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with LedgerX on working capital analysis |
| 02/24/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on tax implications |
| 02/27/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/27/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on employee matters |
| 02/27/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | LedgerX internal check in on diligence responses / phase II process items |
| 02/27/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with LedgerX on working capital analysis |
| 02/27/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on tax implications |
| 02/27/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on purchase structure |

| 02/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Conversation with UCC on exchange shortfall |
| 02/28/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/28/23 | Tuesday | 2.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/28/23 | Tuesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly PMO call with S&C and FTX |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Dilligence Session |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | LedgerX Internal Discussion with S&C |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management on diligence requests & process |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on LedgerX process & bids evaluation |
| 03/02/23 | Thursday | 1.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/02/23 | Thursday | 1.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/03/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |

| 03/03/23 | Friday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/03/23 | Friday | 2.0 | Sale Process Matters | Internal Discussions on LedgerX proceedings |
| 03/05/23 | Sunday | 5.0 | Sale Process Matters | Embed Future Cost Anlaysis |
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | FTX Japan Phase I diligence management meetings with bidders |
| 03/06/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX Sale Process |
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/06/23 | Monday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/08/23 | Wednesday | 3.0 | Sale Process Matters | Finalizing Embed Phase II Process Overview Materials |
| 03/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management on bid process + diligence items |
| 03/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |

Strictly Private & Confidential

| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX Japan internal discussion |
|---|---|---|---|---|
| 03/09/23 | Thursday | 1.0 | Sale Process Matters | Internal Discussions on LedgerX proceedings |
| 03/10/23 | Friday | 2.5 | Sale Process Matters | Internal LedgerX Valuation Discussion |
| 03/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Discussion with LedgerX and S&C |
| 03/10/23 | Friday | 1.0 | Sale Process Matters | Embed Bid Preparation & Strategy |
| 03/12/23 | Sunday | 2.0 | Sale Process Matters | Finalizing Embed Phase II Process Overview Materials |
| 03/13/23 | Monday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/14/23 | Tuesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Subsidiary company Diligence Session with A&M |
| 03/15/23 | Wednesday | 2.0 | Sale Process Matters | Finalizing Embed Bid Analysis Presentation |
| 03/15/23 | Wednesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/15/23 | Wednesday | 1.5 | Sale Process Matters | M&A Team Internal catch-up on outreach and VDR / management presentation materials discussion |
| 03/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX + Embed Sale Process |

| 03/16/23 | Thursday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
|---|---|---|---|---|
| 03/16/23 | Thursday | 1.0 | Sale Process Matters | Internal Discussions on LedgerX proceedings |
| 03/17/23 | Friday | 0.5 | Correspondence with Third-Parties | Diligence discussion with LedgerX bidder & S&C |
| 03/21/23 | Tuesday | 0.5 | Sale Process Matters | LedgerX NWC Analysis |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal catch-up with S&C on LedgerX and Embed sale process / bid discussion |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Catch-up call with Embed management to discuss sale process next steps |
| 03/23/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/24/23 | Friday | 1.0 | Sale Process Matters | Internal Discussions on LedgerX proceedings |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Conversation with potential Embed bidder |
| 03/28/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Catch-up call with Embed management to discuss sale process next steps |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Conversation with potential Embed bidder |
| 03/29/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Conversation with Embed CTO on sale process |
| 03/30/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

| 03/31/23 | Friday | 1.0 | Sale Process Matters | LedgerX NWC Analysis |
|---|---|---|---|---|
| 04/03/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | LedgerX check-in with UCC advisor |
| 04/03/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Discussion with LedgerX on March Financials |
| 04/04/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Update |
| 04/05/23 | Wednesday | 4.0 | Sale Process Matters | Embed sale process materials creation - buyer profile background |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Disucssion with portfolio company |
| 04/06/23 | Thursday | 2.0 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 04/10/23 | Monday | 5.0 | Sale Process Matters | Embed model update and financial analysis |
| 04/10/23 | Monday | 1.0 | Sale Process Matters | FTX Exchanges Discussion - LedgerX + Embed |
| 04/11/23 | Tuesday | 2.0 | Sale Process Matters | Embed potential bidder diligence requests |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Dilligence Session with A&M |
| 04/13/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Financial model call with Embed CFO |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |

Strictly Private & Confidential

| 04/13/23 | Thursday | 0.5 | Sale Process Matters | Conversation with potential Embed bidder |
|---|---|---|---|---|
| 04/14/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 04/14/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed CTO meeting with potential bidder |
| 04/17/23 | Monday | 5.0 | Sale Process Matters | Embed management meetings with potential bidder |
| 04/18/23 | Tuesday | 0.5 | Sale Process Matters | PWP Check in with potential Embed bidder |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/20/23 | Thursday | 2.5 | Sale Process Matters | PWP Internal discussion on Embed asset sale and sale strategy |
| 04/21/23 | Friday | 2.0 | Sale Process Matters | Embed code review session with potential bidder |
| 04/25/23 | Tuesday | 2.0 | Correspondence with Debtor Advisors and Principals | Embed wind down discussion with A&M |
| 04/25/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP Internal discussion with Embed CTO |
| 04/25/23 | Tuesday | 0.5 | Sale Process Matters | PWP meeting with potential LedgerX bidder |
| 04/26/23 | Wednesday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 05/01/23 | Monday | 6.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |

| 05/02/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of prepared sale process and financial information in preparation for LedgerX hearing |
| 05/02/23 | Tuesday | 7.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/03/23 | Wednesday | 6.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/05/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/12/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/19/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/14/23 | Wednesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/19/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/21/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Diligence coordination with A&M |
| 06/26/23 | Monday | 2.5 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 07/03/23 | Monday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/05/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/06/23 | Thursday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |

| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | Sale process update call with UCC advisors |
| 07/10/23 | Monday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/13/23 | Thursday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/14/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/16/23 | Sunday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |

| 07/17/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Asset sale check-in with S&C |
| 07/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/18/23 | Tuesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/19/23 | Wednesday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/21/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/24/23 | Monday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/25/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/31/23 | Monday | 4.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 08/22/23 | Tuesday | 1.0 | Sale Process Matters | Call for live sale process |
| 08/22/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on live sale process |

Strictly Private & Confidential

| 08/29/23 | Tuesday | 1.0 | Sale Process Matters | Internal discussion on live sale process |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/05/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 09/05/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 09/06/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/08/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 09/12/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/12/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |
| 09/13/23 | Wednesday | 1.0 | Sale Process Matters | Call for active sale process |
| 09/14/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/18/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/19/23 | Tuesday | 1.0 | Sale Process Matters | UCC Call on active sale process |
| 09/19/23 | Tuesday | 0.5 | Sale Process Matters | Internal prep to refine sale outreach list |
| 09/20/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| 09/25/23 | Monday | 1.0 | Sale Process Matters | Call for active sale process |
|---|---|---|---|---|
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/28/23 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/28/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 09/29/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/10/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 10/10/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 10/11/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/13/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 10/16/23 | Monday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| 10/17/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |
| 10/19/23 | Thursday | 1.0 | Sale Process Matters | UCC Call on active sale process |
| 10/20/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/24/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 10/25/23 | Wednesday | 1.0 | Sale Process Matters | Call for active sale process |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio strategy |
| 10/27/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/03/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 11/07/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/08/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/09/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/10/23 | Friday | 5.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/16/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 11/16/23 | Thursday | 2.0 | Sale Process Matters | Internal anaysis on sale process |

| 11/17/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
|----------|--------|-----|----------------------|---------------------------------------------------|
| 11/21/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/21/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |
| 11/24/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/28/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/30/23 | Thursday | 4.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/01/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/04/23 | Monday | 1.0 | Sale Process Matters | Call for active sale process |
| 12/05/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/07/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 12/08/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 12/08/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/12/23 | Tuesday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/12/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| 12/12/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/13/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/18/23 | Monday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/21/23 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/21/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 12/22/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/29/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 01/02/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Call on disposition of international assets |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on APA |
| 01/09/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/16/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/23/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/30/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| 02/02/24 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
|---|---|---|---|---|
| 02/06/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/08/24 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/14/24 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with A&M on exchange |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with advisors on exchange |
| 03/21/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/21/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/26/24 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/26/24 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 03/28/24 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on venture investments |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/03/24 | Wednesday | 2.0 | Sale Process Matters | Due diligence / managing sale process |
| 04/09/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 04/11/24 | Thursday | 0.5 | Sale Process Matters | Discussion with UCC on exchange |
| 04/11/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on exchange |
| 04/12/24 | Friday | 2.0 | Sale Process Matters | Due diligence / managing sale process |
| 04/15/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/18/24 | Thursday | 2.0 | Sale Process Matters | Due diligence / managing sale process |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/23/24 | Tuesday | 2.0 | Sale Process Matters | Due diligence / managing sale process |
| 04/25/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/26/24 | Friday | 2.0 | Sale Process Matters | Due diligence / managing sale process |
| 05/08/24 | Wednesday | 1.0 | Sale Process Matters | Due diligence / managing sale process |

| Geoff Posess (Executive Director) - Case Hours Summary (Total) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 132.0 |
| Correspondence with Creditors, UCC, and Advisors | 31.0 |
| Correspondence with Third-Parties | 161.0 |
| Due Diligence and Restructuring Strategy | 102.0 |
| Sale Process Matters | 422.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 75.5 |
| **Total** | **923.5** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Intro discussion with Sullivan & Cromwell re: asset sale processes |
| 11/17/22 | Thursday | 8.0 | Correspondence with Debtor Advisors and Principals | Day trip to Miami for meeting with LedgerX CEO |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/18/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX daily CEO debreif with debtors advisors (A&M, S&C) |
| 11/19/22 | Saturday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up discussion re: venture investments workstreams |
| 11/20/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: FTX Japan business dilligence and plan |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Data room review with LedgerX CEO |
| 11/22/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX Europe re: next steps and VDR |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Data room review with LedgerX CEO |

| | | | | |
|---|---|---|---|---|
| 11/22/22 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: interests in venture investments |
| 11/22/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: designing process structure |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: Embed Clearing |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: FTX Australia |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on bidding procedures and auction planning |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and LedgerX CEO re: transaction structure |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 11/24/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX Japan re: interest in FTX Japan and process |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Embed re: company overview from Embed |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |

| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/26/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/27/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 11/28/22 | Monday | 1.0 | Sale Process Matters | Discussion regarding inbound vetting processes |
| 11/28/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C to catch up on FTX EU updates and developments |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C on venture investment process |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with FTX EU management to discuss upcoming process plan |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C on inbound vetting process and coordination plan |
| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/29/22 | Tuesday | 1.0 | Sale Process Matters | Discussion with FTX regarding datarooms |
| 11/29/22 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |

| 11/29/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/29/22 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal onboarding meeting |
| 11/29/22 | Tuesday | 2.5 | Sale Process Matters | LedgerX Sale process tracker sheet creation |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 11/30/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |
| 11/30/22 | Wednesday | 3.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 11/30/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare internal FTX Board materials for 12/6/22 |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up on board meeting materials creation |
| 12/01/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/01/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |

| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
|---|---|---|---|---|
| 12/01/22 | Thursday | 1.0 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/01/22 | Thursday | 3.5 | Sale Process Matters | Sale process materials creation + 12/6/22 board update materials creation |
| 12/02/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Internal M&A Team Meeting discussing process updates |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Discussion with S&C re: FTX EU regulatory updates |
| 12/02/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Discussion with FTX EU team on company overview materials |
| 12/03/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/04/22 | Sunday | 1.5 | Other Administrative Processes and Analysis | Discussion with VDR Provider (datasite) and VDR set-up |
| 12/04/22 | Sunday | 0.5 | Sale Process Matters | Dataroom FTX Japan Discussion |
| 12/05/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/05/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| 12/05/22 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal VDR Preparation |
|---|---|---|---|---|
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU regulatory status |
| 12/05/22 | Monday | 0.5 | Sale Process Matters | Daily Internal PWP M&A Check-In re: board presenation materials & entity profiles |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: process update |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on FTX Gibraltar |
| 12/05/22 | Monday | 2.0 | Sale Process Matters | Embed management presentation materials creation |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Discussion on venture investments |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX Board Meeting |
| 12/06/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/06/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: entity profiles |
| 12/06/22 | Tuesday | 1.5 | Sale Process Matters | Discussion with Embed  management |
| 12/07/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |

Strictly Private & Confidential

| 12/07/22 | Wednesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: board presentation and buyer tracker |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/07/22 | Wednesday | 0.5 | Sale Process Matters | Discussion with Embed  management |
| 12/07/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare internal FTX Board materials for 12/6/22 |
| 12/08/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/08/22 | Thursday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking and management presentation updates |
| 12/08/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/08/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX EU management on management presentation |
| 12/08/22 | Thursday | 0.5 | Sale Process Matters | Discussion with Embed management |
| 12/08/22 | Thursday | 1.5 | Sale Process Matters | Prepare and edit FTX EU management presentation |
| 12/08/22 | Thursday | 2.0 | Sale Process Matters | Prepare and edit Embed management presentation |
| 12/09/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/09/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |

| 12/09/22 | Friday | 1.0 | Sale Process Matters | Edit FTX EU management presentation |
|---|---|---|---|---|
| 12/09/22 | Friday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking and management presentation updates |
| 12/10/22 | Saturday | 0.5 | Sale Process Matters | Internal catchup regarding focus process thoughts |
| 12/10/22 | Saturday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/10/22 | Saturday | 6.0 | Sale Process Matters | WRS 12.15.2022 Board Meeting materials editing |
| 12/10/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |
| 12/10/22 | Saturday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: 12.6.2022 board materials creation and FTX EU financials discussion |
| 12/11/22 | Sunday | 0.5 | Sale Process Matters | FTX EU Materials Preparation |
| 12/12/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/13/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Daily CEO Debrief with A&M, S&C, and Debtors' advisors |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: VDR set-up and management presentation |
| 12/15/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call with Mayer Brown re: bidding procedures + outreach language/steps |
| 12/15/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
|---|---|---|---|---|
| 12/15/22 | Thursday | 3.0 | Sale Process Matters | Create Embed Financial Addenum presentation |
| 12/16/22 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party regarding sale feasibility |
| 12/16/22 | Friday | 0.5 | Sale Process Matters | FTX JP Management Presentation updates & discussion |
| 12/16/22 | Friday | 0.5 | Sale Process Matters | Discussion with LedgerX to finalize management presentation |
| 12/16/22 | Friday | 1.5 | Sale Process Matters | Discussion with S&C + FTX EU on FTX EU business model |
| 12/16/22 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on Blockfolio investment and acquisition terms |
| 12/16/22 | Friday | 2.0 | Sale Process Matters | Create Embed Financial Addenum presentation |
| 12/16/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX + S&C on FTX Trust Co. regarding license sale |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX + S&C on FTX Trust Co. regarding license sale |
| 12/17/22 | Saturday | 3.5 | Due Diligence and Restructuring Strategy | Prepare Blocfkolio investment overview materials |
| 12/17/22 | Saturday | 0.5 | Due Diligence and Restructuring Strategy | M&A Team Dotcom materials check-in |
| 12/19/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |

| 12/19/22 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily Internal PWP M&A Check-In re: VDR preparation + management presentation edits |
| 12/19/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to edit the management presentation + understand business model |
| 12/19/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/19/22 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Call with Embed finance lead to organize financials + KPIs |
| 12/20/22 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/20/22 | Tuesday | 4.0 | Sale Process Matters | Finalize Embed Financial Addenum presentation |
| 12/20/22 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Outbound outreach coordination / diligence |
| 12/20/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with Embed management team to discuss financials / clearing agreements |
| 12/21/22 | Wednesday | 2.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/21/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to edit the management presentation + understand business model |
| 12/21/22 | Wednesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking, outbound outreach, management presentations, VDR preparation |
| 12/22/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |
| 12/22/22 | Thursday | 1.0 | Other Administrative Processes and Analysis | Embed VDR preparation |
| 12/22/22 | Thursday | 2.0 | Other Administrative Processes and Analysis | FTX EU Management Presentation materials preparation |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 12/22/22 | Thursday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/22/22 | Thursday | 1.0 | Other Administrative Processes and Analysis | LedgerX VDR set-up |
| 12/23/22 | Friday | 0.5 | Other Administrative Processes and Analysis | LedgerX VDR discussion |
| 12/23/22 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/23/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |
| 12/23/22 | Friday | 1.0 | Sale Process Matters | Finalize Blockfolio investment overview materials |
| 12/27/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/27/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX JP management on management presentation details |
| 12/28/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/28/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |
| 12/29/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX JP management on management presentation details |
| 12/29/22 | Thursday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/29/22 | Thursday | 2.0 | Sale Process Matters | Creation of UCC M&A Presentation Materials |
| 12/30/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |

| 12/30/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Catch-up call with S&C + A&M |
| 01/02/23 | Monday | 0.5 | Sale Process Matters | M&A Team Internal Catch-up on outreach and VDR / management presentation materials discussion |
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on M&A bid procedures + motion |
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with internal legal counsel |
| 01/02/23 | Monday | 2.5 | Sale Process Matters | Call with FTX EU Management to work on the teaser management presentation |
| 01/03/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Working session with FTX Japan on editing the management presentation |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | FTX EU VDR Preparation |
| 01/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | Internal work session on FTX Japan management presentation |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | Conversation with Embed on management presentation + VDR preparation |
| 01/04/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |
| 01/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on FTX JP return of funds / sale process timing |

| 01/04/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with FTX Japan on editing the management presentation |
| 01/04/23 | Wednesday | 1.0 | Sale Process Matters | Analysis of FTX EU financials + VDR preparation |
| 01/05/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/05/23 | Thursday | 0.5 | Sale Process Matters | Conversation with S&C on FTX EU sale process and regulatory developments |
| 01/05/23 | Thursday | 0.5 | Sale Process Matters | LedgerX management meeting with potential bidder |
| 01/05/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary sale discussion with A&M |
| 01/05/23 | Thursday | 1.0 | Sale Process Matters | Working session with Embed management to work on Phase II VDR |
| 01/06/23 | Friday | 2.0 | Sale Process Matters | M&A Process tracking |
| 01/07/23 | Saturday | 1.0 | Sale Process Matters | DD Questions Review with LedgerX |
| 01/08/23 | Sunday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/09/23 | Monday | 1.0 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/09/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Check-in conversation with Jeffries on status of exchanges and sale process |
| 01/09/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with LedgerX on responding to DD requests |
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with FTX JP on VDR set-up + management presentation |
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with Embed on Phase II VDR and response tracking |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Embed financial addendum materials preparation |
| 01/11/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/11/23 | Wednesday | 0.5 | Sale Process Matters | Conversation with S&C on FTX EU sale process and regulatory developments |
| 01/12/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/12/23 | Thursday | 1.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/12/23 | Thursday | 0.5 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 01/12/23 | Thursday | 2.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/12/23 | Thursday | 2.0 | Sale Process Matters | Analysis of FTX EU financials + management presentation editing |
| 01/13/23 | Friday | 4.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/13/23 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| | | | | |
|---|---|---|---|---|
| 01/13/23 | Friday | 1.0 | Correspondence with Third-Parties | Check-in with potential Embed bidders |
| 01/13/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX EU Technology Demo + Discussion with S&C |
| 01/14/23 | Saturday | 1.0 | Sale Process Matters | FTX EU Financials Analysis |
| 01/15/23 | Sunday | 1.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/15/23 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX Japan on Phase I VDR |
| 01/16/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with Embed to answer Phase I DD requests |
| 01/16/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with FTX JP on Phase II VDR and responding to DD requests |
| 01/16/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with Jeffries on M&A sale process |
| 01/16/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/17/23 | Tuesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process + LedgerX DD responses |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/18/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX Japan on revenue model |
| 01/18/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Working session with LedgerX to answer Phase I DD requests |
| 01/18/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ other process updates |

