**Exhibit A**

**Time Entries**

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2024 | Mark Bennett | 4.80 | Revise associate analyses of transaction history in connection with Project Bramble (3.7); correspondences with K. Setren, S. Wadhawan, J. Ciafone re: same (.70); correspondences with K. Baker (A&M) re: Project Bramble data (.40). |
| Oct-01-2024 | Wenyi Zhou | 3.60 | Update Internal Communications Tracker 10.1.24 (.20); meeting with M.C. Bennett and W. Zhou re: research on the charitable contribution defense (.20); research caselaw on charitable contribution defense (3.2). |
| Oct-01-2024 | Bradley Harsch | 2.20 | Prepare for call with Silicon Valley transferee re settlement agreement (.20); call with Silicon Valley transferee re: settlement agreement (.50); email re: settlement proposal with DC transferee (.40); email re: tolling agreement for transferee (.10); email re: call with Silicon Valley transferee re: settlement (.30); email Landis re: small estate claim settlements schedule (.20); review and revise small estate claim settlements schedule (.20); email Landis re: settlement offer from individual transferee (.10); review and update nonprofit asset recovery working file (.20). |
| Oct-01-2024 | Jacob Croke | 1.50 | Analyze issues re: potential resolution of token claims (.40), corr. A&M re: same (.20); analyze potential recoveries from political groups and counteroffers (.70), corr. J. Sedlak re: same (.20). |
| Oct-01-2024 | Mark Bennett | 1.20 | Correspondence with J. Sedlak re: response to recipient of political donation (.20); call with J. Sedlak re: status of political donations recovery workstream (.30); correspondence with W. Zhou re: defense to fraudulent conveyance claim in connection with political |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | donations recovery workstream (.20); correspondence with D. Fox (Elias) re: potential political contribution settlement (.10); correspondence with J. Sedlak re: same (.20); meeting with W. Zhou re: research on the charitable contribution defense (.20). |
| Oct-01-2024 | Jonathan Sedlak | 0.80 | Emails re: political contribution recovery efforts. |
| Oct-01-2024 | Stephanie Wheeler | 0.70 | Emails B. Harsch re: SVCB settlement (.10); call with B. Harsch re: SVCB settlement (.10); call with K. Lemire (Quinn) re: Project Golf settlement (.10); emails with J. Croke and B. Zonenshayn re: employee equity (.20); emails with M. Summers (Ballard) and C. Dunne re: Project Golf settlement (.20). |
| Oct-02-2024 | Wenyi Zhou | 6.90 | Update Internal Communications Tracker 10.2.24 (.60); research and review caselaw on 11 U.S.C. sec. 548(a)(2) and draft summary (5.1); meeting with J.M. Sedlak, M.C. Bennett, W. Zhou, D. Fox (Elias Law), and G. Wilson (Elias Law) re: donations recovery (.20); revise notes for Elias Law meeting (.40); email correspondence w/ matter team re: status meeting (.30); meeting with J.M. Sedlak, M.C. Bennett, A. Mazumdar, L.W. Ross, and W. Zhou re: political contribution recovery workstream and assignments (.30). |
| Oct-02-2024 | Bradley Harsch | 4.10 | Review emails re: finalizing Golf settlement agreement (.20); review email re: layout plans for Czech asset sale (.10); email re: background on crypto firm for asset recovery (.10); email re: settlement proposal to DC transferee (.40); email re: status of model complaint for avoidance actions against nonresponsive transferees |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.20); review model complaint for avoidance actions against nonresponsive transferees (.30); compile background materials and transmit materials for avoidance actions against nonresponsive transferees (2.4); email re: scheduled or filed claims for targets of avoidance actions (.20); review and email re: tolling agreement with California transferee (.20). |
| Oct-02-2024 | Mark Bennett | 3.80 | Correspondence with J. Sedlak re: meeting with Elias re: political donations (.20); correspondence with J. Sedlak, A. Mazumdar, W. Zhou to prepare for internal meeting re: political donations recovery (.20); correspondence with P. Sternal (Compass Legal Group) re: political donation (.20); review talking points for meeting with Elias re: political donations (.10); update workplan for recovery of political donations (.10); correspondence with W. Zhou re: litigation strategy for recovery of political donations (.10); calls with J. Sedlak re: meeting with Elias re: political donations (.10); meeting with J.M. Sedlak, M.C. Bennett, W. Zhou, D. Fox (Elias Law), and G. Wilson (Elias Law) re: donations recovery (.20); draft response to D. Fox (Elias) re: political donation recipient (.80); draft response to T. Crowley (Kirton McConkie) re: political donation recipient (1.0); revise template complaint against political donation recipients (.80). |
| Oct-02-2024 | Aneesa Mazumdar | 3.70 | Review settlement proposals from political entities (.90); draft talking points for call with political entity (.50); review flow of funds analysis for political entities (.90); meeting with J.M. Sedlak, M.C. Bennett, L.W. Ross, and W. Zhou re: political contribution recovery |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstream and assignments (.30); review responses to final notice emails (.20); draft responses re same (.30); draft talking points for call with SDNY (.50); review proposed bank statements (.10). |
| Oct-02-2024 | Daniel O'Hara | 2.80 | Revise Porject Golf 9019 draft, correspondence re: same (1.2); revise Project Golf settlement notice draft, correspondences re: settlement (1.4); call between M. Summers (Ballard Spahr) and S. Wheeler to discuss Project Golf settlement issues (.20). |
| Oct-02-2024 | Federico Ferdinandi | 1.80 | Work on GDA summary table (1.4); several correspondence re: GDA (.40). |
| Oct-02-2024 | Luke Ross | 1.60 | Meeting with J.M. Sedlak, M.C. Bennett, A. Mazumdar, and W. Zhou re: political contribution recovery workstream and assignments (.30); review pending recovery tracker and related summaries (.30); S&C team meeting re: evaluation of customer claims for potential objection (1.0). |
| Oct-02-2024 | Jonathan Sedlak | 1.20 | Emails re: efforts to recovery political contributions. |
| Oct-02-2024 | Evan Simpson | 0.80 | Review of governance rights at investee company. |
| Oct-02-2024 | Stephanie Wheeler | 0.70 | Revise Project Golf settlement stipulation (.20); call with M. Summers (Ballard Spahr) and D. O'Hara to discuss Project Golf settlement issues (.20); email revised and clean Project Golf stipulation to M. Summers (Ballard Spahr) (.10); emails J. Croke, J. Sedlak, C. Dunne re: call with N. Rehn (SDNY) re: PAC's returning donations (.10); emails M. Summers (Ballard Spahr) re: executed Project Golf settlement (.10). |
| Oct-02-2024 | Oderisio de Vito Piscicelli | 0.70 | Review proposal from third party re: minority investment (.20); draft internal note and subsequent |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence re: proposal (.30); discussion re: confidentiality and attention to related correspondence (.20). |
| Oct-02-2024 | Jacob Croke | 0.70 | Analyze potential resolutions of political donation claims (.60); correspondence with J. Sedlak re: same (.10). |
| Oct-02-2024 | Jonathan Sedlak | 0.40 | Review documents to prepare for call with counsel re: political contribution recovery. |
| Oct-02-2024 | Christopher Dunne | 0.30 | Correspondence re: political donations. |
| Oct-02-2024 | Jonathan Sedlak | 0.30 | Meeting with M. Bennett, A. Mazumdar, L.W. Ross, and W. Zhou re: political contribution recovery workstream and assignments. |
| Oct-02-2024 | Jonathan Sedlak | 0.20 | Meeting with M. Bennett, W. Zhou, D. Fox (Elias Law), and G. Wilson (Elias Law) re: FF PAC donations recovery. |
| Oct-02-2024 | Jonathan Sedlak | 0.10 | Calls with M. Bennett re: meeting with Elias re: political donations. |
| Oct-03-2024 | Wenyi Zhou | 5.10 | Draft summary email on sec. 548(a)(2) research (2.9); update Internal Communications Tracker 10.3.24 (1.5); review Talking Points for call with Whiteford Law (.20); meeting with J. Sedlak, M. Bennett, A. Mazumdar, W. Zhou, and D. Gaffey (Whiteford Law) on donation recovery (.20); edit meeting notes for Whiteford Law call (.30). |
| Oct-03-2024 | Aneesa Mazumdar | 2.70 | Identify political contributions listed in preliminary forfeiture order (.20); call with J. Sedlak re: political contribution recipients (.40); draft talking points for call with SDNY (.90); revise re: same (1.0); meeting with J. Sedlak, M. Bennett, W. Zhou, and D. Gaffey (Whiteford |

## Project: 00010 - ASSET ANALYSIS AND RECOVERY

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Law) on donation recovery (.20). |
| Oct-03-2024 | Bradley Harsch | 2.00 | Review and revise notice summary of Golf settlement (.30); email and respond to UCC queries re notice summary of Golf settlement (.70); review email re wire from media transferee (.10); email re process for notice of 9019 filing for Golf (.30); review settlement proposal from Silicon Valley transferee (.20); email re coordination of Golf and insiders settlement agreements (.20); review email re coin firm asset recovery (.20). |
| Oct-03-2024 | Stephanie Wheeler | 1.40 | Revise notice to UCC of Project Golf settlement (.10); sign Project Golf settlement stipulation (.10); send fully executed settlement to M. Summers (Ballard Spahr) (.10); emails with B. Harsch, C. Dunne, D. O'Hara, B. Glueckstein re: 9019 motion and Project Golf settlement (.20); emails with J. Rosenfeld re: presentation on political contributions (.20); emails with J. De Baca (Mayer Brown) re: R. Salame spreadsheet (.10); email with C. Carr-Newbold (Lennox Paton/JOLs) re: S. Bankman-Fried Bahamas apartment (.10); emails with J. Rosenfeld re: political contributions investigations (.10); emails with C. Dunne and J. Croke re: potential claims for Project Magnolia complaint (.30); call with D. O'Hara to discuss preference action claim drafting (.10). |
| Oct-03-2024 | Daniel O'Hara | 0.90 | Revise Project Golf Settlement notice draft (.80); call with S. Wheeler to discuss preference action claim drafting (.10). |
| Oct-03-2024 | Mark Bennett | 0.70 | Meeting with J. Sedlak, A. Mazumdar, W. Zhou, and D. Gaffey (Whiteford Law) on donation recovery (.20); revise talking points for meeting with DOJ (.50). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-03-2024 | Jonathan Sedlak | 0.70 | Review documents re: political contributions. |
| Oct-03-2024 | Oderisio de Vito Piscicelli | 0.50 | Internal discussion of third party offer for minority investment and next steps (.20); review of revised summary of local law relating to same (.30). |
| Oct-03-2024 | Jonathan Sedlak | 0.40 | Call with A. Mazumdar re: political contribution recipients. |
| Oct-03-2024 | Daniel O'Hara | 0.40 | Review and analyze non-profit contributions for asset recovery. |
| Oct-03-2024 | Jonathan Sedlak | 0.20 | Meeting with M. Bennett, A. Mazumdar, W. Zhou, and D. Gaffey (Whiteford Law) on donation recovery. |
| Oct-03-2024 | Christopher Dunne | 0.10 | Call with D. O'Hara to discuss Ellison 9019 motion draft. |
| Oct-03-2024 | Daniel O'Hara | 0.10 | Call with C. Dunne to discuss Ellison 9019 motion draft |
| Oct-04-2024 | Keila Mayberry | 9.00 | Analysis of R. Salame asset sheet (7.8); meetings with S. Wheeler re: R. Salame asset sheet (.80); calls with S. Wheeler re: R. Salame asset sheet (.30); call with S. Wheeler and J. Croke re: R. Salame asset sheet (.10). |
| Oct-04-2024 | Stephanie Wheeler | 4.80 | Analyzed R. Salame asset spreadsheet calls (1.0); Meetings with K. Mayberry re: R. Salame asset sheet (.80); Calls with K. Mayberry re: R. Salame asset sheet (.40); Call with J. Croke and K. Mayberry re: R. Salame asset sheet (.10); Draft summary of R. Salame assets for J. Ray (FTX) (1.5); Revise talking points for SDNY call re: PAC asset recovery (.30); Call with SDNY, C. Dunne, J. Croke, J. Sedlak, M. Bennett, and A. Mazumdar re: coordination on political contributions workstream (.50); Meeting with C. Dunne, J. Croke, J. Sedlak, M. Bennett, and A. Mazumdar re: political contributions follow-up items for SDNY (.20). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-04-2024 | Aneesa Mazumdar | 4.50 | revise talking points with SDNY (.30); review flow of funds for political transfers (.70); review documents showing financial condition provided by political recipient (1.3); review transfers to political entities in preparation for complaint (.50); call with SDNY, S. Wheeler, C. Dunne, J. Croke, J. Sedlak, M. Bennett, and A. Mazumdar re coordination on political contributions workstream (.50); meeting with S. Wheeler, C. Dunne, J. Croke, J. Sedlak, M. Bennett, and A. Mazumdar re political contributions follow-up items for SDNY (.20); meeting with J. Sedlak, M. Bennett, A. Mazumdar, L. Ross, and W. Zhou re: political donation recovery workstream (.20); revise political contributions draft complaint (.10); research re charitable defenses for fraudulent conveyance claims (.70) |
| Oct-04-2024 | Mark Bennett | 3.80 | Correspondence with A. Mazumdar re: talking points for meeting with government re: political donations (.10); revise model complaint to incorporate S. Wheeler comments (1.5); revise work plan regarding return of political donations (.60); correspondence with recipient of political donation (.20); correspondence with J. Sedlak re: meeting with government re: political donations (.20); call with SDNY, S. Wheeler, C. Dunne, J. Croke, J. Sedlak, and A. Mazumdar re coordination on political contributions workstream (.50); meeting with S. Wheeler, C. Dunne, J. Croke, J. Sedlak, and A. Mazumdar re: political contributions follow-up items for SDNY (.20); meeting with J. Sedlak, A. Mazumdar, L. Ross, and W. Zhou re: political donation recovery |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | workstream (.20); revise draft correspondence with recipients of political donations (.30). |
| Oct-04-2024 | Wenyi Zhou | 2.20 | Update Internal Communications Tracker 10.4.24 (1.1); review draft email re: charitable contribution defense (.30); meeting with J. Sedlak, M. Bennett, A. Mazumdar, L. Ross, and W. Zhou re: political donation recovery workstream (.20); organize political contribution data for distribution (.60). |
| Oct-04-2024 | Jacob Croke | 2.10 | Call with SDNY, S. Wheeler, C. Dunne, J. Sedlak, M. Bennett, and A. Mazumdar re: coordination on political contributions workstream (.50); meeting with S. Wheeler, C. Dunne, J. Sedlak, M. Bennett, and A. Mazumdar re: political contributions follow-up items for SDNY (.20); analyze proposed political recoveries and related resolutions (.60), correspondence with J. Sedlak re: same (.10); analyze potential charitable resolutions (.30), correspondence with B. Harsch re: same (.10); analyze issues re: token recovery (.20), correspondence with A&M re: same (.10). |
| Oct-04-2024 | Jonathan Sedlak | 0.90 | Review and revise draft model complaint for political contribution recovery. |
| Oct-04-2024 | Jonathan Sedlak | 0.80 | Review and revise draft talking points for SDNY call re: political contribution recovery. |
| Oct-04-2024 | Jonathan Sedlak | 0.50 | Call with SDNY, S. Wheeler, C. Dunne, J. Croke, M. Bennett, and A. Mazumdar re: coordination on political contributions workstream. |
| Oct-04-2024 | Jonathan Sedlak | 0.40 | Correspondence with internal team re: political contribution recovery efforts. |
| Oct-04-2024 | Bradley Harsch | 0.40 | Review and email Silicon Valley transferee re: proposed |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | settlement agreement. |
| Oct-04-2024 | Luke Ross | 0.20 | Meeting with J. Sedlak, M. Bennett, A. Mazumdar and W. Zhou re: political donation recovery workstream (.20). |
| Oct-04-2024 | Jonathan Sedlak | 0.20 | Meeting with S. Wheeler, C. Dunne, J. Croke, M. Bennett, and A. Mazumdar re: political contributions follow-up items for SDNY. |
| Oct-04-2024 | Jonathan Sedlak | 0.20 | Meeting with M. Bennett, A. Mazumdar, L. Ross, and W. Zhou re: political donation recovery workstream. |
| Oct-04-2024 | Christopher Dunne | 0.10 | Correspondence with internal team re: "charitable" recoveries. |
| Oct-05-2024 | Keila Mayberry | 4.10 | Update to R. Salame settlement agreement (3.7); calls with S. Wheeler re: R. Salame settlement agreement (.40). |
| Oct-05-2024 | Stephanie Wheeler | 3.20 | Revise R. Salame asset schedule and drafted email to J. Ray (FTX) re: R. Salame settlement proposal (.60); Emails with J. Ray (FTX) re: R. Salame settlement proposal (.30); Revise R. Salame settlement agreement and appendices (1.7); Calls with K. Mayberry re: R. Salame settlement agreement (.40); Emails K. Mayberry and J. Ray (FTX) re: draft R. Salame settlement agreement (.20). |
| Oct-06-2024 | Keila Mayberry | 2.00 | Review R. Salame asset lists for possible settlement (1.0); review and update draft R. Salame settlement agreement (1.0). |
| Oct-06-2024 | Stephanie Wheeler | 0.70 | Call with J. Ray (FTX) re: R. Salame settlement agreement revisions (.30); emails with K. Mayberry re: implementing J. Ray (FTX) comments on R. Salame settlement (.10); emails with J. Ray (FTX) and K. |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Mayberry re: revised appendices to R. Salame settlement chart (.20); call with K. Mayberry re: R. Salame settlement agreement (.10). |
| Oct-07-2024 | Wenyi Zhou | 5.70 | Prepare charts for SDNY and draft email summary (3.4); update Internal Communications Tracker 10.7.24 (.40); draft two stipulations for Elias Law clients (1.9). |
| Oct-07-2024 | Bradley Harsch | 3.90 | Revise and email K. Lemeire (Quinn) re: model tolling agreement (.30); review and email re: notice of September small estate claim settlements (.10); research and email re: charitable exception to constructive fraudulent conveyance claim (.50); review email re: status of model avoidance action complaint for non-profit and political donations (.20); email re: status of Czech asset sale (.10); review and email re: proposed revisions to settlement stipulation with Berkeley transferee (.20); revise Rule 9019 motion for settlement with Silicon Valley transferee (1.2); draft summary notice of settlement w/ Silicon Valley transferee (.70); review and email re: research on potential claim against crypto clearing firm (.60). |
| Oct-07-2024 | Keila Mayberry | 3.60 | Review and analysis of R. Salame asset list; research re: S. Bankman-Fried apartment and correspondence with D. O'Hara re: the same; call with counsel for R. Salame, S. Wheeler, C. Dunne and J. Croke re: R. Salame assets; calls with S. Wheeler re: R. Salame assets and settlement agreement; call with S. Wheeler re: follow-up research from call with counsel for R. Salame. |
| Oct-07-2024 | Aneesa | 3.60 | Review spreadsheet to send SDNY of political |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Mazumdar | | contributions (2.6); draft email to SDNY summarizing status of recovery efforts (.40); draft letters to political recipients (.60) |
| Oct-07-2024 | Jacob Ciafone | 3.20 | Review memorandum concerning research re: tolling agreements (.80); research re: tolling agreements (1.9); correspondence with B. Harsch re: tolling agreements (.50). |
| Oct-07-2024 | Stephanie Wheeler | 2.80 | Review and revise R. Salame settlement and appendices thereto (.70); calls with K. Mayberry re: R. Salame assets and settlement agreement (.20); Call with K. Mayberry re: follow-up research from call with counsel for R. Salame (.10); emails with K. Schultea (RLKS) and J. Ray (FTX) re: 401(k) of N. Singh and G. Wang (.20); call with counsel for R. Salame, C. Dunne, J. Croke and K. Mayberry re: R. Salame assets (.30); Emails J. Ray (FTX) re: call with R. Salame's lawyers re: settlement (.10); revise S. Bankman-Fried settlement agreement and 9019 motion re: Bahamas apartment (.50); review and revise S. Bankman-Fried Bahamas apartment settlement and 9019 motion (.10); correspondence re: revised draft R. Salame settlement with G. Parlovecchio and J. De Baca (Mayer Brown) (.20); meeting with K. Mayberry re: draft R. Salame settlement agreement (.10); call with G. Parlovecchio (Mayer Brown) re: R. Salame settlement (.10); Email G. Parlovecchio (Mayer Brown) re: R. Salame settlement (.20). |
| Oct-07-2024 | Daniel O'Hara | 2.30 | Draft SBF apartment 9019 motion and implement settlement edits (1.1); revise Project Golf 9019 motion (.10); revise Ellison 9019 (1.2). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|---|---|---|---|
| Oct-07-2024 | Oderisio de Vito Piscicelli | 1.80 | Review offer for minority investment (1.1); internal correspondence regarding investor rights and re: offer and counterproposal (.70). |
| Oct-07-2024 | Mark Bennett | 1.70 | Review J. Croke comments re: Project Bramble analysis (.60); correspondence with S. De Vries re: same (.20); revise Project Bramble analysis and circulate to internal team (.70); correspondence with J. Croke re: agreements in connection with Project Bramble (.20). |
| Oct-07-2024 | Evan Simpson | 1.40 | Call with J. Slekonyte, R. Lideika (Ellex), E. Dalgleish, and J. Casey (A&M) re: finalization of information sharing re: third party payment service provider (.20); Call with A. Couroy (S&C), A. Drysdale, A. Cruz (Walkers), J. Casey, and E. Dalgleish (A&M) re: step plan for liquidation of Dappbase Ventures (.40); revise letter to public official for recovery of assets for Chapter 11 developments (.80) |
| Oct-07-2024 | Mark Bennett | 1.10 | Correspondence with J. Croke, B. Harsch re: applicability of defense to recovery of political donation (.20); revise draft correspondence with government re: political donation workstream (.20); correspondences with A. Mazumdar, W. Zhou re: same (.10); draft talking points for meeting with political donation recipient (.20); correspondences with J. Sedlak, A. Mazumdar re: status of political donation recovery workstream (.30); correspondence with W. Zhou re: stipulations with recipients of political donations (.10). |
| Oct-07-2024 | Jacob Ciafone | 0.80 | Draft September small estate claims notice (.60); draft email to Landis re small estate claims notice (.20). |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-07-2024 | Evan Simpson | 0.70 | Revise letter to public official re: recovery of assets. |
| Oct-07-2024 | Christopher Dunne | 0.60 | Correspondence with internal team re: political and "charitable" contributions (0.2); call with counsel for R. Salame, S. Wheeler, C. Dunne, J. Croke and K. Mayberry re: R. Salame assets (.30); correspondence with internal team re: same (.10). |
| Oct-07-2024 | Jacob Croke | 0.30 | Call with counsel for R. Salame, S. Wheeler, C. Dunne and K. Mayberry re: R. Salame assets. |
| Oct-07-2024 | Daniel O'Hara | 0.20 | Attention to correspondence re: charitable contributions. |
| Oct-08-2024 | Aneesa Mazumdar | 5.30 | Review list of potential defendants for political avoidance action (.90); review flow of funds to potential defendants for political avoidance action (2.1); draft summary of transfers to potential defendants for political avoidance action (.80); emails re political contributions (.60); calls with Alix Partners (G. Shapiro) and A. Mazumdar re commingling of assets (.20); research re FTX insider communications re political contributions (.70). |
| Oct-08-2024 | Mark Bennett | 3.70 | Draft talking points for meeting with political donation recipient (.70); call with counsel for recipient of political donations to discuss status of stipulation (.10); correspondences with J. Sedlak re: calls with recipient of political donations (.10); correspondence with A. Mazumdar re: draft complaint against recipients of political donations (.10); revise draft complaint against recipients of political donations (.20); revise settlement agreements with two recipients of political donations (.60); correspondence with W. Zhou re: same (.10); call with counsel for recipient of political donations (.20); |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondences with J. Croke re: draft model complaint, presentation to Board re: same (.60); correspondence with A. Mazumdar re: same (.20); update political donations workplan (.50); correspondence with J. Sedlak re: same (.20); correspondence with L. Ross re: meeting with recipient of political donation (.10). |
| Oct-08-2024 | Stephanie Wheeler | 3.10 | Emails J. Weinstein (Steptoe), S. Rand and K. Lemire (Quinn) and J. Ray (FTX) re: Bahamas property issue (.50); emails with D. O'Hara re: preparing Bahamas property settlement (.20); review and revise Bahamas property settlement (.30); emails with S. Rand and K. Lemire (Quinn) re: Bahamas property partial settlement (.10); emails with B. Harsch re: status of non-profit settlement (.10); emails with B. Harsch re: non-profit settlement (.20); call with C. Dunne, and D. O'Hara to discuss asset recovery projects and workstreams (.30); emails with J. Weinstein (Steptoe) re: Bahamas property (.20); review spreadsheet of non-profits and charities Debtors may sue (.40); call with D. O'Hara to discuss property settlement draft re: former employee (.10); revise draft remission petition (.70). |
| Oct-08-2024 | Bradley Harsch | 2.90 | Review email re revisions to email re charitable contribution defense (.10); email re September small estate claims settlements notice (.20); review and email A&M re transfer to crypto clearing house (.10); email S. Wheeler re status of settlement w/ Silicon Valley transferee (.20); email re status of objections to proposed small estate settlements (.20); email re status of 9019 filing for Golf settlement (.10); draft and email re |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | tolling agreement for Silicon Valley transferee (.40); prep conf. w/ counsel for DC transferee (.20); conf. w/ counsel for DC transferee re settlement proposal (.30); email re wire instructions for settling transferees (.20); email Quinn re tolling agreement for university transferee (.20); conf. w/ J. Zatz re research into funds owed by clearing firm (.20); email re tolling agreement for university transferee (.10); email re status of settlement agreement w/ media transferee (.10); review and update working file for nonprofit asset recovery (.20); review email re board materials on potential avoidance actions (.10). |
| Oct-08-2024 | Daniel O'Hara | 1.40 | Draft settlement re: insider property (1.0); call with S. Wheeler to discuss property settlement draft re: former employee (.10); call with S. Wheeler and C. Dunne re: asset recovery projects and workstreams (.30). |
| Oct-08-2024 | Jacob Ciafone | 1.30 | Revise 9019 motion for certain Donation recipient (.80); Draft email to M. Cilia re certain finalized settlements (.30); draft email to Landis re filing monthly small estate claims settlement (.20). |
| Oct-08-2024 | Keila Mayberry | 1.30 | Draft 9019 motion for R. Salame settlement (1.0); revise same (.30). |
| Oct-08-2024 | Federico Ferdinandi | 1.30 | Several correspondence and analysis re: GDA consent rights. |
| Oct-08-2024 | Jacob Croke | 0.90 | Analyze materials re: potential recoveries of political contributions (.50), corr. J. Sedlak re: same (.10); Analyze issues re: recovery of frozen USDT (.20), corr. A&M re: same (.10). |
| Oct-08-2024 | Wenyi Zhou | 0.90 | Revise stipulations based on feedback (.30); update |

