**EXHIBIT A**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Professional | Position | Specialty | September Billing Rate | October Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|---|
| Baldo, Diana | Director | Communications | $ 685 | $ 705 | 0.5 | $ 352.50 |
| Jasser, Riley | Sr Consultant | Communications | 550 | 565 | 0.9 | 495.00 |
| McNew, Steven | Sr Managing Dir | Cryptocurrency | 1,200 | 1,200 | 14.3 | 17,160.00 |
| de Brignac, Jessica | Managing Dir | Cryptocurrency | 910 | 910 | 19.8 | 18,018.00 |
| Risler, Franck | Sr Managing Dir | Derivatives | 1,895 | 1,985 | 34.4 | 66,034.00 |
| Diodato, Michael | Managing Dir | Derivatives | 1,430 | 1,495 | 60.5 | 87,100.00 |
| Majkowski, Stephanie | Senior Director | Derivatives | 1,245 | 1,325 | 17.2 | 21,414.00 |
| You, Can | Senior Director | Derivatives | 1,190 | 1,265 | 156.6 | 188,521.50 |
| Guo, Xueying | Director | Derivatives | 1,160 | 1,235 | 52.5 | 62,977.50 |
| Langer, Cameron | Director | Derivatives | 1,130 | 1,195 | 53.4 | 60,849.00 |
| Steven, Kira | Director | Forensic Accounting | 930 | 965 | 36.7 | 34,131.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,495 | 1,495 | 3.5 | 5,232.50 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,390 | 1,445 | 51.7 | 72,402.00 |
| Joffe, Steven | Sr Managing Dir | Restructuring | 1,390 | 1,390 | 2.4 | 3,336.00 |
| Bromberg, Brian | Managing Dir | Restructuring | 1,075 | 1,120 | 87.0 | 94,353.00 |
| Gray, Michael | Director | Restructuring | 875 | 965 | 25.9 | 23,238.50 |
| Dawson, Maxwell | Sr Consultant | Restructuring | 730 | 820 | 28.9 | 21,196.00 |
| Sveen, Andrew | Sr Consultant | Restructuring | 665 | 760 | 38.4 | 26,058.50 |
| **SUBTOTAL** | | | | | **684.6** | **$ 802,869.00** |
| Less: 50% Non-Working Travel  Time | | | | | | (1,792.00) |
| **GRAND TOTAL** | | | | | **684.6** | **$ 801,077.00** |

1. FTI filed the *Supplemental Declaration of FTI Consulting, Inc. in Connection with the Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors* (Dkt 25233) on September 19, 2024 to notify the court of FTI's rate increases effective October 1, 2024.

**EXHIBIT B**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 2 | Cash & Liquidity Analysis | 33.9 | $ 30,172.50 |
| 5 | Real Estate Issues | 3.2 | 3,396.50 |
| 10 | Analysis of Tax Issues | 2.4 | 3,336.00 |
| 11 | Prepare for and Attend Court Hearings | 6.6 | 7,392.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 19.1 | 19,624.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 147.5 | 167,210.00 |
| 18 | Potential Avoidance Actions & Litigation | 38.3 | 36,229.00 |
| 21 | General Meetings with UCC and UCC Counsel | 5.1 | 7,198.50 |
| 23 | Firm Retention | 4.0 | 3,749.50 |
| 24 | Preparation of Fee Application | 23.7 | 18,648.00 |
| 25 | Travel Time | 3.2 | 3,584.00 |
| 26 | Cryptocurrency/Digital Assets Issues | 392.0 | 494,719.00 |
| 27 | Communications Planning & Execution | 1.4 | 847.50 |
| 30 | Investigative Examiner Matters | 4.2 | 6,762.00 |
| | **SUBTOTAL** | **684.6** | **802,869.00** |
| | Less: 50% Non-Working Travel Time | | (1,792.00) |
| | **GRAND TOTAL** | **684.6** | **$ 801,077.00** |

32413661.1

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/3/2024 | Dawson, Maxwell | 0.3 | Participate in cash flow call with A&M (L. LaPosta, D. Slay, and J. LeGuen). |
| 2 | 9/3/2024 | Dawson, Maxwell | 0.3 | Revise cash flow report presentation for UCC. |
| 2 | 9/3/2024 | Dawson, Maxwell | 0.5 | Update cash materials for advisory committee. |
| 2 | 9/3/2024 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion re: same. |
| 2 | 9/3/2024 | Gray, Michael | 0.3 | Participate in cash flow call with A&M (L. LaPosta, D. Slay, and J. LeGuen). |
| 2 | 9/3/2024 | Sveen, Andrew | 0.4 | Assess the cash flow results for the prior week for variances from budget. |
| 2 | 9/3/2024 | Risler, Franck | 0.2 | Review cashflow report with focus on banking account and crypto monetization. |
| 2 | 9/5/2024 | Diaz, Matthew | 0.4 | Conduct analysis of the Debtors' weekly variance report. |
| 2 | 9/9/2024 | Bromberg, Brian | 0.3 | Review cash flow reporting for UCC. |
| 2 | 9/9/2024 | Bromberg, Brian | 0.3 | Discuss cash reporting with A&M (L. LaPosta). |
| 2 | 9/9/2024 | Gray, Michael | 0.3 | Discuss cash reporting with A&M (L. LaPosta). |
| 2 | 9/9/2024 | Gray, Michael | 0.3 | Review cash variance report provided by A&M in advance of discussion re: same. |
| 2 | 9/9/2024 | Sveen, Andrew | 0.6 | Assess cash flow report for the prior week ending period. |
| 2 | 9/12/2024 | Diaz, Matthew | 0.6 | Assess the most recent cash flow variance report received. |
| 2 | 9/13/2024 | Diaz, Matthew | 0.6 | Assess the Debtors' updated cash flow budget provided. |
| 2 | 9/13/2024 | Sveen, Andrew | 2.0 | Evaluate cash flow materials from Debtors to prepare analysis of budget and actual cash results. |
| 2 | 9/16/2024 | Bromberg, Brian | 0.3 | Revise cash flow reporting for UCC. |
| 2 | 9/16/2024 | Bromberg, Brian | 0.3 | Participate in call with A&M (D. Johnston, D. Slay, and L. LaPosta) re: cash variance report and revised budget. |
| 2 | 9/16/2024 | Gray, Michael | 0.7 | Review revised monthly budget received by A&M in advance of discussion re: same. |
| 2 | 9/16/2024 | Gray, Michael | 0.3 | Participate in call with A&M (D. Johnston, D. Slay, and L. LaPosta) re: cash variance report and revised budget. |
| 2 | 9/16/2024 | Gray, Michael | 0.3 | Review cash variance report received by A&M. |
| 2 | 9/16/2024 | Sveen, Andrew | 1.5 | Evaluate data on cash and the latest budget as part of cash flow analysis for UCC update. |
| 2 | 9/16/2024 | Sveen, Andrew | 2.4 | Prepare cash flow analysis for the revised budget to incorporate into UCC deck. |
| 2 | 9/16/2024 | Sveen, Andrew | 0.6 | Evaluate the latest report on cash flow budget to actuals. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 2 | 9/17/2024 | Bromberg, Brian | 0.3 | Examine the latest cash flow reporting from Debtors. |
| 2 | 9/17/2024 | Sveen, Andrew | 1.5 | Prepare case to date cash flow analysis to create report for UCC. |
| 2 | 9/18/2024 | Sveen, Andrew | 1.3 | Conduct quality check review of the cash flow report for UCC re: case to date cash flows. |
| 2 | 9/19/2024 | Diaz, Matthew | 0.6 | Assess the latest cash flow variance analysis for UCC. |
| 2 | 9/19/2024 | Diaz, Matthew | 0.5 | Analyze changes in the weekly cash flow variance report. |
| 2 | 9/19/2024 | Sveen, Andrew | 1.8 | Revise case to date cash flow analysis for the most recent reporting period. |
| 2 | 9/20/2024 | Diaz, Matthew | 0.4 | Analyze certain transaction for cash flow analysis. |
| 2 | 9/20/2024 | Dawson, Maxwell | 1.4 | Provide comments on draft cash flow slides for UCC. |
| 2 | 9/20/2024 | Dawson, Maxwell | 0.4 | Review updates to cash flow slides for UCC. |
| 2 | 9/20/2024 | Sveen, Andrew | 0.5 | Revise UCC cash flow deck. |
| 2 | 9/23/2024 | Bromberg, Brian | 0.3 | Participate in weekly cash call with A&M (J. LeGuen, D. Slay, and D. Johnston). |
| 2 | 9/23/2024 | Bromberg, Brian | 0.4 | Review cash flow report for UCC. |
| 2 | 9/23/2024 | Bromberg, Brian | 0.3 | Review cash flow reporting for UCC from Debtors. |
| 2 | 9/23/2024 | Dawson, Maxwell | 0.2 | Evaluate cash reporting actuals compared to budget for latest period. |
| 2 | 9/23/2024 | Dawson, Maxwell | 0.8 | Investigate variances in cash reporting. |
| 2 | 9/23/2024 | Gray, Michael | 0.8 | Review draft UCC reporting re: case to date cash flow and liquidity. |
| 2 | 9/23/2024 | Gray, Michael | 0.3 | Participate in weekly cash call with A&M (J. LeGuen, D. Slay, and D. Johnston). |
| 2 | 9/23/2024 | Gray, Michael | 0.3 | Review variance reporting provided by A&M. |
| 2 | 9/23/2024 | Sveen, Andrew | 0.5 | Assess cash flow for the Debtors for the latest reporting period. |
| 2 | 9/23/2024 | Sveen, Andrew | 0.8 | Reconcile case to date cash flow reporting from the Debtors and revise slides. |
| 2 | 9/24/2024 | Diaz, Matthew | 1.1 | Review cash flow update report for the UCC. |
| 2 | 9/26/2024 | Diaz, Matthew | 0.6 | Analyze the latest cash flow report. |
| 2 | 9/30/2024 | Diaz, Matthew | 0.5 | Conduct review of the latest cash flow analysis for report to UCC. |
| 2 | 9/30/2024 | Gray, Michael | 0.2 | Participate in weekly cash call with A&M (J. LeGuen, D. Slay, and D. Johnston). |