Strictly Private & Confidential

| 01/18/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Check-in with Embed on Phase II next steps |
| 01/18/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/18/23 | Wednesday | 2.0 | Sale Process Matters | Embed Model Preparation |
| 01/19/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ other process updates |
| 01/19/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/19/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX EU Technology Discussion with S&C and Management |
| 01/19/23 | Thursday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/19/23 | Thursday | 2.0 | Sale Process Matters | Analyse Embed IOIs and create summary presentation |
| 01/20/23 | Friday | 3.0 | Sale Process Matters | Finalize Embed IOI Summary Presentation |
| 01/20/23 | Friday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/20/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ LedgerX process update |
| 01/20/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Embed Analysis Discussion |
| 01/20/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Embed Model Discussion with Embed |
| 01/20/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | LedgerX DD requests review with management |

**FTX**
Geoff Posess (Executive Director)

Strictly Private & Confidential

| 01/20/23 | Friday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/21/23 | Saturday | 2.0 | Sale Process Matters | Finalizing Embed Phase II VDR Redactions + Incorporating changes from S&C |
| 01/21/23 | Saturday | 3.0 | Sale Process Matters | Finaliziing Embed Phase I Summary IOI Presentation |
| 01/22/23 | Sunday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/23/23 | Monday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidders |
| 01/23/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Conversation with John Ray on Embed IOIs received and Embed process update |
| 01/23/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  next steps + LedgerX process update |
| 01/23/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC Advisor to provide update on Embed IOIs |
| 01/23/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/24/23 | Tuesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  next steps + LedgerX process update |
| 01/24/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX EU Catch-up with A&M and S&C |
| 01/24/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC Advisor to provide update on Embed + LedgerX process |
| 01/24/23 | Tuesday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Initial conversation with portfolio company management |

| 01/24/23 | Tuesday | 2.0 | Sale Process Matters | Updating Embed Phase II VDR |
| 01/25/23 | Wednesday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | IOI Discussions with S&C |
| 01/25/23 | Wednesday | 0.5 | Sale Process Matters | Discussion on IOI feedback with sale party |
| 01/25/23 | Wednesday | 1.0 | Sale Process Matters | FTX JP Discussion with third party |
| 01/26/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | FTX JP Management Presentation updates & discussion |
| 01/26/23 | Thursday | 3.0 | Sale Process Matters | Bid discussions with third parties |
| 01/27/23 | Friday | 3.0 | Sale Process Matters | Bid discussions with third parties |
| 01/27/23 | Friday | 1.0 | Sale Process Matters | Catchup call with sale party |
| 01/29/23 | Sunday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU Management on EU M&A Process |
| 02/01/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC and Embed management team |

| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on IOI process |
|---|---|---|---|---|
| 02/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party re: interests in FTX Japan |
| 02/01/23 | Wednesday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/01/23 | Wednesday | 1.0 | Sale Process Matters | LedgerX Financial Model Preparation |
| 02/01/23 | Wednesday | 3.0 | Sale Process Matters | LedgerX IOI Slides |
| 02/02/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party re: interests in FTX Japan |
| 02/02/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
| 02/02/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/02/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/02/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/02/23 | Thursday | 0.5 | Sale Process Matters | LedgerX Financial Model Preparation |
| 02/02/23 | Thursday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX EU Management and A&M on FTX EU data confirmation |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 02/03/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/03/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management team on Phase II diligence requests |
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management team & S&C on Phase II Process |
| 02/03/23 | Friday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Internal Discussion on FTX EU |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |
| 02/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/06/23 | Monday | 1.0 | Sale Process Matters | Discussion with FTX JP |
| 02/06/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with S&C on Embed Phase II Process |
| 02/06/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

| Date | Day | Hours | Category | Description |
|------|-----|-------|----------|-------------|
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/07/23 | Tuesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Embed Summary IOI Analysis |
| 02/08/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU Management on EU M&A Process |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in Embed management on phase II process / diligence requests |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in LedgerX management on phase II process / diligence requests |
| 02/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/08/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly PMO call with S&C and FTX |
| 02/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
| 02/09/23 | Thursday | 3.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |

| | | | | |
|---|---|---|---|---|
| 02/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/10/23 | Friday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Discussion on portfolio company with A&M |
| 02/13/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/13/23 | Monday | 1.0 | Sale Process Matters | LedgerX Financial Model Review & Call Preparation |
| 02/13/23 | Monday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/13/23 | Monday | 1.5 | Correspondence with Third-Parties | FTX Japan Phase I diligence management meetings with bidders |
| 02/13/23 | Monday | 0.5 | Sale Process Matters | Internal call with FTX Japan management to prepare for UCC call |
| 02/13/23 | Monday | 1.0 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on FTX EU licenses & regulatory situation with FTX EU Management, A&M, S&C |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Ledger Prime Diligence Session with A&M |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | UCC Call with FTX Japan Management |

| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly PMO call with S&C and FTX |
| 02/15/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with S&C and FTX EU Management team on M&A process + legal update |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Embed phase II diligence management meetings preparation call |
| 02/15/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check in with LedgerX on bidder diligence requests |
| 02/16/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 02/16/23 | Thursday | 2.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | LedgerX internal check in on diligence responses |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/17/23 | Friday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/17/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP check in with S&C on porfolio company diligence requests |
| 02/17/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP discussion with A&M on portfolio company situation |
| 02/20/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |

| 02/20/23 | Monday | 0.5 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders - model walk through |
| 02/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Check-in with LedgerX bidder |
| 02/21/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with FTX Japan management on diligence requests and process considerations |
| 02/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Internal check in with Embed management on diligence requests |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Third-Parties | FTX Japan phase I diligence management meetings with bidders |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly PMO call with S&C and FTX |
| 02/22/23 | Wednesday | 1.0 | Correspondence with Third-Parties | FTX Japan phase I diligence management meetings with bidders |
| 02/22/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with LedgerX management on Phase II process / diligence requests |
| 02/23/23 | Thursday | 2.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/23/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
| 02/23/23 | Thursday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |

| 02/23/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with S&C on LedgerX phase II bidders |
| 02/24/23 | Friday | 1.0 | Correspondence with Third-Parties | LedgerX phase II model walkthough with bidders |
| 02/24/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with LedgerX on working capital analysis |
| 02/24/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on tax implications |
| 02/27/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/27/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on employee matters |
| 02/27/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | LedgerX internal check in on diligence responses / phase II process items |
| 02/27/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with LedgerX on working capital analysis |
| 02/27/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on tax implications |
| 02/27/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on purchase structure |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Conversation with UCC on exchange shortfall |
| 02/28/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/28/23 | Tuesday | 2.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/28/23 | Tuesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |

| 02/28/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
|---|---|---|---|---|
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly PMO call with S&C and FTX |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Dilligence Session |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | LedgerX Internal Discussion with S&C |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management on diligence requests & process |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on LedgerX process & bids evaluation |
| 03/02/23 | Thursday | 1.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/02/23 | Thursday | 1.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/02/23 | Thursday | 4.0 | Sale Process Matters | LedgerX Board Slides Creation |
| 03/03/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/03/23 | Friday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/05/23 | Sunday | 5.0 | Sale Process Matters | Embed Future Cost Anlaysis |
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | FTX Japan Phase I diligence management meetings with bidders |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 03/06/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX Sale Process |
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/06/23 | Monday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/08/23 | Wednesday | 4.0 | Sale Process Matters | LedgerX Board Slides Creation |
| 03/08/23 | Wednesday | 3.0 | Sale Process Matters | Finalizing Embed Phase II Process Overview Materials |
| 03/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management on bid process + diligence items |
| 03/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX Japan internal discussion |
| 03/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Discussion with LedgerX and S&C |
| 03/10/23 | Friday | 1.0 | Sale Process Matters | Embed Bid Preparation & Strategy |

| 03/12/23 | Sunday | 4.0 | Sale Process Matters | LedgerX Board Slides Creation |
|---|---|---|---|---|
| 03/12/23 | Sunday | 2.0 | Sale Process Matters | Finalizing Embed Phase II Process Overview Materials |
| 03/13/23 | Monday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/14/23 | Tuesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Subsidiary company Diligence Session with A&M |
| 03/15/23 | Wednesday | 2.0 | Sale Process Matters | Finalizing Embed Bid Analysis Presentation |
| 03/15/23 | Wednesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/15/23 | Wednesday | 1.5 | Sale Process Matters | M&A Team Internal catch-up on outreach and VDR / management presentation materials discussion |
| 03/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX + Embed Sale Process |
| 03/16/23 | Thursday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/17/23 | Friday | 0.5 | Correspondence with Third-Parties | Diligence discussion with LedgerX bidder & S&C |
| 03/21/23 | Tuesday | 0.5 | Sale Process Matters | LedgerX NWC Analysis |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal catch-up with S&C on LedgerX and Embed sale process / bid discussion |

| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Catch-up call with Embed management to discuss sale process next steps |
| 03/23/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Conversation with potential Embed bidder |
| 03/28/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Catch-up call with Embed management to discuss sale process next steps |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Conversation with potential Embed bidder |
| 03/29/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Conversation with Embed CTO on sale process |
| 03/30/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 03/31/23 | Friday | 1.0 | Sale Process Matters | LedgerX NWC Analysis |
| 04/03/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | LedgerX check-in with UCC advisor |
| 04/03/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Discussion with LedgerX on March Financials |
| 04/04/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Update |
| 04/05/23 | Wednesday | 4.0 | Sale Process Matters | Embed sale process materials creation - buyer profile backgrond |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Disucssion with portfolio company |
| 04/06/23 | Thursday | 2.0 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 04/10/23 | Monday | 1.0 | Sale Process Matters | FTX Exchanges Discussion - LedgerX + Embed |
| 04/10/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Dilligence Session with A&M |
| 04/13/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Financial model call with Embed CFO |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/13/23 | Thursday | 0.5 | Sale Process Matters | Conversation with potential Embed bidder |
| 04/14/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 04/14/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed CTO meeting with potential bidder |
| 04/17/23 | Monday | 5.0 | Sale Process Matters | Embed management meetings with potential bidder |
| 04/17/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
| 04/18/23 | Tuesday | 0.5 | Sale Process Matters | PWP Check in with potential Embed bidder |
| 04/18/23 | Tuesday | 3.0 | Sale Process Matters | Embed UCC Update Materials Creation |

| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
|---|---|---|---|---|
| 04/20/23 | Thursday | 2.5 | Sale Process Matters | PWP Internal discussion on Embed asset sale and sale strategy |
| 04/21/23 | Friday | 2.0 | Sale Process Matters | Embed code review session with potential bidder |
| 04/24/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
| 04/25/23 | Tuesday | 2.0 | Correspondence with Debtor Advisors and Principals | Embed wind down discussion with A&M |
| 04/25/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP Internal discussion with Embed CTO |
| 04/25/23 | Tuesday | 0.5 | Sale Process Matters | PWP meeting with potential LedgerX bidder |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/27/23 | Thursday | 3.0 | Sale Process Matters | FTX EU financial data preparation |
| 05/01/23 | Monday | 6.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/02/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of prepared sale process and financial information in preparation for LedgerX hearing |
| 05/02/23 | Tuesday | 7.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/03/23 | Wednesday | 6.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/05/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

| 05/12/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
|---|---|---|---|---|
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/14/23 | Wednesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/03/23 | Monday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/06/23 | Thursday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | Sale process update call with UCC advisors |
| 07/10/23 | Monday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/13/23 | Thursday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/14/23 | Friday | 2.5 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/18/23 | Tuesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/19/23 | Wednesday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |

| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
|---|---|---|---|---|
| 07/21/23 | Friday | 4.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/24/23 | Monday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/25/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal recovery analysis / plan discussion |
| 07/26/23 | Wednesday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/31/23 | Monday | 4.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 08/22/23 | Tuesday | 1.0 | Sale Process Matters | Call for live sale process |
| 08/22/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on live sale process |
| 08/29/23 | Tuesday | 1.0 | Sale Process Matters | Internal discussion on live sale process |
| 09/01/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/05/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 09/05/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |

| 09/06/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/07/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 09/07/23 | Thursday | 4.0 | Sale Process Matters | Consolidation of original sale process materials |
| 09/08/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 09/12/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/12/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |
| 09/13/23 | Wednesday | 1.0 | Sale Process Matters | Call for active sale process |
| 09/14/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/14/23 | Thursday | 2.0 | Sale Process Matters | VDR Setup / Coordination / Review |
| 09/15/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/18/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/19/23 | Tuesday | 1.0 | Sale Process Matters | UCC Call on active sale process |
| 09/19/23 | Tuesday | 0.5 | Sale Process Matters | Internal prep to refine sale outreach list |
| 09/20/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

Strictly Private & Confidential

| 09/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 09/25/23 | Monday | 1.0 | Sale Process Matters | Call for active sale process |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/28/23 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/28/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/28/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on exchange proposal |
| 09/29/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/02/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 10/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
|---|---|---|---|---|
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/04/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/05/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 10/06/23 | Friday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/06/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/09/23 | Monday | 1.5 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/09/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 proposal |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with third party on venture investments |
| 10/10/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 10/10/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 10/10/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/11/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/11/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
| 10/12/23 | Thursday | 2.0 | Sale Process Matters | Email outreach for active sale process |
| 10/12/23 | Thursday | 3.0 | Sale Process Matters | Consolidation of original sale process materials |
| 10/13/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/13/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 10/16/23 | Monday | 0.5 | Sale Process Matters | Internal discussion on asset sale process |
| 10/17/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |

| 10/17/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on due diligence for 2.0 proposal |
|---|---|---|---|---|
| 10/17/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/17/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |
| 10/19/23 | Thursday | 1.0 | Sale Process Matters | UCC Call on active sale process |
| 10/20/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/24/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 10/25/23 | Wednesday | 1.0 | Sale Process Matters | Call for active sale process |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio strategy |
| 10/27/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/01/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 11/02/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/03/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 11/03/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |

| 11/03/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
|---|---|---|---|---|
| 11/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/07/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/08/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/09/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/10/23 | Friday | 5.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/09/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly SteerCo Call |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 11/15/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/15/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/16/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 11/16/23 | Thursday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 11/16/23 | Thursday | 3.0 | Sale Process Matters | Consolidation of original sale process materials |
| 11/17/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on 2.0 process |
| 11/17/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
| 11/17/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/21/23 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/21/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/21/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |
| 11/24/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/27/23 | Monday | 3.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |

| 11/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/28/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/29/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/30/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 11/30/23 | Thursday | 4.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/30/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Outreach calls to third parties |
| 12/01/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/01/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 1.0 | Sale Process Matters | Call for active sale process |
| 12/04/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/04/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 12/04/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |

| 12/05/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on 2.0 proposal |
|---|---|---|---|---|
| 12/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/05/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/06/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/06/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Internal discussion with advisors on 2.0 process |
| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/07/23 | Thursday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture asset |
| 12/07/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/07/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 12/08/23 | Friday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/08/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/08/23 | Friday | 0.5 | Sale Process Matters | Meeting with third party to discuss sale process |