**Project: 00010 - ASSET ANALYSIS AND RECOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Internal Communications Tracker 10.8.24 and circulate with team (.60); |
| Oct-08-2024 | Samantha Rosenthal | 0.70 | Review confirmation hearing transcript. |
| Oct-08-2024 | Christopher Dunne | 0.50 | Call with S. Wheeler and D. O'Hara to discuss asset recovery projects and workstreams (.30); comms re charitable and political donations for (.20). |
| Oct-08-2024 | Daniel O'Hara | 0.40 | Revise Project Golf 9019 draft |
| Oct-08-2024 | Phoebe Lavin | 0.30 | Correspondence re: return of non-profit contribution. |
| **Total** | | **157.90** | |

**Project: 00011 - ASSET DISPOSITION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2024 | Naiquan Zhang | 4.10 | Review and revise dismissal motion for digital custody (3.3); correspondence with A&M and S&C litigation team re: proofs of claim against digital custody (.80). |
| Oct-01-2024 | Federico Ferdinandi | 2.50 | Correspondence with internal team re: carve-out (1.4); review term sheet re: same (.50); correspondence with internal team re: Japan employee/contractors queries (.60). |
| Oct-01-2024 | Jacob Croke | 0.60 | Analyze potential asset disposition re: illiquid tokens (.40), correspondence with A&M re: same (.20). |
| Oct-01-2024 | Jamie Saevitzon | 0.40 | Execute NDAs in connection with token disposition. |
| Oct-01-2024 | Aaron Levine | 0.10 | Correspondence with internal team re: trust asset sales and locked token sales. |
| Oct-02-2024 | Federico Ferdinandi | 2.70 | Correspondence with internal team re: Japan post-closing and carve out. |
| Oct-02-2024 | Ting Ruan | 0.70 | Review director's passport and FTX Japan Holdings bank account statement for Quoine Vietnam share transfer. |
| Oct-02-2024 | Benjamin Zonenshayn | 0.40 | Review addendum to KYC contract. |
| Oct-02-2024 | Aaron Levine | 0.10 | Correspondence with internal team re: trust asset sales and locked token sales. |
| Oct-02-2024 | Jamie Saevitzon | 0.10 | Execute NDA in connection with token disposition. |
| Oct-03-2024 | Federico Ferdinandi | 2.30 | Correspondence with internal team re: carve -out. |
| Oct-03-2024 | Naiquan Zhang | 0.30 | Call with J. Lee re: status of a de minimis venture sale of fund interests and a de minimis wholly-owned subsidiary sale (.20); correspondence with internal team re: same (.10). |

## Project: 00011 - ASSET DISPOSITION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-03-2024 | Jinny Lee | 0.20 | Call with N. Zhang re: status of a de minimis venture sale of fund interests and a de minimis wholly-owned subsidiary sale. |
| Oct-04-2024 | Federico Ferdinandi | 2.30 | Correspondence with internal team re: carve -out. |
| Oct-04-2024 | HyunKyu Kim | 0.20 | Review internal correspondence re: FTX Japan. |
| Oct-05-2024 | Federico Ferdinandi | 0.50 | Correspondence with internal team re: Japan post-closing and carve -out. |
| Oct-05-2024 | Aaron Levine | 0.10 | Correspondence with internal team re: NDAs for token sales. |
| Oct-07-2024 | Federico Ferdinandi | 3.80 | Correspondence with internal team re: carve-out (3.3); correspondence with internal team re: employee side letter (.50). |
| Oct-07-2024 | Evan Simpson | 1.00 | Review and comment on term sheet received for purchase of equity interests. |
| Oct-07-2024 | Evan Simpson | 0.40 | Review and comment on side letter re: asset disposition. |
| Oct-07-2024 | Aaron Levine | 0.10 | Correspondence with internal team re: NDAs for token sales. |
| Oct-08-2024 | Federico Ferdinandi | 3.50 | Correspondence with internal team re: carve-out. |
| Oct-08-2024 | HyunKyu Kim | 0.30 | Review internal correspondence re: FTX Japan. |
| Oct-08-2024 | Aaron Levine | 0.10 | Correspondence with internal team re: NDAs for token sales |
| **Total** | | **26.80** | |

**Project: 00012 - ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2024 | Christian Jensen | 0.20 | Correspondence with S&C and FTX teams re: review of contracts for assumption. |
| Oct-02-2024 | Jacob Ciafone | 1.00 | Review and amend contract assumption list. |
| Oct-02-2024 | Christopher Dunne | 0.60 | Review contract assumption list. |
| Oct-02-2024 | Christian Jensen | 0.40 | Correspondence with S&C, A&M and FTX teams re: review of contracts for assumption. |
| Oct-05-2024 | Christian Jensen | 0.40 | Correspondence with S&C team and Landis re: contract counterparty response (.20); review underlying agreements (.20). |
| Oct-06-2024 | Christian Jensen | 0.20 | Correspondence with S&C team and Landis re: contract counterparty response. |
| Oct-06-2024 | Robert Schutt | 0.10 | Review correspondence from C. Jensen re: contract issues. |
| **Total** | | **2.90** | |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2024 | Subhah Wadhawan | 11.00 | Review employee claims & corresponding data to determine claim eligibility for Project Bramble (6.0); prepare summaries re: same (2.0); incorporate edits received from internal team re: previously submitted employee claims summaries for Project Bramble (3.0). |
| Oct-01-2024 | Keila Mayberry | 6.50 | Review and analysis of account data for Project Bramble. |
| Oct-01-2024 | Rupan Bharanidaran | 5.90 | Work on updating Project Willow avoidance action chronology in response to questions and feedback from K. Mayberry (2.9); update Project Willow avoidance action chronology to include information from public filings and news reports (3.0). |
| Oct-01-2024 | Luke Ross | 5.70 | Draft Project Turquoise complaint (3.3); compile cited documents and search repository for additional substantiating documents (2.4). |
| Oct-01-2024 | Adam Stein | 4.90 | Write affidavits for Project Ebony complaints (.70); email to D. O'Hara re: Project Ebony complaints (.10); check citations for Project Turquoise complaint (4.0); email correspondence with L. Ross re: citations for Project Turquoise complaint (.10). |
| Oct-01-2024 | Tatum Millet | 4.40 | Email correspondence with Alix Partners re: Project Magenta complaint draft (.30); review Project Magenta exchange records (.20); draft Project Magenta complaint (3.9). |
| Oct-01-2024 | Saskia De Vries | 3.90 | Draft summaries of findings for FTX employees for Project Bramble. |
| Oct-01-2024 | Kira Setren | 3.80 | Review and analysis of account data for Project Bramble. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2024 | Chase Shelton | 3.70 | Draft avoidance complaint re: Project Magnolia. |
| Oct-01-2024 | Amanda Harrison | 3.50 | Edit draft of avoidance action complaint and work on exhibits for Project Magnolia. |
| Oct-01-2024 | Saskia De Vries | 3.30 | Review account data of FTX employees for Project Bramble. |
| Oct-01-2024 | Jacob Ciafone | 2.90 | Review transaction history of certain accounts in connection with Project Bramble (2.1); write-up findings of review of transaction history of certain accounts in connection with Project Bramble (.80). |
| Oct-01-2024 | Zachary Barker | 2.90 | Research re: potential claims in Project Sage avoidance action. |
| Oct-01-2024 | Zachary Barker | 2.50 | Research re: public sources relevant to Project Sage draft avoidance complaint. |
| Oct-01-2024 | Daniel O'Hara | 2.40 | Revise draft Project Granite complaint (1.9); meeting with Z. Barker and L. Wang re: Project Sage (.50). |
| Oct-01-2024 | Lisa Wang | 1.60 | Meeting with D. O'Hara and Z. Barker re: Project Sage (.50); meeting between S. Ehrenberg, C. Dunne, Z. Barker and I. Graff (Fried Frank) re: various avoidance actions (.40); correspondence with internal team re: same (.30); call with Z. Barker re: Project Sage (.20); correspondence with internal team re: same (.20). |
| Oct-01-2024 | Stephanie Wheeler | 1.40 | Revise draft complaint for Project Turquoise. |
| Oct-01-2024 | Christopher Dunne | 1.00 | Expert call re: topic related to avoidance actions (.60); meeting between S. Ehrenberg, Z. Barker, L. Wang, and I. Graff (Fried Frank) re: various avoidance actions (.40). |
| Oct-01-2024 | Zachary Barker | 0.80 | Correspondence with internal team re: Project Sage |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | matter. |
| Oct-01-2024 | Saskia De Vries | 0.60 | Conduct research in Relativity re: FTX employees for Project Bramble. |
| Oct-01-2024 | Evan Simpson | 0.60 | Correspondence on potential avoidance action and discussions with counterparty to date. |
| Oct-01-2024 | Jacob Croke | 0.60 | Analyze issues re: potential Project Willow claims (.40); correspond with A. Mazumdar re: same (.20). |
| Oct-01-2024 | Zachary Barker | 0.50 | Meeting with D. O'Hara and L. Wang re: Project Sage. |
| Oct-01-2024 | Stephen Ehrenberg | 0.50 | Meeting between C. Dunne, Z. Barker, L. Wang, and I. Graff (Fried Frank) re: various avoidance actions (.40); correspondence re: same (.10). |
| Oct-01-2024 | Zachary Barker | 0.40 | Meeting between S. Ehrenberg, C. Dunne, L. Wang, and I. Graff (Fried Frank) re: various avoidance actions. |
| Oct-01-2024 | Bradley Harsch | 0.40 | Review emails re: Project Golf settlement agreement. |
| Oct-01-2024 | Zachary Barker | 0.20 | Call with L. Wang re: Project Sage. |
| Oct-01-2024 | Lisa Wang | 0.10 | Correspondence with Z. Barker re: Project Sage. |
| Oct-02-2024 | Subhah Wadhawan | 9.00 | Work with a paralegal to prepare e-binder of claims re: employee claims investigation workstream (1.5); review employee claims & corresponding data to determine claim eligibility (4.0); prepare summaries re same (2.0); incorporate edits received from internal team re: previously submitted employee claims summaries (1.5). |
| Oct-02-2024 | Adam Stein | 5.20 | Data analysis re: Project Ebony (1.1); document review re: Project Ebony (4.1). |
| Oct-02-2024 | Mark Bennett | 5.20 | Correspondence with associate team re: Project Bramble analyses (.20); correspondence with D. Lewandowski (A&M) re: employee claims in connection with Project Bramble (.30); prepare consolidated |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | analysis of employee claims and transaction history in connection with Project Bramble (.70); correspondence with K. Setren re: employee exchange transaction data re: Project Bramble (.50); revise and consolidate employee transaction and claims data analyses in connection with Project Bramble (3.5). |
| Oct-02-2024 | Kira Setren | 5.10 | Review and analysis of account data for Project Bramble. |
| Oct-02-2024 | Rupan Bharanidaran | 5.00 | Emails with K. Mayberry updates on Willow avoidance action chronology (.10); research avenues for bringing claims against foreign dissolved entities (4.1); made updates to the Project Willow avoidance action chronology to include additional events and information (.80). |
| Oct-02-2024 | Keila Mayberry | 4.90 | Review of account data for Project Bramble (4.1); revise chronology for Project Willow (.80). |
| Oct-02-2024 | Stephanie Wheeler | 4.30 | Further revise Project Turquoise complaint (1.3); emails with L. Ross re: questions re: Project Turquoise complaint (.20); call with J. Croke re: Project Turquoise complaint questions (.20); meeting with L. Ross re: Turquoise complaint (.60); revise draft complaint template for PACs non-profits (.70); meeting with J. Croke and T. Millet re: draft Project Magenta complaint (.20); revise draft complaint against exchanges holding Alameda assets (1.1). |
| Oct-02-2024 | Luke Ross | 4.30 | Revise project bramble analyses (3.6); review and analyze A&M related data (.70). |
| Oct-02-2024 | Tatum Millet | 4.20 | Review Project Magenta exchange records (.20); meeting with J. Croke and S. Wheeler re: draft Project |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Magenta complaint (.20); call with Alix Partners to discuss questions re: Project Magenta exchange exploits (.50); draft Project Magenta complaint (1.6); review reference materials re: same (1.7). |
| Oct-02-2024 | Jacob Ciafone | 4.00 | Review of transaction data of certain accounts in connection with Project Bramble (3.2); write up findings of review of transaction data of certain accounts in connection with Project Bramble (.80). |
| Oct-02-2024 | Chase Shelton | 3.50 | Review and incorporate edits to avoidance complaint for Project Magnolia (.90); draft and revise avoidance complaint for Project Magnolia (2.6). |
| Oct-02-2024 | Amanda Harrison | 3.50 | Work on data analyses for complaint exhibits re: Project Magnolia (2.0); edit complaint for typographical errors for Project Magnolia (1.5). |
| Oct-02-2024 | Saskia De Vries | 3.10 | Draft summaries of findings for FTX employees for Project Bramble. |
| Oct-02-2024 | Saskia De Vries | 2.80 | Review account data of FTX employees for Project Bramble. |
| Oct-02-2024 | Daniel O'Hara | 2.60 | Revise Project Granite complaint. |
| Oct-02-2024 | Lisa Wang | 1.30 | Draft complaint for avoidance action re: Project Sage. |
| Oct-02-2024 | Shane Yeargan | 0.80 | Review correspondence with Project Amethyst re: outstanding obligations. |
| Oct-02-2024 | Daniel O'Hara | 0.70 | Analyze turnover claims for potential asset recovery complaint |
| Oct-02-2024 | Christopher Dunne | 0.60 | Correspondence re: Project Sage (.20); call with AP re: solvency (.40). |
| Oct-02-2024 | Saskia De Vries | 0.40 | Correspondence with paralegal coordinating compilation of an appendix of claims for Project |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Bramble. |
| Oct-02-2024 | Jacob Croke | 0.40 | Call with S. Wheeler re: Project Turquoise complaint questions (.20); meeting with S. Wheeler and T. Millet re: draft Project Magenta complaint (.20). |
| Oct-02-2024 | Saskia De Vries | 0.30 | Conduct research in Relativity re: FTX employees for Project Bramble. |
| Oct-02-2024 | Saskia De Vries | 0.20 | Correspondence to M. Bennett re: appendix of claims for Project Bramble. |
| Oct-03-2024 | Adam Stein | 10.60 | Document review re: third party exchanges (1.1); correspondence research for third party exchange complaints (9.3); meeting between D. O'Hara re: correspondence research for third party exchange complaints (.20). |
| Oct-03-2024 | Subhah Wadhawan | 6.50 | Review employee claims and corresponding data to determine claim eligibility (3.5); prepare summaries re: same (2.0); incorporate edits received from internal team re: previously submitted employee claims summaries (1.0). |
| Oct-03-2024 | Mark Bennett | 6.20 | Correspondence with associate team re: Project Bramble analyses (.20); revise and consolidate employee transaction and claims data analyses in connection with Project Bramble (4.5); evaluate potential claims against former employees in connection with Project Bramble (1.0); correspondences with J. Sedlak re: same (.20); correspondence with J. Croke re: same (.10); correspondence with D. Wilson (A&M), D. Lewandowski (A&M) re: employee transaction data in connection with Project Bramble (.20). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-03-2024 | Luke Ross | 4.70 | Draft and revise Project Bramble analysis. |
| Oct-03-2024 | Rupan Bharanidaran | 4.40 | Research successor liability claims in connection with Project Willow avoidance action (1.7); research tortious interference and fraudulent conveyance claims in connection with Project Willow avoidance action (2.7). |
| Oct-03-2024 | Tatum Millet | 3.90 | Draft Project Magenta complaint (1.8); review background materials re: same (1.8): conduct research re: Project Magenta aliases (.30) |
| Oct-03-2024 | Keila Mayberry | 3.30 | Analysis of claims for Project Bramble complaint (.80); meeting with D. O'Hara re: Project Willow complaint claims (.50); update complaint numbers for Project Sierra complaint (.70); revise Project Willow complaint (1.3). |
| Oct-03-2024 | Aneesa Mazumdar | 2.90 | Emails re: Project Willow avoidance action complaint (.20); review and update Project Willow chronology (2.7). |
| Oct-03-2024 | Amanda Harrison | 2.60 | Track down whether specific defendant in avoidance action complaint voted in favor of the plan and/or was on the exclusion list re: Project Magnolia (1.0); edit complaint for Project Magnolia (1.2); call with C. Dunne and C. Shelton to discuss Project Magnolia avoidance action (.40). |
| Oct-03-2024 | Luke Ross | 2.60 | Research transfer record for potential additional claims. |
| Oct-03-2024 | Stephanie Wheeler | 2.20 | Call with C. Dunne re: strategy with respect to Project Magnolia complaint (.70); review and revise draft Project Magnolia complaint (1.5). |
| Oct-03-2024 | Chase Shelton | 2.10 | Revise avoidance complaint re: Project Magnolia (1.5). call with C. Dunne and A. Harrison to discuss Project Magnolia avoidance action (.40); attend to |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence re: plan ballot of potential defendant in Project Magnolia action (.20). |
| Oct-03-2024 | Kira Setren | 1.50 | Review and analysis of account data for Project Bramble. |
| Oct-03-2024 | Jacob Croke | 1.00 | Review Project Magnolia complaint and analyze related claims (.40); correspond with S. Wheeler re: same (.20); analyze potential Project Fuchsia claims (.30); correspond with B. Harsch re: same (.10). |
| Oct-03-2024 | Daniel O'Hara | 0.90 | Review draft Project Willow complaint, correspondence re: same (.20); meeting with A. Stein re: correspondence research for Project Ebony complaints (.20); meeting with K. Mayberry re: Project Willow complaint claims (.50). |
| Oct-03-2024 | Jacob Ciafone | 0.80 | Review of transaction data of certain accounts in connection with Project Bramble. |
| Oct-03-2024 | Daniel O'Hara | 0.70 | Analyze turnover claims for potential asset recovery complaint |
| Oct-03-2024 | Christopher Dunne | 0.40 | Call with C. Shelton and A. Harrison to discuss avoidance action. |
| Oct-03-2024 | Saskia De Vries | 0.30 | Correspondence with paralegal coordinating exhibits for Project Bramble analysis document. |
| Oct-03-2024 | William Wagener | 0.30 | Conversation and emails with K. Mayberry re: potential fraudulent conveyance claim against owner of dissolved entity. |
| Oct-03-2024 | Stephen Ehrenberg | 0.20 | Review email from Z. Barker re: Project Sage. |
| Oct-03-2024 | Zachary Barker | 0.10 | Correspondence with internal team re: Project Sage matter. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-03-2024 | Stephen Ehrenberg | 0.10 | Call with C. Dunne re: Project Sage. |
| Oct-04-2024 | Tatum Millet | 6.30 | Finalize Project Magenta complaint (5.1); meeting with Alix Partners re: Project Magenta KNC exploit (.50); research re: Project Magenta aliases and references to FTX exploits re: same (.70). |
| Oct-04-2024 | Chase Shelton | 6.10 | Research re: avoidance action complaint re: Project Magnolia (3.4); revise avoidance action complaint for Project Magnolia (2.2); call with A. Harrison to discuss Project Magnolia avoidance action complaint (.20); call with A&M to discuss ballots submitted by potential defendants in Project Magnolia avoidance action (.30). |
| Oct-04-2024 | Adam Stein | 6.10 | Correspondence research for Project Ebony complaints (5.9); email to D. O'Hara with correspondence research for Project Ebony complaints (.20). |
| Oct-04-2024 | Luke Ross | 6.10 | Revise Project Turquoise complaint and incorporate latest transfer and claims analyses. |
| Oct-04-2024 | Lisa Wang | 6.10 | Draft complaint for avoidance action re: Project Sage. |
| Oct-04-2024 | Amanda Harrison | 3.30 | Analyze data of new defendants for Project Magnolia avoidance action (3.1); call with A. Harrison to discuss Project Magnolia avoidance action complaint (.20). |
| Oct-04-2024 | Kira Setren | 2.00 | Review and analysis of account data for Project Bramble. |
| Oct-04-2024 | Jonathan Sedlak | 1.50 | Review and revise summary re: Project Bramble employee/insider investigation. |
| Oct-04-2024 | Mark Bennett | 1.40 | Correspondence with J. Sedlak re: consolidated Project Bramble analysis (.20); revise consolidated Project Bramble analysis to incorporate J. Sedlak comments (.40); correspondence with J. Croke re: same (.20); |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with K. Mayberry, K. Setren re: potential claims against former employees in connection with Project Bramble (.20); correspondence with D. Wilson re: employee exchange data in connection with Project Bramble (.20); call with J. Sedlak re: Project Bramble investigation (.20). |
| Oct-04-2024 | Daniel O'Hara | 1.30 | Analyze turnover claims for potential asset recovery complaint. |
| Oct-04-2024 | Jacob Croke | 0.80 | Investigate potential additional Project Bramble claims (.70); correspond with S. Wheeler re: same (.10). |
| Oct-04-2024 | Saskia De Vries | 0.20 | Review J. Croke's email re: follow-up requests for additional information on Project Bramble analyses. |
| Oct-04-2024 | Jonathan Sedlak | 0.20 | Call with M. Bennett re: Project Bramble investigation. |
| Oct-04-2024 | Stephen Ehrenberg | 0.10 | Email correspondence with Z. Barker, C. Dunne and L. Wang re: Project Sage. |
| Oct-05-2024 | Stephanie Wheeler | 3.00 | Revise Project Turquoise complaint. |
| Oct-05-2024 | Lisa Wang | 2.00 | Draft complaint for avoidance action re: Project Sage. |
| Oct-05-2024 | Keila Mayberry | 1.40 | Revise Project Willow complaint. |
| Oct-05-2024 | Jacob Croke | 0.30 | Analyze issues re: Project Sierra claims (.20); correspond with S. Wheeler re: same (.10). |
| Oct-06-2024 | Keila Mayberry | 2.50 | Revise Project Willow complaint. |
| Oct-06-2024 | Jacob Croke | 0.20 | Analyze issues re: Project Sierra assets and potential resolution. |
| Oct-07-2024 | Rupan Bharanidaran | 5.90 | Assist with drafting facts section of complaint for Project Willow avoidance action (3.3); add counts and prayer for relief to the complaint for Project Willow avoidance action (2.6). |