32413661.1

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/30/2024 | Gray, Michael | 0.3 | Review cash variance report provided by A&M in advance of discussion re: same. |
| 2 | 9/30/2024 | Sveen, Andrew | 0.5 | Analyze Debtors' cash flow report for the previous reporting period. |
| 2 | 9/30/2024 | Sveen, Andrew | 0.4 | Conduct cash flow analysis for Debtors' receipts and disbursements. |
| 2 | 10/3/2024 | Bromberg, Brian | 0.3 | Assess the cash flow reporting provided by Debtors. |
| 2 | 10/3/2024 | Sveen, Andrew | 0.2 | Assess cash flow report from Debtors for prior period. |
| 2 | 10/4/2024 | Diaz, Matthew | 0.7 | Analyze the latest cash flow variance reporting. |
| 2 | 10/7/2024 | Diaz, Matthew | 0.4 | Assess the latest analysis of Debtors' crypto investment. |
| 2 | 10/8/2024 | Bromberg, Brian | 0.3 | Review latest cash flow reporting from Debtors to understand variance to budget. |
| 2 | 10/8/2024 | Gray, Michael | 0.2 | Participate in weekly cash call with A&M (J. LeGuen, D. Slay, and D. Johnston). |
| 2 | 10/8/2024 | Gray, Michael | 0.3 | Review cash variance report provided by A&M in advance of discussion re: same. |
| 2 | 10/8/2024 | Sveen, Andrew | 0.4 | Assess cash flow data from the Debtors for the latest reporting period. |
| **2 Total** | | | **33.9** | |
| 5 | 9/3/2024 | Dawson, Maxwell | 0.2 | Review proposed sale of Bahamas property. |
| 5 | 9/3/2024 | Dawson, Maxwell | 0.4 | Assess Bahamas real estate sale request. |
| 5 | 9/3/2024 | Bromberg, Brian | 0.6 | Review motion for proposed real estate sale. |
| 5 | 9/3/2024 | Bromberg, Brian | 0.5 | Review prior real estate analysis. |
| 5 | 9/3/2024 | Gray, Michael | 0.6 | Review Bahamas real estate sale motion to understand consideration received with respect to cost basis. |
| 5 | 9/4/2024 | Diaz, Matthew | 0.4 | Analyze the issues with the proposed Bahamas real estate sale. |
| 5 | 9/26/2024 | Diaz, Matthew | 0.5 | Review the proposed Bahamas real estate transaction details. |
| **5 Total** | | | **3.2** | |
| 10 | 9/9/2024 | Joffe, Steven | 0.3 | Attend call with PH (G. Silber) to discuss tax implications for Debtors. |
| 10 | 9/23/2024 | Joffe, Steven | 0.3 | Attend discussion with PH (G. Silber) re: treatment of customer accounts for tax purposes. |

32413661.1

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 9/26/2024 | Joffe, Steven | 1.3 | Attend discussion with PH (G. Silber) on liquidation trust tax treatment. |
| 10 | 9/27/2024 | Joffe, Steven | 0.5 | Meet with PH (G. Silber) to discuss the liquidation trust tax issues. |
| **10 Total** | | | **2.4** | |
| 11 | 10/7/2024 | Bromberg, Brian | 2.0 | Attend morning session of confirmation hearing. |
| 11 | 10/7/2024 | Bromberg, Brian | 2.0 | Attend afternoon session of confirmation hearing. |
| 11 | 10/7/2024 | Bromberg, Brian | 2.6 | Continue to attend afternooon session of confirmation hearing. |
| **11 Total** | | | **6.6** | |
| 14 | 9/3/2024 | You, Can | 1.6 | Reconcile Petition Date crypto claim change. |
| 14 | 9/4/2024 | Dawson, Maxwell | 0.4 | Evaluate omnibus claims objections. |
| 14 | 9/4/2024 | Dawson, Maxwell | 1.6 | Update claims materials for advisory committee. |
| 14 | 9/5/2024 | Dawson, Maxwell | 1.3 | Prepare additional slides re: claims for advisory committee deck. |
| 14 | 9/6/2024 | Bromberg, Brian | 1.9 | Review slides on claims reconciliation. |
| 14 | 9/10/2024 | Diaz, Matthew | 0.9 | Evaluate the latest claims analysis from the Debtors to understand the changes. |
| 14 | 9/10/2024 | Bromberg, Brian | 0.5 | Prepare analysis of the claims against the Debtors. |
| 14 | 9/10/2024 | Bromberg, Brian | 0.3 | Attend claims update call with A&M (R. Esposito and D. Lewandowski), S&C (A. Dietderich), Eversheds (E. Broderick), and others. |
| 14 | 9/10/2024 | Dawson, Maxwell | 0.3 | Evaluate claims presentation updates from the Debtors. |
| 14 | 9/10/2024 | Gray, Michael | 0.3 | Attend claims update call with A&M (R. Esposito and D. Lewandowski), S&C (A. Dietderich), Eversheds (E. Broderick), and others. |
| 14 | 9/18/2024 | Diaz, Matthew | 0.7 | Assess the latest claims analysis on claims filed against Debtors. |
| 14 | 9/20/2024 | Diaz, Matthew | 0.5 | Review of the state's settlement motion re: claim. |
| 14 | 10/8/2024 | Diaz, Matthew | 0.5 | Analyze the change in creditor claims reconciliation based on latest materials from Debtors. |
| 14 | 10/8/2024 | Diaz, Matthew | 1.2 | Evaluate claims presentation received from the Debtors to understand changes in claims pool. |
| 14 | 10/8/2024 | Diaz, Matthew | 0.4 | Attend claims update call with A&M (R. Esposito, D. Lewandowski, and D. Blanks) and Rothschild (L. Munoz and C. Delo). |
| 14 | 10/8/2024 | Bromberg, Brian | 0.4 | Attend claims update call with A&M (R. Esposito, D. Lewandowski, and D. Blanks) and Rothschild (L. Munoz and C. Delo). |
| 14 | 10/8/2024 | Bromberg, Brian | 0.4 | Prepare questions for claims reconciliation call with Debtors. |

32413661.1

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 10/8/2024 | Bromberg, Brian | 0.3 | Review latest claim reconciliation data. |
| 14 | 10/8/2024 | Bromberg, Brian | 0.6 | Review prior claims presentations. |
| 14 | 10/8/2024 | Dawson, Maxwell | 0.4 | Analyze the Debtors' claims data provided to understand creditors' claims against the Debtors. |
| 14 | 10/8/2024 | Gray, Michael | 0.8 | Review claims report provided by A&M re: latest status of reconciliation, KYC, and objections. |
| 14 | 10/8/2024 | Gray, Michael | 0.4 | Analyze the changes in the claims pool to assess impact on distributions. |
| 14 | 10/8/2024 | Sveen, Andrew | 2.9 | Prepare claims update deck on claims reconciliation status. |
| 14 | 10/8/2024 | Sveen, Andrew | 0.5 | Assess claims data from Debtors to create claims analysis update for UCC. |
| **14 Total** | | | **19.1** | |
| 16 | 9/3/2024 | Bromberg, Brian | 1.0 | Review Debtors' latest recovery analysis for certain changes from prior versions. |
| 16 | 9/3/2024 | Bromberg, Brian | 1.5 | Revise advisory committee presentation deck re: recoveries. |
| 16 | 9/3/2024 | Bromberg, Brian | 1.8 | Continue to review advisory committee presentation draft. |
| 16 | 9/3/2024 | Bromberg, Brian | 2.1 | Review advisory committee presentation draft. |
| 16 | 9/3/2024 | Dawson, Maxwell | 0.8 | Continue to develop advisory committee materials. |
| 16 | 9/3/2024 | Dawson, Maxwell | 1.3 | Revise recovery summary in advisory committee presentation. |
| 16 | 9/3/2024 | You, Can | 1.9 | Implement updated recovery waterfall. |
| 16 | 9/3/2024 | You, Can | 1.7 | Generate sensitivity analysis re: baseline recovery ranges. |
| 16 | 9/3/2024 | de Brignac, Jessica | 0.9 | Review updated token recovery analysis to understand changes. |
| 16 | 9/4/2024 | Diaz, Matthew | 1.4 | Conduct review of the most recent recovery analysis updates. |
| 16 | 9/4/2024 | Bromberg, Brian | 1.3 | Review advisory committee presentation draft. |
| 16 | 9/4/2024 | Bromberg, Brian | 1.7 | Comment on presentation for advisory committee. |
| 16 | 9/4/2024 | Bromberg, Brian | 1.1 | Revise recovery analysis slides. |
| 16 | 9/4/2024 | Bromberg, Brian | 0.7 | Update recovery analysis for inclusion in deck for advisory committee. |
| 16 | 9/4/2024 | Dawson, Maxwell | 1.2 | Update slides for advisory committee re: recoveries and Plan structure. |
| 16 | 9/5/2024 | Diaz, Matthew | 2.4 | Review the presentation to the creditor advisory committee on emergence from Plan. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/5/2024 | Bromberg, Brian | 1.4 | Comment on post emergence analysis for creditor advisory committee deck. |
| 16 | 9/5/2024 | Bromberg, Brian | 0.5 | Participate in meeting with PH (G. Sasson and I. Sasson) on the presentation to creditor advisory committee. |
| 16 | 9/5/2024 | Bromberg, Brian | 2.2 | Revise slides for advisory committee related to post-emergence. |
| 16 | 9/5/2024 | Bromberg, Brian | 1.9 | Prepare responses to comments from team on post emergence workstream analysis. |
| 16 | 9/5/2024 | Bromberg, Brian | 1.7 | Review latest recovery analysis. |
| 16 | 9/5/2024 | Bromberg, Brian | 0.8 | Comment on advisory committee presentation. |
| 16 | 9/5/2024 | Dawson, Maxwell | 0.8 | Update sensitivity analysis in advisory committee presentation. |
| 16 | 9/5/2024 | Dawson, Maxwell | 1.4 | Update advisory committee presentation for inclusion of certain crypto assets. |
| 16 | 9/5/2024 | Dawson, Maxwell | 0.3 | Prepare changes to the structure of the presentation to creditor advisory committee to display crypto assets. |
| 16 | 9/5/2024 | Dawson, Maxwell | 1.7 | Revise advisory committee presentation based on comments. |
| 16 | 9/5/2024 | Gray, Michael | 0.9 | Update creditor advisory committee report for comments. |
| 16 | 9/5/2024 | Gray, Michael | 0.5 | Participate in meeting with PH (G. Sasson and I. Sasson) on the presentation to creditor advisory committee. |
| 16 | 9/5/2024 | Gray, Michael | 1.3 | Update analysis to be included for deck for creditor advisory committee. |
| 16 | 9/5/2024 | Risler, Franck | 0.5 | Participate in meeting with PH (G. Sasson and I. Sasson) on the presentation to creditor advisory committee. |
| 16 | 9/6/2024 | Diaz, Matthew | 1.9 | Conduct review of the recovery analysis presentation. |
| 16 | 9/6/2024 | Bromberg, Brian | 1.7 | Revise latest recovery analysis. |
| 16 | 9/6/2024 | Bromberg, Brian | 1.2 | Revise presentation for advisory committee on post-emergence issues. |
| 16 | 9/6/2024 | Bromberg, Brian | 1.4 | Comment on advisory committee presentation. |
| 16 | 9/6/2024 | Bromberg, Brian | 0.5 | Prepare venture assets presentation. |
| 16 | 9/6/2024 | Dawson, Maxwell | 2.7 | Analyze variances in crypto reporting for advisory committee presentation. |
| 16 | 9/6/2024 | Dawson, Maxwell | 0.3 | Review variances in investments figures for advisory committee presentation. |
| 16 | 9/6/2024 | Dawson, Maxwell | 1.4 | Continue to analyze variances in crypto reporting for recovery analysis. |
| 16 | 9/6/2024 | Dawson, Maxwell | 0.7 | Continue to update recovery analysis for advisory committee re: crypto. |
| 16 | 9/6/2024 | Gray, Michael | 1.4 | Review latest draft creditor advisory committee report re: recoveries and related assumption detail. |