Strictly Private & Confidential

| 12/08/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/08/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/11/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/11/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/12/23 | Tuesday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 1.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/12/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/12/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/13/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Internal discussion on venture investments |
| 12/13/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| 12/14/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
|---|---|---|---|---|
| 12/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/14/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 1.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/15/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/18/23 | Monday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/19/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/19/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/14/23 | Thursday | 5.0 | Due Diligence and Restructuring Strategy | Analysis of 2.0 proposals |
| 12/20/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on 2.0 process |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |

| 12/21/23 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on process |
|----------|----------|-----|----------------------|----------------------------------------|
| 12/21/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion on venture asset |
| 12/21/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/21/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 12/22/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture portfolio |
| 12/22/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/22/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/29/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 12/29/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 01/02/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Call on disposition of international assets |
| 01/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on APA |
| 01/05/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| | | | | |
|---|---|---|---|---|
| 01/09/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/15/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/16/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/22/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/23/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/29/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/30/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/02/24 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/02/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/06/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/08/24 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/12/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/14/24 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/19/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 02/26/24 | Monday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
|---|---|---|---|---|
| 03/01/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/08/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/15/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/22/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/29/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/05/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/12/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/19/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/03/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/10/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/17/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/24/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/07/24 | Friday | 3.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 06/14/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
|---|---|---|---|---|
| 06/21/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/05/24 | Friday | 3.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/12/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/19/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/26/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/02/24 | Friday | 3.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/09/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/16/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/23/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/06/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/13/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 09/20/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 10/04/24 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| Wasif Syed (Executive Director) - Case Hours Summary (Total) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 65.0 |
| Correspondence with Creditors, UCC, and Advisors | 63.5 |
| Correspondence with Third-Parties | 195.0 |
| Due Diligence and Restructuring Strategy | 120.0 |
| Sale Process Matters | 339.5 |
| Financing Matters | - |
| Court Hearings | 2.5 |
| Other Administrative Processes and Analysis | 116.5 |
| **Total** | **902.0** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 12/05/22 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Discussion on venture investments |
| 12/05/22 | Monday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/06/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/06/22 | Tuesday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/07/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/07/22 | Wednesday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/08/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/08/22 | Thursday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/09/22 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/09/22 | Friday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |

| | | | | |
|---|---|---|---|---|
| 12/09/22 | Friday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/12/22 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/12/22 | Monday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/13/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/13/22 | Tuesday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/14/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/14/22 | Wednesday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/15/22 | Thursday | 4.0 | Sale Process Matters | Discussion on venture investments |
| 12/15/22 | Thursday | 6.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/16/22 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/16/22 | Friday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/19/22 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/20/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/21/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |

| 12/22/22 | Thursday | 4.0 | Correspondence with Third-Parties | Venture calls with third parties |
|---|---|---|---|---|
| 12/22/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/23/22 | Friday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/23/22 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/26/22 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/27/22 | Tuesday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/27/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/28/22 | Wednesday | 1.0 | Correspondence with Third-Parties | Fund investments outreach |
| 12/28/22 | Wednesday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/28/22 | Wednesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/29/22 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/29/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal ventures discussion |
| 12/29/22 | Thursday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/29/22 | Thursday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |

| | | | | |
|---|---|---|---|---|
| 12/29/22 | Thursday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/30/22 | Friday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 12/30/22 | Friday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/31/22 | Saturday | 2.0 | Sale Process Matters | Review of venture portfolio and investee requests |
| 01/03/23 | Tuesday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/03/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/03/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/04/23 | Wednesday | 2.0 | Correspondence with Creditors, UCC, and Advisors | Venture portfolio review with UCC advisors |
| 01/04/23 | Wednesday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/04/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/04/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/05/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/05/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/06/23 | Friday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |

| 01/06/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
|---|---|---|---|---|
| 01/09/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/10/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/10/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/11/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 01/11/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/11/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/12/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/12/23 | Thursday | 4.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/12/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 01/12/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/13/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/13/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/16/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/16/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/17/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/18/23 | Wednesday | 4.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/18/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Venture strategy calls |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Biweekly internal discussion |
| 01/18/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/18/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/19/23 | Thursday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |

| 01/19/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
|---|---|---|---|---|
| 01/20/23 | Friday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/20/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/20/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/23/23 | Monday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/23/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/23/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/24/23 | Tuesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/24/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/24/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 01/25/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/25/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |

| 01/25/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/26/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/26/23 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/26/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/27/23 | Friday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/27/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/27/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/30/23 | Monday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 01/30/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/30/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/31/23 | Tuesday | 1.5 | Due Diligence and Restructuring Strategy | Venture calls with third parties |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Fund investments summary |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 02/01/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
|---|---|---|---|---|
| 02/01/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update calls with UCC advisors re: sale processes |
| 02/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/02/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Advisors catchup with S&C re: M&A processes |
| 02/02/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/03/23 | Friday | 2.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/06/23 | Monday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/06/23 | Monday | 5.0 | Sale Process Matters | Fund investments summary |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup call with UCC advisors regarding M&A processes |
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/08/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |

| 02/08/23 | Wednesday | 2.5 | Court Hearings | FTX Omnibus hearing |
|---|---|---|---|---|
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 1.0 | Sale Process Matters | Ventures board meeting |
| 02/09/23 | Thursday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/09/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/09/23 | Thursday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/10/23 | Friday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/10/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/13/23 | Monday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/13/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on portfolio company |
| 02/13/23 | Monday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 02/14/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
|---|---|---|---|---|
| 02/14/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with S&C re: De Minimis order |
| 02/15/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/15/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/16/23 | Thursday | 0.5 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/17/23 | Friday | 1.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/17/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/20/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with fund re: LP repurchase |
| 02/20/23 | Monday | 1.0 | Sale Process Matters | Internal discussion on next steps for ventures process |
| 02/20/23 | Monday | 0.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/20/23 | Monday | 2.0 | Sale Process Matters | Analysis on venture investments |

| 02/20/23 | Monday | 3.0 | Sale Process Matters | Fund investments summary |
|---|---|---|---|---|
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/21/23 | Tuesday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/22/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup discussion with Mayer Brown |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 02/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process update with UCC advisors |
| 02/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 02/23/23 | Thursday | 1.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/23/23 | Thursday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/23/23 | Thursday | 3.0 | Sale Process Matters | Fund investments summary |
| 02/24/23 | Friday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/25/23 | Saturday | 4.0 | Sale Process Matters | Fund investments summary |
| 02/27/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Venture calls with third parties |

| | | | | |
|---|---|---|---|---|
| 02/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Venture calls with third parties |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/01/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 03/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/02/23 | Thursday | 1.0 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/02/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 03/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Session with UCC advisors regarding fund asset in portfolio |
| 03/03/23 | Friday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 03/03/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/03/23 | Friday | 5.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/03/23 | Friday | 4.0 | Sale Process Matters | Fund investments summary |
| 03/06/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |

| 03/06/23 | Monday | 5.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/07/23 | Tuesday | 1.0 | Sale Process Matters | Call to finalize PSA documentation for sale of fund |
| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/07/23 | Tuesday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/08/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/09/23 | Thursday | 5.0 | Sale Process Matters | Fund investments summary |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |

| 03/09/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
|---|---|---|---|---|
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Review of SOFA schedule with A&M |
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |
| 03/10/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/10/23 | Friday | 5.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/13/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/13/23 | Monday | 2.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/14/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on fund sale process |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

**FTX**
Wasif Syed (Executive Director)

Strictly Private & Confidential

| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 03/15/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/16/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/16/23 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Update call with portfolio companies |
| 03/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/17/23 | Friday | 2.5 | Correspondence with Third-Parties | 5 calls with third parties interested in venture sale processes |
| 03/17/23 | Friday | 5.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/17/23 | Friday | 2.0 | Sale Process Matters | Fund investments summary |
| 03/20/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio company |
| 03/20/23 | Monday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal coordination for fund sale process |
| 03/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |

| 03/21/23 | Tuesday | 4.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/21/23 | Tuesday | 2.0 | Sale Process Matters | Fund investments summary |
| 03/21/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/23/23 | Thursday | 1.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Process update with UCC advisors |
| 03/23/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on token status |
| 03/24/23 | Friday | 2.5 | Correspondence with Third-Parties | 5 calls with third parties interested in venture sale processes |
| 03/24/23 | Friday | 4.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/27/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 03/27/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Fund investments summary |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |

| 03/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/30/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 03/30/23 | Thursday | 1.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/31/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/03/23 | Monday | 2.5 | Correspondence with Third-Parties | 5 calls with third parties interested in venture sale processes |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 Catch-up calls with portfolio companies |
| 04/04/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discusson with A&M on venture book status updates |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/04/23 | Tuesday | 4.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/05/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| | | | | |
|---|---|---|---|---|
| 04/05/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 Catch-up calls with portfolio company |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/06/23 | Thursday | 1.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 04/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | 2 calls with third parties interested in venture sale processes |
| 04/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/11/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/11/23 | Tuesday | 2.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |

| 04/13/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/14/23 | Friday | 2.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/17/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 Catch-up calls with portfolio companies |
| 04/17/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/18/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/18/23 | Tuesday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with Advisors of portfolio company |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/19/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |

| 04/20/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/20/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/21/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Check-in call with portfolio asset on sale process |
| 04/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 04/25/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/25/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/25/23 | Tuesday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/26/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/27/23 | Thursday | 1.0 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/28/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 catch-up call with portfolio company |
| 04/28/23 | Friday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |

| 05/01/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/01/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/02/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/03/23 | Wednesday | 3.5 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/03/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/04/23 | Thursday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/05/23 | Friday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/08/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/09/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/10/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |

| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/11/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/12/23 | Friday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/15/23 | Monday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/15/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/16/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/16/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/16/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/17/23 | Wednesday | 3.0 | Correspondence with Third-Parties | 6 calls with third parties interested in venture sale processes |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 05/18/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |

| 05/19/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
|---|---|---|---|---|
| 05/19/23 | Friday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/22/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 05/22/23 | Monday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/22/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/23/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/23/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/24/23 | Wednesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 05/24/23 | Wednesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/25/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/26/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/30/23 | Tuesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |

| 05/30/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 catch-up call with portfolio company |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/01/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 06/01/23 | Thursday | 3.0 | Sale Process Matters | Prep for UCC meeting regarding venture portfolio company |
| 06/01/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/02/23 | Friday | 0.5 | Sale Process Matters | UCC meeting regarding venture portfolio company |
| 06/02/23 | Friday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/05/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/06/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |

| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
|---|---|---|---|---|
| 06/07/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/08/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/09/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third party interested in asset sale process |
| 06/11/23 | Sunday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/12/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | Catch up calls with previously engaged third parties |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/14/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/15/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/15/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/15/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |

| 06/16/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/19/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/19/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/20/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/20/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/21/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/22/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/23/23 | Friday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 06/26/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/26/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/27/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/28/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |

| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/29/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/05/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/10/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/11/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |

| 07/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/18/23 | Tuesday | 5.5 | Correspondence with Creditors, UCC, and Advisors | Prep / discussions with UCC professionals on venture sale processes |
| 07/19/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/19/23 | Wednesday | 4.5 | Correspondence with Creditors, UCC, and Advisors | Prep / discussions with UCC professionals on venture sale processes |
| 07/20/23 | Thursday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/20/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |

| 07/20/23 | Thursday | 5.5 | Correspondence with Creditors, UCC, and Advisors | Prep / discussions with UCC professionals on venture sale processes |
|---|---|---|---|---|
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale process |
| 07/25/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/27/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/31/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 07/31/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 08/01/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/01/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/02/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |

| 08/02/23 | Wednesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/03/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
| 08/03/23 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/04/23 | Friday | 4.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/04/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/08/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/09/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/10/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |
| 08/15/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
| 08/15/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on cryptocurrency holdings |
| 08/16/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly advisor discussion on venture investments |
| 08/16/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/17/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process discussion with UCC advisor |

| 08/17/23 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/18/23 | Friday | 4.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors on cryptocurrency holdings |
| 08/22/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/23/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/24/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/29/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/30/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/30/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/31/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/01/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with UCC on process |
| 09/05/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/05/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/06/23 | Wednesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |

| 09/06/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisors in venture investments |
| 09/07/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/07/23 | Thursday | 3.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/07/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/08/23 | Friday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on venture investments |
| 09/12/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/13/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/13/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/14/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/14/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/14/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/18/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC/AHC advisors on venture investments |
| 09/19/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/20/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| 09/20/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
|---|---|---|---|---|
| 09/21/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 09/21/23 | Thursday | 3.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/22/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with debtor advisor on venture investments |
| 09/22/23 | Friday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/26/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/26/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 09/26/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 09/27/23 | Wednesday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/27/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Weekly discussion with debtor advisors on venture investments |
| 09/28/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with UCC advisors on process |
| 09/28/23 | Thursday | 3.0 | Sale Process Matters | Internal anaysis on sale process |
| 10/03/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/10/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

| 10/10/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
|---|---|---|---|---|
| 10/11/23 | Wednesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/12/23 | Thursday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 10/16/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | 1 Catch-up calls with portfolio company |
| 10/17/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/17/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/19/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/20/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/24/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 10/25/23 | Wednesday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 10/26/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/31/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/02/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 11/07/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |

Strictly Private & Confidential

| | | | | |
|---|---|---|---|---|
| 11/08/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/16/23 | Thursday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 11/21/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/21/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/23/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/23/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 11/29/23 | Wednesday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 11/30/23 | Thursday | 4.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 12/01/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/05/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/05/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/08/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| 12/12/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/29/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 12/18/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Bi-Weekly Ventures Board Meeting |
| 12/18/23 | Monday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/19/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 12/26/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly discussion with AHC advisor |
| 01/02/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Update discussion with venture portfolio company |
| 01/09/24 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Discussion with UCC on asset process |
| 01/09/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with advisors and thirdy party on asset process |
| 01/16/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with Board member on asset process |
| 01/16/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

Strictly Private & Confidential

| 01/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party on asset process |
|---|---|---|---|---|
| 01/23/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/25/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussions with exchange on asset process |
| 01/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Update discussion with venture portfolio company |
| 01/30/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/31/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion regarding asset process investors |
| 02/01/24 | Thursday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 02/05/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 02/07/24 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 02/08/24 | Thursday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 02/11/24 | Sunday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 02/13/24 | Tuesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 02/15/24 | Thursday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 02/19/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |

| | | | | |
|---|---|---|---|---|
| 02/20/24 | Tuesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 02/22/24 | Thursday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 02/26/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 02/28/24 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 03/04/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 03/08/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 03/13/24 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 03/18/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 03/19/24 | Tuesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 03/22/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 04/03/24 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 04/09/24 | Tuesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 04/19/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 05/02/24 | Thursday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |

| 05/03/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 05/06/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 05/10/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 05/13/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 05/14/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 05/20/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 05/22/24 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 05/24/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 05/27/24 | Monday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 05/29/24 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investments |
| 06/05/24 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Additional Time on FTX as a whole |
| 07/12/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Additional Time on FTX as a whole |
| 08/09/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Additional Time on FTX as a whole |
| 09/06/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Additional Time on FTX as a whole |

| 10/04/24 | Friday | 2.0 | Other Administrative Processes and Analysis | Additional Time on FTX as a whole |

**FTX**
Alexander Kalashnikov (Associate)

Strictly Private & Confidential

| Alexander Kalashnikov (Associate) - Case Hours Summary (Total) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 16.0 |
| Correspondence with Creditors, UCC, and Advisors | 16.5 |
| Correspondence with Third-Parties | 31.5 |
| Due Diligence and Restructuring Strategy | 68.0 |
| Sale Process Matters | 64.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 115.0 |
| **Total** | **311.0** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 04/03/23 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discusson with A&M on venture book status updates |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |

| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/04/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/09/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/10/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 05/16/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
|---|---|---|---|---|
| 05/17/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/23/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/30/23 | Tuesday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/01/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |

| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
|---|---|---|---|---|
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/14/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 06/28/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |

| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/26/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 08/01/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |

Strictly Private & Confidential

| 08/01/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
|---|---|---|---|---|
| 08/02/23 | Wednesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/03/23 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/04/23 | Friday | 4.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/04/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/08/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/15/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/16/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/17/23 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/23/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/24/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/29/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/30/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| 08/31/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/05/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/06/23 | Wednesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/07/23 | Thursday | 3.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/12/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/13/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/14/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/19/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/20/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/21/23 | Thursday | 3.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/26/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/27/23 | Wednesday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/28/23 | Thursday | 3.0 | Sale Process Matters | Internal anaysis on sale process |
| 10/10/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |

| 10/11/23 | Wednesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
|----------|-----------|-----|----------------------|-------------------------------------------|
| 10/12/23 | Thursday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 10/17/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/19/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/20/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/25/23 | Wednesday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 10/26/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/08/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/16/23 | Thursday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 11/21/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/23/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/23/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/29/23 | Wednesday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 11/30/23 | Thursday | 4.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| 12/01/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
|---|---|---|---|---|
| 12/05/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/08/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/29/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 12/18/23 | Monday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/12/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/22/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/11/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/01/24 | Monday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/03/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/03/24 | Wednesday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/08/24 | Monday | 5.0 | Other Administrative Processes and Analysis | Analysis on venture asset |

| 04/09/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/15/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/16/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/17/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/19/24 | Friday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/22/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/22/24 | Monday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/23/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/24/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/25/24 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 04/25/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/30/24 | Tuesday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture asset |
| 06/12/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/19/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 06/26/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/08/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/09/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/10/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/10/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/11/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/15/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/17/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/18/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 07/24/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/06/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Bi-Weekly Board Call |
| 08/07/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/07/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/08/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

Strictly Private & Confidential

| 08/12/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/14/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/15/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 08/21/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/03/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/04/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/04/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/05/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/05/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/06/24 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/09/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/11/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/12/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/18/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 10/01/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
|---|---|---|---|---|
| 10/02/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

**FTX**
Eduardo Ascoli (Associate)

| Eduardo Ascoli (Associate) - Case Hours Summary (Total) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 15.0 |
| Correspondence with Creditors, UCC, and Advisors | - |
| Correspondence with Third-Parties | 201.0 |
| Due Diligence and Restructuring Strategy | 13.0 |
| Sale Process Matters | 258.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 30.0 |
| **Total** | **517.0** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/30/23 | Tuesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 05/30/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/01/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/02/23 | Friday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |

Strictly Private & Confidential

| 06/05/23 | Monday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/05/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 06/05/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/06/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Brokerage investment alternatives discussion |
| 06/06/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/07/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/08/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/09/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third party interested in asset sale process |
| 06/12/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | Catch up calls with previously engaged third parties |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
|---|---|---|---|---|
| 06/19/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/26/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/20/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/27/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 01/02/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/09/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/15/24 | Monday | 2.0 | Sale Process Matters | Prepation of materials for asset process |
| 01/15/24 | Monday | 1.0 | Other Administrative Processes and Analysis | Data room setup |
| 01/15/24 | Monday | 4.0 | Sale Process Matters | Development of outreach list |
| 01/16/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/22/24 | Monday | 2.0 | Sale Process Matters | Prepation of materials for asset process |
| 01/22/24 | Monday | 1.0 | Other Administrative Processes and Analysis | Data room setup |
| 01/22/24 | Monday | 4.0 | Sale Process Matters | Development of outreach list |
| 01/23/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| 01/24/24 | Wednesday | 4.0 | Sale Process Matters | Development of outreach list |
| 01/29/24 | Monday | 2.0 | Sale Process Matters | Prepation of materials for asset process |
| 01/29/24 | Monday | 1.0 | Other Administrative Processes and Analysis | Data room setup |
| 01/29/24 | Monday | 4.0 | Sale Process Matters | Development of outreach list |
| 01/30/24 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 01/31/24 | Wednesday | 4.0 | Sale Process Matters | Development of outreach list |
| 03/01/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/01/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/01/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/01/24 | Friday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/01/24 | Friday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/04/24 | Monday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/04/24 | Monday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/05/24 | Tuesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/06/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/06/24 | Wednesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/07/24 | Thursday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|----------|----------|-----|-----------------------------------|-------------------------------------------------------------------|
| 03/07/24 | Thursday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/10/24 | Sunday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/11/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/11/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with venture portfolio company |

| 03/11/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on sale of venture asset scheduled |
|---|---|---|---|---|
| 03/11/24 | Monday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/11/24 | Monday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/12/24 | Tuesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal calls on sale of venture asset scheduled |
| 03/12/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 03/13/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/13/24 | Wednesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/14/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/14/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/14/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/14/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/14/24 | Thursday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/14/24 | Thursday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/15/24 | Friday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/15/24 | Friday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |

| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/18/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/18/24 | Monday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/18/24 | Monday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
|---|---|---|---|---|
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 03/19/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/19/24 | Tuesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/20/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/20/24 | Wednesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/21/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/21/24 | Thursday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |

| 03/21/24 | Thursday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
|---|---|---|---|---|
| 03/21/24 | Thursday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/22/24 | Friday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/22/24 | Friday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/22/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/22/24 | Friday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/25/24 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/25/24 | Monday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/25/24 | Monday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/26/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/26/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/26/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/26/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
|---|---|---|---|---|
| 03/26/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/26/24 | Tuesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/27/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/27/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/27/24 | Wednesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/28/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/28/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/28/24 | Thursday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 03/28/24 | Thursday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/29/24 | Friday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |

| | | | | |
|---|---|---|---|---|
| 03/29/24 | Friday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/01/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/02/24 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/03/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/07/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 05/08/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/14/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/15/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/17/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/21/24 | Tuesday | 2.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/22/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/23/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/24/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/27/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