## Project: 00013 - AVOIDANCE ACTION ANALYSIS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-07-2024 | Luke Ross | 5.50 | Review and revise Project Turquoise complaint (3.2); prepare exhibits re: same (2.3). |
| Oct-07-2024 | Keila Mayberry | 4.30 | Research re: J. Croke questions re: Project Bramble and correspondence re: the same (2.0); revise Project Willow complaint draft (2.3). |
| Oct-07-2024 | Chase Shelton | 3.70 | Factual research re: Project Magnolia avoidance action complaint and incorporate edits into complaint. |
| Oct-07-2024 | Amanda Harrison | 3.60 | Update Project Magnolia avoidance action complaint (.90); analyze deposit data for new defendants in Project Magnolia complaint (2.7). |
| Oct-07-2024 | Adam Stein | 3.00 | Document review for Project Ebony complaints (2.9); read emails from J. Croke and D. O'Hara (.10). |
| Oct-07-2024 | Kira Setren | 2.20 | Review and analysis of account data for Project Bramble. |
| Oct-07-2024 | Christopher Dunne | 2.10 | Review Trabucco complaint (1.0); meeting between S. Wheeler, J. Croke, and L. Ross re: Project Turquoise complaint (1.0); call between S. Ehrenberg re: Project Sage (.10). |
| Oct-07-2024 | Daniel O'Hara | 2.00 | Analyze turnover claims for potential asset recovery complaint. |
| Oct-07-2024 | Stephanie Wheeler | 1.90 | Meeting with C. Dunne, J. Croke, and L. Ross re: Project Turquoise complaint (1.0); revise draft Project Magenta complaint (.70); read L. Ross email re: Project Turquoise complaint (.20). |
| Oct-07-2024 | Jacob Croke | 1.70 | Meeting between S. Wheeler, C. Dunne and L. Ross re: Project Turquoise complaint (1.0), further analysis re: Project Turquoise claims and potential demand (.60), correspondence with S. Wheeler re: same (.10). |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-07-2024 | Jacob Croke | 1.60 | Analyze Project Ebony claims and related strategy (.60); correspond with D. O'Hara re: same (.10); review and revise materials for board re: litigation strategy and updates (.80); correspond with S. Wheeler and C. Dunne re: same (.10). |
| Oct-07-2024 | Aneesa Mazumdar | 1.00 | Review A&M analysis for Project Willow avoidance action. |
| Oct-07-2024 | Saskia De Vries | 0.70 | Conduct searches in Relativity based on J. Croke's follow up comments on Project Bramble. |
| Oct-07-2024 | Shane Yeargan | 0.60 | Email with S. Wheeler and J. Croke regarding Amethyst. |
| Oct-07-2024 | Saskia De Vries | 0.30 | Correspondence to M. Bennett summarizing findings from research on J. Croke's follow up comments on Project Bramble. |
| Oct-07-2024 | Saskia De Vries | 0.30 | Update employee analysis based on research on J. Croke's follow up comments on Project Bramble. |
| Oct-07-2024 | Zachary Barker | 0.20 | Correspondence with internal team re: Sage matter |
| Oct-07-2024 | Stephen Ehrenberg | 0.10 | Call with C. Dunne re: Project Sage claim. |
| Oct-07-2024 | Stephen Ehrenberg | 0.10 | Email correspondence with J. Croke and C. Dunne re: Project Sage. |
| Oct-08-2024 | Keila Mayberry | 6.40 | Revise Project Willow complaint draft. |
| Oct-08-2024 | Rupan Bharanidaran | 5.70 | Draft language to incorporate new facts into Project Willow avoidance action complaint (2.6); updated Project Willow avoidance action complaint with edits from K. Mayberry (3.1). |
| Oct-08-2024 | Jacob Ciafone | 5.30 | Review of transaction histories for Project Bramble (4.7); write-up findings from review of certain customers |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.60). |
| Oct-08-2024 | Daniel O'Hara | 3.80 | Draft turnover claims for potential asset recovery complaint. |
| Oct-08-2024 | Zachary Barker | 3.40 | Review of public record materials relating to Project Sage avoidance claims. |
| Oct-08-2024 | Chase Shelton | 2.60 | Revise Project Magnolia avoidance action complaint. |
| Oct-08-2024 | Amanda Harrison | 2.60 | Edit draft complaint for Project Magnolia. |
| Oct-08-2024 | Stephanie Wheeler | 1.70 | Email T. Millet re: comments on Project Magenta draft complaint (.20); call with T. Millet re: Project Magenta draft complaint revisions (.10); emails G. Parlovecchio (Mayer Brown) revisions to Project Sienna settlement agreement (.20); emails J. Croke, C. Dunne and K. Mayberry re: Project Sienna settlement agreement revisions (.50); revise draft settlement agreement with Project Sienna (.70). |
| Oct-08-2024 | Jacob Croke | 1.40 | Analyze issues re: Project Sapphire claims (.60); call with Project Sapphire counsel re: same (.20); analyze issues re: potential resolution of Project Sierra claims (.50); correspond with S. Wheeler re: same (.10). |
| Oct-08-2024 | Christopher Dunne | 1.10 | Meeting with claimant counsel, S. Ehrenberg and Z. Barker re: Sage claim (.50); meeting with S. Ehrenberg and Z. Barker re: Sage avoidance action (.40); correspondence with internal team re: same (.20). |
| Oct-08-2024 | Zachary Barker | 1.00 | Correspondence with internal team re: Project Sage. |
| Oct-08-2024 | Jacob Croke | 0.90 | Revise Ebony complaint and related materials (.80), corr. D. O'Hara re: same (.10). |
| Oct-08-2024 | Jeffrey MacDonald | 0.70 | Review corporation action requirements. |
| Oct-08-2024 | Zachary Barker | 0.50 | Meeting with claimant counsel, S. Ehrenberg and C. |

**Project: 00013 - AVOIDANCE ACTION ANALYSIS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Dunne re: Sage claim. |
| Oct-08-2024 | Stephen Ehrenberg | 0.50 | Meeting with claimant counsel, C. Dunne and Z. Barker re: Sage claim. |
| Oct-08-2024 | Stephen Ehrenberg | 0.40 | Meeting with C. Dunne and Z. Barker re: Sage avoidance action. |
| Oct-08-2024 | Zachary Barker | 0.40 | Meeting with S. Ehrenberg and C. Dunne re: Sage avoidance action. |
| Oct-08-2024 | Stephen Ehrenberg | 0.30 | Prepare for call with counsel for Project Sage. |
| Oct-08-2024 | Christopher Dunne | 0.20 | Correspondence re: Project Sage complaint. |
| Oct-08-2024 | Adam Stein | 0.20 | Review email correspondence from J. Croke, D. O'Hara, and M. Sunkara (A&M). |
| Oct-08-2024 | Tatum Millet | 0.20 | Call with S. Wheeler re: Project Magenta complaint. |
| **Total** | | **336.70** | |

## Project: 00014 - BUSINESS OPERATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-02-2024 | Nicholas Menillo | 1.00 | Call with C. Jensen, FTX, A&M, broker and insurers re: post-emergence insurance program. |
| Oct-02-2024 | Christian Jensen | 0.80 | Call with N. Menillo, FTX, A&M, broker and insurers re: post-emergence insurance program (partial attendance). |
| Oct-04-2024 | Nicholas Menillo | 0.20 | Correspondences with USI re: D&O insurance placement. |
| Oct-07-2024 | Arthur Courroy | 3.00 | Assess call option (.40); put option rights under shareholder agreement re: same (.60); drafting summary of current shareholder rights and possible conversion timeline (1.4); update liquidator and director agreement to clarify indemnity scope (.60). |
| Oct-07-2024 | Nicholas Menillo | 0.90 | Call with insurance broker re: D&O placement (.60); correspondence with C. Jensen and E. Simpson re: insurance matters (.30). |
| Oct-07-2024 | Christian Jensen | 0.20 | Internal correspondences re: post-effective insurance. |
| Oct-08-2024 | Christian Jensen | 0.40 | Correspondence with internal team and GD re: Blockfolio agreements (.30); review same (.10). |
| **Total** | | **6.50** | |