32413661.1

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/6/2024 | Langer, Cameron | 2.6 | Perform quality control on estimated recoverable value for the FTX portfolio for the purpose of recovery analyses. |
| 16 | 9/6/2024 | Langer, Cameron | 2.2 | Analyze estimated token recoverable value for the purpose of recovery analysis. |
| 16 | 9/6/2024 | Risler, Franck | 0.6 | Evaluate materials for creditor advisory committee related to monetization and confirmation. |
| 16 | 9/7/2024 | Bromberg, Brian | 1.7 | Prepare additional slides for presentation on post-emergence process. |
| 16 | 9/7/2024 | Bromberg, Brian | 2.4 | Revise presentation for creditor advisory committee for updated commentary. |
| 16 | 9/8/2024 | Diaz, Matthew | 1.2 | Conduct review of the updated recovery analysis. |
| 16 | 9/9/2024 | Risler, Franck | 0.6 | Participate in meeting with PH (G. Sasson and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton) to prepare for the presentation to advisory committee. |
| 16 | 9/9/2024 | Diaz, Matthew | 1.6 | Analyze updated materials for the creditor advisory committee. |
| 16 | 9/9/2024 | Diaz, Matthew | 0.5 | Assess materials for the creditor advisory committee prepared by Jefferies. |
| 16 | 9/9/2024 | Diaz, Matthew | 1.9 | Conduct detailed review of the draft materials for the creditor advisory committee. |
| 16 | 9/9/2024 | Diaz, Matthew | 0.6 | Review materials from PH for creditor advisory committee. |
| 16 | 9/9/2024 | Bromberg, Brian | 1.3 | Provide comments on presentation for advisory committee. |
| 16 | 9/9/2024 | Bromberg, Brian | 1.2 | Revise post-emergence presentation. |
| 16 | 9/9/2024 | Bromberg, Brian | 1.3 | Continue to prepare draft presentation for creditor advisory committee. |
| 16 | 9/9/2024 | Bromberg, Brian | 1.7 | Prepare for presentation to advisory committee. |
| 16 | 9/9/2024 | Bromberg, Brian | 2.9 | Revise presentation materials for confirmation and distributions issues. |
| 16 | 9/9/2024 | Bromberg, Brian | 0.6 | Prepare updated slides to be included in deck for creditor advisory committee on post-emergence analysis. |
| 16 | 9/9/2024 | Bromberg, Brian | 2.8 | Continue to revise draft presentation on post emergence issues for PH. |
| 16 | 9/9/2024 | Dawson, Maxwell | 0.3 | Prepare correspondence to Jefferies re: variances in investment recoveries. |
| 16 | 9/9/2024 | Dawson, Maxwell | 1.2 | Analyze variances in investment recoveries relative to Jefferies' materials for advisory committee. |
| 16 | 9/9/2024 | Dawson, Maxwell | 0.2 | Participate in call with Jefferies (J. Robinson) re: investment recoveries. |
| 16 | 9/9/2024 | Dawson, Maxwell | 1.8 | Revise draft of advisory committee slides. |
| 16 | 9/9/2024 | Gray, Michael | 0.4 | Revise the creditor advisory committee deck with a focus on post-emergence plans. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/9/2024 | Simms, Steven | 0.6 | Participate in meeting with PH (G. Sasson and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton) to prepare for the presentation to advisory committee. |
| 16 | 9/9/2024 | Diaz, Matthew | 0.6 | Participate in meeting with PH (G. Sasson and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton) to prepare for the presentation to advisory committee. |
| 16 | 9/9/2024 | Simms, Steven | 1.4 | Evaluate presentation for advisory committee members on case background and go forward issues. |
| 16 | 9/10/2024 | Diaz, Matthew | 1.1 | Participate in call with creditor advisory committee with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 16 | 9/10/2024 | Diaz, Matthew | 0.9 | Evaluate recoveries in the updated analysis. |
| 16 | 9/10/2024 | Bromberg, Brian | 0.4 | Examine the Debtors' amended Plan. |
| 16 | 9/10/2024 | Bromberg, Brian | 0.5 | Prepare for presentation to advisory committee. |
| 16 | 9/10/2024 | Bromberg, Brian | 1.1 | Evaluate the creditor advisory committee deck materials to inform on amended Plan results. |
| 16 | 9/10/2024 | Bromberg, Brian | 0.4 | Prepare commentary for meeting with the creditor advisory committee. |
| 16 | 9/10/2024 | Dawson, Maxwell | 1.0 | Evaluate crypto recovery materials for advisory committee. |
| 16 | 9/10/2024 | Gray, Michael | 0.8 | Prepare materials for the creditor advisory committee related to the post-effective analysis. |
| 16 | 9/10/2024 | Gray, Michael | 1.1 | Revise distribution and confirmation analysis for the creditor advisory committee update materials. |
| 16 | 9/10/2024 | Simms, Steven | 1.1 | Participate in call with creditor advisory committee with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 16 | 9/10/2024 | Risler, Franck | 1.1 | Participate in call with creditor advisory committee with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 16 | 9/12/2024 | Risler, Franck | 0.3 | Assess amended version of the Plan as distributed by the Debtors. |
| 16 | 9/12/2024 | Diaz, Matthew | 0.8 | Evaluate the additional analyses needed for materials for creditor advisory committee updates. |
| 16 | 9/12/2024 | Bromberg, Brian | 0.7 | Prepare updates for the post-emergence status update deck for creditor advisory committee. |
| 16 | 9/13/2024 | Diaz, Matthew | 0.9 | Evaluate the updates to the recovery analysis. |
| 16 | 9/16/2024 | Diaz, Matthew | 0.3 | Attend call with (E. Mosley and S. Coverick) to discuss emergence considerations. |
| 16 | 9/16/2024 | Diaz, Matthew | 0.6 | Prepare confirmation considerations to be raised to creditor advisory committee. |
| 16 | 9/16/2024 | Bromberg, Brian | 0.3 | Attend call with (E. Mosley and S. Coverick) to discuss emergence considerations. |
| 16 | 9/16/2024 | Bromberg, Brian | 0.7 | Review remaining issues for creditor advisory committee presentation. |
| 16 | 9/16/2024 | Bromberg, Brian | 0.6 | Examine distribution timing issues. |