| 05/28/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/30/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 06/03/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/07/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/10/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/11/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/13/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/14/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/17/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/18/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/19/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/20/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/21/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/24/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 06/26/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/26/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 06/27/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/03/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/05/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/10/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/11/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/12/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/15/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/16/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/17/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/18/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/18/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/19/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 07/22/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/22/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/24/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/25/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/25/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/25/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/26/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 07/29/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/01/24 | Thursday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/02/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/06/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/07/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/07/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/08/24 | Thursday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 08/08/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 08/09/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/12/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/13/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/13/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/14/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/15/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/15/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/16/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/19/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/19/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/19/24 | Monday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/21/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/22/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| | | | | |
|---|---|---|---|---|
| 08/22/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/22/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/23/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/28/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/29/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/29/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/29/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/04/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/04/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/05/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/06/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/09/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/10/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 09/10/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/11/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/12/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/12/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/13/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/16/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/16/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/16/24 | Monday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/18/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/19/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/19/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/19/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/20/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/23/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 09/25/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/26/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/26/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/26/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 10/03/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 10/04/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| Donall O'Leary (Associate) - Case Hours Summary (Total) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 18.0 |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | 181.5 |
| Due Diligence and Restructuring Strategy | 26.0 |
| Sale Process Matters | 385.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 1.0 |
| **Total** | **616.5** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 02/01/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/01/24 | Thursday | 4.0 | Sale Process Matters | Development of outreach list |
| 02/02/24 | Friday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 02/05/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party regarding venture asset |
| 02/05/24 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees on sale proces |
| 02/05/24 | Monday | 1.0 | Other Administrative Processes and Analysis | Data room setup |
| 02/05/24 | Monday | 4.0 | Sale Process Matters | Development of outreach list |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees on sale proces |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/06/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/06/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/06/24 | Tuesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees on sale proces |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/08/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/09/24 | Friday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
|---|---|---|---|---|
| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/12/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/12/24 | Monday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/12/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with FTX Board & Committees on sale proces |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/13/24 | Tuesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/15/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/15/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/16/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/19/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/19/24 | Monday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |

| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/20/24 | Tuesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/21/24 | Wednesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Venture asset webinar |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/26/24 | Monday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
|---|---|---|---|---|
| 02/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with FTX Board & Committees on sale proces |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/28/24 | Wednesday | 2.5 | Correspondence with Third-Parties | Meeting with potential investors |
| 02/28/24 | Wednesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/29/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

| 03/01/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 03/01/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/01/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/01/24 | Friday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/04/24 | Monday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/04/24 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC on venture asset |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/04/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/05/24 | Tuesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/06/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/06/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on sale of venture asset scheduled |

| 03/06/24 | Wednesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/07/24 | Thursday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/08/24 | Friday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

| 03/10/24 | Sunday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/11/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/11/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with venture portfolio company |
| 03/11/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on sale of venture asset scheduled |
| 03/11/24 | Monday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/12/24 | Tuesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/12/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/12/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal calls on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 03/13/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 03/13/24 | Wednesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/14/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/14/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/14/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/14/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/14/24 | Thursday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/15/24 | Friday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture asset |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/15/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 03/18/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/18/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/18/24 | Monday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/19/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/19/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |

Strictly Private & Confidential

| 03/19/24 | Tuesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
|---|---|---|---|---|
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/20/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/20/24 | Wednesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/21/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/21/24 | Thursday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 03/21/24 | Thursday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/22/24 | Friday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/22/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/22/24 | Friday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |

| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/25/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/25/24 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/25/24 | Monday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/26/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/26/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/26/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/26/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/26/24 | Tuesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/27/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/27/24 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/27/24 | Wednesday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

| 03/28/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 03/28/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees |
| 03/28/24 | Thursday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 03/29/24 | Friday | 7.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/01/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/02/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/02/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/02/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/02/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 04/03/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 04/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 04/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/04/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/05/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/08/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/09/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/09/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 04/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 04/10/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/11/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/11/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/11/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/12/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/12/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/15/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/16/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/16/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/17/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 04/18/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with S&C |
| 04/18/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 04/19/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/22/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/23/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

Strictly Private & Confidential

| 04/23/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/24/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/25/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/25/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/25/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/26/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

Strictly Private & Confidential

| 04/29/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/30/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/01/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/01/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/02/24 | Thursday | 3.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/03/24 | Friday | 1.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/03/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/07/24 | Tuesday | 3.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/08/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/08/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/10/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 05/13/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/14/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/14/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/15/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/15/24 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with AHC advisor |
| 05/15/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/17/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/21/24 | Tuesday | 0.4 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/21/24 | Tuesday | 1.5 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/22/24 | Wednesday | 3.8 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/22/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/22/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/23/24 | Thursday | 0.3 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/23/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with UCC / FTX board |

Strictly Private & Confidential

| 05/23/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/24/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/27/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/28/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 05/29/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 05/30/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 08/01/24 | Thursday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/06/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/07/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/08/24 | Thursday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/13/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/14/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/19/24 | Monday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 08/21/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 08/28/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 09/03/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/04/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/04/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/09/24 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/10/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/11/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/12/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/16/24 | Monday | 2.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/17/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/18/24 | Wednesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 09/19/24 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 09/25/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 10/01/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

Strictly Private & Confidential

| 10/01/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 10/02/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 10/02/24 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 10/03/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 10/04/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 10/08/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |
| 10/08/24 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Additional diligence on key assets |

| Jenny Zhu (Analyst) - Case Hours Summary (Total) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 39.0 |
| Correspondence with Creditors, UCC, and Advisors | 19.5 |
| Correspondence with Third-Parties | 55.5 |
| Due Diligence and Restructuring Strategy | 23.0 |
| Sale Process Matters | 194.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 17.0 |
| **Total** | **348.5** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Kick-off discussion with A&M re: case and process |
| 11/18/22 | Friday | 1.0 | Sale Process Matters | Incoming buyer email communication and process tracking |
| 11/19/22 | Saturday | 1.0 | Sale Process Matters | Incoming buyer email communication and process tracking |
| 11/20/22 | Sunday | 1.0 | Sale Process Matters | Incoming buyer email communication and process tracking |
| 11/21/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: FTX Japan |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Data room review with LedgerX CEO |
| 11/22/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX Europe re: next steps and VDR |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Data room review with LedgerX CEO |
| 11/22/22 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on bidding procedures and auction planning |

| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
|---|---|---|---|---|
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Embed re: company overview from Embed |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C to catch up on FTX EU updates and developments |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C on venture investment process |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with FTX EU management to discuss upcoming process plan |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C on inbound vetting process and coordination plan |
| 11/29/22 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal onboarding meeting |
| 11/29/22 | Tuesday | 2.5 | Sale Process Matters | LedgerX Sale process tracker sheet creation |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |
| 11/30/22 | Wednesday | 3.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 11/30/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare internal FTX Board materials for 12/6/22 |
| 12/01/22 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up on board meeting materials creation |
| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |

| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/01/22 | Thursday | 1.0 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/01/22 | Thursday | 3.5 | Sale Process Matters | Sale process materials creation + 12/6/22 board update materials creation |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Internal M&A Team Meeting discussing process updates |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Discussion with S&C re: FTX EU regulatory updates |
| 12/02/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Discussion with FTX EU team on company overview materials |
| 12/04/22 | Sunday | 1.5 | Other Administrative Processes and Analysis | Discussion with VDR Provider (datasite) and VDR set-up |
| 12/04/22 | Sunday | 0.5 | Sale Process Matters | Dataroom FTX Japan Discussion |
| 12/05/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/05/22 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal VDR Preparation |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU regulatory status |
| 12/05/22 | Monday | 0.5 | Sale Process Matters | Daily Internal PWP M&A Check-In re: board presenation materials & entity profiles |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: process update |

| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on FTX Gibraltar |
| 12/05/22 | Monday | 1.0 | Other Administrative Processes and Analysis | Daily PMO Materials Creation |
| 12/06/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: entity profiles |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |
| 12/07/22 | Wednesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: board presentation and buyer tracker |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/07/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare internal FTX Board materials for 12/6/22 |
| 12/08/22 | Thursday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking and management presentation updates |
| 12/08/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/08/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX EU management on management presentation |
| 12/08/22 | Thursday | 2.0 | Sale Process Matters | Prepare and edit Embed management presentation |
| 12/09/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |

| 12/09/22 | Friday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking and management presentation updates |
| 12/10/22 | Saturday | 6.0 | Sale Process Matters | WRS 12.15.2022 Board Meeting materials editing |
| 12/10/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |
| 12/10/22 | Saturday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: 12.6.2022 board materials creation and FTX EU financials discussion |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: VDR set-up and management presentation |
| 12/15/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call with Mayer Brown re: bidding procedures + outreach language/steps |
| 12/15/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/16/22 | Friday | 0.5 | Sale Process Matters | FTX JP Management Presentation updates & discussion |
| 12/16/22 | Friday | 0.5 | Sale Process Matters | Discussion with LedgerX to finalize management presentation |
| 12/16/22 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on Blockfolio investment and acquisition terms |
| 12/16/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX + S&C on FTX Trust Co. regarding license sale |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX + S&C on FTX Trust Co. regarding license sale |

| 12/17/22 | Saturday | 3.5 | Due Diligence and Restructuring Strategy | Prepare Blocfkolio investment overview materials |
|---|---|---|---|---|
| 12/17/22 | Saturday | 2.0 | Due Diligence and Restructuring Strategy | Finalize M&A section of Dotcom board materials presentation |
| 12/17/22 | Saturday | 0.5 | Due Diligence and Restructuring Strategy | M&A Team Dotcom materials check-in |
| 12/18/22 | Sunday | 1.5 | Due Diligence and Restructuring Strategy | Finalize M&A section of Dotcom board materials presentation |
| 12/19/22 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily Internal PWP M&A Check-In re: VDR preparation + management presentation edits |
| 12/19/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to edit the management presentation + understand business model |
| 12/19/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/19/22 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Call with Embed finance lead to organize financials + KPIs |
| 12/20/22 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Edit Blocfkolio investment overview materials |
| 12/20/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with Embed management team to discuss financials / clearing agreements |
| 12/21/22 | Wednesday | 2.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/21/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to edit the management presentation + understand business model |
| 12/21/22 | Wednesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking, outbound outreach, management presentations, VDR preparation |
| 12/22/22 | Thursday | 1.0 | Other Administrative Processes and Analysis | Embed VDR preparation |

| 12/22/22 | Thursday | 2.0 | Other Administrative Processes and Analysis | FTX EU Management Presentation materials preparation |
| 12/22/22 | Thursday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/22/22 | Thursday | 1.0 | Other Administrative Processes and Analysis | LedgerX VDR set-up |
| 12/23/22 | Friday | 0.5 | Other Administrative Processes and Analysis | LedgerX VDR discussion |
| 12/23/22 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/23/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |
| 12/23/22 | Friday | 1.0 | Sale Process Matters | Finalize Blockfolio investment overview materials |
| 12/27/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/28/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/28/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |
| 12/29/22 | Thursday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/29/22 | Thursday | 2.0 | Sale Process Matters | Creation of UCC M&A Presentation Materials |
| 12/30/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Catch-up call with S&C + A&M |

| 01/02/23 | Monday | 0.5 | Sale Process Matters | M&A Team Internal Catch-up on outreach and VDR / management presentation materials discussion |
|---|---|---|---|---|
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on M&A bid procedures + motion |
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with internal legal counsel |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | FTX EU VDR Preparation |
| 01/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | Conversation with Embed on management presentation + VDR preparation |
| 01/04/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/04/23 | Wednesday | 1.5 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/04/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with FTX Japan on editing the management presentation |
| 01/05/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/05/23 | Thursday | 0.5 | Sale Process Matters | LedgerX management meeting with potential bidder |
| 01/05/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary sale discussion with A&M |
| 01/05/23 | Thursday | 1.0 | Sale Process Matters | Working session with Embed management to work on Phase II VDR |
| 01/05/23 | Thursday | 1.5 | Sale Process Matters | Internal Embed VDR preparation |

| 01/06/23 | Friday | 2.0 | Sale Process Matters | M&A Process tracking |
|---|---|---|---|---|
| 01/07/23 | Saturday | 1.0 | Sale Process Matters | DD Questions Review with LedgerX |
| 01/08/23 | Sunday | 1.0 | Sale Process Matters | Embed Phase II VDR preparation |
| 01/08/23 | Sunday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/09/23 | Monday | 1.0 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/09/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Check-in conversation with Jeffries on status of exchanges and sale process |
| 01/09/23 | Monday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/09/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with LedgerX on responding to DD requests |
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with FTX JP on VDR set-up + management presentation |
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with Embed on Phase II VDR and response tracking |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Subsidiary acquisition materials preparation |

| 01/11/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
|---|---|---|---|---|
| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/12/23 | Thursday | 1.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/12/23 | Thursday | 0.5 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 01/12/23 | Thursday | 2.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/12/23 | Thursday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/13/23 | Friday | 4.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/13/23 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/13/23 | Friday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/15/23 | Sunday | 1.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/15/23 | Sunday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/16/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/16/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/17/23 | Tuesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process + LedgerX DD responses |

| 01/17/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with LedgerX to answer Phase I DD requests |
|---|---|---|---|---|
| 01/17/23 | Tuesday | 1.0 | Sale Process Matters | Finalizing subsidiary presentation materials |
| 01/17/23 | Tuesday | 2.0 | Sale Process Matters | Creating  Embed IOI Summary Presentation |
| 01/17/23 | Tuesday | 4.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/18/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ other process updates |
| 01/18/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/18/23 | Wednesday | 4.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/19/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ other process updates |
| 01/19/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/19/23 | Thursday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/20/23 | Friday | 3.0 | Sale Process Matters | Finalize Embed IOI Summary Presentation |
| 01/20/23 | Friday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/20/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ LedgerX process update |
| 01/20/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Embed Analysis Discussion |

Strictly Private & Confidential

| 01/20/23 | Friday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/21/23 | Saturday | 3.0 | Sale Process Matters | Finaliziing Embed Phase I Summary IOI Presentation |
| 01/22/23 | Sunday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/23/23 | Monday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidders |
| 01/23/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Conversation with John Ray on Embed IOIs received and Embed process update |
| 01/23/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  next steps + LedgerX process update |
| 01/23/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC Advisor to provide update on Embed IOIs |
| 01/23/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/24/23 | Tuesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  next steps + LedgerX process update |
| 01/24/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC Advisor to provide update on Embed + LedgerX process |
| 01/24/23 | Tuesday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Initial conversation with portfolio company management |
| 01/25/23 | Wednesday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | IOI Discussions with S&C |

| 01/25/23 | Wednesday | 0.5 | Sale Process Matters | Discussion on IOI feedback with sale party |
|---|---|---|---|---|
| 01/25/23 | Wednesday | 1.0 | Sale Process Matters | FTX JP Discussion with third party |
| 01/26/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | FTX JP Management Presentation updates & discussion |
| 01/26/23 | Thursday | 3.0 | Sale Process Matters | Bid discussions with third parties |
| 01/27/23 | Friday | 3.0 | Sale Process Matters | Bid discussions with third parties |
| 01/27/23 | Friday | 1.0 | Sale Process Matters | Catchup call with sale party |
| 01/29/23 | Sunday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/30/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC advisors re:update |
| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC and Embed management team |
| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on IOI process |
| 02/01/23 | Wednesday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/02/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
| 02/02/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team check in |

| 02/02/23 | Thursday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/06/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/08/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
| 02/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Discussion on portfolio company with A&M |
| 02/13/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/13/23 | Monday | 1.0 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on FTX EU licenses & regulatory situation with FTX EU Management, A&M, S&C |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Ledger Prime Diligence Session with A&M |
| 02/15/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |

| 02/16/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/17/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP discussion with A&M on portfolio company situation |
| 02/20/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/22/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/23/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
| 02/27/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Conversation with UCC on exchange shortfall |
| 02/28/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 03/03/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/06/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX Sale Process |
| 03/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/10/23 | Friday | 1.0 | Sale Process Matters | Embed Bid Preparation & Strategy |
| 03/13/23 | Monday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/14/23 | Tuesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |

| 03/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Subsidiary company Diligence Session with A&M |
| 03/15/23 | Wednesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/15/23 | Wednesday | 1.5 | Sale Process Matters | M&A Team Internal catch-up on outreach and VDR / management presentation materials discussion |
| 03/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX + Embed Sale Process |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal catch-up with S&C on LedgerX and Embed sale process / bid discussion |
| 03/23/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/30/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 04/03/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | LedgerX check-in with UCC advisor |
| 04/03/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Discussion with LedgerX on March Financials |
| 04/04/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Update |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/06/23 | Thursday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/10/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |

| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Dilligence Session with A&M |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/17/23 | Monday | 6.0 | Sale Process Matters | Embed sale process board update - materials creation |
| 04/17/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/24/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
| 04/25/23 | Tuesday | 2.0 | Correspondence with Debtor Advisors and Principals | Embed wind down discussion with A&M |
| 04/25/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP Internal discussion with Embed CTO |
| 04/25/23 | Tuesday | 0.5 | Sale Process Matters | PWP meeting with potential LedgerX bidder |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/27/23 | Thursday | 3.0 | Sale Process Matters | FTX EU financial data preparation |
| 05/01/23 | Monday | 6.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/02/23 | Tuesday | 7.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/03/23 | Wednesday | 6.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |

| 05/05/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/12/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/19/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/26/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/14/23 | Wednesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/26/23 | Monday | 2.5 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |

| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

**FTX**
Rohan Mekala (Analyst)

Strictly Private & Confidential

| Rohan Mekala (Analyst) - Case Hours Summary (Total) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 66.0 |
| Correspondence with Creditors, UCC, and Advisors | 26.0 |
| Correspondence with Third-Parties | 78.5 |
| Due Diligence and Restructuring Strategy | 17.5 |
| Sale Process Matters | 442.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 12.5 |
| **Total** | **642.5** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/18/22 | Friday | 1.0 | Sale Process Matters | Incoming buyer email communication and process tracking |
| 11/19/22 | Saturday | 1.0 | Sale Process Matters | Incoming buyer email communication and process tracking |
| 11/20/22 | Sunday | 1.0 | Sale Process Matters | Incoming buyer email communication and process tracking |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Data room review with LedgerX CEO |
| 11/22/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX Europe re: next steps and VDR |
| 11/22/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Data room review with LedgerX CEO |
| 11/22/22 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on bidding procedures and auction planning |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |

| 11/25/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with Embed re: company overview from Embed |
|----------|--------|-----|---------------------------------------------------|-------------------------------------------------------|
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C to catch up on FTX EU updates and developments |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C on venture investment process |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with FTX EU management to discuss upcoming process plan |
| 11/28/22 | Monday | 0.5 | Sale Process Matters | Discussion with S&C on inbound vetting process and coordination plan |
| 11/29/22 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal onboarding meeting |
| 11/29/22 | Tuesday | 2.5 | Sale Process Matters | LedgerX Sale process tracker sheet creation |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |
| 11/30/22 | Wednesday | 3.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 11/30/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare internal FTX Board materials for 12/6/22 |
| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |
| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/01/22 | Thursday | 1.0 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/01/22 | Thursday | 3.5 | Sale Process Matters | Sale process materials creation + 12/6/22 board update materials creation |

| 12/02/22 | Friday | 0.5 | Sale Process Matters | Internal M&A Team Meeting discussing process updates |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Discussion with S&C re: FTX EU regulatory updates |
| 12/02/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Discussion with FTX EU team on company overview materials |
| 12/03/22 | Saturday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/04/22 | Sunday | 1.5 | Other Administrative Processes and Analysis | Discussion with VDR Provider (datasite) and VDR set-up |
| 12/04/22 | Sunday | 0.5 | Sale Process Matters | Dataroom FTX Japan Discussion |
| 12/04/22 | Sunday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/05/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/05/22 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal VDR Preparation |
| 12/05/22 | Monday | 0.5 | Sale Process Matters | Daily Internal PWP M&A Check-In re: board presenation materials & entity profiles |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: process update |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on FTX Gibraltar |
| 12/05/22 | Monday | 1.0 | Other Administrative Processes and Analysis | Daily PMO Materials Creation |

| 12/05/22 | Monday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/06/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: entity profiles |
| 12/06/22 | Tuesday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/07/22 | Wednesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: board presentation and buyer tracker |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/07/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare internal FTX Board materials for 12/6/22 |
| 12/07/22 | Wednesday | 0.5 | Sale Process Matters | FTX JP VDR Discussion |
| 12/07/22 | Wednesday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/08/22 | Thursday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking and management presentation updates |
| 12/08/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/08/22 | Thursday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/09/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/09/22 | Friday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking and management presentation updates |

| 12/09/22 | Friday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
|---|---|---|---|---|
| 12/10/22 | Saturday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: 12.6.2022 board materials creation and FTX EU financials discussion |
| 12/11/22 | Sunday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: VDR set-up and management presentation |
| 12/15/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call with Mayer Brown re: bidding procedures + outreach language/steps |
| 12/15/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/15/22 | Thursday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/16/22 | Friday | 0.5 | Sale Process Matters | FTX JP Management Presentation updates & discussion |
| 12/16/22 | Friday | 0.5 | Sale Process Matters | Discussion with LedgerX to finalize management presentation |
| 12/16/22 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on Blockfolio investment and acquisition terms |
| 12/16/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/16/22 | Friday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/19/22 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily Internal PWP M&A Check-In re: VDR preparation + management presentation edits |

| 12/19/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
|---|---|---|---|---|
| 12/19/22 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Call with Embed finance lead to organize financials + KPIs |
| 12/19/22 | Monday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/20/22 | Tuesday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/21/22 | Wednesday | 2.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/21/22 | Wednesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking, outbound outreach, management presentations, VDR preparation |
| 12/21/22 | Wednesday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/22/22 | Thursday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/22/22 | Thursday | 1.0 | Other Administrative Processes and Analysis | LedgerX VDR set-up |
| 12/22/22 | Thursday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/23/22 | Friday | 0.5 | Other Administrative Processes and Analysis | LedgerX VDR discussion |
| 12/23/22 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/23/22 | Friday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/26/22 | Monday | 3.0 | Sale Process Matters | Interest and NDA Tracking |

| 12/27/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/27/22 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX JP management on management presentation details |
| 12/27/22 | Tuesday | 5.0 | Correspondence with Debtor Advisors and Principals | FTX Japan management presentation edits |
| 12/27/22 | Tuesday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/28/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/28/22 | Wednesday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/29/22 | Thursday | 5.0 | Correspondence with Debtor Advisors and Principals | FTX Japan management presentation edits |
| 12/29/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX JP management on management presentation details |
| 12/29/22 | Thursday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/29/22 | Thursday | 2.0 | Sale Process Matters | Creation of UCC M&A Presentation Materials |
| 12/29/22 | Thursday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 12/30/22 | Friday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Catch-up call with S&C + A&M |
| 01/02/23 | Monday | 0.5 | Sale Process Matters | M&A Team Internal Catch-up on outreach and VDR / management presentation materials discussion |

| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on M&A bid procedures + motion |
|---|---|---|---|---|
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with internal legal counsel |
| 01/03/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Working session with FTX Japan on editing the management presentation |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | FTX EU VDR Preparation |
| 01/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | Internal work session on FTX Japan management presentation |
| 01/04/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/04/23 | Wednesday | 1.5 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on FTX JP return of funds / sale process timing |
| 01/04/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with FTX Japan on editing the management presentation |
| 01/05/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/05/23 | Thursday | 0.5 | Sale Process Matters | LedgerX management meeting with potential bidder |
| 01/05/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary sale discussion with A&M |
| 01/05/23 | Thursday | 1.0 | Sale Process Matters | Internal FTX JP VDR preparation |

| 01/06/23 | Friday | 2.0 | Sale Process Matters | M&A Process tracking |
|---|---|---|---|---|
| 01/07/23 | Saturday | 1.0 | Sale Process Matters | DD Questions Review with LedgerX |
| 01/08/23 | Sunday | 2.0 | Sale Process Matters | M&A Process tracking |
| 01/08/23 | Sunday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/09/23 | Monday | 1.0 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/09/23 | Monday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Check-in conversation with Jeffries on status of exchanges and sale process |
| 01/09/23 | Monday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/09/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with LedgerX on responding to DD requests |
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with FTX JP on VDR set-up + management presentation |
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with Embed on Phase II VDR and response tracking |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Embed financial addendum materials preparation |

| 01/11/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
|---|---|---|---|---|
| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/12/23 | Thursday | 1.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/12/23 | Thursday | 2.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/12/23 | Thursday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/13/23 | Friday | 4.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/13/23 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/13/23 | Friday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/15/23 | Sunday | 1.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/15/23 | Sunday | 2.5 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |
| 01/15/23 | Sunday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/15/23 | Sunday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX Japan on Phase I VDR |
| 01/16/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with FTX JP on Phase II VDR and responding to DD requests |
| 01/16/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| 01/16/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/17/23 | Tuesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process + LedgerX DD responses |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with LedgerX to answer Phase I DD requests |
| 01/17/23 | Tuesday | 1.0 | Sale Process Matters | Finalizing subsidiary presentation materials |
| 01/17/23 | Tuesday | 4.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/18/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with FTX Japan on revenue model |
| 01/18/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Working session with LedgerX to answer Phase I DD requests |
| 01/18/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process / IOIs+ other process updates |
| 01/18/23 | Wednesday | 4.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/19/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process / IOIs+ other process updates |
| 01/19/23 | Thursday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/19/23 | Thursday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/20/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process / IOIs+ LedgerX process update |
| 01/20/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | LedgerX DD requests review with management |

| 01/20/23 | Friday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/22/23 | Sunday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/23/23 | Monday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidders |
| 01/23/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  next steps + LedgerX process update |
| 01/23/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/24/23 | Tuesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  next steps + LedgerX process update |
| 01/24/23 | Tuesday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/25/23 | Wednesday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 01/25/23 | Wednesday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | IOI Discussions with S&C |
| 01/25/23 | Wednesday | 0.5 | Sale Process Matters | Discussion on IOI feedback with sale party |
| 01/25/23 | Wednesday | 1.0 | Sale Process Matters | FTX JP Discussion with third party |
| 01/26/23 | Thursday | 1.0 | Sale Process Matters | Interest and NDA Tracking |
| 01/26/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | FTX JP Management Presentation updates & discussion |

| 01/26/23 | Thursday | 3.0 | Sale Process Matters | Bid discussions with third parties |
|---|---|---|---|---|
| 01/27/23 | Friday | 1.0 | Sale Process Matters | Interest and NDA Tracking |
| 01/27/23 | Friday | 3.0 | Sale Process Matters | Bid discussions with third parties |
| 01/27/23 | Friday | 1.0 | Sale Process Matters | Catchup call with sale party |
| 01/29/23 | Sunday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/30/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC advisors re:update |
| 01/30/23 | Monday | 3.0 | Sale Process Matters | Interest and NDA Tracking |
| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC and Embed management team |
| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on IOI process |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third party re: interests in FTX Japan |
| 02/01/23 | Wednesday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/01/23 | Wednesday | 1.0 | Sale Process Matters | LedgerX Financial Model Preparation |
| 02/01/23 | Wednesday | 3.0 | Sale Process Matters | LedgerX IOI Slides |

| 02/02/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third party re: interests in FTX Japan |
| 02/02/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
| 02/02/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/02/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/02/23 | Thursday | 0.5 | Sale Process Matters | LedgerX Financial Model Preparation |
| 02/02/23 | Thursday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/03/23 | Friday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/05/23 | Sunday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/06/23 | Monday | 1.0 | Sale Process Matters | Discussion with FTX JP |
| 02/06/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
|---|---|---|---|---|
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/07/23 | Tuesday | 4.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/08/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in LedgerX management on phase II process / diligence requests |
| 02/08/23 | Wednesday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
| 02/09/23 | Thursday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 02/10/23 | Friday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Discussion on portfolio company with A&M |
| 02/10/23 | Friday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/13/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |

| 02/13/23 | Monday | 1.0 | Sale Process Matters | LedgerX Financial Model Review & Call Preparation |
|---|---|---|---|---|
| 02/13/23 | Monday | 1.5 | Correspondence with Third-Parties | FTX Japan Phase I diligence management meetings with bidders |
| 02/13/23 | Monday | 0.5 | Sale Process Matters | Internal call with FTX Japan management to prepare for UCC call |
| 02/13/23 | Monday | 1.0 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on FTX EU licenses & regulatory situation with FTX EU Management, A&M, S&C |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Ledger Prime Diligence Session with A&M |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | UCC Call with FTX Japan Management |
| 02/14/23 | Tuesday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/15/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/15/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check in with LedgerX on bidder diligence requests |
| 02/15/23 | Wednesday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/16/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | LedgerX internal check in on diligence responses |

| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
|---|---|---|---|---|
| 02/16/23 | Thursday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/17/23 | Friday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/17/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP check in with S&C on porfolio company diligence requests |
| 02/17/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP discussion with A&M on portfolio company situation |
| 02/17/23 | Friday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/20/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/20/23 | Monday | 0.5 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/20/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders - model walk through |
| 02/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Check-in with LedgerX bidder |
| 02/21/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with FTX Japan management on diligence requests and process considerations |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Third-Parties | FTX Japan phase I diligence management meetings with bidders |
| 02/21/23 | Tuesday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

| 02/22/23 | Wednesday | 1.0 | Correspondence with Third-Parties | FTX Japan phase I diligence management meetings with bidders |
|---|---|---|---|---|
| 02/22/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/22/23 | Wednesday | 0.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/23/23 | Thursday | 2.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/23/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor jefferies |
| 02/23/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with S&C on LedgerX phase II bidders |
| 02/23/23 | Thursday | 0.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/24/23 | Friday | 1.0 | Correspondence with Third-Parties | LedgerX phase II model walkthough with bidders |
| 02/24/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with LedgerX on working capital analysis |
| 02/24/23 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on tax implications |
| 02/27/23 | Monday | 1.0 | Sale Process Matters | Internal Discussion on portfolio company |
| 02/27/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/27/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on employee matters |
| 02/27/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | LedgerX internal check in on diligence responses / phase II process items |

| 02/27/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with LedgerX on working capital analysis |
|---|---|---|---|---|
| 02/27/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on tax implications |
| 02/27/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with potential LedgerX bidder on purchase structure |
| 02/27/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/28/23 | Tuesday | 2.0 | Sale Process Matters | Portfolio company Model Build |
| 02/28/23 | Tuesday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Conversation with UCC on exchange shortfall |
| 02/28/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/28/23 | Tuesday | 2.0 | Correspondence with Third-Parties | LedgerX phase II diligence management meetings with bidders |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with LedgerX bidder |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | LedgerX Internal Discussion with S&C |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC on LedgerX process & bids evaluation |
| 03/02/23 | Thursday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/02/23 | Thursday | 4.0 | Sale Process Matters | LedgerX Board Slides Creation |

| 03/03/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/03/23 | Friday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | FTX Japan Phase I diligence management meetings with bidders |
| 03/06/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX Sale Process |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |
| 03/06/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/07/23 | Tuesday | 0.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/08/23 | Wednesday | 4.0 | Sale Process Matters | LedgerX Board Slides Creation |
| 03/09/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX Japan internal discussion |
| 03/09/23 | Thursday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/10/23 | Friday | 2.5 | Sale Process Matters | Internal LedgerX Valuation Discussion |
| 03/10/23 | Friday | 4.0 | Sale Process Matters | LedgerX Valuation Analysis |
| 03/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Discussion with LedgerX and S&C |

| 03/11/23 | Saturday | 4.0 | Sale Process Matters | LedgerX Valuation Analysis |
|---|---|---|---|---|
| 03/12/23 | Sunday | 4.0 | Sale Process Matters | LedgerX Board Slides Creation |
| 03/12/23 | Sunday | 4.0 | Sale Process Matters | LedgerX Valuation Analysis |
| 03/12/23 | Sunday | 2.5 | Sale Process Matters | Portfolio company Model Build |
| 03/13/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |
| 03/13/23 | Monday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/14/23 | Tuesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Subsidiary company Diligence Session with A&M |
| 03/14/23 | Tuesday | 1.0 | Sale Process Matters | Internal Discussion on Dave |
| 03/15/23 | Wednesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/15/23 | Wednesday | 1.5 | Sale Process Matters | M&A Team Internal catch-up on outreach and VDR / management presentation materials discussion |
| 03/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX + Embed Sale Process |
| 03/17/23 | Friday | 0.5 | Correspondence with Third-Parties | Diligence discussion with LedgerX bidder & S&C |

| 03/20/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |
| 03/21/23 | Tuesday | 0.5 | Sale Process Matters | LedgerX NWC Analysis |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal catch-up with S&C on LedgerX and Embed sale process / bid discussion |
| 03/23/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 03/27/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/27/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |
| 03/28/23 | Tuesday | 0.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/30/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 03/31/23 | Friday | 1.0 | Sale Process Matters | LedgerX NWC Analysis |
| 04/01/23 | Saturday | 10.0 | Sale Process Matters | LedgerX Model Build |
| 04/03/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | LedgerX check-in with UCC advisor |
| 04/03/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Discussion with LedgerX on March Financials |
| 04/03/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |
| 04/04/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Update |

| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
|---|---|---|---|---|
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Disucssion with portfolio company |
| 04/06/23 | Thursday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/09/23 | Sunday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/10/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |
| 04/10/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
| 04/11/23 | Tuesday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Dilligence Session with A&M |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 04/14/23 | Friday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/16/23 | Sunday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/17/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
| 04/18/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |

| 04/20/23 | Thursday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/24/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |
| 04/24/23 | Monday | 1.0 | Sale Process Matters | LedgerX Legal Discussions |
| 04/24/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
| 04/26/23 | Wednesday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor Jeffries |
| 05/01/23 | Monday | 6.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/02/23 | Tuesday | 7.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/03/23 | Wednesday | 6.0 | Sale Process Matters | Finalizing bids / summary materials ahead of LedgerX hearing |
| 05/05/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/12/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/19/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/26/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/02/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 06/09/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third party interested in asset sale process |
| 06/21/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Diligence coordination with A&M |
| 06/26/23 | Monday | 2.5 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/14/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |

| 07/21/23 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Preparation of PMO venture update |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 08/01/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third party on venture investments |
| 08/22/23 | Tuesday | 1.0 | Sale Process Matters | Call for live sale process |
| 08/22/23 | Tuesday | 0.5 | Sale Process Matters | Internal discussion on live sale process |
| 08/29/23 | Tuesday | 1.0 | Sale Process Matters | Internal discussion on live sale process |
| 09/05/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 09/05/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 09/06/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/07/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 09/07/23 | Thursday | 4.0 | Sale Process Matters | Consolidation of original sale process materials |
| 09/12/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/12/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |

Strictly Private & Confidential

| 09/13/23 | Wednesday | 1.0 | Sale Process Matters | Call for active sale process |
| 09/18/23 | Monday | 4.0 | Sale Process Matters | Tracking and outreach for active sale process |
| 09/19/23 | Tuesday | 1.0 | Sale Process Matters | UCC Call on active sale process |
| 09/20/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/25/23 | Monday | 1.0 | Sale Process Matters | Call for active sale process |
| 09/28/23 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/28/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 09/29/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/10/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 10/10/23 | Tuesday | 0.5 | Sale Process Matters | Call for active sale process |
| 10/11/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/12/23 | Thursday | 2.0 | Sale Process Matters | Email outreach for active sale process |
| 10/12/23 | Thursday | 3.0 | Sale Process Matters | Consolidation of original sale process materials |
| 10/17/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

Strictly Private & Confidential

| 10/17/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |
|---|---|---|---|---|
| 10/19/23 | Thursday | 1.0 | Sale Process Matters | UCC Call on active sale process |
| 10/20/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/24/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 10/25/23 | Wednesday | 1.0 | Sale Process Matters | Call for active sale process |
| 10/25/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion on portfolio strategy |
| 10/27/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/03/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 11/07/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/08/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/09/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/10/23 | Friday | 5.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/16/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 11/16/23 | Thursday | 3.0 | Sale Process Matters | Consolidation of original sale process materials |

| | | | | |
|---|---|---|---|---|
| 11/21/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/21/23 | Tuesday | 1.0 | Sale Process Matters | Call for sale process |
| 11/24/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/28/23 | Tuesday | 1.0 | Sale Process Matters | Call for active sale process |
| 11/30/23 | Thursday | 4.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/01/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/04/23 | Monday | 1.0 | Sale Process Matters | Call for active sale process |
| 12/05/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/07/23 | Thursday | 3.0 | Sale Process Matters | Email outreach for active sale process |
| 12/08/23 | Friday | 1.0 | Sale Process Matters | Meeting with third party to discuss sale process |
| 12/08/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/12/23 | Tuesday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/12/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/12/23 | Tuesday | 0.5 | Sale Process Matters | Discussion with third party on process |

| 12/13/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/18/23 | Monday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/21/23 | Thursday | 0.5 | Sale Process Matters | Discussion with third party on process |
| 12/21/23 | Thursday | 1.0 | Sale Process Matters | Call for active sale process |
| 12/22/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/29/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 01/02/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/04/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/11/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/18/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/25/24 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |
| 01/29/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on plan recoveries with advisors |
| 01/30/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with advisors on asset process |
| 01/31/24 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Response to information request from Committees |