**Project: 00015 - CASE ADMINISTRATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2024 | Andrew Dietderich | 1.40 | Correspondences re: reporting of case events with reporters and Joele Frank team (.70); correspondences with internal team, J. Ray (FTX) and E. Mosley (A&M) re: FTX mail room (.20); review correspondences re: confirmation hearing and planning (.20); review update from S. Coverick (A&M) deposition (.30). |
| Oct-01-2024 | Christian Jensen | 0.20 | Review and comment on PMO deck. |
| Oct-02-2024 | Hattie Middleditch | 0.40 | Correspondences with One Essex clerks re: submission of expert and research assistant notes. |
| Oct-02-2024 | Christian Jensen | 0.10 | Correspondence with B. Zonenshayn re: various case workstream status. |
| Oct-07-2024 | Stephen Ehrenberg | 0.20 | Attend communications working group meeting. |
| Oct-08-2024 | Stephen Ehrenberg | 0.40 | Correspondence with Joele Frank and C. Dunne re: media inquiry. |
| **Total** | | **2.70** | |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2024 | Jacob Croke | 3.60 | Analyze potential claims for objections/adjustments (1.2); correspond with A&M re: same (.20); analyze Jump claim objection and related strategy (.30); analyze North Field objection and related issues (.20); correspond with B. Harsch re: same (.20); Analyze potential proposal re: token claim and related objection (.70); correspond with A&M re: same (.10); analyze issues re: KYC objections and related strategy (.60); correspond with M. Scales re: same (.10). |
| Oct-01-2024 | Bradley Harsch | 2.00 | Correspondence with internal team re: arbitrability issue for employee claim objection (.20); call with C. Dunne, C. Shelton, L. Wang, and Melamed counsel re: Melamed claim objection (.10); review email re: schedule for TMS claim objection (.20); review email re: potential resolution of coin fund claim (.30); email re: Melamed claim objection and call w/ counsel (.30); email re: call on sponsorship claim offer of settlement (.20); review and draft email re: mitigation evidence for sponsorship claim (.40); correspond with J. Ciafone re: research on mitigation for sponsorship claim (.10); review and update claim objection timing chart (.20). |
| Oct-01-2024 | Christopher Dunne | 1.50 | Correspondence with S&C team re: Melamed objection (1.2); call with B. Harsch, C. Shelton, L. Wang and Melamed counsel re: same (.10); call with C. Shelton re: discovery schedule for same (.10); call with C. Shelton re: settlement negotiations for claim (.10). |
| Oct-01-2024 | Chase Shelton | 1.10 | Call with C. Dunne re: discovery schedule for Melamed claim objection (.10); call with C. Dunne re: settlement negotiations for claim (.10); call with C. Dunne, B. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Harsch, L. Wang, and Melamed counsel re: Melamed claim objection (.10); research re: Federal Rule of Evidence 408 for claim objection (.30); correspondence with Singaporean law expert re: claim objection (.40). draft proposed discovery schedule for claim objection (.10). |
| Oct-01-2024 | Ethan Savitch | 0.70 | Review customer claims investigation findings and make recommendations for further review. |
| Oct-01-2024 | Luke Ross | 0.70 | Research claim of FTX insider. |
| Oct-01-2024 | Christopher Dunne | 0.50 | Call with B. Harsch, C. Shelton, L. Wang, and Melamed counsel re: Melamed claim objection (.10); call with W. Wagener, R. Rolnick, AlixPartners and solvency expert re: solvency workstreams (0.40 - partial attendance). |
| Oct-01-2024 | Adam Stein | 0.50 | Research re: FTX customer claims investigation. |
| Oct-01-2024 | Manon Scales | 0.40 | Update KYC master tracker to send to A&M. |
| Oct-01-2024 | Kanishka Kewlani | 0.40 | Propose recommendations re: next steps for set of customer claims analyses. |
| Oct-01-2024 | Benjamin Zonenshayn | 0.30 | Correspondence with creditor re: settlement notice. |
| Oct-01-2024 | Christian Jensen | 0.30 | Correspondence with A&M re: notices to excluded customer preference claims. |
| Oct-01-2024 | Lisa Wang | 0.30 | Call with C. Dunne, B. Harsch, C. Shelton and Melamed counsel re: Melamed claim objection (.10); evaluate customer claims for potential objection (.20). |
| Oct-02-2024 | Tatum Millet | 4.90 | Relativity and transaction record research into top FTX customers re: potential claim objections (3.5); S&C team meeting re: evaluation of customer claims for potential objection (1.0); email correspondence with |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team re: meeting preparation (.40). |
| Oct-02-2024 | Jacob Croke | 4.10 | Video conference with B. Harsch and A. Li re: scheduling and resolution of claim objection and relief for stay (.30); meeting with B. Harsch and A. Li re: next steps for resolution of claim objection (.20); S&C team meeting re: evaluation of customer claims for potential objection (1.0); analyze potential claim objections and related strategy (1.7); correspond with A&M re: same (.50); analyze issues re: Jump claim and related objection (.30); correspond with R. Rolnick re: same (.10). |
| Oct-02-2024 | Aneesa Mazumdar | 2.30 | Review customer exchange data to identify claims for potential disallowance. |
| Oct-02-2024 | Phoebe Lavin | 2.20 | Review and revise summary spreadsheet in connection to customer claims for potential objections (1.2); S&C team meeting re: evaluation of customer claims for potential objection (1.0). |
| Oct-02-2024 | Sienna Liu | 2.20 | Manage upcoming production to 3AC (.70); meeting with B. Glueckstein, B. Beller re: 3AC's supplemental discovery requests (.50); revise draft cover letter for the upcoming 3AC production (1.0). |
| Oct-02-2024 | Bradley Harsch | 2.10 | Review email re: TMS claim objection schedule (.10); review A&M re: valuation of certain claim (.10); review and draft email re: potential discovery issues and agenda for call re: North Field claim objection (1.1); review email re: Melamed claim objection schedule (.10); email re: call with counsel re: sponsorship claim (.20); video conference J. Croke and A. Li re: scheduling and resolution of claim objection and relief |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | for stay (.30); meeting with J. Croke and A. Li re: next steps for resolution of claim objection (.20). |
| Oct-02-2024 | Kanishka Kewlani | 1.80 | S&C team meeting re: evaluation of customer claims for potential objection (1.0); propose recommendations re: next steps for set of customer claims analyses (.80). |
| Oct-02-2024 | Alexandra Li | 1.60 | S&C team meeting re: evaluation of customer claims for potential objection (1.0); video conference with J. Croke and B. Harsch re: scheduling and resolution of claim objection and relief for stay (.30); revise notes re: video conference with counsel (.10); meeting with J. Croke and B. Harsch re: next steps for resolution of claim objection (.20). |
| Oct-02-2024 | Lisa Wang | 1.50 | Email correspondence with TMS counsel re: discovery schedule (.10); correspondence with Landis re: TMS claim objection. (.10); draft reply brief in support of Melamed claim objection (1.3). |
| Oct-02-2024 | Benjamin Beller | 1.50 | Meeting with B. Glueckstein and S. Liu re: 3AC's supplemental discovery requests with (.50); revise discovery cover letter (.30); correspondence re: 3AC disputes (.70). |
| Oct-02-2024 | Wenyi Zhou | 1.50 | S&C team meeting re: evaluation of customer claims for potential objection (1.0); review customer claims evaluation and prepare for discussion (.50). |
| Oct-02-2024 | Adam Stein | 1.30 | Review of recommendations re: customer claims investigation (.30); S&C team meeting re: evaluation of customer claims for potential objection (1.0). |
| Oct-02-2024 | Keila Mayberry | 1.20 | Review top customers for possible claim objections (.20); S&C team meeting re: evaluation of customer claims for potential objection (1.0). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-02-2024 | Brian Glueckstein | 1.20 | Meeting with B. Beller and S. Liu re: 3AC's supplemental discovery requests (.50); review and analyze 3AC claim and discovery issues and follow-up (.70). |
| Oct-02-2024 | Christopher Dunne | 1.20 | Correspondence re: Melamed scheduling and SG arbitration issue (.20); S&C team meeting re: evaluation of customer claims for potential objection (1.0). |
| Oct-02-2024 | Stephanie Wheeler | 1.10 | Call with J. Sedlak re: determining whether any PAC's filed claims (.10); attend meeting of Investigation Team re: customer claims (1.0). |
| Oct-02-2024 | Aneesa Mazumdar | 1.00 | S&C team meeting re: evaluation of customer claims for potential objection. |
| Oct-02-2024 | Rupan Bharanidaran | 1.00 | S&C team meeting re: evaluation of customer claims for potential objection. |
| Oct-02-2024 | Tyler Dato | 1.00 | S&C team meeting re: evaluation of customer claims for potential objection. |
| Oct-02-2024 | Amanda Harrison | 1.00 | S&C team meeting re: evaluation of customer claims for potential objection. |
| Oct-02-2024 | Saskia De Vries | 1.00 | S&C team meeting re: evaluation of customer claims for potential objection. |
| Oct-02-2024 | Giada Tagliabue | 0.80 | Email correspondence re: distribution agent process. |
| Oct-02-2024 | Jonathan Sedlak | 0.80 | S&C team meeting re: evaluation of customer claims for potential objection (partial attendance - .70); call with S. Wheeler re: determining whether any PAC's filed claims (.10). |
| Oct-02-2024 | Saskia De Vries | 0.50 | Review top customer claim summaries (.30); prepare list of questions for upcoming meeting (.20). |
| Oct-02-2024 | Kira Setren | 0.40 | Correspond with S&C team re: customer claims |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | investigation. |
| Oct-02-2024 | Chase Shelton | 0.20 | Correspond with Singaporean law expert re: claim objection. |
| Oct-02-2024 | Julianne Schmidt | 0.20 | Cite check to Gordon deposition for FTX-3AC production cover letter. |
| Oct-03-2024 | Lisa Wang | 5.80 | Correspondence with expert witnesses re: Tai Mo Shan claim objection (.10); review correspondence with foreign law expert re: Melamed claim objection (.10); email correspondence with E. Savitch re: claim objections (.10); draft reply brief in support of Melamed claim objection (4.7); correspondence with Landis re: Tai Mo Shan claim objection (.70); call with H. Robertson (LRC) re: Tai Mo Shan claim objection (.10). |
| Oct-03-2024 | Jacob Croke | 4.50 | Analyze TMS loan claim and related valuation issues (.80); correspond with C. Dunne re: same (.60); call with J. Ray (FTX) and A&M re: claim objections and excluded customer preference actions (.60); analyze customer claims for potential objections/revisions based on KYC and other issues (1.8); correspond with A&M and M. Scales re: same (.50); correspond with North Field re: claim objection (.20). |
| Oct-03-2024 | Bradley Harsch | 2.50 | Prepare for call with counsel re: proposed resolution of sponsorship claim (.20); call with counsel re: proposed resolution of sponsorship claim (.20); email re: call with counsel re: same (.20); review emails re: scheduling order for TMS claim objection (.20); email re: analysis of accounts for North Field claim objection (.40); email re: status of restoration and liquidation of non-debtor sub (.40); email re: schedule for Melamed claim objection |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.30); email re: call with counsel for North Field re: claim objection (.20); email re: Singapore arbitrability issue (.20); review emails re: restoration and liquidation of non-debtor entity relevant to claim objection (.20). |
| Oct-03-2024 | Chase Shelton | 1.00 | Draft papers for extension for discovery for claim objection (.90); correspondence with opposing counsel re: claim objection (.10). |
| Oct-03-2024 | Benjamin Beller | 0.80 | Correspondence with internal team re: 3AC claim and discovery matters. |
| Oct-03-2024 | Aneesa Mazumdar | 0.70 | Review customer exchange data to identify claims for potential objections. |
| Oct-03-2024 | Kanishka Kewlani | 0.60 | Review follow-up items from J. Croke on customer claims analyses. |
| Oct-03-2024 | Christopher Dunne | 0.30 | Correspondence with internal team re: Melamed objection. |
| Oct-03-2024 | David Rosenthal | 0.30 | Call with A&M, Landis and R. Mandel, re: responses to claims objections and next steps in claims objection process. |
| Oct-03-2024 | Robert Mandel | 0.30 | Call with A&M, LRC and D. Rosenthal re: responses to claims objections and next steps in claims objection process. |
| Oct-03-2024 | Daniel O'Hara | 0.30 | Review response to North Field claim. |
| Oct-03-2024 | Alexandra Li | 0.10 | Email correspondence re: Cal Bears and North Field claim objection. |
| Oct-04-2024 | Rupan Bharanidaran | 4.50 | Assist T. Millet with dividing out tasks for customer claims investigation (1.2); review investigation findings to make final recommendations for various customer claims (3.3). |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-04-2024 | Lisa Wang | 3.60 | Draft reply brief in support of Melamed claim objection (2.1); meeting with C. Dunne, J. Croke and Analysis Group re: Tai Mo Shan claim objection (.90); review past correspondence re: Tai Mo Shan claim objection (.60). |
| Oct-04-2024 | Benjamin Beller | 2.00 | Emails with Willkie re: Celsius claim dispute (.30); emails with A&M re: same (.30); emails with S&C team re: stipulation re: same (.30); review 3AC proposed amended claim (1.1). |
| Oct-04-2024 | Aneesa Mazumdar | 1.70 | Review customer exchange data to identify claims for potential objections. |
| Oct-04-2024 | Jacob Croke | 1.60 | Meeting with C. Dunne, L. Wang and Analysis Group re: Tai Mo Shan claim objection (.90); correspondence with C. Dunne re: same (.20); further analysis re: Jump objection and potential requests (.40); correspondence with R. Rolnick re: same (.10). |
| Oct-04-2024 | Subhah Wadhawan | 1.50 | Conduct follow-up research re: particular customer complaints (1.0); prepare summary re: same (.50). |
| Oct-04-2024 | Christopher Dunne | 1.30 | Meeting with J. Croke, L. Wang and Analysis Group re: Tai Mo Shan claim objection (.90); correspondence re: large claim objections, including melamed schedule (.40). |
| Oct-04-2024 | Wenyi Zhou | 1.20 | Revise final recommendation on customer claims based on feedback. |
| Oct-04-2024 | Kira Setren | 1.20 | Review and analyze customer claims objections (.90); correspondence re: same (.30). |
| Oct-04-2024 | Sienna Liu | 1.20 | Draft stipulation of Celsius loan claim (.50); review 3AC's draft amended proof of claim (.70). |
| Oct-04-2024 | Jackson Blaisdell | 0.40 | Internal correspondence re: Celsius stipulation. |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-04-2024 | Saskia De Vries | 0.20 | Review R. Bharanidaran's email re: follow-up requests for additional information on top customer claim analyses. |
| Oct-04-2024 | Chase Shelton | 0.10 | Correspondence with opposing counsel re: claim objection. |
| Oct-06-2024 | Evan Simpson | 1.40 | Review and analysis of background contracts and summary of other equity interests analysis. |
| Oct-06-2024 | Jacob Croke | 0.30 | Analyze potential claim objections and related strategy. |
| Oct-07-2024 | Jacob Croke | 3.30 | Analyze sponsorship claims and potential objections (.80), correspond with C. Dunne and B. Glueckstein re: same (.30); analyze insider claims and potential objections (1.6); correspond with S. Wheeler, A&M and M. Bennett re: same (.60). |
| Oct-07-2024 | Aneesa Mazumdar | 3.10 | Review and analyze customer exchange data for customers with largest claims (1.7); draft summary and recommendation re: objection to claims (1.4). |
| Oct-07-2024 | Stephanie Wheeler | 3.00 | Review and revise analysis of potential claims against FTX employees. |
| Oct-07-2024 | Julianne Schmidt | 2.50 | Prepare draft stipulation for Celsius loan claim. |
| Oct-07-2024 | Kira Setren | 2.40 | Correspondence with S&C team re: customer claims analyses. |
| Oct-07-2024 | Tatum Millet | 2.30 | Research top customers in Relativity (.40); summarize findings of transaction records re: recommendation for claim objections (1.9). |
| Oct-07-2024 | Rachel Rolnick | 2.10 | Review documents re: Tai Mo Shan master loan agreement (.70); review summary of correspondence with Jump Lending (.20); correspondence with B. Harsch re: claim objections (.20); research re: contract |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | law for bankruptcy estate (.30); research re: claim objection arguments (.70). |
| Oct-07-2024 | Bradley Harsch | 1.90 | Review emails re: call on restoration and liquidation of non-debtor sub relevant to claim (.20); review email re: status of Melamed schedule (.20); email re: 9019 motion for Golf settlement (.30); email re: research into use of avoidance actions in claim objection proceedings (.20); review and email re: potential avoidance actions related to non-customer claims (.70); review notes of call with Ellison counsel re: crypto firm claim (.20); review and update claim objection timing chart (.10). |
| Oct-07-2024 | Benjamin Zonenshayn | 0.40 | Meeting with K. Ramanathan (A&M) re: KYC. |
| Oct-07-2024 | Adam Stein | 0.20 | Review of recommendations re: customer claims investigation. |
| Oct-07-2024 | Sienna Liu | 0.20 | Review and analyze 3AC's draft amended proof of claim. |
| Oct-07-2024 | Robert Schutt | 0.20 | Correspondence with B. Zonenshayn and Kroll re: claim status. |
| Oct-07-2024 | Kanishka Kewlani | 0.20 | Correspondence with J. Croke re: customer claims analyses. |
| Oct-08-2024 | Tatum Millet | 5.40 | Conduct research on top FTX customers on Relativity and reviewed transaction records to make decisions re: claim objections (4.5); email with A&M re: pulling account records in response to follow-up requests from J. Croke (.60); email correspondence with associate team re: coordinating updated tracker (.30). |
| Oct-08-2024 | Jacob Croke | 4.50 | Analyze customer claims for potential objections/KYC issues (1.8); correspond with A&M re: same (.30); |

## Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | analyze sponsorship claims for potential objections (.60); correspond with C. Dunne and B. Glueckstein re: same (.40); analyze venture claims for potential objections (.40); analyze insider claims for potential objections/reductions (.90); correspond with M. Bennett re: same (.10). |
| Oct-08-2024 | Kira Setren | 3.60 | Analyze customer claims investigations (2.9); correspondence with S&C team re: same (.70). |
| Oct-08-2024 | Benjamin Beller | 2.90 | Call with A&M team, S. Liu, and J. Schmidt re: 3AC draft of amended claim (.40); review Celsius stipulation (1.4); follow up correspondence re: 3AC disputes (1.1). |
| Oct-08-2024 | Adam Stein | 2.60 | Review and revise recommendations for customer claims investigations (2.5); review email correspondence from T. Millet re: same (.10). |
| Oct-08-2024 | Alexandra Li | 2.40 | Review repository for documents related to Arca (.80); summarize findings re: Arca transaction records (.70); summarize findings re: repository for documents related to Anchorage (.90). |
| Oct-08-2024 | Sienna Liu | 1.90 | Revise draft stipulation of Celsius loan claim (.80); review 3AC's draft amended proof of claim (.70); call with A&M team, B. Beller and J. Schmidt re: 3AC draft of amended claim (.40). |
| Oct-08-2024 | Evan Simpson | 1.40 | Analyze framework for contested claims by third parties. |
| Oct-08-2024 | Wenyi Zhou | 1.30 | Revise final recommendations for customer claims investigations based on feedback. |
| Oct-08-2024 | Benjamin Zonenshayn | 1.20 | Draft stipulation for Artz claims. |
| Oct-08-2024 | Bradley Harsch | 1.20 | Review email re: call on contested claims (.10); email re: update on research into use of avoidance actions in |

**Project: 00016 - CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | claim objections (.10); review email re: restoration and liquidation of non-US sub relevant to claim objection (.10); review email re: background info for experts in TMS claim objection (.10); email re: status of schedule for Melamed claim (.20); review documents re: Tai Mo Shan claim objection (.60). |
| Oct-08-2024 | Phinneas Bauer | 1.10 | Review top customer tracker and investigated open customer accounts for suspicious behavior. |
| Oct-08-2024 | Brian Glueckstein | 1.10 | Correspondence with states re: stipulation approval order and follow-up (.40); correspondence with S&C team re: claims objection issues and follow-up (.70). |
| Oct-08-2024 | Chase Shelton | 0.90 | Revise reply brief for claim objection. |
| Oct-08-2024 | Julianne Schmidt | 0.70 | Call with A&M team, B. Beller and S. Liu re: 3AC draft of amended claim (.40); revise draft stipulation for Celsius loan claim (.30). |
| **Total** | | **145.30** | |

**Project: 00017 - CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2024 | Evan Simpson | 2.20 | Attend board meeting (1.5); correspondence with internal team re: same (.70) |
| Oct-01-2024 | Jacob Croke | 0.50 | Attend board meeting (partial attendance - .50). |
| **Total** | | **2.70** | |

**Project: 00018 - EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-04-2024 | Jeannette Bander | 0.30 | Analyze employee side letter comments. |
| Oct-07-2024 | Jeannette Bander | 0.30 | Analyze updates to employee side letter. |
| Oct-07-2024 | Julia Paranyuk | 0.20 | Correspondence with J. Bander re: employee matters. |
| **Total** | | **0.80** | |

**Project: 00019 - EMPLOYMENT AND FEE APPLICATIONS (S&C)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2024 | Mac Brice | 0.70 | Internal correspondence re: September bill review. |
| Oct-04-2024 | Mac Brice | 0.90 | Internal correspondence re: September bill review. |
| Oct-07-2024 | Mac Brice | 0.60 | Internal correspondence re: September bill review. |
| Oct-07-2024 | Daniel O'Hara | 0.10 | Confidentiality review of September time entries. |
| Oct-08-2024 | Mac Brice | 1.30 | Internal correspondence re: September bill review. |
| Oct-08-2024 | Daniel O'Hara | 0.80 | Confidentiality review of September time entries. |
| Oct-08-2024 | Maxwell Schwartz | 0.10 | Confidentiality review of September time entries. |
| **Total** | | **4.50** | |