32413661.1

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/16/2024 | Bromberg, Brian | 0.3 | Analyze updates from PH re: certain updates to the case related to distributions and emergence. |
| 16 | 9/16/2024 | Gray, Michael | 0.3 | Prepare materials for updated information re: confirmation and emergence considerations. |
| 16 | 9/17/2024 | Bromberg, Brian | 0.4 | Prepare commentary for creditor advisory committee presentation re: emergence. |
| 16 | 9/17/2024 | Bromberg, Brian | 0.6 | Prepare updated recovery waterfall modeling. |
| 16 | 9/17/2024 | Bromberg, Brian | 0.6 | Evaluate Disclosure Statement waterfall. |
| 16 | 9/17/2024 | Bromberg, Brian | 0.5 | Examine certain distribution agent issues. |
| 16 | 9/18/2024 | Bromberg, Brian | 0.6 | Evaluate post-effective and emergence situation to provide commentary for UCC. |
| 16 | 9/18/2024 | Gray, Michael | 0.4 | Assess distributions and plans for emergence. |
| 16 | 9/18/2024 | Sveen, Andrew | 0.3 | Conduct analysis of the Plan and distributions. |
| 16 | 9/19/2024 | You, Can | 0.7 | Generate report of recovery values for each category of positions based on availability, for sales monitoring and analysis. |
| 16 | 9/20/2024 | Diaz, Matthew | 0.8 | Assess updates on the distribution agent. |
| 16 | 9/20/2024 | Bromberg, Brian | 0.3 | Review distribution agent issues. |
| 16 | 9/20/2024 | Bromberg, Brian | 0.4 | Analyze Debtors' recovery analysis summary. |
| 16 | 9/20/2024 | Bromberg, Brian | 1.4 | Prepare presentation for advisory committee on distributions. |
| 16 | 9/20/2024 | Bromberg, Brian | 0.8 | Assess Debtors' recovery analysis support. |
| 16 | 9/20/2024 | Bromberg, Brian | 2.2 | Prepare for presentation to advisory committee. |
| 16 | 9/20/2024 | Diaz, Matthew | 0.7 | Prepare for meeting with advisory committee on distributions. |
| 16 | 9/22/2024 | Bromberg, Brian | 1.7 | Prepare for presentation to advisory committee on Plan execution items. |
| 16 | 9/23/2024 | Bromberg, Brian | 1.2 | Attend call with creditor advisory committee with PH (K. Pasquale) re: distributions and effective date. |
| 16 | 9/23/2024 | Bromberg, Brian | 0.6 | Prepare for presentation to advisory committee. |
| 16 | 9/23/2024 | Gray, Michael | 1.3 | Evaluate the issues for Plan distributions and effective date issues for creditor advisory committee. |
| 16 | 9/23/2024 | Diaz, Matthew | 1.2 | Attend call with creditor advisory committee with PH (K. Pasquale) re: distributions and effective date. |
| 16 | 9/23/2024 | Risler, Franck | 1.2 | Attend call with creditor advisory committee with PH (K. Pasquale) re: distributions and effective date. |
| 16 | 9/23/2024 | Diaz, Matthew | 0.6 | Prepare for call with creditor advisory committee re: distributions and effective date. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/24/2024 | Diaz, Matthew | 0.4 | Analyze Plan supplement to determine effects on distributions and effective date issues. |
| 16 | 9/24/2024 | Bromberg, Brian | 0.3 | Review distribution agent issues. |
| 16 | 9/24/2024 | Bromberg, Brian | 0.6 | Review recovery analysis modeling. |
| 16 | 9/27/2024 | Diaz, Matthew | 0.6 | Review the UCC draft letter in support of Plan confirmation. |
| 16 | 9/27/2024 | Sveen, Andrew | 1.1 | Assess distribution and confirmation issues for creditors. |
| 16 | 9/30/2024 | Diaz, Matthew | 2.6 | Review the declarations in support of Plan confirmation. |
| 16 | 9/30/2024 | Diaz, Matthew | 1.2 | Review the preferred shareholder settlement agreement re: the forfeiture proceeds. |
| 16 | 9/30/2024 | Gray, Michael | 1.2 | Review amended Plan as filed in advance of confirmation hearing. |
| 16 | 9/30/2024 | Sveen, Andrew | 0.2 | Evaluate Plan confirmation issues. |
| 16 | 10/1/2024 | Diaz, Matthew | 0.7 | Assess implications from certain declaration related to Plan confirmation. |
| 16 | 10/1/2024 | Diaz, Matthew | 1.2 | Review the Debtors' brief in connection with Plan confirmation. |
| 16 | 10/1/2024 | Diaz, Matthew | 0.8 | Review the Plan confirmation objection responses. |
| 16 | 10/1/2024 | Dawson, Maxwell | 0.4 | Review latest Plan filings to evaluate impact on recoveries. |
| 16 | 10/1/2024 | Gray, Michael | 0.9 | Review draft key filings in connection with Debtors' confirmation. |
| 16 | 10/2/2024 | Diaz, Matthew | 0.5 | Review of certain support letters for confirmation. |
| 16 | 10/2/2024 | Dawson, Maxwell | 0.3 | Analyze Plan related filings for confirmation. |
| 16 | 10/2/2024 | Sveen, Andrew | 0.2 | Evaluate Plan confirmation issues. |
| 16 | 10/3/2024 | Risler, Franck | 1.4 | Assess Plan confirmation materials provided by Debtors. |
| 16 | 10/3/2024 | Bromberg, Brian | 2.4 | Review confirmation hearing filings. |
| 16 | 10/3/2024 | Bromberg, Brian | 1.5 | Analyze certain objections to Debtors' Plan confirmation. |
| 16 | 10/3/2024 | Risler, Franck | 0.3 | Assess the UCC statement in support of the Plan confirmation. |
| 16 | 10/4/2024 | Diaz, Matthew | 0.9 | Assess the amended Plan supplement from Debtors. |
| 16 | 10/4/2024 | Diaz, Matthew | 0.4 | Assess the Plan confirmation objections to determine impact. |
| 16 | 10/4/2024 | Sveen, Andrew | 0.8 | Analyze Plan confirmation objections to determine impact. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/7/2024 | Risler, Franck | 1.4 | Evaluate the results of confirmation hearing for Plan confirmation and distributions. |
| 16 | 10/7/2024 | Gray, Michael | 2.9 | Analyze the confirmation hearing results for Debtors' Plan. |
| 16 | 10/7/2024 | Diaz, Matthew | 0.6 | Evaluate the confirmation hearing conclusions to determine impact on creditors. |
| 16 | 10/7/2024 | Bromberg, Brian | 1.3 | Analyze the Debtors' filings related to Plan confirmation. |
| 16 | 10/7/2024 | Sveen, Andrew | 0.5 | Prepare updated exhibits for prior month fee application. |
| **16 Total** | | | **147.5** | |
| 18 | 9/3/2024 | Steven, Kira | 2.2 | Perform quality check of additional batch of documents incorporated in communications portion of adversary complaint analysis. |
| 18 | 9/3/2024 | Steven, Kira | 2.7 | Conduct research as part of investigation for adversary party in database. |
| 18 | 9/3/2024 | Steven, Kira | 1.4 | Perform document review related to files on adversary party wire activity within the database. |
| 18 | 9/4/2024 | Steven, Kira | 2.8 | Perform document review related to file on adversary party financial statements that have not been identified. |
| 18 | 9/4/2024 | Steven, Kira | 2.9 | Continue to perform document review related to files on certain party wire activity within the database. |
| 18 | 9/4/2024 | Steven, Kira | 2.3 | Perform document review related to certain party bank statements that have not yet been identified. |
| 18 | 9/6/2024 | Diaz, Matthew | 1.2 | Conduct review of investigations presentation to assess results. |
| 18 | 9/6/2024 | Bromberg, Brian | 0.4 | Review avoidance action asset presentation. |
| 18 | 9/16/2024 | Steven, Kira | 0.9 | Assess communications from 2nd week of September in order to update investigations research. |
| 18 | 9/17/2024 | Steven, Kira | 1.1 | Perform additional document review related to wire confirmations received via messaging communications within the database. |
| 18 | 9/18/2024 | Steven, Kira | 2.8 | Perform additional document review related to certain party draft financials. |
| 18 | 9/18/2024 | Steven, Kira | 2.4 | Evaluate results of analysis of documents related to certain party draft financials. |
| 18 | 9/18/2024 | Steven, Kira | 2.6 | Continue to perform additional document review related to certain party draft financials. |
| 18 | 9/24/2024 | Steven, Kira | 2.9 | Perform additional document review related to wire communications sent via messaging. |
| 18 | 9/25/2024 | Steven, Kira | 2.9 | Perform additional document review related to certain party related to Debtors draft financials in database. |
| 18 | 9/26/2024 | Steven, Kira | 2.9 | Perform additional research on certain documents related to wire transfers. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/26/2024 | Steven, Kira | 1.5 | Analyze data from relevant financial documents related to adversary party to the Debtors. |
| 18 | 9/27/2024 | Steven, Kira | 2.4 | Assess results of research for certain documents related to wire transfers in Debtors' database. |
| **18 Total** | | | **38.3** | |
| 21 | 9/16/2024 | Bromberg, Brian | 0.4 | Discuss upcoming UCC meeting with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 9/16/2024 | Diaz, Matthew | 0.4 | Discuss upcoming UCC meeting with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 9/16/2024 | Risler, Franck | 0.4 | Discuss upcoming UCC meeting with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 9/18/2024 | Diaz, Matthew | 0.4 | Participate in UCC call with PH (K. Pasquale) and Jefferies (R. Hamilton). |
| 21 | 9/18/2024 | Risler, Franck | 0.4 | Participate in UCC call with PH (K. Pasquale) and Jefferies (R. Hamilton). |
| 21 | 9/18/2024 | Simms, Steven | 0.4 | Participate in UCC call with PH (K. Pasquale) and Jefferies (R. Hamilton). |
| 21 | 9/30/2024 | Diaz, Matthew | 0.3 | Attend call with PH (K. Pasquale) and Jefferies (R. Hamilton) to prepare for meeting with UCC on Plan confirmation. |
| 21 | 9/30/2024 | Diodato, Michael | 0.3 | Attend call with PH (K. Pasquale) and Jefferies (R. Hamilton) to prepare for meeting with UCC on Plan confirmation. |
| 21 | 9/30/2024 | Gray, Michael | 0.3 | Attend call with PH (K. Pasquale) and Jefferies (R. Hamilton) to prepare for meeting with UCC on Plan confirmation. |
| 21 | 10/2/2024 | Diaz, Matthew | 0.4 | Attend call with UCC to discuss the Confirmation hearing. |
| 21 | 10/2/2024 | Diaz, Matthew | 0.5 | Attend call with PH (K. Pasquale) to discuss post-emergence issues. |
| 21 | 10/2/2024 | Gray, Michael | 0.4 | Attend call with UCC to discuss the Confirmation hearing. |
| 21 | 10/2/2024 | Diodato, Michael | 0.5 | Attend call with PH (K. Pasquale) to discuss post-emergence issues. |
| **21 Total** | | | **5.1** | |
| 23 | 9/17/2024 | Diaz, Matthew | 0.7 | Review notice of rate increase for billing professionals. |
| 23 | 9/17/2024 | Sveen, Andrew | 1.0 | Prepare notice of rate increase for billing professionals. |
| 23 | 9/17/2024 | Sveen, Andrew | 0.4 | Prepare notice of billing changes for the court. |
| 23 | 9/18/2024 | Diaz, Matthew | 0.6 | Review the updated retention disclosure. |
| 23 | 9/18/2024 | Gray, Michael | 0.4 | Provide comments on draft rate increase declaration. |

32413661.1

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 9/19/2024 | Gray, Michael | 0.3 | Revise notice of rate increase for billing professionals. |
| 23 | 9/23/2024 | Sveen, Andrew | 0.6 | Prepare notice of rate increase. |
| **23 Total** | | | **4.0** | |
| 24 | 9/3/2024 | Dawson, Maxwell | 0.8 | Prepare 7th interim fee application support. |
| 24 | 9/3/2024 | Gray, Michael | 0.4 | Conduct quality check of July fee application. |
| 24 | 9/3/2024 | Sveen, Andrew | 2.0 | Prepare fee application exhibits for the prior month to comply with bankruptcy rules. |
| 24 | 9/4/2024 | Dawson, Maxwell | 1.1 | Prepare 7th interim fee application. |
| 24 | 9/4/2024 | Sveen, Andrew | 2.1 | Continue to prepare fee application exhibits for the prior month to comply with bankruptcy rules. |
| 24 | 9/5/2024 | Sveen, Andrew | 1.4 | Prepare August 2024 fee application in accordance with local rules. |
| 24 | 9/6/2024 | Sveen, Andrew | 1.0 | Continue to prepare August 2024 fee application in accordance with local rules. |
| 24 | 9/9/2024 | Diaz, Matthew | 0.7 | Conduct review of the interim fee application. |
| 24 | 9/9/2024 | Sveen, Andrew | 1.0 | Prepare August 2024 fee application exhibits in accordance with local rules. |
| 24 | 9/10/2024 | Sveen, Andrew | 1.6 | Prepare exhibits for the fee application for August 2024. |
| 24 | 9/11/2024 | Dawson, Maxwell | 0.4 | Review draft of interim fee application. |
| 24 | 9/12/2024 | Sveen, Andrew | 1.0 | Conduct quality check of the fee applications for the prior month. |
| 24 | 9/16/2024 | Sveen, Andrew | 0.7 | Conduct quality check of fee application for August 2024. |
| 24 | 9/18/2024 | Dawson, Maxwell | 0.3 | Review support for 7th interim fee application. |
| 24 | 9/18/2024 | Gray, Michael | 0.2 | Review interim fee application support. |
| 24 | 9/18/2024 | Sveen, Andrew | 0.9 | Prepare interim fee application support. |
| 24 | 9/19/2024 | Diaz, Matthew | 0.6 | Review the fee examiner reductions to analyze the suggested changes. |
| 24 | 9/23/2024 | Gray, Michael | 0.2 | Review draft CNO re: July fee application. |
| 24 | 9/23/2024 | Gray, Michael | 1.9 | Review draft exhibits re: August fee application. |
| 24 | 9/24/2024 | Sveen, Andrew | 1.4 | Continue to prepare August fee application to comply with local rules. |
| 24 | 9/25/2024 | Sveen, Andrew | 1.4 | Prepare final August fee application exhibits and billing in accordance with bankruptcy rules. |

32413661.1

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/26/2024 | Gray, Michael | 0.9 | Review draft August fee application. |
| 24 | 9/27/2024 | Diaz, Matthew | 1.2 | Conduct quality check review of the August monthly statement. |
| 24 | 10/7/2024 | Gray, Michael | 0.5 | Prepare August fee application for filing. |
| **24 Total** | | | **23.7** | |
| 25 | 10/7/2024 | Bromberg, Brian | 3.2 | Non-working travel time while traveling to confirmation hearing. |
| **25 Total** | | | **3.2** | |
| 26 | 9/2/2024 | Langer, Cameron | 1.3 | Analyze discounts due to lack of marketability for tokens in cold storage for coin management purposes. |
| 26 | 9/2/2024 | Langer, Cameron | 2.3 | Analyze the latest coin report provided by the Debtors for the purpose of token monetization support. |
| 26 | 9/2/2024 | Langer, Cameron | 2.8 | Estimate token quantities available for sale for the purpose of token monetization. |
| 26 | 9/2/2024 | Langer, Cameron | 1.9 | Calculate liquidation discounts for the tokens available for immediate sale for token monetization purposes. |
| 26 | 9/3/2024 | Risler, Franck | 0.2 | Assess results of Galaxy coin monetization. |
| 26 | 9/3/2024 | Risler, Franck | 0.3 | Participate in call with A&M (K. Ramanathan, D. Sagen, G. Walia, and A. Selwood) on token issues. |
| 26 | 9/3/2024 | Risler, Franck | 0.4 | Assess response from the Debtors to questions on token recovery to assess impact on certain holdings. |
| 26 | 9/3/2024 | Diodato, Michael | 2.1 | Revise slides on crypto holdings for advisory committee deck. |
| 26 | 9/3/2024 | Diodato, Michael | 0.3 | Participate in call with A&M (K. Ramanathan, D. Sagen, G. Walia, and A. Selwood) on token issues. |
| 26 | 9/3/2024 | Diodato, Michael | 0.4 | Participate in meeting with Galaxy (C. Rhine, P. Cappelli, and A. Murphy) and A&M (K. Ramanthan) with a focus on token management. |
| 26 | 9/3/2024 | Diodato, Michael | 2.4 | Draft monetization slide on advisory committee deck. |
| 26 | 9/3/2024 | Diodato, Michael | 2.3 | Analyze token holdings as of 7/31 for advisory committee presentation. |
| 26 | 9/3/2024 | Diodato, Michael | 0.9 | Review recent changes in reported crypto portfolio related to a certain exchange. |
| 26 | 9/3/2024 | Majkowski, Stephanie | 0.4 | Participate in meeting with Galaxy (C. Rhine, P. Cappelli, and A. Murphy) and A&M (K. Ramanthan) with a focus on token management. |
| 26 | 9/3/2024 | Majkowski, Stephanie | 0.2 | Evaluate token management for Debtors' crypto portfolio. |
| 26 | 9/3/2024 | Langer, Cameron | 2.7 | Analyze token quantities associated with certain legal entities from the list of tokens available for sale for coin management purposes. |
| 26 | 9/3/2024 | Langer, Cameron | 2.9 | Classify tokens in the FTX portfolio by restricted status for coin monetization purposes. |
| 26 | 9/3/2024 | Langer, Cameron | 2.4 | Analyze token liquidity and trading volumes for the purpose of supporting coin monetization. |