**FTX**
**Alina Negulescu (Analyst)**

Strictly Private & Confidential

| Alina Negulescu (Analyst) - Case Hours Summary (Total) | |
| --- | --- |
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 47.5 |
| Correspondence with Creditors, UCC, and Advisors | 21.0 |
| Correspondence with Third-Parties | 37.0 |
| Due Diligence and Restructuring Strategy | 115.5 |
| Sale Process Matters | 310.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 111.5 |
| **Total** | **642.5** |

| Case Hours Detail (Total) | | | | |
| --- | --- | --- | --- | --- |
| Date | Day | Hours | Category | Activity |
| 12/05/22 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Discussion on venture investments |
| 12/05/22 | Monday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/06/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/06/22 | Tuesday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/07/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/07/22 | Wednesday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/08/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/08/22 | Thursday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/09/22 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/09/22 | Friday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |

| | | | | |
|---|---|---|---|---|
| 12/09/22 | Friday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/12/22 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/12/22 | Monday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/13/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/13/22 | Tuesday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/14/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/14/22 | Wednesday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/15/22 | Thursday | 4.0 | Sale Process Matters | Discussion on venture investments |
| 12/15/22 | Thursday | 6.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/16/22 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/16/22 | Friday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/19/22 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/20/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/21/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |

| 12/22/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/23/22 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/27/22 | Tuesday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/28/22 | Wednesday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/29/22 | Thursday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/30/22 | Friday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 01/03/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/03/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/04/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/04/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/05/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/06/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/09/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |

| | | | | |
|---|---|---|---|---|
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/10/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/11/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/12/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/13/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/13/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/16/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/16/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/17/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/18/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/18/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/19/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |

| 01/20/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
|---|---|---|---|---|
| 01/20/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/23/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/23/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/24/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/24/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/25/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/25/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/26/23 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/26/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/27/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/27/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/30/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |

| 01/30/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
|---|---|---|---|---|
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/02/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Advisors catchup with S&C re: M&A processes |
| 02/02/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup call with UCC advisors regarding M&A processes |
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/07/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/09/23 | Thursday | 1.0 | Sale Process Matters | Ventures board meeting |
| 02/10/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/13/23 | Monday | 4.0 | Sale Process Matters | Preparation of venture sale process material |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 02/14/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
|---|---|---|---|---|
| 02/15/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/16/23 | Thursday | 0.5 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/17/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/20/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with fund re: LP repurchase |
| 02/20/23 | Monday | 1.0 | Sale Process Matters | Internal discussion on next steps for ventures process |
| 02/20/23 | Monday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/21/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup discussion with Mayer Brown |
| 02/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 02/23/23 | Thursday | 2.0 | Sale Process Matters | Analysis on venture investments |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors advisors John Ray, S&C, A&M |
| 02/28/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Venture investment tracker updates |

| 02/28/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/02/23 | Thursday | 1.0 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Session with UCC advisors regarding fund asset in portfolio |
| 03/03/23 | Friday | 5.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/06/23 | Monday | 5.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/08/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |

| | | | | |
|---|---|---|---|---|
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |
| 03/10/23 | Friday | 5.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/13/23 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/13/23 | Monday | 2.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/14/23 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/14/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/15/23 | Wednesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Process updates with UCC advisors |
| 03/15/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/15/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/16/23 | Thursday | 1.5 | Due Diligence and Restructuring Strategy | Update call with portfolio companies |
| 03/16/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 03/17/23 | Friday | 5.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
|---|---|---|---|---|
| 03/20/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Internal coordination for fund sale process |
| 03/21/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | Internal discussion on venture portfolio diligence requests |
| 03/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/21/23 | Tuesday | 4.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/21/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/23/23 | Thursday | 1.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/24/23 | Friday | 4.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |
| 03/24/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/30/23 | Thursday | 1.0 | Sale Process Matters | Due diligence and outreach requests related to portfolio company sale process |

| 03/31/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/03/23 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 Catch-up calls with portfolio companies |
| 04/04/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Discusson with A&M on venture book status updates |
| 04/04/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/04/23 | Tuesday | 4.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/05/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/05/23 | Wednesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/06/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/06/23 | Thursday | 1.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |

| 04/10/23 | Monday | 1.0 | Due Diligence and Restructuring Strategy | 2 calls with third parties interested in venture sale processes |
|---|---|---|---|---|
| 04/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/11/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third parties interested in venture sale processes |
| 04/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/11/23 | Tuesday | 2.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/13/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/13/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/14/23 | Friday | 2.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/17/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/18/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| 04/18/23 | Tuesday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/20/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 04/21/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/21/23 | Friday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/25/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 04/25/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 04/25/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 04/25/23 | Tuesday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 04/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 04/26/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 04/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Update process call with UCC advisors |
| 04/27/23 | Thursday | 1.0 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |

| 04/28/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 04/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 catch-up call with portfolio company |
| 04/28/23 | Friday | 3.0 | Sale Process Matters | Materials / preparation for portfolio company sale process |
| 05/01/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 05/01/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/02/23 | Tuesday | 3.0 | Correspondence with Third-Parties | 8 calls with third parties interested in venture sale processes |
| 05/03/23 | Wednesday | 3.5 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/03/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/03/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/04/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/04/23 | Thursday | 3.0 | Correspondence with Third-Parties | 7 calls with third parties interested in venture sale processes |
| 05/04/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 05/05/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
|---|---|---|---|---|
| 05/05/23 | Friday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/08/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/09/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/10/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/10/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 05/11/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/11/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/11/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/12/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/15/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/16/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/16/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |

| 05/17/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
|---|---|---|---|---|
| 05/18/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/18/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 05/18/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/19/23 | Friday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/19/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/22/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/23/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 05/24/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/24/23 | Wednesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/25/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |

| 05/30/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
|---|---|---|---|---|
| 05/30/23 | Tuesday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 catch-up call with portfolio company |
| 06/01/23 | Thursday | 2.0 | Sale Process Matters | Additional due diligence / process updates for venture sale process |
| 06/01/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/01/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/05/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/05/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/08/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/11/23 | Sunday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |

| 06/12/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
|---|---|---|---|---|
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | Catch up calls with previously engaged third parties |
| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/14/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/15/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/15/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/15/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 06/16/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/19/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/19/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/20/23 | Tuesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/20/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |

| 06/21/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/21/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/22/23 | Thursday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/22/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/26/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 06/26/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/27/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/28/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 06/28/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/29/23 | Thursday | 1.5 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 06/29/23 | Thursday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/29/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |

| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/05/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/05/23 | Wednesday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/06/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | 2004 legal discussion |
| 07/06/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/07/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/10/23 | Monday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/11/23 | Tuesday | 4.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/11/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Update call on EU license status |
| 07/12/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| 07/13/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/19/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 07/19/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/20/23 | Thursday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/20/23 | Thursday | 2.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 07/20/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale process |
| 07/24/23 | Monday | 1.0 | Other Administrative Processes and Analysis | Venture investment tracker updates |

| 07/25/23 | Tuesday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/25/23 | Tuesday | 1.5 | Other Administrative Processes and Analysis | Venture investment tracker updates |
| 07/26/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 07/26/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 07/26/23 | Wednesday | 4.0 | Other Administrative Processes and Analysis | Internal analysis on portfolio company |
| 07/27/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/27/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Weekly process check in with UCC advisor |
| 07/27/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 07/27/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal analysis on portfolio company |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/31/23 | Monday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in venture sale process |
| 08/01/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |

| 08/01/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
|---|---|---|---|---|
| 08/02/23 | Wednesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/03/23 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/04/23 | Friday | 4.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/04/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/08/23 | Tuesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/15/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/16/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/17/23 | Thursday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/18/23 | Friday | 4.0 | Sale Process Matters | Analysis on venture investment positions |
| 08/22/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/23/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/24/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/25/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| 08/29/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
|---|---|---|---|---|
| 08/30/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 08/31/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/01/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/05/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/06/23 | Wednesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/07/23 | Thursday | 3.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/08/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/12/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/13/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/14/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/15/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/19/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 09/20/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

| 09/21/23 | Thursday | 3.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/22/23 | Friday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/26/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 09/27/23 | Wednesday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/28/23 | Thursday | 3.0 | Sale Process Matters | Internal anaysis on sale process |
| 09/29/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/06/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/10/23 | Tuesday | 1.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/11/23 | Wednesday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/12/23 | Thursday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 10/13/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 10/17/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/19/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/20/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |

Strictly Private & Confidential

| 10/25/23 | Wednesday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 10/25/23 | Wednesday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/26/23 | Thursday | 3.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 10/26/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/03/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 11/08/23 | Wednesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/16/23 | Thursday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 11/17/23 | Friday | 2.0 | Sale Process Matters | Analysis on venture investment positions |
| 11/21/23 | Tuesday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/23/23 | Thursday | 1.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/23/23 | Thursday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 11/29/23 | Wednesday | 2.0 | Sale Process Matters | Internal anaysis on sale process |
| 11/30/23 | Thursday | 4.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 12/01/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |

| 12/05/23 | Tuesday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
|----------|---------|-----|----------------------|------------------------------------------|
| 12/08/23 | Friday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/12/23 | Tuesday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/29/23 | Friday | 2.0 | Other Administrative Processes and Analysis | Analysis on venture investment positions |
| 12/18/23 | Monday | 3.0 | Sale Process Matters | Analysis on venture investment positions |
| 12/22/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |
| 12/29/23 | Friday | 1.5 | Sale Process Matters | Analysis on venture investment positions |

| Emmanuel Aidoo (Terminated) - Case Hours Summary (Total) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 47.5 |
| Correspondence with Creditors, UCC, and Advisors | 5.0 |
| Correspondence with Third-Parties | 149.5 |
| Due Diligence and Restructuring Strategy | 44.0 |
| Sale Process Matters | 328.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 30.5 |
| **Total** | **605.0** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/16/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Intro discussion with Sullivan & Cromwell re: asset sale processes |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/18/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX daily CEO debreif with debtors advisors (A&M, S&C) |
| 11/18/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on crypto coin security |
| 11/21/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/23/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and S&C on Venture Investments and Contracts |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: FTX EU account overview |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU re: business dilligence and plan |
| 11/25/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with A&M and FTX re: FTX South Africa plan |

| 11/26/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with A&M and FTX re: licenses of European subidiary |
|---|---|---|---|---|
| 12/01/22 | Thursday | 1.0 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/01/22 | Thursday | 3.5 | Sale Process Matters | Sale process materials creation + 12/6/22 board update materials creation |
| 12/02/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/04/22 | Sunday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on crypto exchanges |
| 12/05/22 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Develop analysis on crypto exchanges |
| 12/05/22 | Monday | 4.0 | Due Diligence and Restructuring Strategy | Develop analysis and summary of identified assets and collateral |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on FTX Gibraltar |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: entity profiles |
| 12/23/22 | Friday | 1.0 | Due Diligence and Restructuring Strategy | Token Review |
| 01/12/23 | Thursday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/13/23 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/17/23 | Tuesday | 4.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/18/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Meeting regarding letter on FTX investment |

| | | | | |
|---|---|---|---|---|
| 01/18/23 | Wednesday | 5.0 | Correspondence with Debtor Advisors and Principals | Board meeting |
| 01/18/23 | Wednesday | 3.0 | Correspondence with Debtor Advisors and Principals | Ventures deep dive meeting |
| 01/18/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Assessing a reorganized entity |
| 01/18/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Venture strategy calls |
| 01/24/23 | Tuesday | 2.5 | Other Administrative Processes and Analysis | Reorg entity analysis |
| 01/25/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Review of reorg plan |
| 02/01/23 | Wednesday | 1.0 | Sale Process Matters | LedgerX Financial Model Preparation |
| 02/02/23 | Thursday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |
| 02/06/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with S&C on Embed Phase II Process |
| 02/06/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |

| 02/08/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
|---|---|---|---|---|
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU Management on EU M&A Process |
| 02/09/23 | Thursday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/13/23 | Monday | 1.0 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on FTX EU licenses & regulatory situation with FTX EU Management, A&M, S&C |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Ledger Prime Diligence Session with A&M |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with S&C and FTX EU Management team on M&A process + legal update |
| 02/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Internal check in with Embed management on diligence requests |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly PMO call with S&C and FTX |
| 02/22/23 | Wednesday | 0.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/02/23 | Thursday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/08/23 | Wednesday | 4.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/15/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/16/23 | Thursday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |

| 03/22/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
|---|---|---|---|---|
| 03/28/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 03/29/23 | Wednesday | 1.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 04/06/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Internal analysis on exchange platforms |
| 04/10/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 04/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/13/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/14/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M on FTX assets |
| 04/18/23 | Tuesday | 1.0 | Due Diligence and Restructuring Strategy | CIM preparation for FTX asset |
| 04/20/23 | Thursday | 1.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 04/21/23 | Friday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC advisors on FTX asset sale process |
| 04/24/23 | Monday | 5.0 | Due Diligence and Restructuring Strategy | CIM and outreach preparation for FTX asset |
| 05/01/23 | Monday | 3.0 | Sale Process Matters | CIM discussion on FTX asset |
| 05/02/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |

| 05/11/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Creation of outreach list for FTX asset |
|---|---|---|---|---|
| 05/12/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/15/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 05/26/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 05/30/23 | Tuesday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 05/30/23 | Tuesday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
| 05/31/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 05/31/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/01/23 | Thursday | 2.0 | Correspondence with Third-Parties | 4 calls with third parties interested in venture sale processes |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/02/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/02/23 | Friday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/05/23 | Monday | 1.0 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |

| 06/05/23 | Monday | 1.0 | Sale Process Matters | Ongoing diligence requests for fund sale process |
|---|---|---|---|---|
| 06/05/23 | Monday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 06/05/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/06/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Brokerage investment alternatives discussion |
| 06/06/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 calls with third parties interested in venture sale processes |
| 06/07/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/07/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 2 calls with third parties interested in venture sale processes |
| 06/08/23 | Thursday | 0.5 | Correspondence with Third-Parties | 1 call with third party interested in asset sale process |
| 06/09/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 calls with third party interested in asset sale process |
| 06/12/23 | Monday | 2.0 | Sale Process Matters | 2 call with third parties interested in asset sale process |
| 06/12/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | 2004 discussion with UCC Counsel |
| 06/12/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/13/23 | Tuesday | 1.0 | Sale Process Matters | Catch up calls with previously engaged third parties |

| 06/14/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 06/14/23 | Wednesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/14/23 | Wednesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 06/15/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/16/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/19/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/19/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/20/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/21/23 | Wednesday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/21/23 | Wednesday | 1.5 | Correspondence with Debtor Advisors and Principals | Diligence coordination with A&M |
| 06/22/23 | Thursday | 1.0 | Sale Process Matters | 2 calls with third parties interested in asset sale process |
| 06/23/23 | Friday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |

| 06/23/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/26/23 | Monday | 2.5 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 06/26/23 | Monday | 2.0 | Sale Process Matters | Company calls associated with fund sale process |
| 06/27/23 | Tuesday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/28/23 | Wednesday | 1.0 | Sale Process Matters | Evaluation of bids received from asset sale process |
| 06/29/23 | Thursday | 0.5 | Sale Process Matters | 1 call with third party interested in asset sale process |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 06/30/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 06/30/23 | Friday | 2.0 | Sale Process Matters | 4 calls with third parties interested in asset sale process |
| 07/03/23 | Monday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/05/23 | Wednesday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/06/23 | Thursday | 2.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/07/23 | Friday | 1.0 | Correspondence with Third-Parties | Sale process update call with UCC advisors |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/07/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/10/23 | Monday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/11/23 | Tuesday | 3.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/12/23 | Wednesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/13/23 | Thursday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/14/23 | Friday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/14/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/16/23 | Sunday | 1.0 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/17/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/17/23 | Monday | 1.5 | Correspondence with Debtor Advisors and Principals | Asset sale check-in with S&C |
| 07/18/23 | Tuesday | 1.5 | Correspondence with Third-Parties | 3 diligence calls with parties in asset sale process |
| 07/18/23 | Tuesday | 4.0 | Sale Process Matters | VDR setup / review for FTX asset sale process |

| 07/19/23 | Wednesday | 2.0 | Correspondence with Debtor Advisors and Principals | Initial Plan discussion |
|---|---|---|---|---|
| 07/20/23 | Thursday | 3.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/21/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/24/23 | Monday | 1.0 | Correspondence with Third-Parties | 2 diligence calls with parties in asset sale process |
| 07/24/23 | Monday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/26/23 | Wednesday | 3.5 | Sale Process Matters | VDR setup / review for FTX asset sale process |
| 07/27/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Analysis of brokerage investment alternatives |
| 07/28/23 | Friday | 0.5 | Correspondence with Third-Parties | 1 diligence call with party in asset sale process |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly hours tracker maintenance |
| 07/28/23 | Friday | 1.5 | Other Administrative Processes and Analysis | Weekly investment tracker maintenance |
| 07/31/23 | Monday | 4.0 | Correspondence with Debtor Advisors and Principals | VDR setup / review for FTX asset sale process |
| 02/01/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/01/24 | Thursday | 4.0 | Sale Process Matters | Development of outreach list |

| 02/02/24 | Friday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
|---|---|---|---|---|
| 02/05/24 | Monday | 0.5 | Sale Process Matters | Discussion with third party regarding venture asset |
| 02/05/24 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees on sale proces |
| 02/05/24 | Monday | 1.0 | Other Administrative Processes and Analysis | Data room setup |
| 02/05/24 | Monday | 4.0 | Sale Process Matters | Development of outreach list |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees on sale proces |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/06/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/06/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/06/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/06/24 | Tuesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Calls with FTX Board & Committees on sale proces |

| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/07/24 | Wednesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/07/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/07/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/08/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/08/24 | Thursday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/08/24 | Thursday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/09/24 | Friday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/09/24 | Friday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/12/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/12/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/12/24 | Monday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/12/24 | Monday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/12/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with FTX Board & Committees on sale proces |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/13/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/13/24 | Tuesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/14/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/14/24 | Wednesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/15/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/15/24 | Thursday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/15/24 | Thursday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/16/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/16/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/16/24 | Friday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/19/24 | Monday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/19/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/19/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/19/24 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/19/24 | Monday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/20/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/20/24 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/20/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/20/24 | Tuesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/21/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/21/24 | Wednesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/22/24 | Thursday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/22/24 | Thursday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/23/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/23/24 | Friday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Venture asset webinar |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Call with venture portfolio company |
| 02/26/24 | Monday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/26/24 | Monday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/27/24 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/27/24 | Tuesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/27/24 | Tuesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with FTX Board & Committees on sale proces |
| 02/28/24 | Wednesday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 02/28/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
|---|---|---|---|---|
| 02/28/24 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on venture asset process |
| 02/28/24 | Wednesday | 2.5 | Correspondence with Third-Parties | Meeting with potential investors |
| 02/28/24 | Wednesday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 02/29/24 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Calls with FTX Board & Committees on sale proces |
| 02/29/24 | Thursday | 2.0 | Correspondence with Third-Parties | Additional calls done separately with potential investors |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 1.0 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 02/29/24 | Thursday | 8.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/01/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/02/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 04/02/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/02/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/02/24 | Tuesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/02/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 04/03/24 | Wednesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/03/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/03/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/04/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/04/24 | Thursday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |

| 04/04/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/05/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/05/24 | Friday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/05/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/08/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/08/24 | Monday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/08/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/09/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/09/24 | Tuesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/09/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 04/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/10/24 | Wednesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/10/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/10/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/11/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/11/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/11/24 | Thursday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/11/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/12/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/12/24 | Friday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/12/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/15/24 | Monday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/15/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/16/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| Date | Day | Hours | Category | Description |
|---|---|---|---|---|
| 04/16/24 | Tuesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/16/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/17/24 | Wednesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/17/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/17/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/18/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/18/24 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with S&C |
| 04/18/24 | Thursday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/18/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |

| 04/19/24 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with venture portfolio company |
| 04/19/24 | Friday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/19/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/22/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/22/24 | Monday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/22/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/23/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/23/24 | Tuesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/23/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/24/24 | Wednesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/24/24 | Wednesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |

Strictly Private & Confidential

| 04/24/24 | Wednesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/25/24 | Thursday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/25/24 | Thursday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/25/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/25/24 | Thursday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/26/24 | Friday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/26/24 | Friday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/26/24 | Friday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/29/24 | Monday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |

| 04/29/24 | Monday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |
| 04/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/30/24 | Tuesday | 0.5 | Correspondence with Third-Parties | Calls with potential investors on sale of venture asset scheduled |
| 04/30/24 | Tuesday | 1.0 | Sale Process Matters | Additional Calls done separately with investors |
| 04/30/24 | Tuesday | 3.0 | Sale Process Matters | Daily correspondence with investors / managing sale process |

**FTX**
Arjun Arora (Terminated)

Strictly Private & Confidential

| Arjun Arora (Terminated) - Case Hours Summary (Total) | |
| --- | --- |
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 17.5 |
| Correspondence with Creditors, UCC, and Advisors | 4.0 |
| Correspondence with Third-Parties | 38.0 |
| Due Diligence and Restructuring Strategy | - |
| Sale Process Matters | 143.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | - |
| **Total** | **202.5** |

| Case Hours Detail (Total) | | | | |
| --- | --- | --- | --- | --- |
| Date | Day | Hours | Category | Activity |
| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU Management on EU M&A Process |
| 02/01/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC and Embed management team |
| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on IOI process |
| 02/01/23 | Wednesday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/02/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/02/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/02/23 | Thursday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

| | | | | |
|---|---|---|---|---|
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX EU Management and A&M on FTX EU data confirmation |
| 02/03/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management team on Phase II diligence requests |
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management team & S&C on Phase II Process |
| 02/03/23 | Friday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Internal Discussion on FTX EU |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |
| 02/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/06/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with S&C on Embed Phase II Process |
| 02/06/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/07/23 | Tuesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |

| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
|---|---|---|---|---|
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Embed Summary IOI Analysis |
| 02/08/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU Management on EU M&A Process |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in Embed management on phase II process / diligence requests |
| 02/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/09/23 | Thursday | 3.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Discussion on portfolio company with A&M |
| 02/13/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/13/23 | Monday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/13/23 | Monday | 1.0 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on FTX EU licenses & regulatory situation with FTX EU Management, A&M, S&C |
| 02/15/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |

| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with S&C and FTX EU Management team on M&A process + legal update |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Embed phase II diligence management meetings preparation call |
| 02/15/23 | Wednesday | 1.0 | Sale Process Matters | Internal FTX EU financials analysis |
| 02/16/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 02/16/23 | Thursday | 2.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/17/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP discussion with A&M on portfolio company situation |
| 02/20/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Internal check in with Embed management on diligence requests |
| 02/22/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with LedgerX management on Phase II process / diligence requests |
| 02/23/23 | Thursday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/27/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |

| 02/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Conversation with UCC on exchange shortfall |
| 02/28/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/28/23 | Tuesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management on diligence requests & process |
| 03/02/23 | Thursday | 1.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/02/23 | Thursday | 1.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/03/23 | Friday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/05/23 | Sunday | 5.0 | Sale Process Matters | Embed Future Cost Anlaysis |
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/06/23 | Monday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/08/23 | Wednesday | 3.0 | Sale Process Matters | Finalizing Embed Phase II Process Overview Materials |
| 03/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |

| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management on bid process + diligence items |
| 03/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/09/23 | Thursday | 6.0 | Sale Process Matters | Finalizing Embed Phase II Process Overview Materials |
| 03/10/23 | Friday | 1.0 | Sale Process Matters | Embed Bid Preparation & Strategy |
| 03/11/23 | Saturday | 1.5 | Sale Process Matters | Embed Internal Financial Analysis & Model Diligence |
| 03/12/23 | Sunday | 2.0 | Sale Process Matters | Finalizing Embed Phase II Process Overview Materials |
| 03/13/23 | Monday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/14/23 | Tuesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/14/23 | Tuesday | 5.0 | Sale Process Matters | Embed Bid Analysis Presentation |
| 03/15/23 | Wednesday | 2.0 | Sale Process Matters | Finalizing Embed Bid Analysis Presentation |
| 03/15/23 | Wednesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/15/23 | Wednesday | 1.5 | Sale Process Matters | M&A Team Internal catch-up on outreach and VDR / management presentation materials discussion |
| 03/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX + Embed Sale Process |

| 03/16/23 | Thursday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
|---|---|---|---|---|
| 03/16/23 | Thursday | 5.0 | Sale Process Matters | Creation of UCC Embed Sale Process Update Presentation |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal catch-up with S&C on LedgerX and Embed sale process / bid discussion |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Catch-up call with Embed management to discuss sale process next steps |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Conversation with potential Embed bidder |
| 03/28/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Catch-up call with Embed management to discuss sale process next steps |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Conversation with potential Embed bidder |
| 03/29/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Conversation with Embed CTO on sale process |
| 03/30/23 | Thursday | 7.0 | Sale Process Matters | Embed sale alternatives materials creation & discussion |
| 04/04/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Update |
| 04/05/23 | Wednesday | 4.0 | Sale Process Matters | Embed sale process materials creation - buyer profile backgrond |
| 04/06/23 | Thursday | 2.0 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 04/06/23 | Thursday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

| 04/10/23 | Monday | 5.0 | Sale Process Matters | Embed model update and financial analysis |
| 04/10/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
| 04/11/23 | Tuesday | 2.0 | Sale Process Matters | Embed potential bidder diligence requests |
| 04/12/23 | Wednesday | 3.0 | Sale Process Matters | Embed financial model update & incremental analysis |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Dilligence Session with A&M |
| 04/13/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Financial model call with Embed CFO |
| 04/13/23 | Thursday | 0.5 | Sale Process Matters | Conversation with potential Embed bidder |
| 04/13/23 | Thursday | 1.0 | Sale Process Matters | Embed technology call with potential bider |
| 04/14/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 04/14/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed CTO meeting with potential bidder |
| 04/17/23 | Monday | 5.0 | Sale Process Matters | Embed management meetings with potential bidder |
| 04/17/23 | Monday | 6.0 | Sale Process Matters | Embed sale process board update - materials creation |
| 04/17/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
| 04/18/23 | Tuesday | 0.5 | Sale Process Matters | PWP Check in with potential Embed bidder |

| 04/18/23 | Tuesday | 3.0 | Sale Process Matters | Embed UCC Update Materials Creation |
|---|---|---|---|---|
| 04/20/23 | Thursday | 2.5 | Sale Process Matters | PWP Internal discussion on Embed asset sale and sale strategy |
| 04/21/23 | Friday | 2.0 | Sale Process Matters | Embed code review session with potential bidder |
| 04/24/23 | Monday | 2.0 | Sale Process Matters | Embed Sale Process - Board Materials Creation |
| 04/24/23 | Monday | 10.0 | Sale Process Matters | LedgerX Final DD Confirmation |
| 04/25/23 | Tuesday | 2.0 | Correspondence with Debtor Advisors and Principals | Embed wind down discussion with A&M |
| 04/25/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP Internal discussion with Embed CTO |
| 04/27/23 | Thursday | 3.0 | Sale Process Matters | FTX EU financial data preparation |
| 05/05/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/12/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/19/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/26/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |


**FTX**
Tejas Choudhary (Terminated)

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |

| Tejas Choudhary (Terminated) - Case Hours Summary (Total) | |
|---|---|
| Categories | Hours |
| Correspondence with Debtor Advisors and Principals | 21.5 |
| Correspondence with Creditors, UCC, and Advisors | 1.5 |
| Correspondence with Third-Parties | 5.0 |
| Due Diligence and Restructuring Strategy | 65.5 |
| Sale Process Matters | 96.5 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 13.5 |
| **Total** | **203.5** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 11/17/22 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Discussion with A&M re: venture investments due dilligence |
| 11/19/22 | Saturday | 0.5 | Due Diligence and Restructuring Strategy | Internal catch-up discussion re: venture investments workstreams |
| 11/28/22 | Monday | 1.0 | Other Administrative Processes and Analysis | Internal catch-up discussion re: venture investments workstreams |
| 11/28/22 | Monday | 6.0 | Other Administrative Processes and Analysis | Create and prepare analysis on venture investments |
| 11/29/22 | Tuesday | 6.0 | Other Administrative Processes and Analysis | Create and prepare analysis on venture investments |
| 11/30/22 | Wednesday | 6.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/01/22 | Thursday | 0.5 | Other Administrative Processes and Analysis | Internal catch-up discussion re: venture investments workstreams |
| 12/01/22 | Thursday | 6.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/02/22 | Friday | 6.0 | Sale Process Matters | Create and prepare analysis on venture investments |

| Date | Day | Hours | Category | Activity |
|---|---|---|---|---|
| | | | **Case Hours Detail (Total)** | |
| 12/03/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/04/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/05/22 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Discussion on venture investments |
| 12/05/22 | Monday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/06/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/06/22 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/06/22 | Tuesday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/07/22 | Wednesday | 1.0 | Sale Process Matters | Internal discussion re: venture investments |
| 12/07/22 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/07/22 | Wednesday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/08/22 | Thursday | 1.0 | Sale Process Matters | Internal discussion re: venture investments |
| 12/08/22 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |

| Date | Day | Hours | Category | Activity |
|---|---|---|---|---|
| **Case Hours Detail (Total)** | | | | |
| 12/08/22 | Thursday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/09/22 | Friday | 0.5 | Sale Process Matters | Internal discussion re: venture investments |
| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/09/22 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 12/09/22 | Friday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/09/22 | Friday | 3.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/10/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/11/22 | Sunday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/12/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/13/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/13/22 | Tuesday | 0.5 | Due Diligence and Restructuring Strategy | Internal discussion re: venture investments |
| 12/14/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 12/19/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

Strictly Private & Confidential

| | Case Hours Detail (Total) | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 12/27/22 | Tuesday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/28/22 | Wednesday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/29/22 | Thursday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 12/30/22 | Friday | 4.0 | Sale Process Matters | Create and prepare analysis on venture investments |
| 01/03/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/03/23 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/04/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/04/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/05/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/06/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/09/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/10/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Weekly Board Call |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/10/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/11/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/12/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/13/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/13/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/16/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/16/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Third-Parties | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/17/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/18/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/18/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/19/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/20/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/20/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 01/23/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/23/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 01/24/23 | Tuesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/24/23 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/25/23 | Wednesday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/25/23 | Wednesday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/26/23 | Thursday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/26/23 | Thursday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/27/23 | Friday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/27/23 | Friday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/30/23 | Monday | 2.0 | Sale Process Matters | Discussion on venture investments |
| 01/30/23 | Monday | 2.0 | Due Diligence and Restructuring Strategy | Create and prepare analysis on venture investments |
| 01/31/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Venture calls with third parties |
| 02/02/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Advisors catchup with S&C re: M&A processes |
| 02/02/23 | Thursday | 6.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup call with UCC advisors regarding M&A processes |
| 02/08/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/09/23 | Thursday | 1.0 | Sale Process Matters | Ventures board meeting |
| 02/14/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 02/15/23 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 02/16/23 | Thursday | 0.5 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/17/23 | Friday | 1.0 | Sale Process Matters | Discussion with portfolio company re: monetization options |
| 02/20/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with fund re: LP repurchase |
| 02/20/23 | Monday | 1.0 | Sale Process Matters | Internal discussion on next steps for ventures process |
| 02/21/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |

| | | | Case Hours Detail (Total) | |
|---|---|---|---|---|
| Date | Day | Hours | Category | Activity |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Catchup discussion with Mayer Brown |
| 02/23/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Venture deep dive meeting |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/01/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Diligence session regarding subsidiary |
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/01/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/02/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Session with UCC advisors regarding fund asset in portfolio |
| 03/06/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |
| 03/06/23 | Monday | 0.5 | Sale Process Matters | Call with third party interested in fund sale process |
| 03/07/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | PMO Meeting with Debtors' advisors John Ray, S&C, A&M |
| 03/08/23 | Wednesday | 0.5 | Due Diligence and Restructuring Strategy | Update call with portfolio company |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/08/23 | Wednesday | 5.0 | Due Diligence and Restructuring Strategy | Preparation of venture board materials |
| 03/09/23 | Thursday | 1.0 | Correspondence with Debtor Advisors and Principals | Ventures board meeting |

Strictly Private & Confidential

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 03/09/23 | Thursday | 0.5 | Due Diligence and Restructuring Strategy | Internal workstreams catchup call |
| 03/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Venture investment planning with S&C |

| Rohan Sindhwani (Terminated) - Case Hours Summary (Total) | |
|---|---|
| **Categories** | **Hours** |
| Correspondence with Debtor Advisors and Principals | 49.0 |
| Correspondence with Creditors, UCC, and Advisors | 5.5 |
| Correspondence with Third-Parties | 91.5 |
| Due Diligence and Restructuring Strategy | 20.5 |
| Sale Process Matters | 270.0 |
| Financing Matters | - |
| Court Hearings | - |
| Other Administrative Processes and Analysis | 6.5 |
| **Total** | **443.0** |

| Case Hours Detail (Total) | | | | |
|---|---|---|---|---|
| **Date** | **Day** | **Hours** | **Category** | **Activity** |
| 11/29/22 | Tuesday | 0.5 | Other Administrative Processes and Analysis | Internal onboarding meeting |
| 11/29/22 | Tuesday | 2.5 | Sale Process Matters | LedgerX Sale process tracker sheet creation |
| 11/30/22 | Wednesday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |
| 11/30/22 | Wednesday | 3.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 11/30/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare internal FTX Board materials for 12/6/22 |
| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Internal M&A Team Meeting discussing process updates |
| 12/01/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/01/22 | Thursday | 1.0 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/01/22 | Thursday | 3.5 | Sale Process Matters | Sale process materials creation + 12/6/22 board update materials creation |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Internal M&A Team Meeting discussing process updates |

| 12/02/22 | Friday | 0.5 | Sale Process Matters | Discussion with S&C re: FTX EU regulatory updates |
| 12/02/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/02/22 | Friday | 0.5 | Sale Process Matters | Discussion with FTX EU team on company overview materials |
| 12/04/22 | Sunday | 1.5 | Other Administrative Processes and Analysis | Discussion with VDR Provider (datasite) and VDR set-up |
| 12/05/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/05/22 | Monday | 0.5 | Other Administrative Processes and Analysis | Internal VDR Preparation |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU regulatory status |
| 12/05/22 | Monday | 0.5 | Sale Process Matters | Daily Internal PWP M&A Check-In re: board presenation materials & entity profiles |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C re: process update |
| 12/05/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion on FTX Gibraltar |
| 12/05/22 | Monday | 1.0 | Other Administrative Processes and Analysis | Daily PMO Materials Creation |
| 12/05/22 | Monday | 2.0 | Sale Process Matters | Embed management presentation materials creation |
| 12/06/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/06/22 | Tuesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: entity profiles |

| 12/06/22 | Tuesday | 1.5 | Sale Process Matters | Discussion with Embed  management |
| 12/06/22 | Tuesday | 2.5 | Sale Process Matters | Outbound tracker list creation |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |
| 12/07/22 | Wednesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: board presentation and buyer tracker |
| 12/07/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/07/22 | Wednesday | 0.5 | Sale Process Matters | Discussion with Embed  management |
| 12/07/22 | Wednesday | 3.0 | Due Diligence and Restructuring Strategy | Create and prepare internal FTX Board materials for 12/6/22 |
| 12/08/22 | Thursday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking and management presentation updates |
| 12/08/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/08/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX EU management on management presentation |
| 12/08/22 | Thursday | 0.5 | Sale Process Matters | Discussion with Embed management |
| 12/08/22 | Thursday | 1.5 | Sale Process Matters | Prepare and edit FTX EU management presentation |
| 12/08/22 | Thursday | 2.0 | Sale Process Matters | Prepare and edit Embed management presentation |
| 12/09/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| 12/09/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |
|---|---|---|---|---|
| 12/09/22 | Friday | 1.0 | Sale Process Matters | Edit FTX EU management presentation |
| 12/09/22 | Friday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking and management presentation updates |
| 12/10/22 | Saturday | 6.0 | Sale Process Matters | WRS 12.15.2022 Board Meeting materials editing |
| 12/10/22 | Saturday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and A&M re: FTX EU updates |
| 12/10/22 | Saturday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: 12.6.2022 board materials creation and FTX EU financials discussion |
| 12/11/22 | Sunday | 0.5 | Sale Process Matters | FTX EU Materials Preparation |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: VDR set-up and management presentation |
| 12/15/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call with Mayer Brown re: bidding procedures + outreach language/steps |
| 12/15/22 | Thursday | 1.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/15/22 | Thursday | 0.5 | Sale Process Matters | Internal Bi-Weekly Team Check-In |
| 12/15/22 | Thursday | 3.0 | Sale Process Matters | Create Embed Financial Addenum presentation |
| 12/16/22 | Friday | 0.5 | Sale Process Matters | Discussion with LedgerX to finalize management presentation |
| 12/16/22 | Friday | 1.5 | Sale Process Matters | Discussion with S&C + FTX EU on FTX EU business model |

| 12/16/22 | Friday | 0.5 | Due Diligence and Restructuring Strategy | Discussion on Blockfolio investment and acquisition terms |
|---|---|---|---|---|
| 12/16/22 | Friday | 2.0 | Sale Process Matters | Create Embed Financial Addenum presentation |
| 12/16/22 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX + S&C on FTX Trust Co. regarding license sale |
| 12/16/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX + S&C on FTX Trust Co. regarding license sale |
| 12/17/22 | Saturday | 3.5 | Due Diligence and Restructuring Strategy | Prepare Blocfkolio investment overview materials |
| 12/17/22 | Saturday | 2.0 | Due Diligence and Restructuring Strategy | Finalize M&A section of Dotcom board materials presentation |
| 12/17/22 | Saturday | 0.5 | Due Diligence and Restructuring Strategy | M&A Team Dotcom materials check-in |
| 12/18/22 | Sunday | 1.5 | Due Diligence and Restructuring Strategy | Finalize M&A section of Dotcom board materials presentation |
| 12/19/22 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |
| 12/19/22 | Monday | 0.5 | Due Diligence and Restructuring Strategy | Daily Internal PWP M&A Check-In re: VDR preparation + management presentation edits |
| 12/19/22 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to edit the management presentation + understand business model |
| 12/19/22 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/19/22 | Monday | 1.0 | Due Diligence and Restructuring Strategy | Call with Embed finance lead to organize financials + KPIs |

| 12/20/22 | Tuesday | 4.0 | Sale Process Matters | Finalize Embed Financial Addenum presentation |
| 12/20/22 | Tuesday | 3.0 | Due Diligence and Restructuring Strategy | Edit Blocfkolio investment overview materials |
| 12/20/22 | Tuesday | 2.0 | Due Diligence and Restructuring Strategy | Outbound outreach coordination / diligence |
| 12/20/22 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Call with Embed management team to discuss financials / clearing agreements |
| 12/21/22 | Wednesday | 2.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/21/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to edit the management presentation + understand business model |
| 12/21/22 | Wednesday | 0.5 | Sale Process Matters | Internal PWP M&A Check-In re: tracking, outbound outreach, management presentations, VDR preparation |
| 12/22/22 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |
| 12/22/22 | Thursday | 1.0 | Other Administrative Processes and Analysis | Embed VDR preparation |
| 12/22/22 | Thursday | 2.0 | Other Administrative Processes and Analysis | FTX EU Management Presentation materials preparation |
| 12/22/22 | Thursday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/23/22 | Friday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/23/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |
| 12/23/22 | Friday | 1.0 | Sale Process Matters | Finalize Blockfolio investment overview materials |