**Project: 00020 - EMPLOYMENT AND FEE APPLICATIONS (OTHERS)**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-07-2024 | Robert Schutt | 1.50 | Correspondence with E. Simpson re: OCP invoices (.40); review and revise Owl Hill staffing and compensation report (.70); correspondence with C. Jensen re: same (.10); review RLKS staffing and compensation report (.30). |
| Oct-07-2024 | Christian Jensen | 0.30 | Review Owl Hill fee statement (.20); correspondence with R. Schutt re: same (.10). |
| Oct-08-2024 | Robert Schutt | 1.20 | Review and revise RLKS staffing and compensation report (.80); correspondence with C. Jensen re: same (.10); correspondence with E. Simpson re: OCP billing guidelines (.30). |
| Oct-08-2024 | Christian Jensen | 0.60 | Review RLKS fee statement (.10); correspondence with R. Schutt re: same (.10); correspondence with internal team, Landis and A&M teams re: fee application timing and process (.40). |
| **Total** | | **3.60** | |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2024 | Kanishka Kewlani | 3.00 | Meeting with M. Tomaino, J. DeCamp, C. Dunne, D. O'Hara, T. Millet, and A. Li touch base re: status of existing workstreams in Embed avoidance action (1.2); update and revise Embed documents of interest summary for partner review (1.8). |
| Oct-01-2024 | Michael Tomaino Jr. | 2.60 | Meeting with J. DeCamp, C. Dunne, D. O'Hara, T. Millet, K. Kewlani and A. Li touch base re: status of existing workstreams in Embed avoidance action (1.2); review outstanding discovery requests, responses and objections, other materials relevant to restart of activity in Embed upon ruling on motion to dismiss (.80); review transcript of oral argument on Embed motion to dismiss (.60) |
| Oct-01-2024 | Daniel O'Hara | 2.20 | Research re: Perkins Coie Embed privilege issue: correspond re: same; meeting with M. Tomaino, J. DeCamp, C. Dunne, T. Millet, K. Kewlani and A. Li touch base re: status of existing workstreams in Embed avoidance action; email correspondence with J. DeCamp, C. Dunne, M. Tomaino Jr., T. Millet, A. Li re: Embed amended complaint. |
| Oct-01-2024 | Lisa Wang | 2.20 | Review facts for LayerZero matter. |
| Oct-01-2024 | Christopher Dunne | 2.10 | Correspond re: insider settlement (.60); meeting with M. Tomaino, J. DeCamp, D. O'Hara, T. Millet, K. Kewlani and A. Li touch base re: status of existing workstreams in Project Embed avoidance action (1.2); call with W. Wagener, R .Rolnick, AlixPartners and solvency expert re: solvency workstreams (.30). |
| Oct-01-2024 | Jacob Croke | 1.90 | Call with B. Glueckstein, C. Dunne re: LayerZero litigation, other litigation strategy (1.0); follow up call |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | with C. Dunne re: same (.40); analyze issues re: Mirana settlement documentation (.30); correspond with D. O'Hara re: same (.20). |
| Oct-01-2024 | Justin DeCamp | 1.80 | Meeting with M. Tomaino, C. Dunne, D. O'Hara, T. Millet, K. Kewlani and A. Li touch base re: status of existing workstreams in Embed avoidance action (1.2); review documents re same (.50); email correspondence with internal team and opposing counsel re: Mirana/Bybit settlement (.10). |
| Oct-01-2024 | Alexandra Li | 1.40 | Meeting with M. Tomaino, J. DeCamp, C. Dunne, D. O'Hara, T. Millet, and K. Kewlani touch base re: status of existing workstreams in Embed avoidance action (1.2); meeting with D. O'Hara and T. Millet re: response to interrogatories for Embed avoidance action (.20). |
| Oct-01-2024 | Tatum Millet | 1.40 | Meeting with M. Tomaino, J. DeCamp, C. Dunne, D. O'Hara, K. Kewlani and A. Li touch base re: status of existing workstreams in Embed avoidance action (1.2); meeting with D. O'Hara and A. Li re: response to interrogatories for Embed avoidance action (.20). |
| Oct-01-2024 | Daniel O'Hara | 1.20 | Draft e-mail re: applicability of the securities safe harbor (1.0); meeting with T. Millet and A. Li re: response to interrogatories for Embed avoidance action (.20). |
| Oct-01-2024 | Ruth Hoover | 1.10 | Review internal correspondence to assist with LayerZero hearing to quash deposition (.10); prepare case summaries to assist with LayerZero hearing (.80); prepare and send internal correspondence re: case summaries for LayerZero hearing (.20). |
| Oct-01-2024 | Christopher Dunne | 1.00 | Call with B. Glueckstein, J. Croke re: LayerZero litigation, other litigation strategy. |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2024 | Rachel Rolnick | 1.00 | Call with C. Dunne, W. Wagener, AlixPartners and solvency expert re: solvency workstreams (.30); correspondence with internal team re: same (.70). |
| Oct-01-2024 | Brian Glueckstein | 1.00 | Call with C. Dunne, J. Croke re: LayerZero litigation, other litigation strategy. |
| Oct-01-2024 | Bradley Harsch | 0.50 | Meeting with B. Beller re: tolling agreement for avoidance actions (.10); email re: tolling agreement for avoidance actions (.30); review and email re: status of settlement with transferee (.10). |
| Oct-01-2024 | William Wagener | 0.30 | Call with C. Dunne, R. Rolnick, AlixPartners and solvency expert re: solvency workstreams. |
| Oct-01-2024 | Lisa Wang | 0.20 | Email correspondence with LayerZero team re: factual review. |
| Oct-01-2024 | Benjamin Beller | 0.10 | Meeting with B. Harsch re: tolling agreement for avoidance actions. |
| Oct-02-2024 | Jacob Croke | 2.40 | Call with Alix Partners re: solvency analysis for litigations (.50): correspond with C. Dunne re: same (.20); analyze K5 proposal and potential responses (.20); analyze issues re: Mirana resolution and documentation (.40), correspond with D. O'Hara re: same (.10); analyze issues re: LayerZero litigation strategy (.20); correspond with C. Dunne re: same (.10); analyze potential additional litigations in advance of SOL date (.60); correspond with S. Wheeler re: same (.10). |
| Oct-02-2024 | Lisa Wang | 2.20 | Correspond with LayerZero team re: discovery (.20); correspond with C. Dunne re: LayerZero plan objection (.30); review motion to compel in LayerZero matter (1.7) |
| Oct-02-2024 | Subhah | 1.50 | Review telegram messages re: ongoing K5 workstream. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Wadhawan | | |
| Oct-02-2024 | Mark Bennett | 1.00 | Collect information re: K5 interests in connection with ongoing business discussions. |
| Oct-02-2024 | Daniel O'Hara | 0.90 | Draft Mirana settlement proposal and 9019 motion (.70); correspondences re: same (.20). |
| Oct-02-2024 | Michael Tomaino Jr. | 0.70 | Email correspondence with team re: K5 scenarios (.10); review work product re: settlements with insiders, discovery from SBF, and depositions of other insiders (.60). |
| Oct-02-2024 | Daniel O'Hara | 0.50 | Research re: Embed securities harbor (.30); revise e-mail to team re: same (.20). |
| Oct-02-2024 | Justin DeCamp | 0.50 | Further review research and documents re: Embed litigation issues. |
| Oct-02-2024 | Christopher Dunne | 0.40 | Correspond re: securities safe harbor (.20); review research re: same (.20). |
| Oct-02-2024 | Lisa Wang | 0.30 | Revise scheduling stipulation for TMS claim objection. |
| Oct-03-2024 | Alexandra Li | 2.40 | Review Embed DOI summary list and highlight key documents (.80); review highlighted key documents and dedupe (1.6). |
| Oct-03-2024 | Christopher Dunne | 1.40 | Review re: solvency analysis. |
| Oct-03-2024 | Phoebe Lavin | 1.10 | Meeting with D. O'Hara re: procedural research question involving avoidance actions (.20); correspond with internal team re: LayerZero action (.40); meeting with D. O'Hara and A. Harrison re: procedural research question involving avoidance actions (.50). |
| Oct-03-2024 | Daniel O'Hara | 0.70 | Meeting with P. Lavin re: procedural research question involving avoidance actions (.20); meeting with P. Lavin |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | and A. Harrison re: procedural research question involving avoidance actions (.50). |
| Oct-03-2024 | Brian Glueckstein | 0.60 | Review and comment on Ellison settlement agreement and follow-up. |
| Oct-03-2024 | Jacob Croke | 0.60 | Analyze Mirana materials for settlement (.30); correspond with J. Ray (FTX) re: same (.10); correspond with counsel for Mirana re: same (.20). |
| Oct-03-2024 | Amanda Harrison | 0.50 | Meeting with D. O'Hara and P. Lavin re: procedural research question involving avoidance actions. |
| Oct-03-2024 | Christopher Dunne | 0.40 | Correspond with Alix Partners re: solvency analysis. |
| Oct-03-2024 | Stephanie Wheeler | 0.20 | Email correspondence with J. Ray (FTX) re: C. Ellison 9019 motion. |
| Oct-04-2024 | Alexandra Li | 3.70 | Revise Embed "key documents" binder file selection (.80); coordinate preparation of Embed binder (.40); review documents in Embed binder file selection to revise binder (1.9); coordinate with FTI to determine bates numbers of Embed DOIs (.30); discuss sequestered documents in Embed with team (.30). |
| Oct-04-2024 | Kanishka Kewlani | 3.30 | Assist A. Li in preparation of binder of Embed documents of interest for partner review in anticipation of resumption of discovery and depositions. |
| Oct-04-2024 | Brian Glueckstein | 2.60 | Call with L. Barefoot (Cleary) re: preference settlement issues and follow-up (.50); call with B. Alexander (BSF) re: MDL settlement issues and follow-up (.20); draft and revise MDL language for confirmation order and follow-up (.40); review and analyze 3AC claims and litigation correspondence (.70); call with solvency expert team, J. Croke, C. Dunne, W. Wagener re: solvency analysis |

## Project: 00022 - OTHER LITIGATION

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (.80 - partial attendance). |
| Oct-04-2024 | Jacob Croke | 1.90 | Call with solvency expert team, B. Glueckstein, C. Dunne, W. Wagener re: solvency analysis (1.0); correspond with B. Glueckstein and C. Dunne re: same, further analysis re: solvency issues (.30); investigate potential additional Bramble claims (.50); correspond with S. Wheeler re: same (.10). |
| Oct-04-2024 | Christopher Dunne | 1.00 | Call with solvency expert team, B. Glueckstein, J. Croke and W. Wagener re: solvency analysis. |
| Oct-04-2024 | William Wagener | 1.00 | Call with solvency expert team, B. Glueckstein, J. Croke and C. Dunne re: solvency analysis. |
| Oct-04-2024 | Daniel O'Hara | 0.30 | Review draft CFAR settlement stipulation. |
| Oct-05-2024 | Jacob Croke | 0.20 | Analyze issue re: solvency calculations for litigations. |
| Oct-07-2024 | Alexandra Li | 4.10 | Review paralegal summary of Embed binder (1.3); review and revise Embed binder (2.8). |
| Oct-07-2024 | Tatum Millet | 2.70 | Research for Embed litigation re: taking evidence from foreign jurisdiction (1.3); draft email summarizing findings re: same (.80); respond to question from D. O'Hara re: same (.60). |
| Oct-07-2024 | Amanda Harrison | 1.50 | Legal research re: compelling party appearance at trial. |
| Oct-07-2024 | Jacob Croke | 0.50 | Analyze LayerZero litigation strategy and related demands (.10); correspond with C. Dunne re: same (.10); review and revise materials for board re: litigation strategy and updates (.20); correspond with S. Wheeler and C. Dunne re: same (.10). |
| Oct-07-2024 | Daniel O'Hara | 0.30 | Review research re: depositions in foreign jurisdiction for Embed matter. |
| Oct-07-2024 | Phoebe Lavin | 0.20 | Revise and circulate updated LayerZero task list. |

**Project: 00022 - OTHER LITIGATION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-07-2024 | Christopher Dunne | 0.10 | Correspond re: insider litigation/settlements. |
| Oct-08-2024 | Amanda Harrison | 2.40 | Legal research re: compelling party appearance at trial. |
| Oct-08-2024 | Christopher Dunne | 1.50 | Correspond re: media inquiries (1.1); call with C. Dunne re: Embed scheduling order (.40). |
| Oct-08-2024 | William Wagener | 1.30 | Call with solvency expert and S&C team re: work status (.70); email correspondence with R. Rolnick and C. Dunne re: broader upcoming Zoom with solvency expert (.20); email correspondence with R. Rolnick re: research request involving discounting of illiquid assets in solvency analysis (.40). |
| Oct-08-2024 | Brian Glueckstein | 1.00 | Correspond with C. Dunne and J. Croke re: LayerZero adversary discovery matters and follow-up (.40); review and analyze LayerZero litigation issues (.60). |
| Oct-08-2024 | Justin DeCamp | 0.80 | Call with C. Dunne re: Embed scheduling order (.40); review correspondence from new defense counsel in Embed and proposed amendment to schedule and emails with defense counsel and internal team re: same (.40). |
| Oct-08-2024 | Rachel Rolnick | 0.50 | Research re: Third Circuit law on valuation. |
| Oct-08-2024 | Stephanie Wheeler | 0.50 | Revise J. Ray (FTX) letter re: N. Singh sentencing. |
| Oct-08-2024 | Tatum Millet | 0.40 | Email correspondence with Alix and Nardello re: additional jurisdictional research. |
| Oct-08-2024 | Bradley Harsch | 0.10 | Email correspondence re: status of model avoidance complaint for non-profit and political donations. |
| **Total** | | **75.20** | |

**Project: 00023 - MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2024 | Christian Jensen | 0.20 | Correspond with A&M re: creditor diligence requests. |
| Oct-06-2024 | Christian Jensen | 0.20 | Correspond with A&M re: creditor diligence requests. |
| Oct-08-2024 | Christian Jensen | 0.30 | Correspond with A&M re: creditor diligence requests (.10); review documents re: same (.20). |
| **Total** | | **0.70** | |