32413661.1

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/3/2024 | You, Can | 1.0 | Reconcile baseline recovery change. |
| 26 | 9/3/2024 | de Brignac, Jessica | 0.9 | Analyze certain crypto holdings for further analysis. |
| 26 | 9/4/2024 | Risler, Franck | 0.6 | Analyze market conditions for auction for sale of certain tokens. |
| 26 | 9/4/2024 | Bromberg, Brian | 0.4 | Review crypto portfolio database. |
| 26 | 9/4/2024 | Diodato, Michael | 2.6 | Revise slides and graphs related to crypto risk. |
| 26 | 9/4/2024 | Diodato, Michael | 1.9 | Analyze token holdings as of 7/31 for advisory committee presentation. |
| 26 | 9/4/2024 | Diodato, Michael | 0.3 | Prepare correspondence to A&M regarding token sales. |
| 26 | 9/4/2024 | Diodato, Michael | 1.6 | Continue revising slides and graphs related to crypto risk. |
| 26 | 9/4/2024 | Guo, Xueying | 1.9 | Revise the presentation draft for creditor advisory committee on the discounted value section. |
| 26 | 9/4/2024 | Langer, Cameron | 1.9 | Estimate aggregated recoverable value associated with tokens available for immediate sale for the purpose of coin monetization. |
| 26 | 9/4/2024 | You, Can | 1.2 | Update creditor advisory committee deck on recoveries and commentaries. |
| 26 | 9/4/2024 | You, Can | 0.9 | Reconcile and update plots for portfolio value returns. |
| 26 | 9/4/2024 | You, Can | 1.0 | Update creditor advisory committee deck on liquidation discount and recovery sensitivity analysis. |
| 26 | 9/4/2024 | You, Can | 1.0 | Calculate tail asymmetry for recovery scenarios with more percentiles. |
| 26 | 9/4/2024 | You, Can | 2.1 | Generate recovery sensitivity plots and table for creditor advisory committee deck. |
| 26 | 9/4/2024 | You, Can | 2.6 | Generate summary plots of two liquidation models for creditor advisory committee deck. |
| 26 | 9/4/2024 | de Brignac, Jessica | 0.7 | Analyze certain of the Debtors' crypto holdings. |
| 26 | 9/5/2024 | Risler, Franck | 2.3 | Revise draft presentation to the Creditor Advisory Committee with focus on FTX crypto portfolio performance, risk and liquidation metrics and, monetization. |
| 26 | 9/5/2024 | Diodato, Michael | 2.8 | Review reconciliation of token balances across different reports. |
| 26 | 9/5/2024 | Diodato, Michael | 0.4 | Evaluate certain crypto monetization slides in the presentation for creditor advisory committee. |
| 26 | 9/5/2024 | Diodato, Michael | 2.4 | Revise descriptions and data included in deck for creditor advisory committee on post-emergence. |
| 26 | 9/5/2024 | Diodato, Michael | 1.4 | Continue to develop draft of crypto coverage for advisory committee. |
| 26 | 9/5/2024 | You, Can | 1.5 | Revise creditor advisory committee deck commentaries to describe data selected. |
| 26 | 9/5/2024 | de Brignac, Jessica | 0.6 | Review settlement updates from PH with related crypto parties. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/5/2024 | de Brignac, Jessica | 0.3 | Review Galaxy reporting updates from A&M. |
| 26 | 9/6/2024 | Bromberg, Brian | 0.7 | Review crypto portfolio update. |
| 26 | 9/6/2024 | Bromberg, Brian | 0.9 | Analyze the crypto breakdown analysis for Debtors' portfolio. |
| 26 | 9/6/2024 | Diodato, Michael | 2.9 | Assess token designation and status of sales and availability. |
| 26 | 9/6/2024 | Diodato, Michael | 0.4 | Review commentary for certain crypto analyses for creditor advisory committee deck. |
| 26 | 9/6/2024 | Diodato, Michael | 2.2 | Revise deck for creditor advisory committee based on token value changes. |
| 26 | 9/6/2024 | Diodato, Michael | 1.9 | Prepare updated creditor advisory committee deck tables and charts on crypto analyses. |
| 26 | 9/6/2024 | Diodato, Michael | 2.9 | Analyze token holdings as of 7/31 to confirm their recoverability. |
| 26 | 9/6/2024 | Majkowski, Stephanie | 2.4 | Analyze execution results, estimate execution performance, and summarize results for all tokens executed in July for FTX coin management. |
| 26 | 9/6/2024 | Majkowski, Stephanie | 0.6 | Analyze Galaxy's execution report data for execution analysis for FTX coin management. |
| 26 | 9/6/2024 | Majkowski, Stephanie | 1.3 | Calculate key metrics for all tokens included in the execution report for July to perform execution analysis for FTX coin management. |
| 26 | 9/6/2024 | Langer, Cameron | 1.8 | Adjust FTX risk, performance, and liquidation dashboard for the available tokens for sale for coin management purposes. |
| 26 | 9/6/2024 | You, Can | 0.8 | Reconcile recovery value by excluding assets with wrong prices. |
| 26 | 9/6/2024 | You, Can | 0.7 | Add basket overwrite and reconcile the monetization proceeds. |
| 26 | 9/6/2024 | You, Can | 2.2 | Update 8/12 risk dashboard to update the scope for creditor advisory committee deck updating. |
| 26 | 9/6/2024 | You, Can | 0.9 | Update portfolio value data and chart with risk recovery values from updated risk dashboard. |
| 26 | 9/6/2024 | You, Can | 1.2 | Reconcile recovery value of a selected token. |
| 26 | 9/6/2024 | You, Can | 1.3 | Rerun 8/12 risk dashboard to replicate the result in creditor advisory committee deck. |
| 26 | 9/6/2024 | You, Can | 1.2 | Update incremental valuation analysis with new portfolio filter and exclude selected assets. |
| 26 | 9/6/2024 | You, Can | 0.3 | Reconcile recovery value of Bahamas assets. |
| 26 | 9/6/2024 | You, Can | 0.6 | Reconcile baseline recovery percentage from updated distribution value. |
| 26 | 9/6/2024 | You, Can | 0.7 | Rerun recovery baseline with Singapore assets included. |
| 26 | 9/6/2024 | You, Can | 0.5 | Reconcile recovery value of Singapore assets. |
| 26 | 9/6/2024 | You, Can | 0.9 | Reconcile the recovery value after excluding Japan assets. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/6/2024 | You, Can | 1.1 | Update token risk dashboard for 7/31. |
| 26 | 9/6/2024 | de Brignac, Jessica | 0.4 | Analyze updates from PH re: certain crypto settlements. |
| 26 | 9/6/2024 | de Brignac, Jessica | 0.8 | Review Galaxy reporting updates from A&M for crypto monetization. |
| 26 | 9/7/2024 | Risler, Franck | 0.4 | Revise the creditor advisory committee deck with a focus on FTX crypto portfolio performance, risk and liquidation metrics, and monetization. |
| 26 | 9/7/2024 | Diodato, Michael | 2.4 | Revise commentary regarding updated creditor advisory committee charts and tables. |
| 26 | 9/9/2024 | Risler, Franck | 0.5 | Participate in meeting on coin management with Galaxy (R. Kleiner and M. Bhatia), Rothschild (C. Delo), and A&M (K. Ramanathan and D. Sagan). |
| 26 | 9/9/2024 | Diodato, Michael | 0.4 | Review question from Debtors on tokens and draft a response. |
| 26 | 9/9/2024 | Diodato, Michael | 2.4 | Modify monetization slides for deck to present to creditor advisory committee. |
| 26 | 9/9/2024 | Diodato, Michael | 0.5 | Participate in meeting on coin management with Galaxy (R. Kleiner and M. Bhatia), Rothschild (C. Delo), and A&M (K. Ramanathan and D. Sagan). |
| 26 | 9/9/2024 | Diodato, Michael | 0.8 | Revise slides in creditor advisory committee deck for coin monetization changes. |
| 26 | 9/9/2024 | Majkowski, Stephanie | 1.3 | Calculate key metrics for all tokens included in the execution report for August to perform execution analysis for FTX coin management. |
| 26 | 9/9/2024 | Majkowski, Stephanie | 2.4 | Analyze execution results, estimate execution performance, and summarize results for all tokens executed in August for FTX coin management. |
| 26 | 9/9/2024 | Majkowski, Stephanie | 0.2 | Evaluate execution for FTX coin management and monetization. |
| 26 | 9/9/2024 | Majkowski, Stephanie | 1.3 | Investigate metrics for a select list of tokens executed as a basket in the August execution for FTX coin management. |
| 26 | 9/9/2024 | Majkowski, Stephanie | 0.9 | Evaluate Galaxy's August execution report data for execution analysis for FTX coin management. |
| 26 | 9/9/2024 | Guo, Xueying | 2.7 | Calibrate and update the UST curves and coin volatility surface using the latest market data to prepare for risk dashboard update. |
| 26 | 9/9/2024 | Guo, Xueying | 2.8 | Calculate and update the discount for tokens in FTX holdings using the latest market data and relevant UST curves and volatility surface to prepare for risk dashboard update. |
| 26 | 9/9/2024 | Guo, Xueying | 2.6 | Perform quality check on updated values of FTX tokens to prepare for risk dashboard update. |
| 26 | 9/9/2024 | Langer, Cameron | 2.4 | Analyze coin report for available tokens for sale and the purpose of coin monetization. |
| 26 | 9/9/2024 | Langer, Cameron | 2.7 | Calculate available quantity of tokens for immediate sale for coin monetization support purposes. |
| 26 | 9/9/2024 | Langer, Cameron | 2.9 | Analyze liquidation discounts for tokens available for immediate sale and coin management purposes. |
| 26 | 9/9/2024 | You, Can | 0.8 | Generate updated 8/23 risk dashboard for correct estimated coin monetization. |
| 26 | 9/9/2024 | You, Can | 1.0 | Generate 8/31 risk dashboard, for portfolio value. |
| 26 | 9/9/2024 | You, Can | 0.4 | Integrate update for portfolio risk calculation, for risk dashboard. |