Strictly Private & Confidential

| 12/27/22 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/28/22 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/28/22 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |
| 12/29/22 | Thursday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 12/29/22 | Thursday | 2.0 | Sale Process Matters | Creation of UCC M&A Presentation Materials |
| 12/30/22 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |
| 12/30/22 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Check-in with FTX EU to iterate through the management presentation |
| 01/02/23 | Monday | 2.0 | Correspondence with Debtor Advisors and Principals | Catch-up call with S&C + A&M |
| 01/02/23 | Monday | 0.5 | Sale Process Matters | M&A Team Internal Catch-up on outreach and VDR / management presentation materials discussion |
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C on M&A bid procedures + motion |
| 01/02/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with internal legal counsel |
| 01/02/23 | Monday | 2.5 | Sale Process Matters | Call with FTX EU Management to work on the teaser management presentation |
| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | FTX EU VDR Preparation |
| 01/03/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| 01/03/23 | Tuesday | 1.0 | Sale Process Matters | Conversation with Embed on management presentation + VDR preparation |
| 01/04/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/04/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP + S&C check-in with FTX EU |
| 01/04/23 | Wednesday | 1.5 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/04/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with FTX Japan on editing the management presentation |
| 01/04/23 | Wednesday | 1.0 | Sale Process Matters | Analysis of FTX EU financials + VDR preparation |
| 01/05/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/05/23 | Thursday | 0.5 | Sale Process Matters | Conversation with S&C on FTX EU sale process and regulatory developments |
| 01/05/23 | Thursday | 0.5 | Sale Process Matters | LedgerX management meeting with potential bidder |
| 01/05/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary sale discussion with A&M |
| 01/05/23 | Thursday | 1.0 | Sale Process Matters | Working session with Embed management to work on Phase II VDR |
| 01/05/23 | Thursday | 1.5 | Sale Process Matters | Internal Embed VDR preparation |
| 01/05/23 | Thursday | 1.0 | Sale Process Matters | FTX EU Management Presentation materials preparation |
| 01/06/23 | Friday | 2.0 | Sale Process Matters | M&A Process tracking |

Strictly Private & Confidential

| 01/09/23 | Monday | 1.0 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/10/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/10/23 | Tuesday | 1.0 | Sale Process Matters | Working session with Embed on Phase II VDR and response tracking |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Embed financial addendum materials preparation |
| 01/10/23 | Tuesday | 2.0 | Sale Process Matters | Subsidiary acquisition materials preparation |
| 01/11/23 | Wednesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/11/23 | Wednesday | 2.0 | Sale Process Matters | Working session with FTX EU on editing the management presentation |
| 01/11/23 | Wednesday | 0.5 | Sale Process Matters | Conversation with S&C on FTX EU sale process and regulatory developments |
| 01/12/23 | Thursday | 1.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/12/23 | Thursday | 0.5 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 01/12/23 | Thursday | 2.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/12/23 | Thursday | 2.0 | Sale Process Matters | Analysis of FTX EU financials + management presentation editing |
| 01/13/23 | Friday | 4.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/13/23 | Friday | 2.0 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |

| 01/13/23 | Friday | 1.0 | Correspondence with Third-Parties | Check-in with potential Embed bidders |
|---|---|---|---|---|
| 01/13/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | FTX EU Technology Demo + Discussion with S&C |
| 01/13/23 | Friday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/14/23 | Saturday | 1.0 | Sale Process Matters | FTX EU Financials Analysis |
| 01/15/23 | Sunday | 1.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/15/23 | Sunday | 2.5 | Correspondence with Debtor Advisors and Principals | PMO Slides Preparation |
| 01/16/23 | Monday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with Embed to answer Phase I DD requests |
| 01/16/23 | Monday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: general interests in FTX |
| 01/16/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/17/23 | Tuesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process + LedgerX DD responses |
| 01/17/23 | Tuesday | 2.0 | Correspondence with Debtor Advisors and Principals | Internal meetings with Embed |
| 01/17/23 | Tuesday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/17/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Working session with LedgerX to answer Phase I DD requests |
| 01/17/23 | Tuesday | 1.0 | Sale Process Matters | Finalizing subsidiary presentation materials |

| 01/17/23 | Tuesday | 2.0 | Sale Process Matters | Creating  Embed IOI Summary Presentation |
| 01/17/23 | Tuesday | 4.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/18/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ other process updates |
| 01/18/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Check-in with Embed on Phase II next steps |
| 01/18/23 | Wednesday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/18/23 | Wednesday | 2.0 | Sale Process Matters | Embed Phase II VDR preparation / redaction |
| 01/18/23 | Wednesday | 2.0 | Sale Process Matters | Embed Model Preparation |
| 01/19/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ other process updates |
| 01/19/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
| 01/19/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX EU Technology Discussion with S&C and Management |
| 01/19/23 | Thursday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/19/23 | Thursday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/19/23 | Thursday | 1.0 | Sale Process Matters | Finalzing Embed Phase II VDR |
| 01/20/23 | Friday | 3.0 | Sale Process Matters | Finalize Embed IOI Summary Presentation |

| 01/20/23 | Friday | 1.5 | Correspondence with Third-Parties | Discussion with third-party re: LedgerX / Embed IOI |
|---|---|---|---|---|
| 01/20/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  / IOIs+ LedgerX process update |
| 01/20/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Embed Analysis Discussion |
| 01/20/23 | Friday | 1.0 | Correspondence with Debtor Advisors and Principals | Embed Model Discussion with Embed |
| 01/20/23 | Friday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/21/23 | Saturday | 2.0 | Sale Process Matters | Finalizing Embed Phase II VDR Redactions + Incorporating changes from S&C |
| 01/21/23 | Saturday | 3.0 | Sale Process Matters | Finaliziing Embed Phase I Summary IOI Presentation |
| 01/22/23 | Sunday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/23/23 | Monday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidders |
| 01/23/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Conversation with John Ray on Embed IOIs received and Embed process update |
| 01/23/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  next steps + LedgerX process update |
| 01/23/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC Advisor to provide update on Embed IOIs |
| 01/23/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/24/23 | Tuesday | 0.5 | Sale Process Matters | Daily M&A Team checkin - Embed Phase II process  next steps + LedgerX process update |

| 01/24/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | FTX EU Catch-up with A&M and S&C |
| 01/24/23 | Tuesday | 3.0 | Correspondence with Third-Parties | LedgerX management meeting with potential bidder |
| 01/24/23 | Tuesday | 1.0 | Correspondence with Debtor Advisors and Principals | Initial conversation with portfolio company management |
| 01/24/23 | Tuesday | 1.5 | Sale Process Matters | FTX EU Management Presentation materials preparation |
| 01/25/23 | Wednesday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/25/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | IOI Discussions with S&C |
| 01/25/23 | Wednesday | 0.5 | Sale Process Matters | Discussion on IOI feedback with sale party |
| 01/25/23 | Wednesday | 1.0 | Sale Process Matters | FTX JP Discussion with third party |
| 01/26/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | FTX JP Management Presentation updates & discussion |
| 01/26/23 | Thursday | 3.0 | Sale Process Matters | Bid discussions with third parties |
| 01/27/23 | Friday | 3.0 | Sale Process Matters | Bid discussions with third parties |
| 01/27/23 | Friday | 1.0 | Sale Process Matters | Catchup call with sale party |
| 01/29/23 | Sunday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking |
| 01/30/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Call with UCC advisors re:update |

| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in |
|---|---|---|---|---|
| 02/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU Management on EU M&A Process |
| 02/01/23 | Wednesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/01/23 | Wednesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Discussion with UCC and Embed management team |
| 02/01/23 | Wednesday | 0.5 | Sale Process Matters | Internal discussion on IOI process |
| 02/01/23 | Wednesday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/02/23 | Thursday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/02/23 | Thursday | 0.5 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/02/23 | Thursday | 3.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/02/23 | Thursday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with FTX EU Management and A&M on FTX EU data confirmation |
| 02/03/23 | Friday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management team on Phase II diligence requests |
| 02/03/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management team & S&C on Phase II Process |

| 02/03/23 | Friday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/03/23 | Friday | 0.5 | Sale Process Matters | Daily M&A Team check in |
| 02/05/23 | Sunday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Internal Discussion on FTX EU |
| 02/06/23 | Monday | 0.5 | Sale Process Matters | Project Focus M&A team checkin |
| 02/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/06/23 | Monday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with S&C on Embed Phase II Process |
| 02/06/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/07/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/07/23 | Tuesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/07/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/07/23 | Tuesday | 2.0 | Sale Process Matters | Embed Summary IOI Analysis |
| 02/07/23 | Tuesday | 4.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

| 02/08/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
|---|---|---|---|---|
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Discussion with S&C and FTX EU Management on EU M&A Process |
| 02/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in Embed management on phase II process / diligence requests |
| 02/08/23 | Wednesday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Discussion with Embed bidder |
| 02/09/23 | Thursday | 3.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/09/23 | Thursday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/10/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/10/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal Discussion on portfolio company with A&M |
| 02/10/23 | Friday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/13/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/13/23 | Monday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/13/23 | Monday | 1.0 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/14/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal call on FTX EU licenses & regulatory situation with FTX EU Management, A&M, S&C |

| 02/14/23 | Tuesday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
|---|---|---|---|---|
| 02/15/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with S&C and FTX EU Management team on M&A process + legal update |
| 02/15/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Embed phase II diligence management meetings preparation call |
| 02/15/23 | Wednesday | 1.0 | Sale Process Matters | Internal FTX EU financials analysis |
| 02/15/23 | Wednesday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/16/23 | Thursday | 1.0 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/16/23 | Thursday | 1.0 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 02/16/23 | Thursday | 2.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/16/23 | Thursday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/17/23 | Friday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP discussion with A&M on portfolio company situation |
| 02/17/23 | Friday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/20/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/20/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

| 02/21/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Internal check in with Embed management on diligence requests |
|---|---|---|---|---|
| 02/21/23 | Tuesday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/22/23 | Wednesday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 02/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with LedgerX management on Phase II process / diligence requests |
| 02/22/23 | Wednesday | 0.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/23/23 | Thursday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 02/23/23 | Thursday | 0.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/27/23 | Monday | 0.5 | Sale Process Matters | Daily M&A Team check in: Phase II Process |
| 02/27/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/28/23 | Tuesday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 02/28/23 | Tuesday | 1.0 | Correspondence with Creditors, UCC, and Advisors | Conversation with UCC on exchange shortfall |
| 02/28/23 | Tuesday | 0.5 | Correspondence with Creditors, UCC, and Advisors | M&A process check in with UCC advisor jefferies |
| 02/28/23 | Tuesday | 2.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |

| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
|---|---|---|---|---|
| 03/01/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management on diligence requests & process |
| 03/02/23 | Thursday | 1.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/02/23 | Thursday | 1.5 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/02/23 | Thursday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/03/23 | Friday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/03/23 | Friday | 2.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/05/23 | Sunday | 5.0 | Sale Process Matters | Embed Future Cost Anlaysis |
| 03/06/23 | Monday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX Sale Process |
| 03/06/23 | Monday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/06/23 | Monday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/06/23 | Monday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/07/23 | Tuesday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/07/23 | Tuesday | 0.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |

| 03/08/23 | Wednesday | 3.0 | Sale Process Matters | Finalizing Embed Phase II Process Overview Materials |
|---|---|---|---|---|
| 03/08/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Embed phase II diligence management meetings with bidders |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/08/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal check in with Embed management on bid process + diligence items |
| 03/09/23 | Thursday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/09/23 | Thursday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/09/23 | Thursday | 6.0 | Sale Process Matters | Finalizing Embed Phase II Process Overview Materials |
| 03/10/23 | Friday | 1.0 | Sale Process Matters | Embed Bid Preparation & Strategy |
| 03/11/23 | Saturday | 1.5 | Sale Process Matters | Embed Internal Financial Analysis & Model Diligence |
| 03/12/23 | Sunday | 2.0 | Sale Process Matters | Finalizing Embed Phase II Process Overview Materials |
| 03/13/23 | Monday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/14/23 | Tuesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
| 03/14/23 | Tuesday | 5.0 | Sale Process Matters | Embed Bid Analysis Presentation |
| 03/15/23 | Wednesday | 2.0 | Sale Process Matters | Finalizing Embed Bid Analysis Presentation |

| 03/15/23 | Wednesday | 0.5 | Sale Process Matters | Bi-weekly M&A team check-in on sale process |
|---|---|---|---|---|
| 03/15/23 | Wednesday | 1.5 | Sale Process Matters | M&A Team Internal catch-up on outreach and VDR / management presentation materials discussion |
| 03/16/23 | Thursday | 0.5 | Correspondence with Creditors, UCC, and Advisors | Check-in with UCC Advisor on LedgerX + Embed Sale Process |
| 03/16/23 | Thursday | 0.5 | Correspondence with Third-Parties | Check-in with Embed bidder |
| 03/16/23 | Thursday | 5.0 | Sale Process Matters | Creation of UCC Embed Sale Process Update Presentation |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal catch-up with S&C on LedgerX and Embed sale process / bid discussion |
| 03/22/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Catch-up call with Embed management to discuss sale process next steps |
| 03/27/23 | Monday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/28/23 | Tuesday | 1.0 | Correspondence with Third-Parties | Conversation with potential Embed bidder |
| 03/28/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Catch-up call with Embed management to discuss sale process next steps |
| 03/28/23 | Tuesday | 0.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 03/29/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Internal discussion with FTX EU Management and S&C on M&A process, legal updates, and data gathering |
| 03/29/23 | Wednesday | 1.0 | Correspondence with Third-Parties | Conversation with potential Embed bidder |
| 03/29/23 | Wednesday | 1.0 | Correspondence with Debtor Advisors and Principals | Conversation with Embed CTO on sale process |

| 03/30/23 | Thursday | 7.0 | Sale Process Matters | Embed sale alternatives materials creation & discussion |
| 04/04/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Update |
| 04/05/23 | Wednesday | 4.0 | Sale Process Matters | Embed sale process materials creation - buyer profile backgrond |
| 04/06/23 | Thursday | 2.0 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 04/06/23 | Thursday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/09/23 | Sunday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/10/23 | Monday | 5.0 | Sale Process Matters | Embed model update and financial analysis |
| 04/11/23 | Tuesday | 2.0 | Sale Process Matters | Embed potential bidder diligence requests |
| 04/11/23 | Tuesday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/12/23 | Wednesday | 3.0 | Sale Process Matters | Embed financial model update & incremental analysis |
| 04/12/23 | Wednesday | 0.5 | Correspondence with Debtor Advisors and Principals | Subsidiary company Dilligence Session with A&M |
| 04/13/23 | Thursday | 1.5 | Correspondence with Debtor Advisors and Principals | Financial model call with Embed CFO |
| 04/13/23 | Thursday | 0.5 | Sale Process Matters | Conversation with potential Embed bidder |
| 04/13/23 | Thursday | 1.0 | Sale Process Matters | Embed technology call with potential bider |

| 04/14/23 | Friday | 1.5 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
|---|---|---|---|---|
| 04/14/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed management meeting with potential bidder |
| 04/14/23 | Friday | 1.0 | Correspondence with Third-Parties | Embed CTO meeting with potential bidder |
| 04/16/23 | Sunday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/17/23 | Monday | 5.0 | Sale Process Matters | Embed management meetings with potential bidder |
| 04/17/23 | Monday | 6.0 | Sale Process Matters | Embed sale process board update - materials creation |
| 04/18/23 | Tuesday | 0.5 | Sale Process Matters | PWP Check in with potential Embed bidder |
| 04/18/23 | Tuesday | 3.0 | Sale Process Matters | Embed UCC Update Materials Creation |
| 04/20/23 | Thursday | 2.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/20/23 | Thursday | 2.5 | Sale Process Matters | PWP Internal discussion on Embed asset sale and sale strategy |
| 04/21/23 | Friday | 2.0 | Sale Process Matters | Embed code review session with potential bidder |
| 04/24/23 | Monday | 2.0 | Sale Process Matters | Embed Sale Process - Board Materials Creation |
| 04/25/23 | Tuesday | 2.0 | Correspondence with Debtor Advisors and Principals | Embed wind down discussion with A&M |
| 04/25/23 | Tuesday | 0.5 | Correspondence with Debtor Advisors and Principals | PWP Internal discussion with Embed CTO |

| 04/25/23 | Tuesday | 0.5 | Sale Process Matters | PWP meeting with potential LedgerX bidder |
|---|---|---|---|---|
| 04/26/23 | Wednesday | 1.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 04/27/23 | Thursday | 3.0 | Sale Process Matters | FTX EU financial data preparation |
| 05/05/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/12/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/19/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |
| 05/26/23 | Friday | 3.0 | Sale Process Matters | General M&A Process tracking (NDAs, VDR legal discussion, management meetings, DD Tracking) |