**Project: 00024 - NON-WORKING TRAVEL**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-06-2024 | Jackson Blaisdell | 3.00 | Travel to Delaware for confirmation hearing. |
| Oct-06-2024 | Andrew Dietderich | 2.00 | Travel to Delaware for confirmation hearing. |
| Oct-06-2024 | Christian Jensen | 1.00 | Travel to Delaware for confirmation hearing. |
| Oct-07-2024 | James Bromley | 3.50 | Travel to Delaware for confirmation hearing (1.6); travel from Delaware to New York for confirmation hearing (1.9). |
| Oct-07-2024 | Jackson Blaisdell | 2.90 | Travel from Delaware to New York re: confirmation hearing. |
| Oct-07-2024 | Isaac Foote | 2.00 | Travel from Delaware to New York re: confirmation hearing. |
| Oct-07-2024 | Andrew Dietderich | 2.00 | Travel from Delaware for confirmation hearing. |
| Oct-07-2024 | Christian Jensen | 1.00 | Travel from Delaware to New York re: confirmation hearing. |
| **Total** | | **17.40** | |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2024 | Brian Glueckstein | 10.30 | Meeting with C. Jensen re: confirmation hearing prep (.40); call with S. Clarke re: strategy for hearing on motion to quash deposition notice of J. Ray (FTX) from LayerZero (.20); call with S. Clarke re: exhibits for plan confirmation hearing (.10); prepare for LayerZero deposition and confirmation hearing prep issues (4.4); meeting with A&M team re: LayerZero 30(b)(6) deposition (1.1); meeting with A&M and S&C teams re: confirmation hearing and strategy issues (1.4); appear at S. Coverick (A&M) deposition re: LayerZero plan issues (2.6); meeting with S. Coverick (A&M) and E. Mosley (A&M) re: confirmation hearing strategy issues (.60); meeting with C. Dunne and J. Croke re: LayerZero confirmation issues (.50). |
| Oct-01-2024 | Isaac Foote | 4.90 | Call with B. Zonenshayn re: talking points for plan confirmation hearing (.10); meeting with S&C team re: outstanding tasks related to preparation for plan confirmation hearing (.30); organize exhibit stamping for confirmation hearing (.60); draft talking points for confirmation hearing (3.9). |
| Oct-01-2024 | Luke Van Holten | 4.50 | Summarize important cases in preparation for hearing re: LayerZero deposition notice in support of plan objection (1.1); meeting with S&C team re: outstanding tasks related to preparation for plan confirmation hearing (.30); outline confirmation hearing talking points re: responses to plan objections (3.1). |
| Oct-01-2024 | Benjamin Zonenshayn | 4.00 | Meeting with R. Mandel, J. Blaisdell, D. Parker, and J. Cohen re: summarizing key arguments and cases from Reply (.20); call with I. Foote re: talking points for plan |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | confirmation hearing (.10); attend and take notes for hearing re: J. Ray (FTX) deposition (1.0); coordinate courtroom for same (.30); meeting with C. Jensen re: plan supplement and outstanding confirmation tasks (.20); review notice re: second plan supplement (.40); meeting with A&M and S&C teams re: confirmation hearing and strategy issues (1.4); email correspondence with J. Croke and A&M re: preference settlement (.20); call with pref holder re: same (.20). |
| Oct-01-2024 | Ruth Hoover | 3.70 | Meeting with S&C team re: outstanding tasks related to preparation for plan confirmation hearing (.30); correspondence with internal team re: preparing talking points for plan confirmation hearing (.20); prepare talking points for plan confirmation hearing (3.2). |
| Oct-01-2024 | Samuel Darby | 3.40 | Review exhibit and witness list filing (.10); meeting with S&C team re: outstanding tasks related to preparation for plan confirmation hearing (.30); meeting with S. Clarke re: confirmation hearing prep materials (.40); draft notes and prep materials for plan confirmation hearing (2.0); review materials for factual declaration at hearing (.10); call with G. Walia (A&M) re: hearing and prep (.30); review precedent for hearing prep materials (.10); review recent docket filings (.10). |
| Oct-01-2024 | Jordan Cohen | 3.30 | Research and compile documents for trial binder re: confirmation hearing (1.1); meeting with B. Zonenshayn, R. Mandel, J. Blaisdell, and D. Parker re: re: summarizing key arguments and cases from reply (.20); draft summary of reply (2.0). |
| Oct-01-2024 | Stephen Clarke | 3.30 | Meeting with S. Darby re: confirmation hearing prep |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | materials (.40); meeting with S&C team re: outstanding tasks related to preparation for plan confirmation hearing (.30); email correspondence with litigation team re: next steps to prepare for plan confirmation hearing (.10); call with B. Glueckstein re: strategy for hearing on motion to quash deposition notice of J. Ray (FTX) from LayerZero (.20); email correspondence with B. Glueckstein re: same (.40); email correspondence with L. Van Holten and R. Hoover re: same (.20); meeting with I. Foote re: exhibits for plan confirmation hearing and other issues (.20); call with B. Glueckstein re: exhibits for plan confirmation hearing (.10); meeting with A&M and S&C teams re: confirmation hearing and strategy issues (1.4). |
| Oct-01-2024 | Benjamin Zonenshayn | 3.10 | Attend S. Coverick (A&M) deposition re: LayerZero plan issues (2.6); prepare and follow up re: same (.50). |
| Oct-01-2024 | Giada Tagliabue | 2.90 | Meeting with J. Polanun, LRC, and Wilmington re: liquidating trust agreement (.20); conduct document review ahead of filing re: same (1.8); email correspondence with S&C, W&C, and PH re: LTA (.90). |
| Oct-01-2024 | Christopher Dunne | 1.80 | Meeting with B. Glueckstein and J. Croke re: LayerZero confirmation issues (.50); correspondence with internal team re: LayerZero plan objection (1.3). |
| Oct-01-2024 | Christian Jensen | 1.70 | Meeting with B. Glueckstein re: confirmation hearing prep (.40); correspondence with S&C and LRC re: same (.30); correspondence with S&C team re: revised LTA and PAA (.40); review same (.20); review and revise plan objection status chart (.20); meeting with B. Zonenshayn re: plan supplement and outstanding |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | confirmation tasks (.20). |
| Oct-01-2024 | Davis Parker | 1.70 | Meeting with B. Zonenshayn, R. Mandel, J. Blaisdell, and J. Cohen re: summarizing key arguments and cases from reply (.20); draft reply brief summary (1.5). |
| Oct-01-2024 | Jackson Blaisdell | 1.60 | Meeting with B. Zonenshayn, R. Mandel, D. Parker, and J. Cohen re: summarizing key arguments and cases from reply (.20); draft and review talking points for hearing (1.0); correspondence with internal team re: plan supplement. (.40) |
| Oct-01-2024 | Charles Rossino | 1.30 | Meeting with S&C team re: outstanding tasks related to preparation for plan confirmation hearing (.30); research DE unjust enrichment law in bankruptcy to prepare for confirmation hearing (1.0). |
| Oct-01-2024 | Evan Simpson | 1.30 | Review and revise liquidating trust agreement (.80); correspondence with stakeholders re: liquidating trust agreement (.50). |
| Oct-01-2024 | Jacob Croke | 0.60 | Meeting with B. Glueckstein and C. Dunne re: LayerZero confirmation issues (.50); correspondence with B. Glueckstein re: same (.10). |
| Oct-01-2024 | Samuel Ellis | 0.50 | Review and revise confirmation hearing binders. |
| Oct-01-2024 | Robert Mandel | 0.30 | Review and revise confirmation order (.10); meeting with B. Zonenshayn, J. Blaisdell, D. Parker, and J. Cohen re: summarizing key arguments and cases from reply (.20). |
| Oct-01-2024 | Andrew Dietderich | 0.20 | Email correspondence with B. Bakemeyer (White Case) re: JOL concerns re: plan. |
| Oct-01-2024 | Jean Polanun | 0.20 | Meeting with G. Tagliabue, LRC, and Wilmington re: liquidating trust agreement. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-02-2024 | Ruth Hoover | 9.60 | Prepare talking points for plan confirmation hearing (2.8); review plan confirmation memo to prepare talking points for plan confirmation hearing (2.4); review cases cited in plan confirmation memo to prepare talking points for plan confirmation hearing (3.1): prepare outline to assist with plan confirmation hearing prep (1.1); prepare and send internal correspondence re: talking points and outline for plan confirmation hearing (.20). |
| Oct-02-2024 | Luke Van Holten | 8.60 | Draft confirmation hearing talking points re: responses to plan objections (3.0); call with S. Clarke re: status of talking points responding to plan objectors (.10); call with S. Darby re: drafting responses to potential questions at confirmation hearing (.30); call with S. Clarke re: drafting supplemental declaration in support of plan confirmation (.30); review Coverick deposition testimony (1.1); outline supplemental Coverick declaration in support of plan confirmation (1.2); draft and revise same (2.6). |
| Oct-02-2024 | Jackson Blaisdell | 7.80 | Correspondence with internal team re: plan confirmation (.90); research re: talking points for confirmation hearing (2.6); draft and revise same (2.9); review and prepare plan supplement (1.1); correspondence with internal team re: same (.30). |
| Oct-02-2024 | Brian Glueckstein | 7.30 | Call with S. Clarke re: late-filed plan objection (.10); draft and revise supplemental Coverick declaration (.70); correspondence with Entwistle re: confirmation hearing issues (.30); meeting with J. Croke and C. Dunne re: LayerZero objection and plan confirmation strategy issues (1.3); call with B. Alexander (BSF) re: |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | confirmation order (.30); draft and further revise confirmation order (.80); review and analyze correspondence re: objection resolution issues (.70); review and analyze information and evidence for confirmation hearing (3.1). |
| Oct-02-2024 | Stephen Clarke | 6.60 | Call with I. Foote re: plan confirmation hearing (.30); call with L. Van Holten re: drafting supplemental declaration in support of plan confirmation (.10); call with L. Van Holten re: status of talking points responding to plan objectors (.30); call with S. Darby re: new late objection to confirmation (.30); call with S. Darby re: materials and prep for confirmation hearing (.50); review draft set of plan confirmation hearing exhibits (.40); call with B. Zonenshayn re: drafting of supplemental factual declaration in support of plan confirmation (.10); email correspondence with B. Glueckstein re: drafting of supplemental factual declaration in support of plan confirmation (.10); call with B. Glueckstein re: late-filed plan objection (.10); email correspondence with S. Darby and litigation associate team re: late-filed plan objection (.10); review Favario plan objection (.10); email correspondence with I. Foote and A. Mazumdar re: English law materials to prepare for plan confirmation hearing (.10); draft and revise talking points for plan confirmation hearing re: customer property issues (3.9); email correspondence with S. Darby and litigation associate team re: draft plan confirmation hearing talking points (.20). |
| Oct-02-2024 | Charles Rossino | 5.90 | Research unjust enrichment claim according to Delaware law to prepare for confirmation hearing (3.8); |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | draft talking points re: Delaware unjust enrichment issue for use in confirmation hearing (2.1). |
| Oct-02-2024 | Samuel Darby | 5.50 | Draft prep materials for argument at confirmation hearing (.90); call with S. Clarke re: new late objection to confirmation (.30); review late objection and draft response materials (1.0); research in support of confirmation arguments (.50); call with S. Clarke re: materials and prep for confirmation hearing (.50); call with L. Van Holten re: drafting responses to potential questions at confirmation hearing (.30); draft speaking notes and other materials for use at confirmation hearing (2.0). |
| Oct-02-2024 | Isaac Foote | 4.00 | Call with S. Clarke re: plan confirmation hearing (.30); call with B. Zonenshayn re: plan confirmation hearing (.10); draft and revise talking points for confirmation hearing (2.8); review and revise exhibits for confirmation hearing (.80). |
| Oct-02-2024 | Benjamin Zonenshayn | 3.90 | Review and revise state language in confirmation order (.20); email correspondence with pref joinder party (.20); call with pref joinder party counsel (.20); email correspondence with S&C team re: plan supplement and filing (.50); draft and revise Coverick declaration re: LayerZero objection (1.0); review and revise hearing talking points (1.8). |
| Oct-02-2024 | Davis Parker | 3.00 | Draft and revise reply brief summary and issue summary for use in upcoming hearing. |
| Oct-02-2024 | Jordan Cohen | 2.80 | Draft summary of reply. |
| Oct-02-2024 | Mac Brice | 2.10 | Prepare materials for October 7 confirmation hearing. |
| Oct-02-2024 | Robert Mandel | 2.10 | Review and revise confirmation order (.20); review and |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | revise objection talking points (.70); review and revise summary of reply (1.0); email correspondence with internal team re: preferred shareholder agreement (.20). |
| Oct-02-2024 | Jacob Croke | 1.80 | Analyze issues for confirmation hearing and potential resolution of objections (.50); meeting with B. Glueckstein and C. Dunne re: LayerZero objection and plan confirmation strategy issues (1.3). |
| Oct-02-2024 | Christopher Dunne | 1.80 | Analyze LayerZero plan objection issue (.50); meeting with B. Glueckstein and J. Croke re: LayerZero objection and plan confirmation strategy issues (1.3). |
| Oct-02-2024 | Andrew Dietderich | 1.20 | Review S. Coverick (A&M) deposition transcript (.30); correspondence with B. Glueckstein re: confirmation issues (.20); review latest JOI and AHC notes (.20); review and revise SEC and MDL proposed language for confirmation order (.50). |
| Oct-02-2024 | Aneesa Mazumdar | 1.00 | Review documents cited in foreign law expert declaration (.20); review and revise binder for foreign law declaration (.80). |
| Oct-02-2024 | Giada Tagliabue | 0.50 | Email correspondence with internal team re: liquidating trust agreement. |
| Oct-02-2024 | Christopher Howard | 0.50 | Emails BG and HM re: evidence and preparation of Lord Neuberger. |
| Oct-02-2024 | Hattie Middleditch | 0.30 | Email correspondence with B. Glueckstein and English law expert re: arrangements for plan confirmation hearing. |
| Oct-02-2024 | Andrew Dietderich | 0.20 | Correspond with preferred holders re: transfers. |
| Oct-02-2024 | Christian Jensen | 0.20 | Review and comment on amended plan supplement. |
| Oct-02-2024 | Benjamin | 0.10 | Call with I. Foote re: plan confirmation hearing. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | Zonenshayn | | |
| Oct-03-2024 | Brian Glueckstein | 13.40 | Meeting with S. Clarke, S. Darby, and A&M re: Mosley declaration and preparation for confirmation hearing (2.3); meeting with A&M team re: confirmation hearing prep (2.6); meeting with E. Mosley (A&M) and S. Coverick (A&M) re: confirmation issues (.60); call with A. Dietderich re: plan confirmation hearing issues (.50); call with S. Clarke re: strategy re: LayerZero objection (.40); meeting with S. Clarke re: plan confirmation hearing strategy (.30); review and revise draft confirmation order (.80); review and consider confirmation objection resolution issues (1.3); consider LayerZero litigation and plan objection issues (1.2); analyze and prepare confirmation testimony and arguments (3.4). |
| Oct-03-2024 | Samuel Darby | 7.90 | Draft prep materials and responses for confirmation hearing (1.2); review revised speaking notes for confirmation hearing (.10); call with S. Clarke re: objections to plan (.10); review revisions to hearing prep Q&A materials (.10); meeting with B. Glueckstein, S. Clarke, and A&M re: declaration and preparation for confirmation hearing (partial attendance - 1.4); review outreach from objectors and related background facts (.20); call with R. Hoover re: revising talking points to assist with prep for plan confirmation hearing (.10); review and revise draft talking points in support of findings at confirmation hearing (1.4); review and revise Q&A sheet for confirmation hearing prep (.40); review and revise draft talking points for objection responses (2.1); call with S. Clarke re: drafting of talking points to |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | prepare for plan confirmation hearing (.20); correspondence with internal team re: proposed revisions to talking points (.10); review Mosley declaration in connection with preparing materials for hearing (.20); review hearing agenda (.10); review analysis of exchange asset holdings (.20). |
| Oct-03-2024 | Stephen Clarke | 7.40 | Call with S. Darby re: objections to plan (.10); call with B. Glueckstein re: strategy re: LayerZero objection (.40); review and revise draft supplemental declaration re: plan objections (.70); email correspondence with B. Glueckstein re: draft supplemental declaration re: plan objections (.20); draft bullet points and organize materials for witness preparation session with E. Mosley (A&M) and A&M team (.60); meeting with B. Glueckstein, S. Darby, and A&M re: declaration and preparation for confirmation hearing (2.1); call with S. Darby re: drafting of talking points to prepare for plan confirmation hearing (.20); meeting with B. Glueckstein re: plan confirmation hearing strategy (.30); email correspondence with B. Glueckstein re: analysis of objectors' customer accounts (.40); call with G. Walia (A&M) re: analysis of objectors' customer accounts (.40); review and revise draft talking points for plan confirmation hearing (2.0). |
| Oct-03-2024 | Luke Van Holten | 4.80 | Draft talking points re: plan objections in support of confirmation (3.5); review and revise talking points in support of plan confirmation re: customer property disputes (1.0); call with S. Darby re: status of assignments to prepare for confirmation hearing (.30). |
| Oct-03-2024 | Christian Jensen | 3.40 | Review and revise confirmation hearing agenda (.30); |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | correspondence with S&C and LRC re: same (.20); correspondence with S&C, A&M, FTX and LRC re: amended plan supplement (.70); review same for filing (.30); correspondence with S&C, A&M and pref holders re: pref agreement joinders (.80); correspondence with S&C and objector counsels re: plan objection resolutions and confirmation order (.90); review revised order (.20). |
| Oct-03-2024 | Giada Tagliabue | 3.00 | Email correspondence re: matrix for distribution agent process (1.8); call with A&M re: distribution services agreement (1.2). |
| Oct-03-2024 | Ruth Hoover | 2.70 | Review internal correspondence re: plan confirmation hearing (.20); revise outline to assist with prep for plan confirmation hearing (1.8); call with S. Darby re: revising talking points to assist with prep for plan confirmation hearing (.10); revise talking points to assist with prep for plan confirmation hearing (.40); prepare and send internal correspondence re: talking points and hard questions for plan confirmation hearing (.20). |
| Oct-03-2024 | Jackson Blaisdell | 2.10 | Review reply talking points (.80); correspondence with internal team re: same (.20); file plan supplement (.80); correspondence with Kroll re: FTX customer issue (.30). |
| Oct-03-2024 | Robert Mandel | 1.70 | Circulate reply brief talking points to internal team (.10); review preferred equity reconciliation analysis (.10); review and respond to preferred equity joinder requests (1.0); revise confirmation order (.40); call with H. Trent (A&M) re: share counts in preferred equity joinder (.10). |
| Oct-03-2024 | Evan Simpson | 1.60 | Call with SEC re: confirmation order (.60); review SEC comments and issues (1.0). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-03-2024 | Andrew Dietderich | 1.20 | Call with B. Glueckstein re: plan confirmation hearing issues (.50); call with E. Broderick (Eversheds) and J. Minias (Wilkie) re: confirmation hearing issues and process (.50); correspondence with S&C team re: SEC confirmation order comment (.20). |
| Oct-03-2024 | Hattie Middleditch | 0.60 | Email correspondence with English law expert re: preparatory materials for plan confirmation hearing. |
| Oct-03-2024 | Christopher Dunne | 0.40 | Call with M. Tomaino re: LayerZero plan objections and related strategic considerations. |
| Oct-03-2024 | Isaac Foote | 0.40 | Review and revise talking points in support of plan confirmation. |
| Oct-03-2024 | Michael Tomaino Jr. | 0.40 | Call with C. Dunne re: LayerZero plan objections and related strategic considerations. |
| Oct-03-2024 | Aneesa Mazumdar | 0.40 | Review documents cited in foreign law expert declaration (.20); review and revise binder for foreign law declaration (.20). |
| Oct-03-2024 | Giada Tagliabue | 0.30 | Email correspondence with internal team re: liquidating trust agreement filing. |
| Oct-03-2024 | Andrew Dietderich | 0.20 | Review materials re: confirmation. |
| Oct-03-2024 | Samuel Ellis | 0.10 | Review and revise confirmation hearing binders. |
| Oct-03-2024 | Benjamin Zonenshayn | 0.10 | Call with S. Clarke re: drafting of supplemental factual declaration in support of plan confirmation. |
| Oct-04-2024 | Brian Glueckstein | 10.00 | Call with S. Clarke re: plan confirmation hearing strategy (.10); call with B. Rosen (Proskauer) re: LayerZero plan objection issues (.20); call with B. Hackman (UST) re: UST objection (.30); correspondence with LRC team re: plan confirmation and hearing issues (.40); meeting with S. Coverick |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (A&M) and C. Brantley (A&M) re: confirmation hearing testimony and arguments (1.0); call with J. Croke re: LayerZero strategy and confirmation issues (.70); review and consider LayerZero plan objection responses (.70); call with A. Dietderich re: plan confirmation issues (.30); review documents re: plan confirmation hearing (2.7); prepare arguments and testimony re: same (3.6). |
| Oct-04-2024 | Stephen Clarke | 4.60 | Call with S. Darby re: confirmation hearing materials, next steps, and open items (.40); meeting with S&C team re: outstanding tasks related to preparation for plan confirmation hearing (.30); call with I. Foote re: final preparations for confirmation hearing (.20); call with B. Glueckstein re: plan confirmation hearing strategy (.10); review analysis of plan objector's customer account activity (1.0); call with G. Walia (A&M) re: analysis of plan objector's customer account activity (.40); email correspondence with I. Foote re: additional exhibits for plan confirmation hearing (.10); review of draft Q&A document for plan confirmation hearing preparation (.20); review and revise materials to prepare for plan confirmation hearing (1.6); meeting with S. Darby re: status of materials for confirmation hearing, objectors, and related items (.30). |
| Oct-04-2024 | Mac Brice | 3.10 | Prepare materials for October 7 confirmation hearing. |
| Oct-04-2024 | Robert Mandel | 3.10 | Review preferred equity joinders (1.9); review and respond to internal correspondence re: ELD Capital objection (.30); revise confirmation order (.60); prepare summary of preferred shareholder summary (.30). |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-04-2024 | Christian Jensen | 2.60 | Call with E. Simpson and restricted holders re: LTA terms (.50); call with various preferred shareholder counsels re: preferred SH agreement joinders (.70); correspondence with S&C and A&M re: same (.60); correspondence with S&C and LRC re: plan objection resolutions (.80). |
| Oct-04-2024 | Samuel Darby | 2.20 | Call with S. Clarke re: confirmation hearing materials, next steps, and open items (.40); review revised talking points for confirmation hearing (.40); meeting with S&C team re: outstanding tasks related to preparation for plan confirmation hearing (.30); review docket filings and updates ahead of hearing (.20); meeting with S. Clarke re: status of materials for confirmation hearing, objectors, and related items (.30); review A&M analysis in connection with hearing prep (.30); correspondence with internal team re: research outline and property issues (.10); review docket filings ahead of confirmation hearing (.20). |
| Oct-04-2024 | Jackson Blaisdell | 1.80 | Correspondence with internal team re: confirmation workstreams (.90); review issues related to contracts on contracts assumption list (.60); correspondence with internal team re: same (.30). |
| Oct-04-2024 | Evan Simpson | 1.70 | Call with C. Jensen and restricted holders re: LTA terms (.50); review LTS terms and precedents in advance of call (.80); call with SEC re: confirmation order issues (.40). |
| Oct-04-2024 | Jacob Croke | 1.00 | Analyze issues re: LayerZero plan objection and potential confirmation strategy (.30); call with B. Glueckstein re: LayerZero strategy and confirmation |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | issues (.70). |
| Oct-04-2024 | Andrew Dietderich | 0.80 | Review correspondence re: LayerZero objection and preferred shareholder concerns (.50); call with B. Glueckstein re: plan confirmation issues (.30). |
| Oct-04-2024 | Andrew Dietderich | 0.30 | Review materials re: confirmation. |
| Oct-04-2024 | Luke Van Holten | 0.30 | Meeting with S&C team re: outstanding tasks related to preparation for plan confirmation hearing. |
| Oct-04-2024 | Aneesa Mazumdar | 0.30 | Meeting with S&C team re: outstanding tasks related to preparation for plan confirmation hearing. |
| Oct-04-2024 | Charles Rossino | 0.30 | Meeting with S&C team re: outstanding tasks related to preparation for plan confirmation hearing. |
| Oct-04-2024 | Ruth Hoover | 0.30 | Meeting with S&C team re: outstanding tasks related to preparation for plan confirmation hearing. |
| Oct-05-2024 | Brian Glueckstein | 5.00 | Review documents and prepare for confirmation hearing arguments (3.4); call with A. Dietderich re: confirmation hearing update (.30); correspondence with S&C team re: pref settlement (.40); review and consider confirmation objection resolution issues (.90). |
| Oct-05-2024 | Stephen Clarke | 4.10 | Call with G. Walia (A&M) re: analysis of objectors' customer accounts (.40); review and analyze plan confirmation papers (1.4); legal research re: same (.70); draft Q&A document to prepare for hearing (1.3); meeting with S. Darby re: status of materials for confirmation hearing, objectors, and related items (.30). |
| Oct-05-2024 | Christian Jensen | 2.40 | Call with E. Simpson and restricted holder re: LTA terms (.60); correspondence with S&C and LRC re: plan confirmation order and objections (.40); review and revise confirmation hearing notes (.50); correspondence with S&C, A&M and pref holders re: pref agreement |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | joinders (.70); review and comment on talking points re: pref agreement (.20). |
| Oct-05-2024 | Evan Simpson | 1.90 | Call with C. Jensen and restricted holder re: LTA terms (.60); call with restricted holder counsel re: LTA (.30); review LTA terms and prepare for call (1.0). |
| Oct-05-2024 | Andrew Dietderich | 1.80 | Review and respond to plan objections and comments from preferred shareholders and litigation counterparty (.50); review plan provisions re: preferred stock and email talking points to C. Jensen (.40); call with B. Glueckstein re: confirmation hearing update (.30); review Celsius objection and related materials (.60). |
| Oct-05-2024 | Jackson Blaisdell | 1.80 | Review contract objector issue (.90); draft and review summary of plan supplement documents (.90). |
| Oct-05-2024 | Robert Mandel | 1.40 | Review plan supplements and compile information on identity and compensation of wind down board and wind down budget (.40); review precedent liquidating trust agreements (.20); review preferred equity joinders (.60); review email correspondence re: potential objections to preferred shareholder agreement (.20). |
| Oct-05-2024 | Jacob Croke | 0.30 | Analyze issues re: plan confirmation objections and potential strategy (.20); correspondence with B. Glueckstein re: same (.10). |
| Oct-06-2024 | Brian Glueckstein | 9.20 | Review documents re: plan confirmation hearing (2.3); prepare arguments for same (1.9); meeting with C. Jensen, S. Clarke, I. Foote, B. Zonenshayn, J. Blaisdell and LRC team re: confirmation hearing preparation (2.3); call with A. Dietderich re: plan confirmation hearing issues (.30); consider and review documents objection proposals and hearing preparation materials |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (2.4). |
| Oct-06-2024 | Christian Jensen | 4.60 | Correspondence with S&C, LRC, UST and MWE re: confirmation order (.80); review revisions to same and notice of filing (.30); meeting with B. Glueckstein, S. Clarke, I. Foote, B. Zonenshayn, J. Blaisdell and LRC team re: confirmation hearing preparation (2.3) correspondence with S&C and pref holders re: pref agreement joinders (.60); call with S&C and pref holder re: same (.30); review and comment on revised confirmation hearing agenda (.30). |
| Oct-06-2024 | Andrew Dietderich | 3.60 | Email correspondence with B. Glueckstein and C. Jensen re: confirmation objections (1.2); call with B. Glueckstein re: plan confirmation hearing issues (.30); prepare for confirmation hearing (.80); draft case overview (1.3). |
| Oct-06-2024 | Isaac Foote | 2.70 | Meeting with B. Glueckstein, C. Jensen, S. Clarke, B. Zonenshayn, J. Blaisdell and LRC team re: confirmation hearing preparation (2.3); review hearing materials in advance of confirmation hearing (.40). |
| Oct-06-2024 | Jackson Blaisdell | 2.30 | Meeting with B. Glueckstein, C. Jensen, S. Clarke, I. Foote, B. Zonenshayn and LRC team re: confirmation hearing preparation. |
| Oct-06-2024 | Benjamin Zonenshayn | 2.30 | Meeting with B. Glueckstein, C. Jensen, S. Clarke, I. Foote, J. Blaisdell and LRC team re: confirmation hearing preparation. |
| Oct-06-2024 | Stephen Clarke | 2.30 | Meeting with B. Glueckstein, C. Jensen, I. Foote, B. Zonenshayn, J. Blaisdell and LRC team re: confirmation hearing preparation. |
| Oct-06-2024 | Stephen Clarke | 0.80 | Email correspondence with B. Glueckstein and A&M |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | team re: analysis of objectors' customer accounts (.50); review and revise Q&A talking points to prepare for confirmation hearing (.30). |
| Oct-06-2024 | Robert Mandel | 0.60 | Review and revise confirmation order (.20); review preferred equity joinder forms (.20); prepare confirmation order for filing (.20). |
| Oct-06-2024 | Robert Schutt | 0.40 | Review correspondence from B. Zonenshayn re: plan research (.30); review correspondence from C. Jensen re: confirmation hearing (.10). |
| Oct-06-2024 | James Bromley | 0.30 | Correspondence with internal team re: plan press release. |
| Oct-07-2024 | Brian Glueckstein | 6.40 | Prepare for plan confirmation hearing (2.9); meet with witnesses and team re: confirmation hearing prep (1.6); meeting with J. Ray (FTX), A&M and S&C teams re: confirmation hearing (1.3); correspondence with internal team re: confirmation order issues (.60). |
| Oct-07-2024 | Benjamin Zonenshayn | 3.60 | Meet with witnesses and team re: confirmation hearing prep (1.6); meeting with J. Ray (FTX), A&M and S&C teams re: confirmation hearing (1.3); prepare and file revised confirmation order and notices (.70). |
| Oct-07-2024 | Andrew Dietderich | 3.10 | Follow-up correspondences with press and stakeholders re: confirmation hearing. |
| Oct-07-2024 | Jackson Blaisdell | 2.60 | Prepare for confirmation hearing. |
| Oct-07-2024 | Mac Brice | 2.60 | Prepare materials for confirmation hearing (2.1); correspondence with internal team re: same (.50). |
| Oct-07-2024 | James Bromley | 2.50 | Meeting with J. Ray, A&M and S&C teams re: confirmation hearing. |
| Oct-07-2024 | Isaac Foote | 2.50 | Prepare for confirmation hearing. |