32413661.1

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/9/2024 | You, Can | 0.7 | Prepare additional updates for deck for creditor advisory committee re: coin monetization. |
| 26 | 9/9/2024 | You, Can | 0.8 | Generate draft for risk dashboard for coin portfolio. |
| 26 | 9/9/2024 | You, Can | 0.9 | Review crypto trading report between July and August. |
| 26 | 9/9/2024 | You, Can | 0.6 | Calculate estimated price adjustment for a selected token. |
| 26 | 9/9/2024 | You, Can | 1.1 | Modify token risk dashboard with manual overlays. |
| 26 | 9/9/2024 | You, Can | 1.4 | Generate trading data from trading report and price adjustment. |
| 26 | 9/9/2024 | You, Can | 0.6 | Analyze cumulative monetization proceeds in risk dashboard. |
| 26 | 9/9/2024 | You, Can | 0.9 | Update 9/6 risk dashboard with correct monetization changes and portfolio values. |
| 26 | 9/10/2024 | Risler, Franck | 0.4 | Assess coin report as of 8/31/24 and analyze change from previous coin report as of 8/16/24. |
| 26 | 9/10/2024 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan, D. Sagen, and G. Walia) on token issues. |
| 26 | 9/10/2024 | Risler, Franck | 0.6 | Analyze Galaxy's crypto execution for August 24th using various execution metrics and benchmarking compared to various execution strategies. |
| 26 | 9/10/2024 | Risler, Franck | 1.3 | Estimate performance, realizable value, and risk and liquidity metrics for FTX coin and token portfolio as of 9/06/2024. |
| 26 | 9/10/2024 | Risler, Franck | 0.3 | Prepare for the meeting with the advisory committee. |
| 26 | 9/10/2024 | Diodato, Michael | 0.2 | Participate in call with A&M (K. Ramanathan, D. Sagen, and G. Walia) on token issues. |
| 26 | 9/10/2024 | Diodato, Michael | 1.1 | Prepare additional analysis on coin monetization for the creditor advisory committee deck. |
| 26 | 9/10/2024 | Diodato, Michael | 1.1 | Revise monetization analysis to be included in materials for the creditor advisory committee. |
| 26 | 9/10/2024 | Diodato, Michael | 0.5 | Review latest token risk dashboard using 8/31 data. |
| 26 | 9/10/2024 | Diodato, Michael | 0.9 | Prepare additional analysis based on feedback to creditor advisory committee presentation. |
| 26 | 9/10/2024 | Majkowski, Stephanie | 0.3 | Prepare coin management analysis from recent materials. |
| 26 | 9/10/2024 | Guo, Xueying | 1.9 | Update ratios calculations of FTX portfolio to be added to the risk dashboard update. |
| 26 | 9/10/2024 | Guo, Xueying | 1.7 | Perform quality check on the monetization progress reported in the risk dashboard update. |
| 26 | 9/10/2024 | You, Can | 0.7 | Calculate quantities of selected tokens using 8/31 coin report, excluding selected wallets and summary groups. |
| 26 | 9/10/2024 | You, Can | 0.5 | Calculate quantities of selected tokens using 7/31 coin report, excluding selected wallets and summary groups. |
| 26 | 9/10/2024 | You, Can | 0.3 | Review risk dashboard analysis based on 8/31 coin report. |