## Project: 00025 - PLAN AND DISCLOSURE STATEMENT

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-07-2024 | Giada Tagliabue | 2.00 | Email correspondence with A&M, S&C, FTX, W&C, and local counsel re: LTA and distribution process (1.0); review documents re: distribution process (.70); review documents re: emergence (.30). |
| Oct-07-2024 | Christian Jensen | 1.60 | Correspondence with S&C, LRC, UST and others re: confirmation order (.50); review same (.30); review revised hearing agenda (.10); prepare for confirmation hearing (.70). |
| Oct-07-2024 | Evan Simpson | 1.50 | Review plan and disclosure statement (.70); prepare related responses for regulatory inquiry (.80). |
| Oct-07-2024 | Robert Mandel | 1.30 | Review preferred equity joinder forms (.90); prepare updated confirmation filing binder (.20); review email correspondence re: reconciliation of shares listed in preferred equity joinder forms (.20). |
| Oct-07-2024 | Hattie Middleditch | 0.70 | Email correspondence with S. Clarke and S. Darby re: outcome of plan confirmation hearing (.30); draft update for English law expert and South Square re: outcome of plan confirmation hearing (.40). |
| Oct-07-2024 | Robert Schutt | 0.50 | Correspondence with M. Brice re: confirmation hearing materials (.30); review Plan objection materials (.20). |
| Oct-07-2024 | Stephen Clarke | 0.40 | Meeting with English law expert to prepare for hearing (.20); meeting with A&M team re: hearing strategy (.20). |
| Oct-07-2024 | Christopher Howard | 0.30 | Correspondence with internal team re: Plan Confirmation. |
| Oct-07-2024 | Michael Tomaino Jr. | 0.20 | Call with C. Dunne re: plan confirmation hearing. |
| Oct-07-2024 | Christopher Dunne | 0.20 | Call with M. Tomaino re: plan confirmation hearing. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-07-2024 | Jordan Cohen | 0.10 | Circulate electronic binder re: confirmation hearing. |
| Oct-08-2024 | Brian Glueckstein | 3.10 | Review and analyze plan confirmation follow-up issues (2.4); correspondence with J. Ray (FTX) and S&C team re: confirmation issues (.70). |
| Oct-08-2024 | Giada Tagliabue | 2.30 | Review documents re: distribution process (1.9); email correspondence with S&C and A&M re: same (.40). |
| Oct-08-2024 | Andrew Dietderich | 2.00 | Respond to questions from AHC and J. Ray (FTX) re: post-plan matters (1.0); draft background information for press plan (1.0). |
| Oct-08-2024 | William Wagener | 1.70 | Review portions of plan approval hearing transcript and Mosley and English law expert declarations. |
| Oct-08-2024 | Evan Simpson | 1.40 | Review and revise plan recognition application for non-US debtor. |
| Oct-08-2024 | Christian Jensen | 1.20 | Correspondence with S&C team re: plan confirmation order (.30); correspondence with S&C team re: pref agreement joinders (.40); correspondence with S&C team re: minority equity treatment under plan (.30); review plan and equity docs re: same (.20). |
| Oct-08-2024 | Benjamin Zonenshayn | 1.00 | Email correspondence with preferred shareholder parties (.50); review Philadelphia surety letter (.50). |
| Oct-08-2024 | Adam Toobin | 0.90 | Draft letter to Philadelphia surety (.70); revise and circulate letter (.20). |
| Oct-08-2024 | Robert Mandel | 0.60 | Review correspondence re: preferred equity joinder forms (.40); review A&M summary of preferred equity interests (.20). |
| Oct-08-2024 | Jackson Blaisdell | 0.30 | Review confirmation hearing transcript. |
| Oct-08-2024 | Christopher Dunne | 0.30 | Review confirmation hearing transcript. |

**Project: 00025 - PLAN AND DISCLOSURE STATEMENT**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| **Total** | | **310.60** | |

**Project: 00026 - RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-06-2024 | Christian Jensen | 0.20 | Correspondence with S. O'Keefe and internal team re: lift stay request. |
| **Total** | | **0.20** | |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2024 | David Hariton | 4.00 | Attend board meeting (.50); call with EY team and AM team re: same (.20); correspondence with internal team re: 2024 return and technical holder issues (.30); call with S. Gee re: coordination with corporate group (.50); prepare for same (.20) research on debt and securitization re: same (.80); correspondence with internal team re: same (.20); correspondence with corporate group re: follow-up (.40); draft outline for memo to IRS (.90). |
| Oct-01-2024 | Christian Jensen | 0.20 | Weekly all hands tax call with FTX, A&M and EY teams (partial). |
| Oct-03-2024 | David Hariton | 0.50 | Analysis of post-petition issues in preparation for call with EY. |
| Oct-04-2024 | David Hariton | 4.00 | All hands call with EY on tax issues (.50); follow up on timing of inclusions and other relevant post-petition issues (.50); review, analysis and discussion of DOJ distributions of ceased assets to debtors and preferred shareholders (.70); review of associated documents, including agreement between DOJ, Debtors and preferred shareholders (1.0); initial analysis for outline of issues for IRS letter (1.0); prepare for discussion with C. Howe re: solvency analysis and tax estimates (.30). |
| Oct-04-2024 | HyunKyu Kim | 1.00 | Review of emails re: the Liquidating Trust Agreements (.80); review of emails re: tax issues (.20). |
| Oct-04-2024 | Neil Dokurno | 0.50 | Correspondence with D. Hariton re: weekly update on tax planning. |
| Oct-07-2024 | David Hariton | 6.30 | Call with internal team re: withholding approach and 1099-B (.50); follow up research and analysis re: same |

**Project: 00027 - TAX**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | (1.4); review and analysis of AM withholding "box" outline and checklist (1.1); correspondence with internal team re: effective date gain and withholding and associated analysis (.80); draft cover letter for withholding (1.3); call with C. Howe re: solvency accounting and tax, and follow up (.60); correspondence with internal team re: DOJ and equity income inclusions (.60). |
| Oct-08-2024 | David Hariton | 4.70 | Draft outline for IRS letter and post-petition holder issues (3.8); correspondence with A. Dietderich re: factual background (.40); call with D. Bailey re: analysis of residual interest (.30); call with C. Jensen re: tax issues in plan implementation (.20). |
| Oct-08-2024 | HyunKyu Kim | 0.70 | Review of emails re: the Liquidating Trust Agreement (.50); review of emails re: Blockfolio (.20). |
| Oct-08-2024 | Christian Jensen | 0.20 | Call with D. Hariton re: tax issues in plan implementation. |
| **Total** | | **22.10** | |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2024 | Phoebe Lavin | 5.90 | Call with D. O'Hara re: motion to compel in LayerZero action (.20); draft motion in connection to LayerZero discovery (5.7). |
| Oct-01-2024 | Phinneas Bauer | 5.20 | Review and research chronology of events in LayerZero litigation (1.6); draft factfinding section of motion to compel document production in LayerZero case (1.9); draft legal argument section of motion to compel (1.6); correspondence with P. Lavin re: motion to compel (.10). |
| Oct-01-2024 | Daniel O'Hara | 2.50 | Correspondences with S&C team re: deposition notices and research (.40); analyze status of Embed discovery (1.8); call with P. Lavin re: motion to compel in LayerZero action (.20); call with J. Sedlak re: Embed deposition outline drafting (.10). |
| Oct-01-2024 | Alexandra Li | 1.40 | Review, revise and circulate summary of deposition recommendations for Embed discovery (.60); revise Embed insider deposition outline for former FTX personnel (.80). |
| Oct-01-2024 | Kanishka Kewlani | 1.30 | Analysis of next steps for Embed document review and production in preparation of resumption of discovery following decision on motion to dismiss. |
| Oct-01-2024 | Bradley Harsch | 0.80 | Correspondence with S&C team re: call with federal law enforcement re: seizure warrant (.20); email A&M re: seizure warrant and freezing distributions on account (.20); review status of law enforcement office responses (.20); draft cover emails for production to federal agency (.20). |
| Oct-01-2024 | Keila Mayberry | 0.70 | Correspondence with FTI re: employee Telegram |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | review (.30); meeting with A. Vyas (FTI), M. Buttivant (FTI) re: employee Telegram review (.30); correspondence with P. Bauer re: employee Telegram review (.10). |
| Oct-01-2024 | Nicholas Wolowski | 0.30 | Follow up correspondence with K. Kewlani on opposing counsel's reupload of productions. |
| Oct-01-2024 | Joseph Gilday | 0.20 | Review email between C. Shelton and FTI re: FTX data (.10); email with S&C e-discovery team re: production tracker (.10). |
| Oct-01-2024 | Phinneas Bauer | 0.20 | Correspondence with A. Aurora re: organizing timeline of events in LayerZero discovery and creating corresponding binder. |
| Oct-01-2024 | Jonathan Sedlak | 0.10 | Call with D. O'Hara re: Embed deposition outline drafting. |
| Oct-02-2024 | Phoebe Lavin | 3.80 | Review and revise motion in connection to LayerZero discovery. |
| Oct-02-2024 | Phinneas Bauer | 2.90 | Correspondence with P. Lavin re: additional edits to motion to compel (.10); continue drafting revisions to motion to compel (1.7); research and cite check motion to compel (1.0); correspondence with J. Sedlak, P. Lavin, L. Wang re: final draft of motion to compel (.10). |
| Oct-02-2024 | Nicholas Wolowski | 1.00 | Download and stage newly received production image and text file and follow up with S&C e-discovery team on quality check and image and text replacement, load production to FTP and transmit to associate team (.50); burn existing COC data onto physical drives and submit into evidence (.50). |
| Oct-02-2024 | Phinneas Bauer | 0.70 | Review K5 documents from defendant's Telegram messages and correspond with K. Mayberry re: results. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-02-2024 | Joseph Gilday | 0.50 | Assist with quality check of production volume for federal agency. |
| Oct-02-2024 | Wayne Walther | 0.40 | Review and monitor email communications between FTI and S&C team re: processing status of new data sets, production status, and creation of searches. |
| Oct-02-2024 | Bradley Harsch | 0.40 | Correspondence with S&C team re: status of response re: audit inquiry (.10); finalize production and FOIA letters for federal agency production (.30). |
| Oct-02-2024 | Keila Mayberry | 0.30 | Correspondence with P. Bauer and S. Wadhawan re: employee Telegram review (.10); correspondence with FTI re: employee Telegram review (.20). |
| Oct-02-2024 | Eileen Yim | 0.10 | Update images and text of revised redacted documents for production volume. |
| Oct-03-2024 | Kanishka Kewlani | 2.50 | Draft consolidated deficiency letter for Paul Weiss defendants in Embed avoidance action in anticipation of forthcoming discovery restart. |
| Oct-03-2024 | Daniel O'Hara | 1.80 | Revise letter re: Embed discovery restart and correspondence with S&C team re: same (.60); draft Embed deficiency letters (.40); analyze status of Embed discovery (.40); revise responses to Embed interrogatories (.40). |
| Oct-03-2024 | Wayne Walther | 0.90 | Perform technical quality check on production volume for federal agency, identifying issues within the volume and generating reports for project management team review (.40); correspondence with J. Gilday re: quality check findings of outgoing production, metadata summary and production reports (.10); review and monitor email communications with FTI re: running terms and providing STR reports, pre-production |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | conflict searches and status of upcoming production sets. (.40). |
| Oct-03-2024 | Thursday Williams | 0.50 | Review document re: law enforcement production cover letter (.10); review correspondence re: law enforcement production cover letter (.20); update production log (.20). |
| Oct-03-2024 | Joseph Gilday | 0.40 | Assist with quality check of production volume for federal agency. |
| Oct-03-2024 | Kanishka Kewlani | 0.30 | Analysis of next steps for Embed discovery in preparation of resumption of discovery following decision on motion to dismiss. |
| Oct-03-2024 | Bradley Harsch | 0.30 | Finalize and circulate production for federal agency (.20); review email re: response to audit query (.10). |
| Oct-03-2024 | Christopher Dunne | 0.30 | Review insider deposition outline. |
| Oct-04-2024 | Kanishka Kewlani | 3.00 | Draft consolidated deficiency letter for Cooley defendants in Embed avoidance action in anticipation of forthcoming discovery restart. |
| Oct-04-2024 | Christopher Dunne | 2.90 | Correspondence with S&C team re: discovery in all cases (1.0); call with AP and Brookmane re: discovery issues (1.4); correspondence with S&C team re: insider discovery (.50). |
| Oct-04-2024 | Kanishka Kewlani | 1.30 | Revise deficiency letter for Paul Weiss defendants in Embed avoidance action. |
| Oct-04-2024 | Daniel O'Hara | 1.30 | Review and analyze escalated documents for Embed matter. |
| Oct-04-2024 | Stephanie Wheeler | 0.30 | Correspondence to S. Ehrenberg, G. Brady and J. Croke re: FTX data at Transperfect. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-04-2024 | Joseph Gilday | 0.10 | Update production log. |
| Oct-04-2024 | Joshua Hazard | 0.10 | Correspondence with S&C analyst team re: analyst document review queues. |
| Oct-05-2024 | Christopher Dunne | 0.20 | Correspondence with S&C team re: FTX personnel and expert issues. |
| Oct-05-2024 | Joseph Gilday | 0.10 | Email with A&M re: summary of records from FTX. |
| Oct-07-2024 | Daniel O'Hara | 1.40 | Draft Embed deficiency letters (.50); prepare for call with former FTX personnel's counsel (.30); correspondence with S&C team re: deposition notices (.20); call with N. Werle (Wilmer Hale), S. Ehrenberg, J. Croke, J. Sedlak and C. Dunne re: former FTX personnel interview topics (.40). |
| Oct-07-2024 | Joseph Gilday | 1.00 | Update evidence chain of custody records (.30); transfer matter data to physical media (.60); update S&C data tracking matter summary questionnaires (.10). |
| Oct-07-2024 | Christopher Dunne | 0.60 | Correspondence with S&C team re: insider discovery (.20); call with N. Werle (Wilmer Hale), S. Ehrenberg, J. Croke, J. Sedlak, and D. O'Hara re: former FTX personnel interview topics (.40). |
| Oct-07-2024 | Jacob Croke | 0.40 | Call with N. Werle (Wilmer Hale), S. Ehrenberg, C. Dunne, J. Sedlak, and D. O'Hara re: former FTX personnel interview topics. |
| Oct-07-2024 | Jonathan Sedlak | 0.40 | Call with N. Werle (Wilmer Hale), S. Ehrenberg, C. Dunne, J. Croke, and D. O'Hara re: former FTX personnel interview topics. |
| Oct-07-2024 | Bradley Harsch | 0.30 | Review and email S&C team re: subpoena from federal law enforcement. |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-07-2024 | Stephen Ehrenberg | 0.30 | Call with N. Werle (Wilmer Hale), C. Dunne, J. Croke, J. Sedlak, and D. O'Hara to discuss Caroline Ellison interview topics (partial attendance - .30). |
| Oct-07-2024 | Ethan Savitch | 0.20 | Correspondence to P. Lavin re: law enforcement office instructions to open production files (.10); correspondence to law enforcement agent re: production files (.10). |
| Oct-07-2024 | Kanishka Kewlani | 0.20 | Circulate draft consolidated deficiency letters for partner review in anticipation of forthcoming discovery restart. |
| Oct-08-2024 | Christopher Dunne | 4.00 | Prepare for insider deposition (3.0); call with M. Tomaino re: former FTX personnel deposition (.20); further call with M. Tomaino re: former FTX personnel deposition (.40); correspondence re: LayerZero discovery (.40). |
| Oct-08-2024 | Michael Tomaino Jr. | 1.60 | Call with C. Dunne re: former FTX personnel deposition (.20); further call with C. Dunne re: former FTX personnel deposition (.40); correspondences with team re: LayerZero discovery issues (.20); review portions of former FTX personnel trial testimony and consider approach to former FTX personnel deposition (.80). |
| Oct-08-2024 | Bradley Harsch | 1.30 | Outreach to federal regulator re: scope of subpoena (.20); outreach to federal regulator re: scope of subpeona (.20); review status of law enforcement office productions (.20); email re: scope of federal regulator subpoena (.40); email re: call with audit firm re: data request (.10); call with federal law enforcement ED Mich re: seizure warrant (.20). |
| Oct-08-2024 | Joseph Gilday | 1.20 | Revise production log. |
| Oct-08-2024 | Daniel O'Hara | 0.50 | Correspondence with S&C team re: deposition notices |

**Project: 00029 - DISCOVERY**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-08-2024 | Phoebe Lavin | 0.40 | (.30); call with P. Lavin re: deposition of former FTX personnel in connection to LayerZero action (.20). Correspondence with internal team re: former FTX personnel trial documents (.20); call with D. O'Hara re: deposition of former FTX personnel in connection to LayerZero action (.20). |
| **Total** | | **58.80** | |