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/10/2024 | You, Can | 2.8 | Reconcile the remapping of selected tokens with risk dashboard. |
| 26 | 9/10/2024 | You, Can | 2.1 | Explain the quantity differences between coin report, risk dashboard and bridge analysis. |
| 26 | 9/10/2024 | You, Can | 0.5 | Compare quantities of selected tokens between coin report, risk dashboard and bridge analysis for 8/31. |
| 26 | 9/10/2024 | You, Can | 0.4 | Review bridge analysis on coin report. |
| 26 | 9/10/2024 | You, Can | 0.7 | Compare quantities of selected tokens between coin report, risk dashboard and bridge analysis for 7/31. |
| 26 | 9/10/2024 | de Brignac, Jessica | 0.3 | Assess token updates for Debtors' portfolio. |
| 26 | 9/10/2024 | McNew, Steven | 2.1 | Evaluate the Debtors' amended Plan for changes from the prior version related to crypto issues. |
| 26 | 9/11/2024 | Diodato, Michael | 0.2 | Perform analysis on token dashboard using 8/31 position details. |
| 26 | 9/11/2024 | Diodato, Michael | 1.4 | Analyze the latest token holdings updates. |
| 26 | 9/11/2024 | Langer, Cameron | 2.5 | Analyze unrestricted tokens not on third-party exchanges for the purpose of coin monetization. |
| 26 | 9/11/2024 | Langer, Cameron | 2.8 | Filter coin report by criteria indicating restricted and unrestricted assets available for sale in support of coin management. |
| 26 | 9/11/2024 | Langer, Cameron | 2.9 | Compile a list of tokens restricted from immediate sale for the purpose of coin management. |
| 26 | 9/11/2024 | You, Can | 1.5 | Match token names and position quantities between coin report and risk dashboard. |
| 26 | 9/11/2024 | You, Can | 0.7 | Conduct reconciliation of bridge analysis on coin report and risk dashboard changes. |
| 26 | 9/11/2024 | You, Can | 0.9 | Analyze tokens with material price differences based on recent price changes and token value in coin report. |
| 26 | 9/11/2024 | You, Can | 2.9 | Prepare report on price reconciliation for top tokens. |
| 26 | 9/11/2024 | You, Can | 2.5 | Generate price comparison between coin report and risk dashboard for all tokens. |
| 26 | 9/11/2024 | de Brignac, Jessica | 1.2 | Assess certain crypto wallet information from A&M. |
| 26 | 9/12/2024 | Bromberg, Brian | 0.6 | Review crypto portfolio updates. |
| 26 | 9/12/2024 | Diodato, Michael | 2.6 | Continue to perform analysis on token dashboard using 8/31 position details. |
| 26 | 9/12/2024 | You, Can | 1.3 | Draft price reconciliation data summary and report for all tokens. |
| 26 | 9/12/2024 | You, Can | 1.5 | Update risk dashboard with additional tokens. |
| 26 | 9/12/2024 | You, Can | 1.1 | Map identifiers of selected token, for price reconciliation. |
| 26 | 9/12/2024 | You, Can | 0.5 | Integrate token risk dashboard updates to production code framework. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/12/2024 | You, Can | 0.5 | Prepare risk dashboard for crypto holdings. |
| 26 | 9/12/2024 | You, Can | 0.6 | Verify prices using mapped coin identifiers. |
| 26 | 9/12/2024 | You, Can | 1.2 | Estimate materiality of prices differences for all tokens. |
| 26 | 9/12/2024 | You, Can | 0.5 | Assess finalized price reconciliation for coin holdings. |
| 26 | 9/12/2024 | de Brignac, Jessica | 0.8 | Review updated coin report data from A&M. |
| 26 | 9/13/2024 | Diaz, Matthew | 0.8 | Analyze updated token analysis. |
| 26 | 9/13/2024 | Diodato, Michael | 0.5 | Prepare dashboard using 8/31 position details for UCC. |
| 26 | 9/13/2024 | de Brignac, Jessica | 0.6 | Assess information from A&M re: certain crypto wallets. |
| 26 | 9/16/2024 | Diodato, Michael | 0.4 | Evaluate coin monetization issues for the UCC. |
| 26 | 9/16/2024 | Risler, Franck | 0.3 | Participate in meeting on coin management with Galaxy (R. Kleiner and M. Bhatia), Rothschild (C. Delo), and A&M (K. Ramanathan and D. Sagan). |
| 26 | 9/16/2024 | Bromberg, Brian | 0.3 | Participate in meeting on coin management with Galaxy (R. Kleiner and M. Bhatia), Rothschild (C. Delo), and A&M (K. Ramanathan and D. Sagan). |
| 26 | 9/16/2024 | Bromberg, Brian | 0.4 | Review crypto portfolio database to understand the portfolio. |
| 26 | 9/16/2024 | Diodato, Michael | 0.3 | Participate in meeting on coin management with Galaxy (R. Kleiner and M. Bhatia), Rothschild (C. Delo), and A&M (K. Ramanathan and D. Sagan). |
| 26 | 9/16/2024 | Majkowski, Stephanie | 0.2 | Analyze coin monetization updates for the Debtors' portfolio. |
| 26 | 9/16/2024 | de Brignac, Jessica | 0.9 | Assess data for certain crypto wallets from A&M. |
| 26 | 9/17/2024 | Risler, Franck | 0.3 | Attend meeting with A&M (D Sagan, G Walia, and A. Selwood) to discuss the status of monetization. |
| 26 | 9/17/2024 | Diodato, Michael | 0.3 | Attend meeting with A&M (D Sagan, G Walia, and A. Selwood) to discuss the status of monetization. |
| 26 | 9/17/2024 | de Brignac, Jessica | 0.2 | Evaluate token monetization issues. |
| 26 | 9/17/2024 | de Brignac, Jessica | 1.2 | Review list of certain tokens from A&M. |
| 26 | 9/18/2024 | You, Can | 2.4 | Review coin report for categorization of tokens, for sales monitoring and analysis. |
| 26 | 9/18/2024 | You, Can | 2.9 | Calculate quantities for positions that are available for sale, to advise the advisory committee for post-bankruptcy work and to monitor the sales. |
| 26 | 9/18/2024 | You, Can | 2.5 | Calculate recovery values for positions that are available for sale, to advise the advisory committee for post-bankruptcy work and to monitor the sales. |
| 26 | 9/19/2024 | You, Can | 1.2 | Generate report of quantity breakdowns for each category of positions, for sales monitoring and analysis. |
| 26 | 9/19/2024 | You, Can | 0.7 | Generate aggregated recovery values to reconcile with each category and with risk dashboard, for sales monitoring and analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/19/2024 | You, Can | 1.1 | Generate report for available, locked, and unvested positions, for sales monitoring and analysis. |
| 26 | 9/19/2024 | You, Can | 0.9 | Calculate recovery values for each category of positions, for sales monitoring and analysis. |
| 26 | 9/19/2024 | You, Can | 0.7 | Analyze positions for each entity based on coin report, for sales monitoring and analysis. |
| 26 | 9/19/2024 | You, Can | 1.0 | Prepare sales analysis report for certain tokens. |
| 26 | 9/19/2024 | You, Can | 1.2 | Perform reconciliation and gap analysis between sales analysis and risk dashboard for tokens. |
| 26 | 9/19/2024 | You, Can | 2.2 | Categorize current positions in terms of several tiers of availability, for token sales monitoring and analysis. |
| 26 | 9/19/2024 | de Brignac, Jessica | 0.7 | Analyze list of wallet addresses on crypto platforms. |
| 26 | 9/20/2024 | Risler, Franck | 0.3 | Assess Debtors' motion to enter stipulation with state government claimants. |
| 26 | 9/20/2024 | You, Can | 0.7 | Review price history for selected tokens that need to be re-mapped in price database. |
| 26 | 9/20/2024 | You, Can | 1.2 | Re-map selected tokens in price database, to source prices from coin data provider. |
| 26 | 9/20/2024 | de Brignac, Jessica | 0.4 | Analyze states settlement motion for crypto considerations. |
| 26 | 9/20/2024 | de Brignac, Jessica | 0.8 | Analyze list of wallet addresses on crypto platforms. |
| 26 | 9/22/2024 | Risler, Franck | 0.8 | Assess proposed settlement between Debtors and certain party to benchmark the proposed token sale value. |
| 26 | 9/22/2024 | Risler, Franck | 0.7 | Assess updated coin purchase and sale agreement for designated token subject for auction. |
| 26 | 9/22/2024 | Risler, Franck | 0.2 | Prepare information on crypto status for PH legal review. |
| 26 | 9/22/2024 | Risler, Franck | 0.4 | Prepare commentary on token monetization for upcoming presentation to creditor advisory committee. |
| 26 | 9/22/2024 | Risler, Franck | 0.5 | Assess crypto custodial services agreement for sale of designated token. |
| 26 | 9/23/2024 | Risler, Franck | 0.3 | Review the details of Debtors' crypto asset sales. |
| 26 | 9/23/2024 | Bromberg, Brian | 0.2 | Assess description of Debtors' crypto asset sale. |
| 26 | 9/23/2024 | Risler, Franck | 0.2 | Prepare correspondence to PH re: updated crypto agreement for designated token sale. |
| 26 | 9/23/2024 | Risler, Franck | 0.5 | Assess updates to new crypto agreement for sales. |
| 26 | 9/23/2024 | Risler, Franck | 0.3 | Assess draft for market indication email distributed by Debtors in the context of the auction of designated token. |
| 26 | 9/23/2024 | Bromberg, Brian | 0.4 | Discuss asset monetization with A&M (K. Ramanathan) and Galaxy (C. Rhine). |
| 26 | 9/23/2024 | Diodato, Michael | 0.4 | Discuss asset monetization with A&M (K. Ramanathan) and Galaxy (C. Rhine). |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/23/2024 | Diodato, Michael | 1.3 | Assess coin monetization and other crypto issues to provide detail for creditor advisory committee. |
| 26 | 9/23/2024 | Majkowski, Stephanie | 0.3 | Evaluate crypto monetization execution from Galaxy. |
| 26 | 9/23/2024 | Majkowski, Stephanie | 2.9 | Collect and process data for illiquid tokens to calculate key metrics to conduct performance analysis for FTX coin management. |
| 26 | 9/23/2024 | You, Can | 2.1 | Add data mapping for selected tokens in price database, to remap prices for risk dashboard. |
| 26 | 9/23/2024 | You, Can | 1.9 | Review price data and token mapping for selected tokens. |
| 26 | 9/23/2024 | You, Can | 1.3 | Correct issues in token price database for the construction of the risk dashboard. |
| 26 | 9/23/2024 | de Brignac, Jessica | 0.4 | Analyze acquisition information from Jefferies for the crypto assets. |
| 26 | 9/23/2024 | de Brignac, Jessica | 1.3 | Review and analyze updated coin reports from A&M. |
| 26 | 9/23/2024 | McNew, Steven | 0.9 | Conduct assessment of crypto assets investments held by Debtors. |
| 26 | 9/23/2024 | Risler, Franck | 0.4 | Discuss asset monetization with A&M (K. Ramanathan) and Galaxy (C. Rhine). |
| 26 | 9/24/2024 | Risler, Franck | 1.8 | Estimate performance, realizable value, risk and liquidity metrics for FTX coin portfolio to monitor risk. |
| 26 | 9/24/2024 | Risler, Franck | 0.6 | Assess coin report as of 9/13/24 and analyze change compared to previous coin report as of 8/31/24. |
| 26 | 9/24/2024 | Diodato, Michael | 0.2 | Attend meeting with A&M (D. Sagan, G. Walia, and A. Selwood) to discuss the status of monetization. |
| 26 | 9/24/2024 | Majkowski, Stephanie | 2.3 | Perform in-depth analysis on a selection of illiquid tokens to assess execution performance and calculate estimated slippage for FTX coin management. |
| 26 | 9/24/2024 | You, Can | 1.9 | Review coverage of updated price database, for current positions in coin report. |
| 26 | 9/24/2024 | You, Can | 2.8 | Generate price database with remapped tokens, for risk dashboard update. |
| 26 | 9/24/2024 | You, Can | 1.8 | Implement remapping for price sources for selected tokens, for risk dashboard update. |
| 26 | 9/24/2024 | You, Can | 1.1 | Optimize query size for price querying on external token price databases. |
| 26 | 9/24/2024 | You, Can | 2.3 | Investigate token price sources for missing token data in database. |
| 26 | 9/24/2024 | de Brignac, Jessica | 1.2 | Analyze certain crypto wallet holdings. |
| 26 | 9/25/2024 | Risler, Franck | 0.4 | Benchmark and quantify the quality of execution for basket of token sold by Galaxy. |
| 26 | 9/25/2024 | Guo, Xueying | 2.9 | Perform quality check on updated crypto risk dashboard. |
| 26 | 9/25/2024 | You, Can | 1.3 | Update crypto risk dashboard plots and charts for value-at-risk and portfolio value. |
| 26 | 9/25/2024 | You, Can | 1.9 | Calculate crypto portfolio value-at-risk, for risk dashboard update as of 9/24. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/25/2024 | You, Can | 1.0 | Calculate crypto portfolio risk ratio, for risk dashboard update. |
| 26 | 9/25/2024 | You, Can | 2.5 | Generate crypto risk dashboard as of 9/24. |
| 26 | 9/25/2024 | You, Can | 2.3 | Calculate discount of certain tokens for risk dashboard as of 9/24. |
| 26 | 9/25/2024 | You, Can | 1.6 | Analyze token discount changes compared with previous version. |
| 26 | 9/25/2024 | de Brignac, Jessica | 0.8 | Analyze certain crypto wallet holdings. |
| 26 | 9/25/2024 | McNew, Steven | 2.6 | Conduct analysis of documents provided by PH related to certain crypto claims filed. |
| 26 | 9/25/2024 | McNew, Steven | 0.7 | Analyze details of commentary on certain of the Debtors' transactions and balance sheet shortfalls. |
| 26 | 9/26/2024 | Diodato, Michael | 0.6 | Review crypto status dashboard report for the UCC. |
| 26 | 9/26/2024 | You, Can | 0.2 | Reconcile volume data for selected tokens from coin data providers, for risk dashboard update. |
| 26 | 9/26/2024 | You, Can | 0.9 | Prepare crypto risk dashboard as of 9/24. |
| 26 | 9/26/2024 | You, Can | 1.3 | Analyze changes in token risk dashboard compared with previous version. |
| 26 | 9/26/2024 | You, Can | 1.3 | Analyze selected tokens with changes in liquidation discount. |
| 26 | 9/26/2024 | You, Can | 1.1 | Reconcile token prices in risk dashboard with previous version. |
| 26 | 9/26/2024 | You, Can | 2.9 | Incrementally update token price data for risk dashboard. |
| 26 | 9/27/2024 | Diaz, Matthew | 0.7 | Conduct review of the latest updated token analysis. |
| 26 | 9/27/2024 | Diodato, Michael | 0.2 | Prepare the crypto risk analysis dashboard for the UCC. |
| 26 | 9/27/2024 | You, Can | 2.7 | Analyze the inconsistency in token prices from data provider over time. |
| 26 | 9/27/2024 | You, Can | 2.0 | Implement improvements to price database for managing incremental data additions. |
| 26 | 9/27/2024 | You, Can | 2.9 | Review differences in token price data based on query approach from coin data provider. |
| 26 | 9/27/2024 | McNew, Steven | 1.7 | Analyze UCC statement in support of Debtors' Plan confirmation to evaluate crypto implications. |
| 26 | 9/30/2024 | Risler, Franck | 1.4 | Review quantitatively monetization strategy on certain specific token with significant weights in FTX token portfolio. |
| 26 | 9/30/2024 | Risler, Franck | 0.4 | Participate in weekly meeting with Galaxy (R. Kleiner and M. Bhatia) and A&M (K. Ramanathan) with focus on asset monetization and execution for FTX coin management. |
| 26 | 9/30/2024 | Diodato, Michael | 0.4 | Participate in weekly meeting with Galaxy (R. Kleiner and M. Bhatia) and A&M (K. Ramanathan) with focus on asset monetization and execution for FTX coin management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/30/2024 | Majkowski, Stephanie | 0.2 | Evaluate coin monetization details from Galaxy to understand changes in value. |
| 26 | 9/30/2024 | Guo, Xueying | 1.7 | Perform quality check on the output flag from trading market monitoring on price and volumes on various exchanges ahead of locked token auction. |
| 26 | 9/30/2024 | Guo, Xueying | 2.1 | Perform quality check on the reference price and price floor to prepare for the auction of one locked token. |
| 26 | 9/30/2024 | Guo, Xueying | 2.1 | Set up trading market monitoring on exchange price and volume changes ahead of auction of one locked token. |
| 26 | 9/30/2024 | Guo, Xueying | 2.4 | Calculate auction reference price and price floor for one locked token held by FTX. |
| 26 | 9/30/2024 | Langer, Cameron | 1.7 | Develop market monitoring and anomaly detection framework for the purposes of supporting of coin monetization. |
| 26 | 9/30/2024 | Langer, Cameron | 2.9 | Analyze market order book data for the purpose of coin monetization. |
| 26 | 9/30/2024 | You, Can | 1.7 | Update price database with latest market data. |
| 26 | 9/30/2024 | You, Can | 1.3 | Review feature selection in anomaly detection model, for auction analysis. |
| 26 | 9/30/2024 | You, Can | 1.0 | Review hyper-parameters used in anomaly detection model, for auction analysis. |
| 26 | 9/30/2024 | You, Can | 1.4 | Review anomaly detection algorithms for market anomaly monitoring before auctions. |
| 26 | 9/30/2024 | de Brignac, Jessica | 0.7 | Analyze certain crypto wallet reports. |
| 26 | 10/1/2024 | Risler, Franck | 0.4 | Assess relevant monetization information for creditor advisory committee. |
| 26 | 10/1/2024 | Diodato, Michael | 0.6 | Review material to send to the creditor advisory committee on an ongoing basis. |
| 26 | 10/1/2024 | Diodato, Michael | 0.2 | Attend meeting with A&M (D. Sagan, G. Walia, and A. Selwood) to discuss the status of monetization. |
| 26 | 10/1/2024 | Guo, Xueying | 2.9 | Train the machine learning models on all markets with valid order book data from coin data for anomaly detection ahead of one locked token auction. |
| 26 | 10/1/2024 | Guo, Xueying | 2.8 | Perform preprocessing on order books from various markets in coin data to prepare for anomaly detection using machine learning ahead of one locked token auction. |
| 26 | 10/1/2024 | Guo, Xueying | 2.7 | Perform quality check on the prepared data for input into the machine learning algorithm for anomaly detection ahead of one locked token auction. |
| 26 | 10/1/2024 | Langer, Cameron | 2.4 | Analyze exchange order book data for market anomalies during the auction of certain tokens. |
| 26 | 10/1/2024 | Langer, Cameron | 2.8 | Compare order volumes during the auction of certain tokens for the purpose of coin monetization. |
| 26 | 10/1/2024 | You, Can | 1.7 | Review anomaly detection algorithm and analyze sample plots, for auction market monitoring. |
| 26 | 10/1/2024 | You, Can | 1.1 | Generate anomaly detection results and plots for a representative market of the selected token, for auction analysis. |
| 26 | 10/1/2024 | You, Can | 2.2 | Integrate all updates for risk dashboard and price database. |