**Project: 00030 - HEARINGS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2024 | Brian Glueckstein | 2.60 | Appear at hearing re: motion to quash deposition notice to J. Ray. |
| Oct-07-2024 | Brian Glueckstein | 6.80 | Appear at Plan Confirmation Hearing (5.3); appear at Celsius Lift-Stay hearing (.90); prepare for same (.60). |
| Oct-07-2024 | Benjamin Zonenshayn | 6.20 | Attend FTX Plan Confirmation hearing with S&C internal team (5.3); attend Celsius Lift-Stay hearing with S&C internal team (.90). |
| Oct-07-2024 | Isaac Foote | 6.20 | Attend FTX Plan Confirmation hearing with S&C internal team (5.3); attend Celsius Lift-Stay hearing with S&C internal team (.90). |
| Oct-07-2024 | Stephen Clarke | 6.20 | Attend FTX Plan Confirmation hearing with S&C internal team (5.3); attend Celsius Lift-Stay hearing with S&C internal team (.90). |
| Oct-07-2024 | Andrew Dietderich | 6.20 | Attend FTX Plan Confirmation hearing with S&C internal team (5.3); attend Celsius Lift-Stay hearing with S&C internal team (.90). |
| Oct-07-2024 | Jackson Blaisdell | 6.20 | Attend FTX Plan Confirmation hearing with S&C internal team (5.3); attend Celsius Lift-Stay hearing with S&C internal team (.90). |
| Oct-07-2024 | Samuel Darby | 5.50 | Attend FTX Plan Confirmation hearing with S&C internal team (partial attendance - 5.5). |
| Oct-07-2024 | James Bromley | 4.50 | Attend confirmation hearing in Delaware (partial attendance - 4.5). |
| Oct-07-2024 | Benjamin Beller | 4.00 | Attend FTX Plan Confirmation hearing with S&C internal team (partial attendance - 4.0). |
| Oct-07-2024 | Christian Jensen | 3.80 | Attend FTX Plan Confirmation hearing with S&C internal team (partial attendance - 3.8). |
| **Total** | | **58.20** | |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| Oct-01-2024 | William Scheffer | 2.50 | Correspondence with S. Wheeler re: responding to FEC (.20); call with S. Wheeler re: responding to FEC complaint (.30); research FEC regulations and applicable laws regarding enforcement actions and bankruptcy (2.0). |
| Oct-01-2024 | Stephanie Wheeler | 0.60 | Prepare for meeting with W. Scheffer re: FEC action (.30); meeting with W. Scheffer re: responding to FEC complaint (.30). |
| Oct-01-2024 | Daniel O'Hara | 0.40 | Review news for case status updates. |
| Oct-01-2024 | Jonathan Sedlak | 0.30 | Correspondence with M. Bennett re: status of political donations recovery workstream. |
| Oct-02-2024 | William Scheffer | 5.00 | Draft letter responding to FEC action (3.0); research FEC regulations, applicable laws and relevant documents re: to FEC action (1.8); correspondence with S. Wheeler re: draft letter responding to FEC action (.20). |
| Oct-02-2024 | Daniel O'Hara | 0.60 | Meeting with S. Wheeler discuss ongoing investigatory workstreams and projects (.20); review news and docket filings for case updates (.40). |
| Oct-02-2024 | Stephanie Wheeler | 0.20 | Meeting with D. O'Hara re: ongoing investigatory workstreams and projects. |
| Oct-03-2024 | Stephanie Wheeler | 2.50 | Prepare agenda for team meeting (.50); S&C team meeting re: ongoing investigations workstreams (.80); call with C. Dunne re: various workstreams (.30); review draft letter responding to FEC (.40); call with W. Scheffer re: revising draft response to FEC (.50). |
| Oct-03-2024 | William Scheffer | 1.80 | Correspondence with S. Wheeler re: responding to FEC actions (.10); correspondence with T. Millet re: the |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | same (.20); review S. Wheeler comments on draft response to FEC (.30); Call with S. Wheeler and W. Scheffer re: revising draft response to FEC (.50); review work product relevant to campaign contributions (.70). |
| Oct-03-2024 | Daniel O'Hara | 1.20 | Review news for case status updates (.40); S&C team meeting re: ongoing investigations workstreams (.80). |
| Oct-03-2024 | Christopher Dunne | 1.20 | S&C team meeting re: ongoing investigations workstreams (.80); correspondence with internal team re: ongoing work streams (.40). |
| Oct-03-2024 | Phoebe Lavin | 1.10 | S&C team meeting re: ongoing investigations workstreams (.80); draft States consent order (.30). |
| Oct-03-2024 | Tatum Millet | 1.10 | S&C team meeting re: ongoing investigations workstreams (.80); compile materials for W. Scheffer re: FTX political contributions and FEC violations (.30). |
| Oct-03-2024 | Lisa Wang | 0.90 | Correspondence with A. Harrison re plan (.10); S&C team meeting re: ongoing investigations workstreams (.80). |
| Oct-03-2024 | Bradley Harsch | 0.90 | Prepare for team meeting re case status (.10); S&C team meeting re: ongoing investigations workstreams (.80). |
| Oct-03-2024 | Aneesa Mazumdar | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-03-2024 | Adam Stein | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-03-2024 | Wenyi Zhou | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-03-2024 | Kanishka Kewlani | 0.80 | S&C team meeting re: ongoing investigations workstreams. |

## Project: 00033 - GENERAL INVESTIGATIONS

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-03-2024 | Jonathan Sedlak | 0.80 | Correspondence with M. Bennett re: meeting with Elias re: political donations. |
| Oct-03-2024 | Phinneas Bauer | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-03-2024 | Chase Shelton | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-03-2024 | Amanda Harrison | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-03-2024 | Michael Tomaino Jr. | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-03-2024 | Keila Mayberry | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-03-2024 | Rupan Bharanidaran | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-03-2024 | Luke Ross | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-03-2024 | Ethan Savitch | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-03-2024 | Mark Bennett | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-03-2024 | Alexandra Li | 0.80 | S&C team meeting re: ongoing investigations workstreams. |
| Oct-03-2024 | Stephen Ehrenberg | 0.70 | S&C team meeting re: ongoing investigations workstreams (partial - .70). |
| Oct-03-2024 | William Wagener | 0.60 | S&C team meeting re: ongoing investigations workstreams (partial - .60). |
| Oct-04-2024 | Ethan Savitch | 3.90 | Review draft letter to Federal Election Commission regarding enforcement (.30); meeting between W. |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | Scheffer, T. Millet, and E. Savitch re: letter to Federal Election Commission (.40); compile and determine relevance of documents in preparation for FEC letter drafting (3.2). |
| Oct-04-2024 | Christopher Dunne | 1.00 | Correspondence with internal team re: CFTC data (.30); call with SDNY, S. Wheeler, J. Croke, J. Sedlak, M. Bennett, and A. Mazumdar re: coordination on political contributions workstream (.50); meeting with S. Wheeler, J. Croke, J. Sedlak, M. Bennett, and A. Mazumdar re: political contributions follow-up items for SDNY (.20). |
| Oct-04-2024 | William Scheffer | 0.80 | Meeting between T. Millet and E. Savitch re: letter to Federal Election Commission (.40); review documents relevant to political donations (.40). |
| Oct-04-2024 | Stephanie Wheeler | 0.60 | Meeting with D. O'Hara re: various workstreams (.30); revise agenda for next week's team meeting (.30). |
| Oct-04-2024 | Tatum Millet | 0.20 | Meeting between W. Scheffer and E. Savitch re: FTX political contributions and FEC violations (partial - .20). |
| Oct-04-2024 | Daniel O'Hara | 0.20 | Review news for case status updates. |
| Oct-05-2024 | William Scheffer | 0.50 | Revise chart of materials relevant to FEC action (.30); correspondence with E. Savitch re: same (.20). |
| Oct-06-2024 | Ethan Savitch | 1.30 | Revise list of campaign contribution-related documents in preparation for FEC letter drafting (.90); review campaign contribution-related documents in preparation for same (.40). |
| Oct-07-2024 | Ethan Savitch | 5.00 | Research re: campaign finance violations (1.2); call with S. Wheeler re: FEC research (.10); research re: FEC conciliation agreements (3.5); correspondence with S. Wheeler re: same (.20). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-07-2024 | William Scheffer | 4.90 | Revise letter responding to FEC matter (2.6); correspondence with E. Savitch re: same (.40); call with S. Wheeler re: FEC matters (.10); review caselaw and materials relevant to FEC matters (1.8). |
| Oct-07-2024 | Stephanie Wheeler | 0.70 | Call with E. Savitch re: FEC research (.10); call with W. Scheffer re: FEC matters (.10); meeting with D. O'Hara re: various ongoing investigative workstreams (.20); correspondence with E. Savitch re: FEC research (.30). |
| Oct-07-2024 | Daniel O'Hara | 0.40 | Review news for case status updates (.20); meeting with S. Wheeler re: various ongoing investigative workstreams (.20). |
| Oct-07-2024 | Bradley Harsch | 0.10 | Review article re plan confirmation. |
| Oct-07-2024 | Jonathan Sedlak | 0.10 | Correspondence with internal team re: political contribution recovery. |
| Oct-08-2024 | Andrew Dietderich | 3.50 | Attend bankruptcy partners meeting re: various workstreams (1.0); correspondence with internal team re: same (2.5). |
| Oct-08-2024 | Ethan Savitch | 1.80 | Research re: political contributions in preparation for FEC letter drafting (1.8). |
| Oct-08-2024 | Bradley Harsch | 1.70 | Review transcript of confirmation hearing (.40); prepare for bankruptcy partner meeting re: case status (.30); attend bankruptcy partner meeting re: various workstreams (1.0). |
| Oct-08-2024 | Stephanie Wheeler | 1.60 | Revise agenda for bankruptcy partner meeting (.60); Attend bankruptcy partner meeting re: various workstreams (1.0). |
| Oct-08-2024 | William Scheffer | 1.30 | Review caselaw and materials re: FEC matter (.60); revise letter re: FEC matter (.60); correspondence with E. Savitch re: same (.10). |

**Project: 00033 - GENERAL INVESTIGATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-08-2024 | Christopher Dunne | 1.20 | Attend bankruptcy partners meeting re: various workstreams (1.0); correspondence with internal team re: same (.20). |
| Oct-08-2024 | Michael Tomaino Jr. | 1.10 | Attend bankruptcy partners meeting re: various workstreams (1.0); correspondence with internal team re: same (.10). |
| Oct-08-2024 | Brian Glueckstein | 1.00 | Attend bankruptcy partners meeting re: various workstreams. |
| Oct-08-2024 | Jonathan Sedlak | 1.00 | Attend bankruptcy partners meeting re: various workstreams. |
| Oct-08-2024 | Stephen Ehrenberg | 1.00 | Attend bankruptcy partners meeting re: various workstreams. |
| Oct-08-2024 | James Bromley | 1.00 | Attend bankruptcy partners meeting re: various workstreams. |
| Oct-08-2024 | Daniel O'Hara | 0.50 | Review confirmation hearing transcript. |
| Oct-08-2024 | Daniel O'Hara | 0.20 | Review news for case status updates. |
| Oct-08-2024 | Kira Setren | 0.10 | Review caselaw re: FEC matter. |
| **Total** | | **70.30** | |

**Project: 00035 - OTHER MOTIONS/APPLICATIONS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2024 | Christian Jensen | 2.10 | Review removal extension motion and order (.30); correspondence with B. Glueckstein and Landis re: same (.20); review and comment on DCI dismissal motion (.50); correspondence with internal team, FTX, Landis and A&M re: same (.80); review docket filings re: same (.30). |
| Oct-01-2024 | Daniel O'Hara | 0.70 | Review and revise Ellison 9019 draft (.60); correspondence with internal team re: same (.10). |
| Oct-01-2024 | Stephanie Wheeler | 0.70 | Review and revise C. Ellison 9019 motion. |
| Oct-02-2024 | Bradley Harsch | 0.90 | Internal correspondences re: process for circulating notice of 9019 motion for Golf settlement (.20); review and revise re: notice of Golf settlement (.70). |
| Oct-03-2024 | Daniel O'Hara | 0.50 | Review and respond to correspondence re: Ellison 9019 motion. |
| Oct-03-2024 | Daniel O'Hara | 0.30 | Draft Mirana settlement motion. |
| Oct-03-2024 | Keila Mayberry | 0.20 | Correspondence with S. Wheeler re: 9019 motions. |
| Oct-04-2024 | Daniel O'Hara | 0.20 | Correspondence with internal team re: Ellison 9019 motion. |
| Oct-07-2024 | Daniel O'Hara | 1.30 | Draft Nishad sentencing letter and 9019 motion. |
| Oct-08-2024 | Daniel O'Hara | 0.20 | Draft Nishad sentencing letter and 9019 motion. |
| **Total** | | **7.10** | |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2024 | Michael Baldini | 3.50 | Review and revise time entries. (no charge) |
| Oct-01-2024 | Shan Zhong | 2.80 | Review and revise time entries. (no charge) |
| Oct-01-2024 | Stella O'Brien | 1.90 | Review and revise time entries. (no charge) |
| Oct-02-2024 | Michael Baldini | 4.90 | Review and revise time entries. (no charge) |
| Oct-02-2024 | Mac Brice | 2.40 | Review and revise time entries. (no charge) |
| Oct-02-2024 | Celia Rosen | 1.80 | Review and revise time entries. (no charge) |
| Oct-02-2024 | Elina Sen-Ghosh | 1.50 | Review and revise time entries. (no charge) |
| Oct-02-2024 | Terry Fukui | 1.00 | Review and revise time entries. (no charge) |
| Oct-02-2024 | Maggie Heuer | 0.70 | Review and revise time entries. (no charge) |
| Oct-03-2024 | Terry Fukui | 6.00 | Review and revise time entries. (no charge) |
| Oct-03-2024 | Emily Kopp | 3.30 | Review and revise time entries. (no charge) |
| Oct-03-2024 | Shan Zhong | 2.70 | Review and revise time entries. (no charge) |
| Oct-03-2024 | Sumiko Newman | 1.80 | Review and revise time entries. (no charge) |
| Oct-03-2024 | Aidan Foley | 0.70 | Review and revise time entries. (no charge) |
| Oct-04-2024 | Elina Sen-Ghosh | 3.80 | Review and revise time entries. (no charge) |
| Oct-04-2024 | Celia Rosen | 2.40 | Review and revise time entries. (no charge) |
| Oct-04-2024 | Michael Baldini | 2.40 | Review and revise time entries. (no charge) |
| Oct-04-2024 | Terry Fukui | 2.00 | Review and revise time entries. (no charge) |
| Oct-04-2024 | Mac Brice | 1.90 | Review and revise time entries. (no charge) |
| Oct-04-2024 | Sumiko Newman | 1.30 | Review and revise time entries. (no charge) |
| Oct-04-2024 | Stella O'Brien | 0.50 | Review and revise time entries. (no charge) |
| Oct-07-2024 | Michael Baldini | 5.20 | Review and revise time entries. (no charge) |
| Oct-07-2024 | Terry Fukui | 4.00 | Review and revise time entries. (no charge) |
| Oct-07-2024 | Shan Zhong | 3.30 | Review and revise time entries. (no charge) |
| Oct-07-2024 | Mac Brice | 3.30 | Review and revise time entries. (no charge) |

**Project: 00036 - TIME ENTRY REVIEW**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-07-2024 | Celia Rosen | 2.10 | Review and revise time entries. (no charge) |
| Oct-07-2024 | Sumiko Newman | 1.50 | Review and revise time entries. (no charge) |
| Oct-07-2024 | Maggie Heuer | 0.60 | Review and revise time entries. (no charge) |
| Oct-07-2024 | Stella O'Brien | 0.40 | Review and revise time entries. (no charge) |
| Oct-08-2024 | Shan Zhong | 4.30 | Review and revise time entries. (no charge) |
| Oct-08-2024 | Terry Fukui | 3.50 | Review and revise time entries. (no charge) |
| Oct-08-2024 | Michael Baldini | 3.10 | Review and revise time entries. (no charge) |
| Oct-08-2024 | Elina Sen-Ghosh | 1.80 | Review and revise time entries. (no charge) |
| Oct-08-2024 | Sumiko Newman | 1.10 | Review and revise time entries. (no charge) |
| Oct-08-2024 | Emily Kopp | 0.90 | Review and revise time entries. (no charge) |
| Oct-08-2024 | Stella O'Brien | 0.30 | Review and revise time entries. (no charge) |
| **Total** | | **84.70** | |

**Project: 00040 - BAHAMAS MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-04-2024 | Jean Polanun | 1.00 | Review JOL comments to data sharing agreement (.50); prepare response to JOL email re: sharing of service provider agreement (.50). |
| Oct-05-2024 | Jean Polanun | 0.10 | Correspondence with A&M re: SumSub agreements. |
| Oct-08-2024 | Jean Polanun | 0.60 | Correspond with A&M re: data sharing agreement (.10); draft institutional KYC data sharing agreement (.50). |
| **Total** | | **1.70** | |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-01-2024 | Evan Simpson | 1.50 | Call with D. Johnston (A&M), E. Dalgleish (A&M), B. Harsch, T. Ruan and Turkish counsel re: FTX Turkey next steps (.50); review tax analysis re: proposed transactions at non-debtor subsidiary (1.0). |
| Oct-01-2024 | Ting Ruan | 1.30 | Revise FCIN termination letter (.20); call with D. Johnston (A&M), E. Dalgleish (A&M), E. Simpson, B. Harsch and Turkish counsel re: FTX Turkey next steps (.50); coordinate removal of Quoine India's nominee director (.20); prepare executed liquidation documents for Analysia Pte (.40). |
| Oct-01-2024 | Bradley Harsch | 0.50 | Call with D. Johnston (A&M), E. Dalgleish (A&M), E. Simpson, T. Ruan and Turkish counsel re: FTX Turkey next steps. |
| Oct-01-2024 | Tyler Hill | 0.40 | Review FTX Europe framework agreement. |
| Oct-01-2024 | Keiji Hatano | 0.20 | Correspondence with internal team re: October 22 hearing. |
| Oct-01-2024 | Evan Simpson | 0.20 | Review and comment on liquidator mandate agreement for foreign debtor. |
| Oct-02-2024 | Ting Ruan | 1.70 | Review Dappbase Ventures engagement letter with FFP (.80); call with E. Simpson, J. Casey (A&M) and E. Dalgleish (A&M) re: Dappbase Ventures wind-down and next steps (.30); prepare status update re: workstreams of FTX corporate governance and liquidation (.60). |
| Oct-02-2024 | Evan Simpson | 1.10 | Call with T. Ruan, J. Casey (A&M) and E. Dalgleish (A&M) re: Dappbase Ventures wind-down and next steps (.30); review document checklist re: wind-down of non-debtor subsidiary (.80). |
| Oct-02-2024 | Tyler Hill | 0.40 | Correspondence with internal team re: liquidator |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| | | | mandate agreement for FTX Europe AG. |
| Oct-02-2024 | Bradley Harsch | 0.20 | Review correspondence re: communications with regulator of non-US sub. |
| Oct-02-2024 | Keiji Hatano | 0.20 | Correspondence with internal team re: October 22 hearing. |
| Oct-03-2024 | Arthur Courroy | 4.00 | Meeting with T.Hill, local counsel and future liquidator of foreign entity re: mark-up of liquidator agreement and next steps re: liquidation (.80); review cash management order re: liquidation of foreign debtor (.40); review D&O agreements re: appointment of foreign debtor director as liquidator (.60); prepare final draft of liquidator mandate agreement for certain foreign debtor (.70); review and update checklist re: restoration and liquidation of foreign entity (1.0); draft confirmation of source of fund re: registered agent appointment (.50). |
| Oct-03-2024 | Ting Ruan | 2.10 | Review Dappbase Ventures engagement letter with FFP (.70); review Dappbase liquidation step plan and resolutions (.40); prepare latest workstream status update (.70); review auditor engagement letter (.30). |
| Oct-03-2024 | Tyler Hill | 1.50 | Meeting with A. Courroy, local counsel and future liquidator of foreign entity re: mark-up of liquidator agreement and next steps re: liquidation (.80); review updated director and liquidator mandate agreements (.70). |
| Oct-04-2024 | Arthur Courroy | 2.20 | Review LoE re: liquidation of certain foreign entity (.70), review and respond to KYC request re: foreign debtor bank account (.40); correspondence with EY and A&M re: economic substance filings (.40); review comments from JOLs to data transfer agreement (.70). |

**Project: 00041 - FOREIGN DEBTOR MATTERS**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-04-2024 | Tyler Hill | 0.90 | Review updated FTX Europe liquidator and director mandate agreements. |
| Oct-04-2024 | Shihui Xiang | 0.40 | Review and comment on corporate registration provision to Indian counsel (.20); analyze process to close SBI account (.20). |
| Oct-07-2024 | Arthur Courroy | 1.70 | Correspondence with local counsel re: nominee arrangement (.10); finalize engagement letter of registered agent (.40); correspondence with internal team re: coordinating wire under restructuring arrangement (.30); correspondence with local counsel and A&M re: onboarding of registered agent (.90). |
| Oct-07-2024 | Tyler Hill | 0.20 | Review updated FTX Europe liquidator mandate agreement. |
| Oct-07-2024 | Bradley Harsch | 0.10 | Review materials for solvent liquidation of non-US sub. |
| Oct-08-2024 | Arthur Courroy | 1.40 | Coordinate engagement of chartered accountant in foreign jurisdiction (.40); correspondence with internal team re: execution of liquidator agreement (.30); correspondence with EY and relevant director re: foreign tax number applications (.30); review draft declaration of solvency re: liquidation of certain foreign entity (.40). |
| Oct-08-2024 | Tyler Hill | 0.50 | Analyze cash management question from FTX Europe management. |
| Oct-08-2024 | Samantha Li | 0.30 | Review draft annual return for Hong Kong entity. |
| **Total** | | **23.00** | |

**Project: 00045 - CYBER ISSUES**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-03-2024 | Meaghan Kerin | 0.10 | Correspondence with C. Jensen, S. Rosenthal, B. Zonenshayn and MWE re: Kroll settlement issues. |
| Oct-07-2024 | Meaghan Kerin | 0.10 | Correspondence with C. Jensen and MWE re: Kroll settlement issues. |
| **Total** | | **0.20** | |

**Project: 00046 - EXAMINER PREP**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| Oct-02-2024 | Stephanie Wheeler | 0.20 | Call with S. Ehrenberg re: examiner document access. |
| Oct-02-2024 | Stephen Ehrenberg | 0.20 | Call with S. Wheeler re examiner document access. |
| Oct-03-2024 | Stephen Ehrenberg | 0.20 | Email correspondence with D. Lowenthal, L. Potter, and J. Vitullo (PBWT) and S. Wheeler re: FTX database access. |
| **Total** | | **0.60** | |