32413661.1

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/1/2024 | de Brignac, Jessica | 0.8 | Review Debtors' amended Plan to assess crypto elements. |
| 26 | 10/1/2024 | de Brignac, Jessica | 0.2 | Attend meeting with A&M (D. Sagan, G. Walia, and A. Selwood) to discuss the status of monetization. |
| 26 | 10/1/2024 | McNew, Steven | 2.9 | Analyze Debtors' amended Plan and proposed confirmation order in order to evaluate the crypto issues. |
| 26 | 10/2/2024 | Risler, Franck | 0.7 | Analyze the auction result for selected token. |
| 26 | 10/2/2024 | Risler, Franck | 0.3 | Assess any market anomaly in designated token around the auction period through auto-encoder algorithm. |
| 26 | 10/2/2024 | Risler, Franck | 0.4 | Estimate current parameters for the clearing of the auction of selected token. |
| 26 | 10/2/2024 | Diodato, Michael | 0.9 | Review auction bid pricing. |
| 26 | 10/2/2024 | Diodato, Michael | 0.4 | Assess auction pricing mechanism. |
| 26 | 10/2/2024 | Guo, Xueying | 2.8 | Review flags and outputs from market anomaly detections using machine learning training for all markets with valid order book data for anomaly detection for token auction. |
| 26 | 10/2/2024 | Guo, Xueying | 2.9 | Perform market anomaly detection using trained models for all markets with valid order book data from for anomaly detection ahead of one locked token auction. |
| 26 | 10/2/2024 | Guo, Xueying | 2.6 | Review and confirm the training results and parameter settings for all markets with order book data for anomaly detection ahead of one locked token auction. |
| 26 | 10/2/2024 | Langer, Cameron | 2.6 | Analyze the order books on centralized crypto exchanges during the auction of certain tokens for the purpose of coin monetization. |
| 26 | 10/2/2024 | You, Can | 1.5 | Analyze results for market anomaly detection close to the auction of a selected token. |
| 26 | 10/2/2024 | You, Can | 2.7 | Implement anomaly detection for a selected token to monitor market close to auction date, using order imbalance, order book volume at different levels and price changes. |
| 26 | 10/2/2024 | You, Can | 1.3 | Analyze average daily volume of all spot markets for a selected token, for auction analysis. |
| 26 | 10/2/2024 | You, Can | 1.4 | Check all markets and availability of order book data for a selected token, for auction analysis. |
| 26 | 10/3/2024 | Risler, Franck | 0.3 | Articulate options for clearing auction result of designated token. |
| 26 | 10/3/2024 | Risler, Franck | 0.4 | Assess the new counterproposal by the Debtors for select token in the context of a dispute with this token's foundation. |
| 26 | 10/3/2024 | Risler, Franck | 0.2 | Analyze results of meeting with Galaxy for coin monetization. |
| 26 | 10/3/2024 | Bromberg, Brian | 0.7 | Meet with Galaxy (C. Rhine), A&M (K. Ramanathan), and Debtors (J. Ray) to discuss auction results for a token. |
| 26 | 10/3/2024 | Bromberg, Brian | 0.2 | Review potential settlement options on crypto investment. |
| 26 | 10/3/2024 | Diodato, Michael | 0.7 | Meet with Galaxy (C. Rhine), A&M (K. Ramanathan), and Debtors (J. Ray) to discuss auction results for a token. |

32413661.1

EXHIBIT C
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/3/2024 | Diodato, Michael | 1.1 | Assess details of token auction results. |
| 26 | 10/3/2024 | Diodato, Michael | 0.5 | Analyze the results of certain token auction completed. |
| 26 | 10/3/2024 | Guo, Xueying | 1.6 | Assess market anomaly detection and market monitoring results ahead of one locked token auction. |
| 26 | 10/3/2024 | McNew, Steven | 1.1 | Assess document re: certain crypto investment counterproposal. |
| 26 | 10/3/2024 | Risler, Franck | 0.7 | Meet with Galaxy (C. Rhine), A&M (K. Ramanathan), and Debtors (J. Ray) to discuss auction results for a token. |
| 26 | 10/4/2024 | Diaz, Matthew | 0.6 | Analyze certain crypto investment proposal. |
| 26 | 10/4/2024 | Diodato, Michael | 1.2 | Review proposal for settlement of token dispute. |
| 26 | 10/4/2024 | Guo, Xueying | 2.8 | Evaluate and compare the new proposed vesting plan for one locked token and debtor's counter proposal. |
| 26 | 10/4/2024 | de Brignac, Jessica | 0.8 | Review updated coin report and Galaxy reports from A&M. |
| 26 | 10/5/2024 | Diodato, Michael | 0.1 | Review proposal for settlement of token dispute. |
| 26 | 10/5/2024 | McNew, Steven | 1.2 | Analyze discussion materials related to certain crypto investment. |
| 26 | 10/6/2024 | Risler, Franck | 0.7 | Continue to assess the new counterproposal by the Debtors for select token to compare to various recovery scenarios. |
| 26 | 10/6/2024 | Risler, Franck | 0.2 | Prepare correspondence to A&M on schedule of next auction for select token. |
| 26 | 10/6/2024 | Diodato, Michael | 2.8 | Review proposal for settlement of token dispute. |
| 26 | 10/7/2024 | Bromberg, Brian | 0.2 | Review potential settlement options on investment. |
| 26 | 10/7/2024 | Guo, Xueying | 1.8 | Calibrate the token volatility surface using the latest market data to prepare for discount calculation for locked tokens for risk dashboard update. |
| 26 | 10/7/2024 | Guo, Xueying | 2.4 | Calculate the discount of locked tokens held by FTX for risk dashboard update. |
| 26 | 10/7/2024 | You, Can | 0.9 | Calculate portfolio omega ratios for risk dashboard. |
| 26 | 10/7/2024 | You, Can | 1.0 | Prepare analysis of the crypto trade data for risk dashboard for monetization calculations. |
| 26 | 10/7/2024 | You, Can | 1.8 | Generate crypto risk dashboard draft as of 10/6. |
| 26 | 10/7/2024 | You, Can | 1.8 | Update risk dashboard scripts for updated positions and market data. |
| 26 | 10/7/2024 | You, Can | 1.9 | Update crypto price database for risk dashboard calculations. |
| 26 | 10/7/2024 | You, Can | 1.0 | Update monetization results and plots in risk dashboard. |
| 26 | 10/7/2024 | You, Can | 0.8 | Calculate crypto portfolio risk ratios for risk dashboard. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/7/2024 | de Brignac, Jessica | 0.7 | Assess updated coin report and Galaxy reports from A&M. |
| 26 | 10/7/2024 | McNew, Steven | 1.1 | Analyze materials from Jefferies re: certain crypto investment of the Debtors. |
| 26 | 10/8/2024 | Risler, Franck | 0.3 | Assess coin report as of 9/30/24 and analyze changes from previous coin report as of 9/13/24. |
| 26 | 10/8/2024 | Risler, Franck | 1.7 | Estimate performance, realizable value, risk and liquidity metrics for the Debtors' coin and token portfolio as of 10/6/24. |
| 26 | 10/8/2024 | Guo, Xueying | 2.4 | Perform quality check on the latest update of FTX crypto risk dashboard. |
| 26 | 10/8/2024 | You, Can | 2.0 | Assess coverage of price database for all positions in latest coin report. |
| 26 | 10/8/2024 | You, Can | 1.2 | Review trend and changes of token risk dashboard compared with previous version. |
| 26 | 10/8/2024 | You, Can | 0.5 | Continue to assess coverage of price database for all positions in latest coin report. |
| 26 | 10/8/2024 | You, Can | 0.6 | Update token risk dashboard monetization calculation. |
| 26 | 10/8/2024 | You, Can | 2.7 | Reconcile crypto trading report with positions in Debtors' latest coin report. |
| 26 | 10/8/2024 | You, Can | 0.8 | Integrate risk dashboard updates to production framework. |
| 26 | 10/8/2024 | de Brignac, Jessica | 0.6 | Investigate crypto wallet information from A&M. |
| **26 Total** | | | **392.0** | |
| 27 | 9/16/2024 | Jasser, Riley | 0.4 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 9/30/2024 | Jasser, Riley | 0.5 | Prepare a communications plan for upcoming case developments on Plan confirmation to ensure effective stakeholder communications. |
| 27 | 10/7/2024 | Baldo, Diana | 0.5 | Draft social posts and facilitate posting on accounts to ensure creditor awareness for confirmation topics. |
| **27 Total** | | | **1.4** | |
| 30 | 9/25/2024 | Diaz, Matthew | 1.2 | Evaluate the report prepared by the examiner. |
| 30 | 9/26/2024 | Risler, Franck | 2.4 | Assess examiner's report with focus on certain Debtor entities. |
| 30 | 9/26/2024 | de Brignac, Jessica | 0.6 | Assess the examiner's report received for crypto implications. |
| **30 Total** | | | **4.2** | |
| **Grand Total** | | | **684.6** | |

**EXHIBIT D**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Expense Type | Amount |
|---|---|
| Electronic Subscriptions | $ 5,025.00 |
| Transportation | 246.00 |
| Working Meals | 20.00 |
| **GRAND TOTAL** | **$ 5,291.00** |

32413661.1

**EXHIBIT E**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**ITEMIZED EXPENSES**
**FOR THE PERIOD SEPTEMBER 1, 2024 THROUGH OCTOBER 8, 2024**

| Expense Type | Date | Professional | Expense Detail | Amount |
|---|---|---|---|---|
| Electronic Subscriptions | 9/1/2024 | Diaz, Matthew | September monthly charge for UCC X account. | $ 1,000.00 |
| Electronic Subscriptions | 9/27/2024 | Diodato, Michael | CoinMarketCap monthly subscription for pricing and analyzing tokens for monetization. | 375.00 |
| Electronic Subscriptions | 9/30/2024 | Risler, Franck | Coin Metrics August token data subscription for pricing and analyzing tokens for monetization. | 2,650.00 |
| Electronic Subscriptions | 10/1/2024 | Diaz, Matthew | October monthly charge for UCC X account. | 1,000.00 |
| **Electronic Subscriptions Total** | | | | **$ 5,025.00** |
| Transportation | 10/4/2024 | Bromberg, Brian | Rail fare for travel to attend confirmation hearing on 10/7/24. | 246.00 |
| **Transportation Total** | | | | **$ 246.00** |
| Working Meals | 9/23/2024 | Gray, Michael | Working meal while working late on the FTX case. | 20.00 |
| **Working Meals Total** | | | | **$ 20.00** |
| **Grand Total** | | | | **$ 5,291.00** |